## UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------x

In re

                        :        Chapter 11 Case

Delphi Corporation                    Case No. 05-44481 (RDD)

                                (Jointly Administered)

                        :

            Debtors.

                        :

-----------------------------------------------x

## NOTICE OF TRANSFER OF CLAIM
## PURSUANT TO FRBP RULE 3001(e)(2)

1.     **TO:**     **CAPRO LTD. ("Transferor")**
                  155 South Limerick Road
                  Limerick, PA 19468-1699

2.     Please take notice of the transfer of $874,448.21 of your claim represented by the Proof of Claim  a copy of the first page of which is attached hereto, together with all applicable interest, fees and expenses related thereto (the "Transferred Claim") to:

                  **BEAR STEARNS INVESTMENT PRODUCTS INC. ("Transferee")**
                  383 Madison Ave.
                  New York, NY 10179
                  Attention: Laura L. Torrado

3.     No action is required if you do not object to the transfer of the Transferred Claim as described above. **IF YOU OBJECT TO THE TRANSFER OF THE TRANSFERRED CLAIM, WITHIN 20 DAYS OF THE DATE OF THIS NOTICE, YOU MUST:**

             - -     **FILE A WRITTEN OBJECTION TO THE TRANSFER with:**

                  Clerk of the Court
                  United States Bankruptcy Court
                  Southern District of New York
                  One Bowling Green
                  New York. NY 10004

             - -     **SEND A COPY OF YOUR OBJECTION TO THE TRANSFEREE**

- -    Refer to **INTERNAL CONTROL NO.** ____ in your objection.

4.    If you file an objection, a hearing will be scheduled. **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED FOR THE TRANSFEROR ON OUR RECORDS AS A CLAIMANT IN THIS PROCEEDING.**

_____
Clerk of the Court

**FOR CLERK'S OFFICE USE ONLY:**
This notice was mailed to the first named party, by first class mail, postage prepaid on _____ 2006.
INTERNAL CONTROL NO. _____
Copy Claims Agent:
Transferee:
Debtor's Attorney:

[ATTACH EVIDENCE OF TRANSFER]

## EVIDENCE OF TRANSFER OF CLAIM

### TO:  THE DEBTOR AND THE BANKRUPTCY COURT

For value received, the adequacy and sufficiency of which are hereby acknowledged, CAPRO LTD.("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to BEAR STEARNS INVESTMENT PRODUCTS INC. ("Assignee") all of its right, title, interest, claims and causes of action in and to, or arising under or in connection with its claim (as such term is defined in Section 101(5) of the U.S. Bankruptcy Code) in the amount of $874,448.21 against Delphi Automotive Systems LLC and/or Delphi Corporation or any of its subsidiaries or affiliates, et al. (the "Debtor"), Chapter 11 Case Nos. 05-44481 (Jointly Administered), United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), and any and all proofs of claim filed by Assignor with the Bankruptcy Court in respect of the foregoing claim.

Assignor hereby waives any objection to the transfer of the claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing claim and recognizing the Assignee as the sole owner and holder of the claim. Assignor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Assignee.

IN WITNESS WHEREOF, this EVIDENCE OF TRANSFER OF CLAIM IS EXECUTED THIS 28 day of February 2006.

**CAPRO LTD.**

By: _____
Name of person signing _____
Title of person signing _____

**BEAR STEARNS INVESTMENT PRODUCTS INC.**

By: _____
Name:
Title:

040-2527/AGR/575180.7

B10 (Official Form 10) (4/04)

| UNITED STATES BANKRUPTCY COURT _____ | SOUTHERN DISTRICT OF NEW YORK | PROOF OF CLAIM |
|---|---|---|

**Name of Debtor:** Delphi Corporation  **Case Number:** 05-44481

**NOTE:** This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or entity to whom the debtor owes money or property<br>**Capro Ltd.**<br>**155 South Limerick Road**<br>**Limerick, PA 19468-1699** | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|---|

| Name and addresses where notices should be sent:<br>**Bonnie MacDougal Kistler, Esquire**<br>**Pepper Hamilton LLP**<br>**3000 Two Logan Square**<br>**Eighteenth & Arch Streets**<br>**Philadelphia, PA 19103-2799**<br>**Telephone Number: (215) 981-4000** | **Daniel V. Logue**<br>**Assistant General Counsel**<br>**155 South Limerick Road**<br>**Limerick, PA 19468-1699** | |
|---|---|---|

Account or other number by which creditor identifies debtor:
20000058, 20000111, 20000212, 20000213, 20003006, 60000213, 60603006, 60608857

Check here ☐ replaces
if this claim ☐ amends a previously filed claim, dated: _____

| 1.   Basis for Claim | |
|---|---|
| ☒ Goods sold | ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a) |
| ☐ Services performed | ☐ Wages, salaries, and compensation (fill out below) |
| ☐ Money loaned | Last four digits of SS #: _____ |
| ☐ Personal injury/wrongful death | Unpaid compensation for services performed |
| ☐ Taxes | from _____ to _____ |
| ☐ Other _____ | (date)              (date) |

| 2.   Date debt was incurred:<br>See Attached | 3.   If court judgment, date obtained: |
|---|---|

4.   **Total Amount of Claim at Time Case Filed:**     $ 874,448.21

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐   Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

| 5.   SECURED CLAIM. | 7.   Unsecured Priority Claim. |
|---|---|
| ☒   Check this box if your claim is secured by collateral (including a right of setoff)<br>Brief Description of Collateral: **Reclamation Goods. See Attached.**<br>☐ Real Estate  ☐ Motor Vehicle<br>☐ Other _____<br><br>Value of Collateral:     $ 299,723.41<br><br>Amount of arrearage and other charges *at time case filed* included in secured claim, if any:  $_____ | ☐   Check this box if you have an unsecured priority claim Amount entitled to priority $ _____<br>Specify the priority of the claim:<br>☐   Wages, salaries, or commissions (up to $4,925),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. §507(a)(3)<br>☐   Contributions to an employee benefit plan - 11 U.S.C. §507(a)(3)<br>☐   Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. §507(a)(6)<br>☐   Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. §507(a)(7) |
| 6.   Unsecured Nonpriority Claim $ 574,724.80<br>☒   Check this box if a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.     See Attached. | ☐   Taxes or penalties owed to governmental units - 11 U.S.C. §507(a)(8).<br>☐   Other - Specify applicable paragraph of 11 U.S.C. §507(a) _____<br>* Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |

| 8.   **Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.<br>9.     **Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. **See Attached.**<br>10.   **Date - Stamped Copy:** To *receive* an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | THIS SPACE FOR COURT USE ONLY |
|---|---|

| Date<br>~~December~~ February 25, 2005 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):<br>By: _(signature)_ | |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§152 and 3571.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re:

DELPHI CORPORATION,

             Debtor.

Chapter 11
Case No. 05-44481

## ADDENDUM TO PROOF OF CLAIM OF CAPRO, LTD. AGAINST DELPHI CORPORATION

As of October 8, 2005 (the "Petition Date"), an entity or entities doing business under or otherwise known by the names "Delphi," "Delphi Corporation," "Delphi Safety & Interior Systems," "Delphi S & I CMM," "Delphi CMM," "Delphi Thermal & Interior," "Delphi Harrison Thermal Systems," "Delphi Interior & Light," "Delphi Tool & Prototypes," and "Delphi Harrison-Lockport" ("Customer") was indebted to Capro, Ltd. ("Claimant") in the total sum of **$874,448.21** (the "Indebtedness") for goods sold and delivered by Claimant to Customer. Account statements reflecting the Indebtedness are attached to this Addendum as Exhibit A.[1]

Because the Customer held itself out to Claimant under a variety of names, Claimant is unable—and should not be required—to speculate as to the correct corporate identity of the Customer. Accordingly, Claimant files this proof of claim against Delphi Corporation (the "Debtor") and in the alternative, Claimant is also filing proofs of claim for the Indebtedness against Delphi Automotive Systems, LLC and other debtors in these jointly administered Chapter 11 cases. Claimant reserves the right to amend this proof of claim if and when any better or different information emerges as to the exact corporate identity of the Customer.

---

[1] The invoices are too voluminous to attach, but copies will be provided upon request.

This claim is secured to the extent of the value of Claimant's vendor's lien and/or reclamation rights. On October 10, 2005, Claimant delivered written demand upon the Debtor, pursuant to §546(c) of the United States Bankruptcy Code (the "Reclamation Claim") seeking the return of all products sold by Claimant on credit to Debtor and received by Debtor within the ten days prior to the Petition Date (the "Reclamation Demand"). A true and correct copy of the Reclamation Demand is also attached hereto. The total of the invoices comprising the Reclamation Claim is **$299,723.41**. This portion of Claimant's claim is secured by operation of state law vendor's lien and/or reclamation rights and by virtue of the provisions of §546(c)(2)(B) of the Bankruptcy Code.

Alternatively, Claimant asserts administrative priority for its Reclamation Claim in accordance with section 546(c)(2)(A) of the Bankruptcy Code.

To the extent, if any, that this claim is held not to qualify for treatment as a secured claim and/or an administrative claim as set forth above, then any such portion of this claim shall be deemed a general unsecured claim.

In addition to any other claims expressly asserted herein, Claimant asserts a claim hereunder for any other liabilities that the Debtor may owe to Claimant arising under the commercial relationship described above, which will be identified specifically if and when additional facts become known.

Claimant reserves the right to dispute, contest or otherwise object to any amounts that Debtor may claim from Claimant arising out of any and all accounts, contracts or commercial relationships, and to the extent that Debtor may establish Claimant's liability for any such amounts, Claimant reserves its rights to setoff and/or recoupment to the extent available under applicable law.

This proof of claim is submitted without prejudice to and with full reservation of (1) the right of Claimant to have final orders in non-core matters entered only after *de novo* review by a district court; (2) the right of Claimant to trial by jury in any proceeding so triable in this case or any case, controversy or proceeding related to this case; (3) the right of Claimant to have the district court withdraw the reference in any matter subject to mandatory or discretionary withdrawal; or (4) any other rights, claims, actions, defenses, setoffs, or recoupments to which Claimant is or may be entitled under agreements in law, in equity, or otherwise, all of which rights, claims, actions, defenses, setoffs, recoupments Claimant expressly reserves.

Claimant also reserves the right to amend, modify or supplement this proof of claim as to nature, amount or otherwise.

AR0050   999   PL99DBRADE QPADEV0062         Teleflex MS Consolidated AR Company         11:35:54   11/07/05   PAGE   1
TRIAL BALANCE

| CUSTOMER NUMBER | NAME | DISPUTED INCLUDED | AMOUNT REMAINING | CURRENT | 1 TO 30 | 31 TO 60 | OVER |
|---|---|---|---|---|---|---|---|
| 20000058 | DELPHI TOOL & PROTOTYPES | N | 2,523.50CR | 7,397.00CR | 30.00CR | .00 | 4,903.50 |
| 20000111 | DELPHI HARRISON-LOCKPORT | N | 1,400.00 | .00 | .00 | 1,400.00 | .00 |
| 20000212 | DELPHI HARRISON THERMAL | N | 23,245.60 | 17,592.00 | 240.00 | 453.60CR | 5,867.20 |
| 20000213 | DELPHI CORPORATION | N | .00 | .00 | .00 | .00 | .00 |
| 20003006 | DELPHI | Y | 61,305.58 | 38,425.14 | 5,826.93 | .00 | 17,053.51 |
| 60000213 | DELPHI CORPORATION | N | .00 | .00 | .00 | .00 | .00 |
| 60603006 | DELPHI CORPORATION | N | 592,574.95 | 532,220.28 | 46,815.59 | 8,501.34 | 5,037.74 |
| 60608857 | DELPHI INTERRIOR & LIGHT. | N | 198,445.58 | 154,401.39 | 6,554.85 | 751.33CR | 38,240.67 |

*** END OF REPORT ***

AR0050    999    PL99DBRADE QPADEV0062    Teleflex MS Consolidated AR Company    11:35:54    11/07/05    PAGE    2
TRIAL BALANCE

REPORT TOTALS
  AMOUNT REMAINING
  CURRENT              874,448.21
    1 TO   30          735,241.81
   31 TO   60           59,407.37
  OVER 60                8,696.41
  AMOUNT DISPUTED       71,102.62
                           56.00CR

REPORT PARAMETERS
  FROM CUSTOMER NUMBER
  TO CUSTOMER NUMBER
  FROM CUSTOMER TYPE 1
  TO CUSTOMER TYPE 1
  FROM CUSTOMER TYPE 2
  TO CUSTOMER TYPE 2
  FROM G/L CONTROL ACCOUNT
  TO G/L CONTROL ACCOUNT
  FROM TERMS CODE
  TO TERMS CODE
  FROM REGION/SALESMAN
  TO REGION/SALESMAN
  FROM CORPORATE CUSTOMER
  TO CORPORATE CUSTOMER
  FROM CUSTOMER NAME
  TO CUSTOMER NAME
  FROM COLLECTION CODE        003006
  TO COLLECTION CODE          003006
  AGE BY
  DISPUTED ITEMS              2
  AS OF DATE                  10/09/05
  REPORT TYPE                 INCLUDE
  FROM DATE                   CUSTOMER   SUMMARY
  SORTED BY: CUSTOMER NUMBER

A80060    999    PL99EDETW1 QPADEV0002    Teleflex MS Consolidated AR Company    13:36:48 10/10/05    PAGE    1

AGED TRIAL BALANCE
AGED BY DUE DATE

CUSTOMER NUMBER/NAME/ADDRESS
20000054 DELPHI TOOL & PROGT ATTN: KARYN BLAKEY

CORPORATE ACCOUNT    3006    DELPHI

M/C 115 PH:248-655-0804    TROY    MI 48084    248-655-0804

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4139051 | 41305 CHG BCK | 4/19/05 | 4/19/05 | | | 1,403.50 | .00 | .00 | .00 | .00 | 1,403.50 | .00 |
| 207429 | 207429000 INVOICE | 4/25/05 | 6/29/05 | N | | 3,500.00 | .00 | .00 | .00 | .00 | 3,500.00 | .00 |
| 27061605 | 80205 UNAP. C | 8/02/05 | 8/02/05 | | | 318.00CR | 318.00CR | .00 | .00 | .00 | .00 | .00 |
| 27062205 | 80205 UNAP. C | 8/02/05 | 8/02/05 | | | 159.00CR | 159.00CR | .00 | .00 | .00 | .00 | .00 |
| 20208975 | 902053 UNAP. C | 9/02/05 | 9/02/05 | | | 120.00CR | 120.00CR | .00 | .00 | .00 | .00 | .00 |
| 20208976 | 902053 UNAP. C | 9/02/05 | 9/02/05 | | | 240.00CR | 240.00CR | .00 | .00 | .00 | .00 | .00 |
| 27082905 | 90605 UNAP. C | 9/06/05 | 9/06/05 | | | 960.00CR | 960.00CR | .00 | .00 | .00 | .00 | .00 |
| 208252 | 208252000 INVOICE | 7/13/05 | 9/16/05 | N | | | | | | | | |
| | 70105 PAYMENT | 7/01/05 | 9/16/05 | | | | | | | | | |
| 27829050 | 10042005 UNAP. C | 10/04/05 | 10/04/05 | | | | | | | | | |
| 27829051 | 10042005 UNAP. C | 10/04/05 | 10/04/05 | | | | | | | | | |
| 27829052 | 10042005 UNAP. C | 10/04/05 | 10/04/05 | | | | | | | | | |
| 27829053 | 10042005 UNAP. C | 10/04/05 | 10/04/05 | | | | | | | | | |
| 27829054 | 10042005 UNAP. C | 10/04/05 | 10/04/05 | | | | | | | | | |
| 27829055 | 10042005 UNAP. C | 10/04/05 | 10/04/05 | | | | | | | | | |
| 208975 | 208975000 INVOICE | 9/07/05 | 11/11/05 | N | | | | | | | | 120.00 |
| 208976 | 208976000 INVOICE | 9/07/05 | 11/11/05 | N | | | | | | | | 240.00 |
| 208980 | 208980000 INVOICE | 9/07/05 | 11/11/05 | N | | | | | | | | 1,000.00 |
| 209012 | 209012000 INVOICE | 9/09/05 | 11/13/05 | N | | 600.00 | .00 | | | | | 600.00CR |
| | 90705 PAYMENT | 9/07/05 | 11/13/05 | | | 1,200.00CR | | | | | | |
| 209102 | 209102000 INVOICE | 9/16/05 | 11/20/05 | N | | 960.00 | .00 | | | | | 960.00 |

*(handwritten annotation: "Inv from 9/4" with X mark)*



AR0060   999   PL69EDITVI QPADEV0002          Teleflex MS Consolidated AR Company                                              13:36:48  10/10/05  PAGE   2

CUSTOMER NUMBER/NAME/ADDRESS                                                      AGED TRIAL BALANCE
  INVOICE        REF TYPE     INV DATE DUE DATE DISP   COLLECTION                     AGED BY DUE DATE
                                                        CODE   AMOUNT                ---------------------- AGED BALANCE ----------------------
                                                                        CURRENT     1 TO 30      31 TO 60      61 TO 90      OVER  90      FUTURE

20000058 DELPHI TOOL & PRODUCT ATTN: KARYN BLAKELY      N/C 115 PH:248-655-0804  TROY     MI 48084   248-655-0804

CORPORATE ACCOUNT       3006      DELPHI

                                          TOTALS:      2,523.50CR   9,117.00CR    30.00CR        .00           .00      4,903.50      1,720.00

*** AVERAGE BALANCE                   5705
*** AVERAGE PYMT DAYS                   18
*** LAST PAYMENT DATE              8/24/05
*** OVER LIMIT DAYS                     0

AR0C060   999   FL99DETWI QPADFV0002   Teleflex MS Consolidated AR Company                                                          13:37:03  10/10/05  PAGE   1

AGED TRIAL BALANCE
AGED BY DUE DATE

| CUSTOMER NUMBER/NAME/ADDRESS REF TYPE | INV DATE DUE DATE DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | AGED BALANCE 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|
| INVOICE | | | | | | | | | |

20000111 DELPHI HARRISOM-LOCK                         200 UPPER MOUNTAIN RD      LOCKPORT      NY 14094      716-439-5591

CORPORATE ACCOUNT         3006         DELPHI

| 208396 | 208396000 INVOICE 7/22/05 8/21/05 N | | 1,400.00 | .00 | .00 | 1,400.00 | .00 | .00 | .00 |
| | TOTALS: | | 1,400.00 | .00 | .00 | 1,400.00 | .00 | .00 | .00 |

```
::: AVERAGE BALANCE            1461
::: AVERAGE PYMT DAYS            55
::: LAST PAYMENT DATE        3/02/05
::: OVER LIMIT DAYS              0
::: OVER LIMIT AMOUNT            0
```

*(handwritten note:)* Inv from 5-19 ∅



AR0060    999        FL99KDITW1 OPADKV0002          Teleflex MS Consolidated AR Company                                              13:37:03  10/10/05   PAGE    2

                                                                          AGED TRIAL BALANCE
                                                                          AGED BY DUE DATE
CUSTOMER NUMBER/NAME/ADDRESS              COLLECTION                                                           AGED BALANCE
   INVOICE       REF TYPE      INV DATE DUE DATE  DISP  CODE    AMOUNT       CURRENT    1 TO 30    31 TO 60    61 TO 90    OVER 90    FUTURE

   REPORT TOTALS -                                       1,400.00              .00         .00   1,400.00         .00        .00        .00

      1  INVOICES                                        1,400.00
         PAYMENTS                                             .00
         REVERSALS                                           .00
         CHARGEBACKS                                         .00
         UNAPPLIED CASH                                      .00
         CREDIT MEMOS                                        .00
         DEBIT MEMOS                                         .00
         ADJUSTMENTS                                         .00
         MISC.                                               .00
         NSGC.                                               .00
         DISPUTED ITEMS                                      .00

            REPORT TYPE -  CUSTOMERS  20000111 TO  20000111
                           ALL CUSTOMER NAMES
                           ALL COLLECTION CODES
                           ALL CREDIT MANAGERS
                           AGED BY DUE DATE
                           ALL ACCOUNTS
                           DETAIL
                           SORTED BY CUSTOMER NUMBER
                           CUSTOMER MASTER NOT UPDATED

AR0060    999    FUSREDETNI QPADEV0002    Teletlex MS Consolidated AR Company    13:45:23  10/10/05  PAGE  1

AGED TRIAL BALANCE
AGED BY DUE DATE

| CUSTOMER NUMBER/NAME/ADDRESS | | | | | | | | AGED BALANCE | | |
| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20001006 DELPHI | | | | | | | | | | | | |
| CORPORATE ACCOUNT | 3006 | DELPHI | | | | | TROY | MI 48084 | 248-655-0804 | | | |
| | | DELPHI S & I CSM | | | | | | | | | | |
| 200445 | 200445000 INVOICE | 9/24/03 | 10/24/03 | Y | | 1,432.00 | .00 | .00 | .00 | .00 | 56.00CR | .00 |
| | 21904 PAYMENT | 2/23/04 | 10/24/03 | | | 1,488.00CR | | | | | | |
| | 1320045 ADJMT | 12/20/04 | 10/24/03 | | | 56.00 | | | | | | |
| | 3304 ADJMT | 12/23/04 | 10/24/03 | | | 56.00CR | | | | | | |
| 200549 | 200549000 INVOICE | 10/01/03 | 10/31/03 | X | | 1,074.00 | .00 | .00 | .00 | .00 | 42.00CR | .00 |
| | 21904 PAYMENT | 2/23/04 | 10/31/03 | | | 1,116.00CR | | | | | | |
| | 1320045 ADJMT | 12/20/04 | 10/31/03 | | | 42.00 | | | | | | |
| | 3305 ADJMT | 12/23/04 | 10/31/03 | | | 42.00CR | | | | | | |
| 200994 | 200994000 INVOICE | 10/28/03 | 11/27/03 | X | | 72.24 | .00 | .00 | .00 | .00 | 72.24 | .00 |
| | 1320045 ADJMT | 12/20/04 | 11/27/03 | | | 72.24CR | | | | | | |
| | 3305 ADJMT | 12/23/04 | 11/27/03 | | | 72.24 | | | | | | |
| 201791 | 201791000 INVOICE | 12/24/03 | 1/23/04 | X | | 900.00 | .00 | .00 | .00 | .00 | 900.00 | .00 |
| | 1220046 PAYMENT | 12/20/04 | 1/23/04 | | | 100.00CR | | | | | | |
| | 1220047 ADJMT | 12/20/04 | 1/23/04 | | | 10.00 | | | | | | |
| | 1220048 PAYMENT | 12/20/04 | 1/23/04 | | | 100.00CR | | | | | | |
| | 1220049 PAYMENT | 12/20/04 | 1/23/04 | | | 100.00CR | | | | | | |
| | 1220410 PAYMENT | 12/20/04 | 1/23/04 | | | 100.00CR | | | | | | |
| | 1220410 PAYMENT | 12/20/04 | 1/23/04 | | | 100.00CR | | | | | | |
| | 1220411 ADJMT | 12/20/04 | 1/23/04 | | | 200.00CR | | | | | | |
| | 1220411 ADJMT | 12/20/04 | 1/23/04 | | | 210.00CR | | | | | | |
| | 1220046 CHK REV | 12/22/04 | 1/23/04 | | | 100.00 | | | | | | |
| | 1220048 CHK REV | 12/22/04 | 1/23/04 | | | 100.00 | | | | | | |
| | 1220049 CHK REV | 12/22/04 | 1/23/04 | | | 100.00 | | | | | | |
| | 1220410 CHK REV | 12/22/04 | 1/23/04 | | | 100.00 | | | | | | |
| | 1220411 CHK REV | 12/22/04 | 1/23/04 | | | 300.00 | | | | | | |
| | 1220411 ADJMT | 12/22/04 | 1/23/04 | | | 210.00 | | | | | | |
| | 3305 ADJMT | 12/23/04 | 1/23/04 | | | 10.00C | | | | | | |
| 201792 | 201792000 INVOICE | 12/24/03 | 1/23/04 | X | | 800.00 | .00 | .00 | .00 | .00 | 800.00 | .00 |
| | 1234 PAYMENT | 12/20/04 | 1/23/04 | | | 100.00 | | | | | | |
| | 12345 PAYMENT | 12/20/04 | 1/23/04 | | | 100.00 | | | | | | |
| | 12345 ADJMT | 12/20/04 | 1/23/04 | | | 600.00 | | | | | | |
| | 1234 CHK REV | 12/22/04 | 1/23/04 | | | 100.0 | | | | | | |
| | 12345 CHK REV | 12/22/04 | 1/23/04 | | | 600.0 | | | | | | |
| | 12345 ADJMT | 12/23/04 | 1/23/04 | | | 600.0 | | | | | | |
| 202273 | 202273000 INVOICE | 2/09/04 | 3/10/04 | X | | 441 | .00 | .00 | .00 | .00 | 42.80CR | .00 |
| | 40104 PAYMENT | 4/01/04 | 3/10/04 | | | 25 | | | | | | |
| | 40104 PAYMENT | 4/20/04 | 3/10/04 | | | 32 | | | | | | |
| 202957 | 202957000 INVOICE | 4/05/04 | 5/05/04 | X | | 21 | .00 | .00 | .00 | .00 | 43.78 | .00 |
| | 60704 PAYMENT | 6/01/04 | 5/05/04 | | | 17 | | | | | | |
| 203076 | 203076000 INVOICE | 4/15/04 | 5/15/04 | X | | 6.31 | .00 | .00 | .00 | .00 | 1,800.00 | .00 |
| | 52104 PAYMENT | 6/01/04 | 5/15/04 | | | 4.5 | | | | | | |
| | 1320046 PAYMENT | 12/20/04 | 5/15/04 | | | 1,000.00 | | | | | | |
| | 1320046 CHK REV | 12/21/04 | 5/15/04 | | | 100.00CR | | | | | | |
| | 3420 CR MEMO | 12/21/04 | 5/15/04 | | | 2,700.00CR | | | | | | |
| | 3421 DR MEMO | 12/23/04 | 5/15/04 | | | 2,700.00 | | | | | | |
| | 3302 ADJMT | 12/23/04 | 5/15/04 | | | 100.00 | | | | | | |
| 203448 | 203448000 INVOICE | 5/18/04 | 6/17/04 | X | | 2,500.00 | .00 | .00 | .00 | .00 | 2,500.00 | .00 |
| 710443458 | 70104 UNAP. C | 7/01/04 | 7/01/04 | | | 207.58CR | 207.58CR | .00 | .00 | .00 | .00 | .00 |

Inu From 545
12,807.86

AR0060   999   PJ59EDETW1 QPADKV0002        Teletrax MS Consolidated AR Company                                          13:45:23  10/10/05   PAGE   2

AGED TRIAL BALANCE
AGED BY DUE DATE

| CUSTOMER NUMBER/NAME/ADDRESS INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT TROY | 1 TO 30 MI 48084 | 31 TO 60 248-655-0804 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20001006 DELPHI | DELPHI 6 & 1 CPM | | | | | | | | | | | |
| CORPORATE ACCOUNT   3006   DELPHI | | | | | | | | | | | | |
| 203469 | 203669000 INVOICE | 6/07/04 | 7/07/04 | N | | 412.00 | .00 | .00 | .00 | .00 | 412.00 | .00 |
| | 1220041 PAYMENT | 12/20/04 | 7/07/04 | | | 100.00CR | | | | | | |
| | 121104 ADJMT | 12/31/04 | 7/07/04 | | | 100.00 | | | | | | |
| | 1220041 CHK REV | 12/22/04 | 7/07/04 | | | 100.00 | | | | | | |
| | 3393 ADJMT | 11/23/04 | 7/07/04 | | | 100.00CR | | | | | | |
| 204681 | 204681000 INVOICE | 9/03/04 | 10/03/04 | N | | 1,524.84 | .00 | .00 | .00 | .00 | 45.74 | .00 |
| | 110204 PAYMENT | 11/02/04 | 10/03/04 | | | 1,479.10CR | | | | | | |
| 204663 | 204663000 INVOICE | 9/16/04 | 10/16/04 | N | | 3,606.95 | .00 | .00 | .00 | .00 | 108.22 | .00 |
| | 110204 PAYMENT | 11/02/04 | 10/16/04 | | | 3,498.73CR | | | | | | |
| 204685 | 204685000 INVOICE | 9/17/04 | 10/17/04 | N | | 1,728.54 | .00 | .00 | .00 | .00 | 51.86 | .00 |
| | 110204 PAYMENT | 11/02/04 | 10/17/04 | | | 1,676.68CR | | | | | | |
| 205003 | 205003000 INVOICE | 9/24/04 | 10/24/04 | N | | 6,867.60 | .00 | .00 | .00 | .00 | 206.04 | .00 |
| | 110204 PAYMENT | 11/02/04 | 10/24/04 | | | 6,661.56CR | | | | | | |
| 110104 | 110204 CHK BCK | 11/02/04 | 11/03/04 | N | | 534.43 | .00 | .00 | .00 | .00 | 534.43 | .00 |
| 205840 | 205840000 INVOICE | 12/02/04 | 1/01/05 | N | | 7,000.00 | .00 | .00 | .00 | .00 | 7,000.00 | .00 |
| 20101111 | 2140510 UNAP. C | 2/14/05 | 2/14/05 | N | | 3,000.00CR | 3,000.00CR | .00 | .00 | .00 | .00 | .00 |
| 206648 | 206648000 INVOICE | 2/16/05 | 4/22/05 | N | | 160.00 | .00 | .00 | .00 | .00 | 160.00 | .00 |
| 206665 | 206665000 INVOICE | 2/16/05 | 4/23/05 | N | | 2,560.00 | .00 | .00 | .00 | .00 | 2,560.00 | .00 |
| 42805 | 42805 UNAP. C | 4/28/05 | 4/28/05 | N | | 359.70CR | 359.70CR | .00 | .00 | .00 | .00 | .00 |
| 204470 | 204470000 INVOICE | 7/29/05 | 10/02/05 | N | | 616.28 | .00 | 616.28 | .00 | .00 | .00 | .00 |
| 208488 | 208488000 INVOICE | 8/01/05 | 10/05/05 | N | | 1,079.20 | .00 | 1,079.20 | .00 | .00 | .00 | .00 |
| 208505 | 208505000 INVOICE | 8/02/05 | 10/06/05 | N | | 739.54 | .00 | 739.54 | .00 | .00 | .00 | .00 |
| 208506 | 208506000 INVOICE | 8/02/05 | 10/06/05 | N | | 211.70 | .00 | 211.70 | .00 | .00 | .00 | .00 |
| 208521 | 208521000 INVOICE | 8/03/05 | 10/07/05 | N | | 2,654.25 | .00 | 2,654.25 | .00 | .00 | .00 | .00 |
| 208534 | 208534000 INVOICE | 8/04/05 | 10/08/05 | N | | 525.96 | .00 | 525.96 | .00 | .00 | .00 | .00 |
| 208554 | 208554000 INVOICE | 8/05/05 | 10/09/05 | N | | 1,217.51 | .00 | 1,217.51 | .00 | .00 | .00 | .00 |
| 208566 | 208566000 INVOICE | 8/08/05 | 10/12/05 | N | | 1,046.74 | .00 | .00 | .00 | .00 | .00 | 1,046.74 |
| 208596 | 208596000 INVOICE | 8/09/05 | 10/13/05 | N | | 845.39 | .00 | .00 | .00 | .00 | .00 | 845.39 |
| 208606 | 208606000 INVOICE | 8/10/05 | 10/14/05 | N | | 1,690.30 | .00 | .00 | .00 | .00 | .00 | 1,690.30 |

AR0060    999    PU59EDETWI OPADRV0002    Teleflex MS Consolidated AR Company    13:45:23  10/10/05    PAGE    3

| CUSTOMER NUMBER/NAME/ADDRESS REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | AGED TRIAL BALANCE AGED BY DUE DATE 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TROY | MI 48084 | 248-555-0804 | | | |
| **20003006 DELPHI** | | DELPHI & & 1 CPM | | | | | | | | | |
| **CORPORATE ACCOUNT    3006** | | DELPHI | | | | | | | | | |
| 206633  206623000 INVOICE | 8/11/05 | 10/15/05 | M | | 1,770.75 | .00 | .00 | .00 | .00 | .00 | 1,770.75 |
| 206662  206662000 INVOICE | 8/12/05 | 10/16/05 | M | | 664.27 | .00 | .00 | .00 | .00 | .00 | 664.27 |
| 206683  206683000 INVOICE | 8/15/05 | 10/19/05 | M | | 387.65 | .00 | .00 | .00 | .00 | .00 | 387.65 |
| 206699  206699000 INVOICE | 8/16/05 | 10/20/05 | M | | 324.61 | .00 | .00 | .00 | .00 | .00 | 324.61 |
| 206711  206711000 INVOICE | 8/17/05 | 10/21/05 | M | | 1,327.19 | .00 | .00 | .00 | .00 | .00 | 1,327.19 |
| 206727  206727000 INVOICE | 8/18/05 | 10/22/05 | M | | 1,327.19 | .00 | .00 | .00 | .00 | .00 | 1,327.19 |
| 206745  206745000 INVOICE | 8/19/05 | 10/23/05 | M | | 1,185.05 | .00 | .00 | .00 | .00 | .00 | 1,185.05 |
| 206757  206757000 INVOICE | 8/22/05 | 10/26/05 | M | | 1,127.19 | .00 | .00 | .00 | .00 | .00 | 1,127.19 |
| 206780  206780000 INVOICE | 8/23/05 | 10/27/05 | M | | 1,308.31 | .00 | .00 | .00 | .00 | .00 | 1,308.31 |
| 206801  206801000 INVOICE | 8/24/05 | 10/28/05 | M | | 616.28 | .00 | .00 | .00 | .00 | .00 | 616.28 |
| 206821  206821000 INVOICE | 8/25/05 | 10/29/05 | M | | 739.54 | .00 | .00 | .00 | .00 | .00 | 739.54 |
| 206836  206836000 INVOICE | 8/26/05 | 10/30/05 | M | | 722.13 | .00 | .00 | .00 | .00 | .00 | 722.13 |
| 206858  206858000 INVOICE | 8/29/05 | 11/02/05 | M | | 802.58 | .00 | .00 | .00 | .00 | .00 | 802.58 |
| 206882  206882000 INVOICE | 8/30/05 | 11/03/05 | M | | 568.77 | .00 | .00 | .00 | .00 | .00 | 568.77 |
| 206898  206898000 INVOICE | 8/31/05 | 11/04/05 | M | | 462.92 | .00 | .00 | .00 | .00 | .00 | 462.92 |
| 206917  206917000 INVOICE | 9/01/05 | 11/05/05 | M | | 462.92 | .00 | .00 | .00 | .00 | .00 | 462.92 |
| 206938  206938000 INVOICE | 9/02/05 | 11/06/05 | M | | 860.44 | .00 | .00 | .00 | .00 | .00 | 860.44 |
| 206944  206944000 INVOICE | 9/02/05 | 11/06/05 | M | | 402.71 | .00 | .00 | .00 | .00 | .00 | 402.71 |
| 206955  206955000 INVOICE | 9/06/05 | 11/10/05 | M | | 616.76 | .00 | .00 | .00 | .00 | .00 | 616.76 |
| 206977  206977000 INVOICE | 9/07/05 | 11/11/05 | M | | 1,479.08 | .00 | .00 | .00 | .00 | .00 | 1,479.08 |
| 206999  206999000 INVOICE | 9/08/05 | 11/12/05 | M | | 739.54 | .00 | .00 | .00 | .00 | .00 | 739.54 |
| 209023  209023000 INVOICE | 9/09/05 | 11/13/05 | M | | 659.09 | .00 | .00 | .00 | .00 | .00 | 659.09 |
| 209039  209039000 INVOICE | 9/12/05 | 11/16/05 | M | | 1,716.19 | .00 | .00 | .00 | .00 | .00 | 1,716.19 |
| 209056  209056000 INVOICE | 9/13/05 | 11/17/05 | M | | 1,292.78 | .00 | .00 | .00 | .00 | .00 | 1,292.78 |

AR0060    999    PL99EDITW1 09ADEV0002    Teleflex MS Consolidated AR Company    13:45:23  10/10/05    PAGE  4

| CUSTOMER NUMBER/NAME/ADDRESS | | | | | | | | AGED TRIAL BALANCE AGED BY DUE DATE | | | | | |
| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 10 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
| | | | | | | | TROY | MI 48084 | 248-655-0804 | | | |
| 20002006 DELPHI | | | | | | | | | | | | |
| DELPHI & I CRM | | | | | DELPHI | | | | | | | |
| CORPORATE ACCOUNT | 3006 | | | | | | | | | | | |
| 209073 | 209073000 INVOICE | 9/14/05 | 11/18/05 | M | | 1,529.90 | .00 | .00 | .00 | .00 | .00 | 1,529.90 |
| 209088 | 209088000 INVOICE | 9/15/05 | 11/19/05 | M | | 553.24 | .00 | .00 | .00 | .00 | .00 | 553.24 |
| 209105 | 209105000 INVOICE | 9/16/05 | 11/20/05 | M | | 1,137.54 | .00 | .00 | .00 | .00 | .00 | 1,137.54 |
| 209121 | 209121000 INVOICE | 9/19/05 | 11/23/05 | M | | 925.44 | .00 | .00 | .00 | .00 | .00 | 925.44 |
| 209141 | 209141000 INVOICE | 9/20/05 | 11/24/05 | M | | 940.89 | .00 | .00 | .00 | .00 | .00 | 940.89 |
| 209158 | 209158000 INVOICE | 9/21/05 | 11/25/05 | M | | 2,098.66 | .00 | .00 | .00 | .00 | .00 | 2,098.66 |
| 209204 | 209204000 INVOICE | 9/27/05 | 12/01/05 | M | | 1,659.72 | .00 | .00 | .00 | .00 | .00 | 1,659.72 |
| 209219 | 209219000 INVOICE | 9/28/05 | 12/02/05 | M | | 998.75 | .00 | .00 | .00 | .00 | .00 | 998.75 |
| 209245 | 209245000 INVOICE | 9/29/05 | 12/03/05 | M | | 1,680.90 | .00 | .00 | .00 | .00 | .00 | 1,680.90 |
| 209260 | 209260000 INVOICE | 9/30/05 | 12/04/05 | M | | 201.35 | .00 | .00 | .00 | .00 | .00 | 201.35 |
| 209261 | 209261000 INVOICE | 9/30/05 | 12/04/05 | M | | 739.54 | .00 | .00 | .00 | .00 | .00 | 739.54 |
| 209275 | 209275000 INVOICE | 10/03/05 | 12/07/05 | M | | 1,355.82 | .00 | .00 | .00 | .00 | .00 | 1,355.82 |
| 209328 | 209328000 INVOICE | 10/05/05 | 12/09/05 | M | | 201.35 | .00 | .00 | .00 | .00 | .00 | 201.35 |
| 209352 | 209352000 INVOICE | 10/06/05 | 12/10/05 | M | | 739.54 | .00 | .00 | .00 | .00 | .00 | 739.54 |
| 209363 | 209363000 INVOICE | 10/07/05 | 12/11/05 | M | | 1,265.50 | .00 | .00 | .00 | .00 | .00 | 1,265.50 |

AR0060   999   PJ99EDETWI QPADRV0002   Teleflex MS Consolidated AR Company                     13:45:23  10/10/05   PAGE   5

AGED TRIAL BALANCE
AGED BY DUE DATE

| CUSTOMER NUMBER/NAME/ADDRESS INVOICE   REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|

AGED BALANCE

20093006 DELPHI

DELPHI S & I CPM                          TROY           MI 48084     248-555-0804

| CORPORATE ACCOUNT | 3006 | DELPHI  TOTALS: | | | 61,305.58 | 3,567.2KCR | 7,044.44 | .00 | .00 | 17,053.51 | 40,774.91 |

::: AVERAGE BALANCE      104646
::: AVERAGE PYMT DAYS     194
::: LAST PAYMENT DATE    8/08/05
::: OVER LIMIT DAYS       365

A80060   999      FL59EDET#1 QPADEV0002      Teleflex MS Consolidated AR Company                                    14:13:27  10/10/05   PAGE   1

CUSTOMER NUMBER/NAME/ADDRESS

| | | | | | | AGED TRIAL BALANCE AGED BY DUE DATE | | | | |

REF TYPE    INV DATE DUE DATE    DISP    COLLECTION CODE    AMOUNT

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TROY | MI 48084 | 248-874-4636 | | | |

60601006 DELPHI CORPORATION   1401 CROOKS ROAD

CORPORATE ACCOUNT      3006      DELPHI

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 600529 | 600529000 INVOICE | 2/17/04 | 4/02/04 | M | 2,676.00 | .00 | .00 | .00 | .00 | | |
| | 42804 PAYMENT | 4/01/04 | 4/02/04 | | 2,679.90CR | | | | | 132.00CR | .00 |
| | 42804 PAYMENT | 5/03/04 | 4/02/04 | | 128.10CR | | | | | | |
| 600607 | 600607000 INVOICE | 2/19/04 | 4/04/04 | M | 1,696.50 | .00 | .00 | .00 | .00 | 84.90CR | .00 |
| 600720 | 600720000 INVOICE | 2/23/04 | 4/08/04 | M | 2,236.00 | .00 | .00 | .00 | .00 | | |
| | 42804 PAYMENT | 4/01/04 | 4/08/04 | | 1,493.01CR | | | | | 113.30CR | .00 |
| | 42804 PAYMENT | 5/03/04 | 4/08/04 | | 82.35CR | | | | | | |
| 600866 | 600866000 INVOICE | 2/26/04 | 4/11/04 | M | | | | | | 142.65CR | .00 |
| 600915 | 600915000 INVOICE | 2/27/04 | 4/13/04 | M | | | | | | 130.70CR | .00 |
| | 42804 PAYMENT | 4/01/04 | 4/13/04 | | | | | | | | |
| | 42804 PAYMENT | 5/03/04 | 4/13/04 | | | | | | | | |
| 600951 | 600951000 INVOICE | 3/01/04 | 4/15/04 | M | | | | | | 151.70CR | .00 |
| | 42804 PAYMENT | 5/03/04 | 4/15/04 | | | | | | | | |
| | 43004 PAYMENT | 5/03/04 | 4/15/04 | | | | | | | | |
| 601238 | 601238000 INVOICE | 3/09/04 | 4/23/04 | M | | | | | | 94.85CR | .00 |
| | 42804 PAYMENT | 5/03/04 | 4/23/04 | | | | | | | | |
| | 43004 PAYMENT | 5/03/04 | 4/23/04 | | | | | | | | |
| 601297 | 601297000 INVOICE | 3/10/04 | 4/24/04 | M | | | | | | 75.50CR | .00 |
| | 42804 PAYMENT | 5/03/04 | 4/24/04 | | | | | | | | |
| | 43004 PAYMENT | 5/03/04 | 4/24/04 | | | | | | | | |
| 601337 | 601337000 INVOICE | 3/11/04 | 4/25/04 | M | | | | | | 56.30CR | .00 |
| | 42804 PAYMENT | 5/03/04 | 4/25/04 | | | | | | | | |
| | 43004 PAYMENT | 5/03/04 | 4/25/04 | | | | | | | | |
| 601390 | 601390000 INVOICE | 3/12/04 | 4/26/04 | M | 45.75CR | .00 | .00 | .00 | .00 | 47.10CR | .00 |
| | 42804 PAYMENT | 5/03/04 | 4/26/04 | | 977.85CR | | | | | | |
| | 43004 PAYMENT | 5/03/04 | 4/26/04 | | | | | | | | |
| 601434 | 601434000 INVOICE | 3/15/04 | 4/29/04 | M | 1,516.00 | .00 | .00 | .00 | .00 | 75.50CR | .00 |
| | 42804 PAYMENT | 5/03/04 | 4/29/04 | | 72.20CR | | | | | | |
| | 43004 PAYMENT | 5/03/04 | 4/29/04 | | 1,518.30CR | | | | | | |
| 601488 | 601488000 INVOICE | 3/16/04 | 4/30/04 | M | 582.50 | .00 | .00 | .00 | .00 | 28.15CR | .00 |
| | 42804 PAYMENT | 5/03/04 | 4/30/04 | | 27.45CR | | | | | | |
| | 43004 PAYMENT | 5/03/04 | 4/30/04 | | 583.20CR | | | | | | |
| 601887 | 601887000 INVOICE | 3/26/04 | 5/10/04 | M | 2,818.50 | .00 | .00 | .00 | .00 | 141.45CR | .00 |
| | 43004 PAYMENT | 5/03/04 | 5/10/04 | | 2,959.95CR | | | | | | |
| 600030 | 600030000 INVOICE | 4/01/04 | 5/16/04 | M | 283.29 | .00 | .00 | .00 | .00 | 136.71CR | .00 |
| | 32904 PAYMENT | 3/29/04 | 5/16/04 | | 283.08CR | | | | | | |
| | 32904 CHK REV | 4/05/04 | 5/16/04 | | 283.08 | | | | | | |
| | 329040 PAYMENT | 3/29/04 | 5/16/04 | | 283.29CR | | | | | | |

*handwritten: the from 276,838.20*

AR0060    999    PL$9EDETW1 QPADEV0002    Trilatex NS Consolidated AR Company    14:13:27  10/10/05  PAGE  2

40602006 DELPHI CORPORATION    1401 CROOKS ROAD
CORPORATE ACCOUNT   1 ADJMT   3306 DELPHI   4/30/04   5/16/04   136.71CR
TROY    MI 48084    248-674-4636

| CUSTOMER NUMBER/NAME/ADDRESS INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601946 | 601946000 INVOICE | 4/30/04 | 5/16/04 | X | | 1,215.00 | .00 | .00 | .00 | .00 | 57.00CR | .00 |
| | 43004 PAYMENT | 5/03/04 | 5/16/04 | | | 1,272.00CR | | | | | | |
| 601976 | 601976000 INVOICE | 4/01/04 | 5/16/04 | X | | 1,519.00 | .00 | .00 | .00 | .00 | 75.50CR | .00 |
| | 43004 PAYMENT | 5/03/04 | 5/16/04 | | | 1,594.50CR | | | | | | |
| 602031 | 602031000 INVOICE | 4/01/04 | 5/16/04 | X | | 1,696.50 | .00 | .00 | .00 | .00 | 84.90CR | .00 |
| | 43004 PAYMENT | 5/03/04 | 5/16/04 | | | 1,781.40CR | | | | | | |
| 602088 | 602088000 INVOICE | 4/01/04 | 5/16/04 | X | | 2,976.00 | .00 | .00 | .00 | .00 | 151.65CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 5/16/04 | | | 3,127.65CR | | | | | | |
| 602133 | 602133000 INVOICE | 4/02/04 | 5/17/04 | X | | 2,042.50 | .00 | .00 | .00 | .00 | 104.30CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 5/17/04 | | | 2,146.80CR | | | | | | |
| 602176 | 602176000 INVOICE | 4/03/04 | 5/18/04 | X | | 3,007.00 | .00 | .00 | .00 | .00 | 150.65CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 5/18/04 | | | 3,157.65CR | | | | | | |
| 602177 | 602177000 INVOICE | 4/05/04 | 5/20/04 | X | | 2,330.00 | .00 | .00 | .00 | .00 | 112.60CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 5/20/04 | | | 2,442.60CR | | | | | | |
| 602204 | 602204000 INVOICE | 4/05/04 | 5/20/04 | X | | 552.50 | .00 | .00 | .00 | .00 | 28.00CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 5/20/04 | | | 580.50CR | | | | | | |
| 602252 | 602252000 INVOICE | 4/06/04 | 5/21/04 | X | | 1,533.00 | .00 | .00 | .00 | .00 | 76.05CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 5/21/04 | | | 1,609.05CR | | | | | | |
| 602313 | 602313000 INVOICE | 4/07/04 | 5/23/04 | X | | 3,459.00 | .00 | .00 | .00 | .00 | 170.10CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 5/23/04 | | | 3,629.10CR | | | | | | |
| 602354 | 602354000 INVOICE | 4/08/04 | 5/23/04 | X | | 3,020.00 | .00 | .00 | .00 | .00 | 150.25CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 5/23/04 | | | 3,170.25CR | | | | | | |
| 602442 | 602442000 INVOICE | 4/13/04 | 5/28/04 | X | | 2,274.00 | .00 | .00 | .00 | .00 | 113.25CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 5/28/04 | | | 2,387.25CR | | | | | | |
| 602497 | 602497000 INVOICE | 4/14/04 | 5/29/04 | X | | 2,443.50 | .00 | .00 | .00 | .00 | 141.80CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 5/29/04 | | | 2,985.30CR | | | | | | |
| 602561 | 602561000 INVOICE | 4/15/04 | 5/30/04 | X | | 2,085.50 | .00 | .00 | .00 | .00 | 104.05CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 5/30/04 | | | 2,189.55CR | | | | | | |
| 602615 | 602615000 INVOICE | 4/16/04 | 5/31/04 | X | | 2,443.00 | .00 | .00 | .00 | .00 | 131.85CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 5/31/04 | | | 2,774.85CR | | | | | | |
| 602659 | 602659000 INVOICE | 4/19/04 | 6/03/04 | X | | 2,269.00 | .00 | .00 | .00 | .00 | 113.45CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 6/03/04 | | | 2,382.45CR | | | | | | |
| 602714 | 602714000 INVOICE | 4/20/04 | 6/04/04 | X | | 2,818.30 | .00 | .00 | .00 | .00 | 1,003.95 | .00 |
| | 60704 PAYMENT | 6/01/04 | 6/04/04 | | | 1,814.55CR | | | | | | |
| 602764 | 602764000 INVOICE | 4/21/04 | 6/05/04 | X | | 3,033.00 | .00 | .00 | .00 | .00 | 151.00CR | .00 |

AR0060   999   PL09JEDITW1 QPADJKV0002          Teleflex MS Consolidated AR Company                                   14:13:27  10/10/05   PAGE   3

CUSTOMER NUMBER/NAME/ADDRESS

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | AGED TRIAL BALANCE AGED BY DUE DATE 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TROY | MI 48084 | 248-374-4636 | | | |
| 60603005 DELPHI CORPORATION | | 1401 CROOKS ROAD | | | | | | | | | | |
| CORPORATE ACCOUNT | 60704 PAYMENT | 2006 DELPHI 6/01/04 | 6/05/04 | | | 3,183.00CR | | | | | | |
| 602833 | 602833000 INVOICE | 4/21/04 | 6/06/04 | N | | 702.00 | .00 | .00 | .00 | .00 | 38.40CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 6/06/04 | | | 740.40CR | | | | | | |
| 602884 | 602884000 INVOICE | 4/23/04 | 6/07/04 | N | | 1,854.00 | .00 | .00 | .00 | .00 | 95.10CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 6/07/04 | | | 1,949.10CR | | | | | | |
| 602957 | 602957000 INVOICE | 4/26/04 | 6/10/04 | N | | 2,294.00 | .00 | .00 | .00 | .00 | 113.80CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 6/10/04 | | | 2,407.80CR | | | | | | |
| 603000 | 603000000 INVOICE | 4/27/04 | 6/11/04 | N | | 2,254.00 | .00 | .00 | .00 | .00 | 112.70CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 6/11/04 | | | 2,366.70CR | | | | | | |
| 603008 | 603008000 INVOICE | 4/28/04 | 6/12/04 | N | | 730.00 | .00 | .00 | .00 | .00 | 750.00 | .00 |
| 603052 | 603052000 INVOICE | 4/28/04 | 6/12/04 | N | | 2,500.50 | .00 | .00 | .00 | .00 | 132.40CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 6/12/04 | | | 2,622.90CR | | | | | | |
| 603117 | 603117000 INVOICE | 4/29/04 | 6/13/04 | N | | 2,299.00 | .00 | .00 | .00 | .00 | 113.60CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 6/13/04 | | | 2,412.60CR | | | | | | |
| 603163 | 603163000 INVOICE | 4/30/04 | 6/14/04 | N | | 2,068.50 | .00 | .00 | .00 | .00 | 103.50CR | .00 |
| | 60704 PAYMENT | 6/01/04 | 6/14/04 | | | 2,172.00CR | | | | | | |
| 603215 | 603215000 INVOICE | 5/03/04 | 6/17/04 | N | | 2,579.00 | .00 | .00 | .00 | .00 | 132.70CR | .00 |
| | 70104 PAYMENT | 7/01/04 | 6/17/04 | | | 2,711.70CR | | | | | | |
| 603235 | 603235000 INVOICE | 5/03/04 | 6/17/04 | N | | 380.00 | .00 | .00 | .00 | .00 | 380.00 | .00 |
| 603266 | 603266000 INVOICE | 5/04/04 | 6/18/04 | N | | 1,917.00 | .00 | .00 | .00 | .00 | 95.40CR | .00 |
| | 70104 PAYMENT | 7/01/04 | 6/18/04 | | | 2,012.40CR | | | | | | |
| 603323 | 603323000 INVOICE | 5/05/04 | 6/19/04 | N | | 1,328.50 | .00 | .00 | .00 | .00 | 65.15CR | .00 |
| | 70104 PAYMENT | 7/01/04 | 6/19/04 | | | 1,393.65CR | | | | | | |
| 603354 | 603354000 INVOICE | 5/06/04 | 6/20/04 | N | | 2,254.00 | .00 | .00 | .00 | .00 | 112.70CR | .00 |
| | 70104 PAYMENT | 7/01/04 | 6/20/04 | | | 2,366.70CR | | | | | | |
| 603395 | 603395000 INVOICE | 5/07/04 | 6/21/04 | N | | 2,304.00 | .00 | .00 | .00 | .00 | 113.40CR | .00 |
| | 70104 PAYMENT | 7/01/04 | 6/21/04 | | | 2,417.40CR | | | | | | |
| 601457 | 601457000 INVOICE | 5/10/04 | 6/24/04 | N | | 2,244.00 | .00 | .00 | .00 | .00 | 113.10CR | .00 |
| | 70104 PAYMENT | 7/01/04 | 6/24/04 | | | 2,357.10CR | | | | | | |
| 603507 | 603507000 INVOICE | 5/11/04 | 6/25/04 | N | | 2,216.00 | .00 | .00 | .00 | .00 | 112.75CR | .00 |
| | 70104 PAYMENT | 7/01/04 | 6/25/04 | | | 2,328.75CR | | | | | | |
| 603586 | 603586000 INVOICE | 5/13/04 | 6/27/04 | N | | 3,670.50 | .00 | .00 | .00 | .00 | 178.90CR | .00 |
| | 70104 PAYMENT | 7/01/04 | 6/27/04 | | | 3,849.00CR | | | | | | |
| 603636 | 603636000 INVOICE | 5/15/04 | 6/29/04 | N | | 2,125.50 | .00 | .00 | .00 | .00 | 105.15CR | .00 |

AR0060    999    PL59IEDITHI QPA0EV0002    Teleflex MS Consolidated AR Company    14:13:27    10/10/05    PAGE    4

CUSTOMER NUMBER/NAME/ADDRESS
60603006 DELPHI CORPORATION    1401 CROOKS ROAD

CORPORATE ACCOUNT    2006    DELPHI
TROY    MI 48084    248-874-4616

AGED TRIAL BALANCE AGED BY DUE DATE

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE AMOUNT | CURRENT | 1 TO 30 | AGED BALANCE 31 TO 60 | 61 TO 90 | 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 603692 | 70104 PAYMENT | 7/01/04 | 6/29/04 | | 2,230.65CR | .00 | .00 | .00 | .00 | .00 | 179.00CR | .00 |
| | 603692000 INVOICE | 5/18/04 | 7/02/04 | X | 3,581.50 | | | | | | | |
| 603729 | 70104 PAYMENT | 7/01/04 | 7/02/04 | | 3,760.50CR | .00 | .00 | .00 | .00 | .00 | 57.50CR | .00 |
| | 603729000 INVOICE | 5/18/04 | 7/02/04 | X | 1,129.00 | | | | | | | |
| 603782 | 70104 PAYMENT | 7/01/04 | 7/02/04 | | 1,186.50CR | .00 | .00 | .00 | .00 | .00 | 55.20CR | .00 |
| | 603782000 INVOICE | 5/19/04 | 7/03/04 | X | 1,131.00 | | | | | | | |
| 603810 | 70104 PAYMENT | 7/01/04 | 7/03/04 | | 1,186.20CR | .00 | .00 | .00 | .00 | .00 | 149.95CR | .00 |
| | 603810000 INVOICE | 5/20/04 | 7/04/04 | X | 3,423.00 | | | | | | | |
| 603843 | 70104 PAYMENT | 7/01/04 | 7/04/04 | | 3,592.95CR | .00 | .00 | .00 | .00 | .00 | 113.90CR | .00 |
| | 603843000 INVOICE | 5/21/04 | 7/05/04 | X | 2,218.00 | | | | | | | |
| 603891 | 70104 PAYMENT | 7/01/04 | 7/05/04 | | 2,331.90CR | .00 | .00 | .00 | .00 | .00 | 141.60CR | .00 |
| | 603891000 INVOICE | 5/24/04 | 7/08/04 | X | 2,848.50 | | | | | | | |
| 603936 | 70104 PAYMENT | 7/01/04 | 7/08/04 | | 2,990.10CR | .00 | .00 | .00 | .00 | .00 | 55.60CR | .00 |
| | 603936000 INVOICE | 5/25/04 | 7/09/04 | X | 1,115.00 | | | | | | | |
| 603979 | 70104 PAYMENT | 7/01/04 | 7/09/04 | | 1,170.60CR | .00 | .00 | .00 | .00 | .00 | 123.00CR | .00 |
| | 603979000 INVOICE | 5/26/04 | 7/10/04 | X | 2,335.50 | | | | | | | |
| 604020 | 70104 PAYMENT | 7/01/04 | 7/10/04 | | 2,458.50CR | .00 | .00 | .00 | .00 | .00 | 178.80CR | .00 |
| | 604020000 INVOICE | 5/27/04 | 7/11/04 | X | 3,736.50 | | | | | | | |
| 604104 | 80304 PAYMENT | 7/01/04 | 7/11/04 | | 3,935.30CR | .00 | .00 | .00 | .00 | .00 | 133.90CR | .00 |
| | 604104000 INVOICE | 6/01/04 | 7/16/04 | X | 2,837.00 | | | | | | | |
| 604142 | 80304 PAYMENT | 6/01/04 | 7/16/04 | | 2,970.90CR | .00 | .00 | .00 | .00 | .00 | 131.80CR | .00 |
| | 604142000 INVOICE | 6/02/04 | 7/17/04 | X | 2,681.00 | | | | | | | |
| 604176 | 80304 PAYMENT | 6/02/04 | 7/17/04 | | 2,812.80CR | .00 | .00 | .00 | .00 | .00 | 113.80CR | .00 |
| | 604176000 INVOICE | 6/03/04 | 7/18/04 | X | 2,394.00 | | | | | | | |
| 604208 | 80304 PAYMENT | 6/03/04 | 7/18/04 | | 2,407.80CR | .00 | .00 | .00 | .00 | .00 | 131.90CR | .00 |
| | 604208000 INVOICE | 6/04/04 | 7/19/04 | X | 2,605.00 | | | | | | | |
| 604247 | 80304 PAYMENT | 6/04/04 | 7/19/04 | | 2,736.90CR | .00 | .00 | .00 | .00 | .00 | 94.60CR | .00 |
| | 604247000 INVOICE | 6/07/04 | 7/22/04 | X | 1,943.00 | | | | | | | |
| 604284 | 80304 PAYMENT | 6/07/04 | 7/22/04 | | 2,037.60CR | .00 | .00 | .00 | .00 | .00 | 131.90CR | .00 |
| | 604284000 INVOICE | 6/08/04 | 7/23/04 | X | 2,605.00 | | | | | | | |
| 604325 | 80304 PAYMENT | 6/08/04 | 7/23/04 | | 2,736.90CR | .00 | .00 | .00 | .00 | .00 | 131.80CR | .00 |
| | 604325000 INVOICE | 6/09/04 | 7/24/04 | X | 2,681.00 | | | | | | | |
| 604361 | 80304 PAYMENT | 6/09/04 | 7/24/04 | | 2,812.80CR | .00 | .00 | .00 | .00 | .00 | 132.60CR | .00 |
| | 604361000 INVOICE | 6/10/04 | 7/25/04 | X | 2,655.00 | | | | | | | |
| 604394 | 80304 PAYMENT | 6/10/04 | 7/25/04 | | 2,787.60CR | .00 | .00 | .00 | .00 | .00 | 131.90CR | .00 |
| | 604394000 INVOICE | 6/11/04 | 7/26/04 | X | 2,605.00 | | | | | | | |

AR0060   999   PLSREDSTMT QPADEV0002         Teleflex MS Consolidated AR Company                                    14:13:27 10/05   PAGE 5

CUSTOMER NUMBER/NAME/ADDRESS   INV DATE   DUE DATE   DISP   COLLECTION CODE   AMOUNT

|  |  |  | AGED TRIAL BALANCE AGED BY DUE DATE |  |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- |

CORPORATE ACCOUNT 2006
60101006 DELPHI CORPORATION   1401 CROOKS ROAD   TROY   MI 48084   248-374-4626

| INVOICE / REF TYPE | INV DATE | DUE DATE | DISP | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 80304 PAYMENT (DELPHI) | 8/11/04 | 7/26/04 |  | 2,736.90CR |  |  |  |  |  |  |
| 604438 INVOICE | 6/15/04 | 7/30/04 |  | 1,943.00 |  | .00 | .00 | .00 | 94.60CR | .00 |
| 80304 PAYMENT | 8/11/04 | 7/30/04 | X | 2,037.60CR |  |  |  |  |  |  |
| 604476 INVOICE | 6/15/04 | 7/30/04 | X | 2,605.00 | .00 | .00 | .00 | .00 | 131.90CR | .00 |
| 80304 PAYMENT | 8/11/04 | 7/30/04 | X | 2,736.90CR |  |  |  |  |  |  |
| 604508 INVOICE | 6/16/04 | 7/31/04 |  | 1,783.50 | .00 | .00 | .00 | .00 | 84.60CR | .00 |
| 80304 PAYMENT | 8/11/04 | 7/31/04 |  | 1,868.10CR |  |  |  |  |  |  |
| 604552 INVOICE | 6/17/04 | 8/01/04 |  | 1,444.00 | .00 | .00 | .00 | .00 | 75.20CR | .00 |
| 80304 PAYMENT | 8/11/04 | 8/01/04 |  | 1,519.20CR |  |  |  |  |  |  |
| 604578 INVOICE | 6/18/04 | 8/02/04 |  | 722.00 | .00 | .00 | .00 | .00 | 37.60CR | .00 |
| 80304 PAYMENT | 8/11/04 | 8/02/04 |  | 759.60CR |  |  |  |  |  |  |
| 604643 INVOICE | 6/21/04 | 8/05/04 |  | 2,330.00 | .00 | .00 | .00 | .00 | 112.60CR | .00 |
| 80304 PAYMENT | 8/11/04 | 8/05/04 |  | 2,442.60CR |  |  |  |  |  |  |
| 604672 INVOICE | 6/22/04 | 8/06/04 |  | 1,927.00 | .00 | .00 | .00 | .00 | 95.00CR | .00 |
| 80304 PAYMENT | 8/11/04 | 8/06/04 | X | 2,022.00CR |  |  |  |  |  |  |
| 604699 INVOICE | 6/23/04 | 8/07/04 |  | 1,032.00 | .00 | .00 | .00 | .00 | 151.00CR | .00 |
| 80304 PAYMENT | 8/11/04 | 8/07/04 |  | 3,183.00CR |  |  |  |  |  |  |
| 604752 INVOICE | 6/24/04 | 8/08/04 |  | 722.00 | .00 | .00 | .00 | .00 | 37.60CR | .00 |
| 80304 PAYMENT | 8/11/04 | 8/08/04 |  | 759.60CR |  |  |  |  |  |  |
| 604782 INVOICE | 6/25/04 | 8/09/04 |  | 2,581.00 | .00 | .00 | .00 | .00 | 130.40CR | .00 |
| 80304 PAYMENT | 8/11/04 | 8/09/04 |  | 2,711.40CR |  |  |  |  |  |  |
| 80204 UNAP. C | 8/11/04 | 8/11/04 |  | 399.64CR | 399.64CR | .00 | .00 | .00 | .00 | .00 |
| 604832 INVOICE | 6/28/04 | 8/12/04 |  | 3,786.00 | .00 | .00 | .00 | .00 | 187.80CR | .00 |
| 80304 PAYMENT | 8/11/04 | 8/12/04 |  | 3,973.80CR |  |  |  |  |  |  |
| 604868 INVOICE | 6/29/04 | 8/13/04 |  | 1,034.50 | .00 | .00 | .00 | .00 | 47.60CR | .00 |
| 80304 PAYMENT | 8/11/04 | 8/13/04 |  | 1,082.10CR |  |  |  |  |  |  |
| 604898 INVOICE | 6/30/04 | 8/14/04 |  | 1,917.00 | .00 | .00 | .00 | .00 | 95.40CR | .00 |
| 80304 PAYMENT | 8/11/04 | 8/14/04 |  | 2,013.40CR |  |  |  |  |  |  |
| 604966 INVOICE | 7/02/04 | 8/16/04 | X | 4,500.00 | .00 | .00 | .00 | .00 | 6,500.00 | .00 |
| 605120 INVOICE | 7/21/04 | 9/04/04 |  | 702.00 | .00 | .00 | .00 | .00 | 155.60CR | .00 |
| 80204 PAYMENT | 9/03/04 | 9/04/04 |  | 740.40CR |  |  |  |  |  |  |
| 11020 PAYMENT | 11/03/04 | 9/04/04 |  | 117.20CR |  |  |  |  |  |  |
| 605158 INVOICE | 7/21/04 | 9/04/04 | X | 351.00 | .00 | .00 | .00 | .00 | 77.80CR | .00 |
| 80204 PAYMENT | 9/03/04 | 9/04/04 |  | 370.20CR |  |  |  |  |  |  |
| 11020 PAYMENT | 11/03/04 | 9/04/04 |  | 58.60CR |  |  |  |  |  |  |
| 605196 INVOICE | 7/26/04 | 9/09/04 | X | 1,105.00 | .00 | .00 | .00 | .00 | 231.60CR | .00 |

AR0060  999  PL89EDETW1 QPADKV0002     Teleflex NG Consolidated AR Company                14:11.27  10/10/05  PAGE 6

CUSTOMER NUMBER/NAME/ADDRESS   3006   DELPHI
INVOICE   REF TYPE   INV DATE DUE DATE  DISP  COLLECTION CODE  AMOUNT

                                    AGED TRIAL BALANCE
                                    AGED BY DUE DATE

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | AMOUNT | CURRENT (TROY) | 1 TO 10 (MI 48084) | 11 TO 60 (248-874-4636) | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60603006 DELPHI CORPORATION 1401 CROSSE ROAD | | | | | | | | | | | |
| CORPORATE ACCOUNT | | | | | | | | | | | |
| 605350 | 90204 PAYMENT | 9/02/04 | 9/09/04 | | 1,161.00CR / 175.60CR | | | | | | |
| | 110204 PAYMENT | 11/02/04 | 9/09/04 | | 1,727.22 | .00 | .00 | .00 | .00 | 104.91CR | .00 |
| 605342 | 90204 PAYMENT | 9/02/04 | 9/09/04 | X | 1,592.06CR / 240.07CR | | | | | | |
| | 110204 PAYMENT | 11/02/04 | 9/09/04 | | 3,230.50 | .00 | .00 | .00 | .00 | 129.3CR | .00 |
| 605317 | 90204 PAYMENT | 9/02/04 | 9/09/04 | X | 2,938.46CR / 421.43CR | | | | | | |
| | 110204 PAYMENT | 11/02/04 | 9/09/04 | | 2,162.76 | .00 | .00 | .00 | .00 | 104.17CR | .00 |
| 605357 | 90204 PAYMENT | 9/02/04 | 9/10/04 | X | 2,309.89CR / 337.04CR | | | | | | |
| | 110204 PAYMENT | 11/02/04 | 9/09/04 | | 3,455.13 | .00 | .00 | .00 | .00 | 143.29CR | .00 |
| 605397 | 90204 PAYMENT | 9/02/04 | 9/10/04 | X | 3,134.82CR / 463.60CR | | | | | | |
| | 110204 PAYMENT | 11/02/04 | 9/10/04 | | 2,857.24 | .00 | .00 | .00 | .00 | 116.87CR | .00 |
| 605419 | 90204 PAYMENT | 9/02/04 | 9/12/04 | X | 2,594.81CR / 379.30CR | | | | | | |
| | 110204 PAYMENT | 11/02/04 | 9/12/04 | | 2,524.61 | .00 | .00 | .00 | .00 | 104.25CR | .00 |
| 605424 | 90204 PAYMENT | 9/02/04 | 9/12/04 | X | 2,291.76CR / 337.10CR | | | | | | |
| | 110204 PAYMENT | 11/02/04 | 9/12/04 | | 940.90 | .00 | .00 | .00 | .00 | 39.52CR | .00 |
| 605457 | 90204 PAYMENT | 9/02/04 | 9/13/04 | X | 856.06CR / 126.36CR | | | | | | |
| | 110204 PAYMENT | 11/02/04 | 9/13/04 | | 3,491.43 | .00 | .00 | .00 | .00 | 34.07CR | .00 |
| 605498 | 90204 PAYMENT | 9/02/04 | 9/13/04 | X | 3,174.10CR / 354.40CR | | | | | | |
| | 110204 PAYMENT | 11/02/04 | 9/13/04 | | 3,123.48 | .00 | .00 | .00 | .00 | 33.0CR | .00 |
| 605529 | 100104 PAYMENT | 10/01/04 | 9/16/04 | X | 2,831.76CR / 323.28CR | | | | | | |
| | 110204 PAYMENT | 11/02/04 | 9/16/04 | | 3,169.03 | .00 | .00 | .00 | .00 | 30.37CR | .00 |
| 605564 | 100104 PAYMENT | 10/01/04 | 9/17/04 | X | 2,897.64CR / 321.76CR | | | | | | |
| | 110204 PAYMENT | 11/02/04 | 9/17/04 | | 3,786.91 | .00 | .00 | .00 | .00 | 38.07CR | .00 |
| 605609 | 100104 PAYMENT | 10/01/04 | 9/18/04 | X | 3,437.64CR / 387.34CR | | | | | | |
| | 110204 PAYMENT | 11/02/04 | 9/18/04 | | 3,170.87 | .00 | .00 | .00 | .00 | 31.01CR | .00 |
| 605712 | 100104 PAYMENT | 10/01/04 | 9/19/04 | X | 2,879.90CR / 322.38CR | | | | | | |
| | 110204 PAYMENT | 11/02/04 | 9/19/04 | | 2,495.23 | .00 | .00 | .00 | .00 | 26.34CR | .00 |
| 605798 | 100104 PAYMENT | 10/01/04 | 9/24/04 | X | 2,262.28CR / 259.15CR | | | | | | |
| | 110204 PAYMENT | 11/02/04 | 9/24/04 | | 3,115.58 | .00 | .00 | .00 | .00 | 33.37CR | .00 |

AR0060   999   PLYSEENTHI QPADKV0002        Teleflex MS Consolidated AR Company                    14:13:27 10/10/05   PAGE  7

CUSTOMER NUMBER/NAME/ADDRESS          3006        DELPHI
REF TYPE    INV DATE DUE DATE  DISP  COLLECTION CODE  AMOUNT

62603006 DELPHI CORPORATION   1401 CROOKS ROAD

CORPORATE ACCOUNT                                          TROY        MI 48084      248-874-4526

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 605829 | 100104 PAYMENT / 110204 PAYMENT | 10/01/04 / 11/02/04 | 9/26/04 / 9/26/04 | | | 2,824.85CR / 334.10CR | | | | | | |
| | 605829000 INVOICE | 8/13/04 | 9/27/04 | X | | 3,159.41 | .00 | .00 | .00 | .00 | 32.79CR | .00 |
| 605868 | 100104 PAYMENT / 110204 PAYMENT | 10/01/04 / 11/02/04 | 9/27/04 / 9/27/04 | | | 2,838.67CR / 333.55CR | | | | | | |
| | 605868000 INVOICE | 8/16/04 | 9/30/04 | X | | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| 605898 | 100104 PAYMENT / 110204 PAYMENT | 10/01/04 / 11/02/04 | 9/30/04 / 9/30/04 | | | 2,291.76CR / 258.23CR | | | | | | |
| | 605898000 INVOICE | 8/17/04 | 10/01/04 | X | | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| 605938 | 100104 PAYMENT / 110204 PAYMENT | 10/01/04 / 11/02/04 | 10/01/04 / 10/01/04 | | | 2,291.76CR / 258.23CR | | | | | | |
| | 605938000 INVOICE | 8/18/04 | 10/02/04 | X | | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| 605973 | 100104 PAYMENT / 110204 PAYMENT | 10/01/04 / 11/02/04 | 10/02/04 / 10/02/04 | | | 2,291.76CR / 258.23CR | | | | | | |
| | 605973000 INVOICE | 8/19/04 | 10/03/04 | X | | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| 606010 | 100104 PAYMENT / 110204 PAYMENT | 10/01/04 / 11/02/04 | 10/03/04 / 10/03/04 | | | 2,291.76CR / 258.23CR | | | | | | |
| | 606010000 INVOICE | 8/20/04 | 10/04/04 | X | | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| 606058 | 100104 PAYMENT / 110204 PAYMENT | 10/01/04 / 11/02/04 | 10/04/04 / 10/04/04 | | | 2,291.76CR / 258.23CR | | | | | | |
| | 606058000 INVOICE | 8/23/04 | 10/07/04 | X | | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| 606189 | 100104 PAYMENT / 110204 PAYMENT | 10/01/04 / 11/02/04 | 10/07/04 / 10/07/04 | | | 2,291.76CR / 258.23CR | | | | | | |
| | 606189000 INVOICE | 8/26/04 | 10/10/04 | X | | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| 606224 | 100104 PAYMENT / 110204 PAYMENT | 10/01/04 / 11/02/04 | 10/10/04 / 10/10/04 | | | 2,291.76CR / 258.23CR | | | | | | |
| | 606224000 INVOICE | 8/27/04 | 10/11/04 | X | | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| 606270 | 100104 PAYMENT / 110204 PAYMENT | 10/01/04 / 11/02/04 | 10/11/04 / 10/11/04 | | | 2,291.76CR / 258.23CR | | | | | | |
| | 606270000 INVOICE | 8/30/04 | 10/14/04 | X | | 3,817.15 | .00 | .00 | .00 | .00 | 26.62CR | .00 |
| 606320 | 100104 PAYMENT / 110204 PAYMENT | 10/01/04 / 11/02/04 | 10/14/04 / 10/14/04 | | | 3,467.24CR / 386.52CR | | | | | | |
| | 606320000 INVOICE | 8/31/04 | 10/15/04 | X | | 3,151.88 | .00 | .00 | .00 | .00 | 32.12CR | .00 |
| 606397 | 100104 PAYMENT / 110204 PAYMENT | 10/01/04 / 11/02/04 | 10/15/04 / 10/15/04 | | | 2,861.13CR / 322.12CR | | | | | | |
| | 606397000 INVOICE | 9/02/04 | 10/17/04 | X | | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| 606409 | 110204 PAYMENT | 11/02/04 | 10/17/04 | | | 2,549.99CR | | | | | | |
| | 606409000 INVOICE | 9/03/04 | 10/18/04 | X | | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| 606442 | 110204 PAYMENT | 11/02/04 | 10/18/04 | | | 2,549.99CR | | | | | | |
| | 606442000 INVOICE | 9/07/04 | 10/22/04 | X | | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| 606618 | 110204 PAYMENT | 11/02/04 | 10/22/04 | | | 2,549.99CR | | | | | | |
| | 606618000 INVOICE | 9/13/04 | 10/28/04 | X | | 3,139.43 | .00 | .00 | .00 | .00 | 33.79CR | .00 |

AGED TRIAL BALANCE AGED BY DUE DATE

AGED BALANCE: 248-874-4526

AR0060   599   PLESSEINTVI QPADEV0002      Telettex NG Consolidated AR Company                                    14:13:27  10/10/05  PAGE  8

CUSTOMER NUMBER/NAME/ADDRESS

| INVOICE | REF TYPE | INV DATE DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|

60603006 DELPHI CORPORATION   1401 CROOKS ROAD                          TROY            MI 48084     248-874-4636

CORPORATE ACCOUNT

| INVOICE | REF TYPE | INV DATE DUE DATE | DISP | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|
| | 110204 PAYMENT 11/02/04 10/28/04 | | 3,162.20CR | | | | | | |
| 606663 | 606661000 INVOICE 9/14/04 10/28/04 | X | 3,151.88 | .00 | .00 | .00 | .00 | 32.12CR | .00 |
| | 110204 PAYMENT 11/02/04 10/29/04 | | 3,184.00CR | | | | | | |
| 606739 | 606739000 INVOICE 9/16/04 10/31/04 | X | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| | 110204 PAYMENT 11/02/04 10/31/04 | | 2,549.99CR | | | | | | |
| 606785 | 606785000 INVOICE 9/17/04 11/01/04 | X | 3,129.41 | .00 | .00 | .00 | .00 | 32.79CR | .00 |
| | 110204 PAYMENT 11/02/04 11/01/04 | | 3,162.20CR | | | | | | |
| 606822 | 606822000 INVOICE 9/20/04 11/04/04 | X | 3,742.85 | .00 | .00 | .00 | .00 | 40.11CR | .00 |
| | 110204 PAYMENT 11/02/04 11/04/04 | | 3,782.96CR | | | | | | |
| 606860 | 606860000 INVOICE 9/21/04 11/05/04 | X | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| | 110204 PAYMENT 11/02/04 11/05/04 | | 2,549.99CR | | | | | | |
| 607033 | 607033000 INVOICE 9/27/04 11/11/04 | X | 3,129.41 | .00 | .00 | .00 | .00 | 32.79CR | .00 |
| | 110204 PAYMENT 11/02/04 11/11/04 | | 3,162.20CR | | | | | | |
| 607075 | 607075000 INVOICE 9/28/04 11/12/04 | X | 3,742.85 | .00 | .00 | .00 | .00 | 40.11CR | .00 |
| | 120104 PAYMENT 12/01/04 11/12/04 | | 3,782.96CR | | | | | | |
| 607101 | 607101000 INVOICE 9/28/04 11/13/04 | X | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| | 110204 PAYMENT 11/02/04 11/13/04 | | 2,549.99CR | | | | | | |
| 607159 | 607159000 INVOICE 9/30/04 11/14/04 | X | 2,524.61 | .00 | .00 | .00 | .00 | 25.38CR | .00 |
| | 120104 PAYMENT 12/01/04 11/14/04 | | 2,549.99CR | | | | | | |
| 607310 | 607310000 INVOICE 10/05/04 11/19/04 | X | 450.00 | .00 | .00 | .00 | .00 | 450.00 | .00 |
| 607462 | 607462000 INVOICE 10/12/04 11/26/04 | X | 1,036.80 | .00 | .00 | .00 | .00 | 1,036.80 | .00 |
| 607478 | 607478000 INVOICE 10/12/04 11/26/04 | X | 540.00 | .00 | .00 | .00 | .00 | 540.00 | .00 |
| 607489 | 607489000 INVOICE 10/12/04 11/26/04 | X | 5,400.00 | .00 | .00 | .00 | .00 | 5,400.00 | .00 |
| 6010 | 6010000 INVOICE 10/22/04 12/06/04 | X | 540.00 | .00 | .00 | .00 | .00 | 540.00 | .00 |
| 608041 | 608041000 INVOICE 11/01/04 12/16/04 | X | 3,360.60 | .00 | .00 | .00 | .00 | 29.84CR | .00 |
| | 20205 PAYMENT 2/02/05 12/16/04 | | 3,390.44CR | | | | | | |
| 608074 | 608074000 INVOICE 11/02/04 12/17/04 | X | 2,629.80 | .00 | .00 | .00 | .00 | 26.45CR | .00 |
| | 20205 PAYMENT 2/02/05 12/17/04 | | 2,656.25CR | | | | | | |
| 608139 | 608139000 INVOICE 11/03/04 12/18/04 | X | 2,629.80 | .00 | .00 | .00 | .00 | 26.45CR | .00 |
| | 20205 PAYMENT 2/02/05 12/18/04 | | 2,656.25CR | | | | | | |
| 608176 | 608176000 INVOICE 11/05/04 12/20/04 | X | 2,400.00 | .00 | .00 | .00 | .00 | 2,400.00 | .00 |
| 608386 | 608386000 INVOICE 11/12/04 12/27/04 | X | 3,844.00 | .00 | .00 | .00 | .00 | 324.00 | .00 |

ABO060   999   PL59EDETW1 QPADEV0002          Teleflex MS Consolidated AR Company                    14:13:27   10/10/05   PAGE

| CUSTOMER NUMBER/NAME/ADDRESS REF TYPE INVOICE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | AGED TRIAL BALANCE AGED BY DUE DATE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
| 60G03206 DELPHI CORPORATION   1401 CROOKS ROAD | | | | | | TROY | MI 48084 | 248-371-4536 | | | |
| CORPORATE ACCOUNT   2004 DELPHI | | | | | | | | | | | |
| 609009   32005 PAYMENT / 33805 PAYMENT | 2/02/05 / 3/28/05 | 12/17/04 / 12/17/04 | | | 1,128.00CR / 294.00CR | .00 | .00 | .00 | .00 | | .00 |
| 609009000 INVOICE | 12/06/04 | 2/09/05 | X | | 685.50 | .00 | .00 | .00 | .00 | 249.50 | .00 |
|   32005 PAYMENT / 33805 PAYMENT | 3/02/05 / 3/28/05 | 2/09/05 / 2/09/05 | | | 385.50CR / 50.50CR | | | | | | |
| 609101   609101000 INVOICE | 12/08/04 | 2/11/05 | X | | 11,156.30 | .00 | .00 | .00 | .00 | 3,646.10 | .00 |
|   32005 PAYMENT / 33805 PAYMENT | 3/02/05 / 3/28/05 | 2/11/05 / 2/11/05 | | | 6,928.30CR / 581.90CR | | | | | | |
| 609117   609117000 INVOICE | 12/09/04 | 2/12/05 | X | | 9,973.70 | .00 | .00 | .00 | .00 | 1,556.90 | .00 |
|   32005 PAYMENT / 33805 PAYMENT | 3/02/05 / 3/28/05 | 2/12/05 / 2/12/05 | | | 7,447.70CR / 769.10CR | | | | | | |
| 609185   609185000 INVOICE | 12/10/04 | 2/13/05 | X | | 5,248.50 | .00 | .00 | .00 | .00 | 1,466.10 | .00 |
|   32005 PAYMENT / 33805 PAYMENT | 3/02/05 / 3/28/05 | 2/13/05 / 2/13/05 | | | 3,494.90CR / 287.50CR | | | | | | |
| 609296   609296000 INVOICE | 12/15/04 | 2/18/05 | X | | 920.80 | .00 | .00 | .00 | .00 | 123.40CR | .00 |
|   32005 PAYMENT / 40105 PAYMENT | 2/28/05 / 4/01/05 | 2/18/05 / 2/18/05 | | | 123.40CR / 920.80CR | | | | | | |
| 609314   609314000 INVOICE | 12/16/04 | 2/19/05 | X | | 10,517.60 | .00 | .00 | .00 | .00 | 1,944.60 | .00 |
|   32005 PAYMENT / 33805 PAYMENT | 3/02/05 / 3/28/05 | 2/19/05 / 2/19/05 | | | 7,803.20CR / 769.80CR | | | | | | |
| 609360   609360000 INVOICE | 12/17/04 | 2/20/05 | X | | 8,147.00 | .00 | .00 | .00 | .00 | 1,708.00 | .00 |
|   32005 PAYMENT / 33805 PAYMENT | 3/02/05 / 3/28/05 | 2/20/05 / 2/20/05 | | | 5,893.00CR / 546.00CR | | | | | | |
| 609419   609419000 INVOICE | 12/20/04 | 2/23/05 | X | | 8,009.20 | .00 | .00 | .00 | .00 | 1,730.40 | .00 |
|   32005 PAYMENT / 33805 PAYMENT | 3/02/05 / 3/28/05 | 2/23/05 / 2/23/05 | | | 5,755.20CR / 523.60CR | | | | | | |
| 6088861   30205 CHG BCK | 3/02/05 | 3/02/05 | | | 2,120.00 | .00 | .00 | .00 | .00 | 2,120.00 | .00 |
| 6089051   30205 CHG BCK | 3/02/05 | 3/02/05 | | | 188.90 | .00 | .00 | .00 | .00 | 188.90 | .00 |
| 6090051   30205 CHG BCK | 3/02/05 | 3/02/05 | | | 1,104.00 | .00 | .00 | .00 | .00 | 1,104.00 | .00 |
| 609648   609648000 INVOICE | 1/04/05 | 3/10/05 | X | | 18,386.05 | .00 | .00 | .00 | .00 | 1,005.95CR | .00 |
|   32005 PAYMENT / 40105 PAYMENT | 3/28/05 / 4/01/05 | 3/10/05 / 3/10/05 | | | 1,629.95CR / 17,762.05CR | | | | | | |
| 609663   609663000 INVOICE | 1/04/05 | 3/10/05 | X | | 6,599.50 | .00 | .00 | .00 | .00 | 353.50CR | .00 |
|   32005 PAYMENT / 40105 PAYMENT | 3/28/05 / 4/01/05 | 3/10/05 / 3/10/05 | | | 665.50CR / 6,286.50CR | | | | | | |
| 609737   609737000 INVOICE | 1/04/05 | 3/12/05 | X | | 3,666.20 | .00 | .00 | .00 | .00 | 156.80CR | .00 |
|   32005 PAYMENT / 40105 PAYMENT | 3/28/05 / 4/01/05 | 3/13/05 / 3/13/05 | | | 276.80CR / 3,566.20CR | | | | | | |
| 609788   609788000 INVOICE | 1/07/05 | 3/13/05 | X | | 840.60 | .00 | .00 | .00 | .00 | 67.20CR | .00 |
|   32805 PAYMENT | 3/28/05 | 3/13/05 | | | 67.20CR | | | | | | |

AR0060   999   PL99EDETVI QPADEV0002   Teleflex MS Consolidated AR Company                    14:13:27   10/10/05   PAGE  10

AGED TRIAL BALANCE
AGED BY DUE DATE

50103206 DELPHI CORPORATION   1401 CROOKS ROAD      TROY      MI 48084      248-874-4636

CORPORATE ACCOUNT   3006
40105 PAYMENT   DELPHI

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 609803 | 609803000 INVOICE | 4/01/05 | 3/13/05 | | 840.60CR | | | | | | |
| 609803 | 32805 PAYMENT / 40105 PAYMENT | 1/10/05 | 3/16/05 / 3/16/05 | X | 8,881.35 / 947.25CR / 8,497.35CR | .00 | .00 | .00 | .00 | 563.25CR | .00 |
| 609874 | 609874000 INVOICE | 3/28/05 | 4/01/05 | | 6,377.75 | | | | | | |
| 609874 | 32805 PAYMENT / 40105 PAYMENT | 1/11/05 | 3/17/05 / 3/17/05 | X | 473.45CR / 6,209.75CR | .00 | .00 | .00 | .00 | 305.45CR | .00 |
| 609919 | 609919000 INVOICE | 1/12/05 | 3/18/05 | | 6,370.00 | | | | | | |
| 609919 | 32805 PAYMENT / 40105 PAYMENT | 3/28/05 / 4/01/05 | 3/18/05 / 3/18/05 | X | 618.00CR / 6,378.00CR | .00 | .00 | .00 | .00 | 426.00CR | .00 |
| 609963 | 609963000 INVOICE | 1/13/05 | 3/19/05 | | 11,090.80 | | | | | | |
| 609963 | 32805 PAYMENT / 40105 PAYMENT | 3/28/05 / 4/01/05 | 3/19/05 / 3/19/05 | X | 874.00CR / 10,642.80CR | .00 | .00 | .00 | .00 | 426.00CR | .00 |
| 610015 | 610015000 INVOICE | 1/14/05 | 3/20/05 | | 7,032.75 | | | | | | |
| 610015 | 32805 PAYMENT / 40105 PAYMENT | 3/28/05 / 4/01/05 | 3/20/05 / 3/20/05 | X | 848.25CR / 6,848.75CR | .00 | .00 | .00 | .00 | 664.25CR | .00 |
| 610057 | 610057000 INVOICE | 1/17/05 | 3/23/05 | | 7,509.45 | | | | | | |
| 610057 | 32805 PAYMENT / 40105 PAYMENT | 3/28/05 / 4/01/05 | 3/23/05 / 3/23/05 | X | 610.35CR / 7,277.45CR | .00 | .00 | .00 | .00 | 378.35CR | .00 |
| 610086 | 610086000 INVOICE | 1/18/05 | 3/24/05 | | 5,943.45 | | | | | | |
| 610086 | 32805 PAYMENT / 40105 PAYMENT | 3/28/05 / 4/01/05 | 3/24/05 / 3/24/05 | X | 562.35CR / 5,759.45CR | .00 | .00 | .00 | .00 | 378.35CR | .00 |
| 610141 | 610141000 INVOICE | 1/19/05 | 3/25/05 | | 6,177.25 | | | | | | |
| 610141 | 32805 PAYMENT / 40105 PAYMENT | 3/28/05 / 4/01/05 | 3/25/05 / 3/25/05 | X | 582.75CR / 5,945.25CR | .00 | .00 | .00 | .00 | 400.75CR | .00 |
| 610181 | 610181000 INVOICE | 1/20/05 | 3/26/05 | | 4,977.45 | | | | | | |
| 610181 | 32805 PAYMENT / 40105 PAYMENT | 3/28/05 / 4/01/05 | 3/26/05 / 3/26/05 | X | 562.35CR / 4,793.45CR | .00 | .00 | .00 | .00 | 378.31CR | .00 |
| 610224 | 610224000 INVOICE | 1/21/05 | 3/27/05 | | 4,377.85 | | | | | | |
| 610224 | 32805 PAYMENT / 40105 PAYMENT | 3/28/05 / 4/01/05 | 3/27/05 / 3/27/05 | X | 493.55CR / 4,217.85CR | .00 | .00 | .00 | .00 | 333.55CR | .00 |
| 169 | 328051 UNAP. C | 3/24/05 | 3/28/05 | | 53.25CR | 53.25CR | .00 | .00 | .00 | .00 | .00 |
| 172 | 328051 UNAP. C | 3/24/05 | 3/28/05 | | 53.25CR | 53.25CR | .00 | .00 | .00 | .00 | .00 |
| 173 | 328051 UNAP. C | 3/24/05 | 3/28/05 | | 53.25CR | 53.25CR | .00 | .00 | .00 | .00 | .00 |
| 174 | 328051 UNAP. C | 3/24/05 | 3/28/05 | | 266.25CR | 266.25CR | .00 | .00 | .00 | .00 | .00 |
| 175 | 328051 UNAP. C | 3/24/05 | 3/28/05 | | 106.50CR | 106.50CR | .00 | .00 | .00 | .00 | .00 |
| 328055 | 328051 UNAP. C | 3/24/05 | 3/28/05 | | 106.50CR | 106.50CR | .00 | .00 | .00 | .00 | .00 |
| 328056 | 328051 UNAP. C | 3/24/05 | 3/28/05 | | 106.50CR | 106.50CR | .00 | .00 | .00 | .00 | .00 |

AR0060    999    PLYREDETVI QPADXV0002    Teleflex NS Consolidated AR Company    14:13:27 10/10/05    PAGE 11

60601006 DELPHI CORPORATION    3006    DELPHI
CORPORATE ACCOUNT

| CUSTOMER NUMBER/NAME/ADDRESS INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT TROY | AGED TRIAL BALANCE AGED BY DUE DATE 1 TO 30 MI 48081 | 31 TO 60 248-871-4636 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3280517 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 557.75CR | 557.75CR | .00 | .00 | .00 | .00 | .00 |
| 3280518 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 78.50CR | 78.50CR | .00 | .00 | .00 | .00 | .00 |
| 3280519 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 84.00CR | 84.00CR | .00 | .00 | .00 | .00 | .00 |
| 3280510 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 454.00CR | 454.00CR | .00 | .00 | .00 | .00 | .00 |
| 3280511 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 56.00CR | 56.00CR | .00 | .00 | .00 | .00 | .00 |
| 3280512 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 790.50CR | 790.50CR | .00 | .00 | .00 | .00 | .00 |
| 3280513 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 106.50CR | 106.50CR | .00 | .00 | .00 | .00 | .00 |
| 3280514 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 112.00CR | 112.00CR | .00 | .00 | .00 | .00 | .00 |
| 3280515 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 28.00CR | 28.00CR | .00 | .00 | .00 | .00 | .00 |
| 3280516 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 7.60CR | 7.60CR | .00 | .00 | .00 | .00 | .00 |
| 3280517 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 48.00CR | 48.00CR | .00 | .00 | .00 | .00 | .00 |
| 3280518 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 84.00CR | 84.00CR | .00 | .00 | .00 | .00 | .00 |
| 3280519 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 375.50CR | 375.50CR | .00 | .00 | .00 | .00 | .00 |
| 3280520 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 174.50CR | 174.50CR | .00 | .00 | .00 | .00 | .00 |
| 3280521 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 72.00CR | 72.00CR | .00 | .00 | .00 | .00 | .00 |
| 3280522 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 81.25CR | 81.25CR | .00 | .00 | .00 | .00 | .00 |
| 3280523 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 397.75CR | 397.75CR | .00 | .00 | .00 | .00 | .00 |
| 3280524 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 96.00CR | 96.00CR | .00 | .00 | .00 | .00 | .00 |
| 3280525 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 741.00CR | 741.00CR | .00 | .00 | .00 | .00 | .00 |
| 3280526 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 316.48CR | 316.48CR | .00 | .00 | .00 | .00 | .00 |
| 3280527 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 146.85CR | 146.85CR | .00 | .00 | .00 | .00 | .00 |
| 3280528 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 403.60CR | 403.60CR | .00 | .00 | .00 | .00 | .00 |
| 3280529 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 460.15CR | 460.15CR | .00 | .00 | .00 | .00 | .00 |
| 3280530 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 312.00CR | 312.00CR | .00 | .00 | .00 | .00 | .00 |

AR0160    999    PLXBEDKTWI QPADEV0002        Teleflex NS Consolidated AR Company                                    14:13:27  10/16/05    PAGE    12

|  |  |  |  |  |  | | | AGED TRIAL BALANCE<br>AGED BY DUE DATE | | | | |
| CUSTOMER NUMBER/NAME/ADDRESS<br>INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | AGED BALANCE<br>31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50603006 DELPHI CORPORATION | 1401 CROSSE ROAD | | | | | | TROY | MI 48084 | 248-374-4636 | | | |
| CORPORATE ACCOUNT    3006    DELPHI | | | | | | | | | | | | |
| 3280531 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 943.00CR | 943.00CR | .00 | .00 | .00 | .00 | .00 |
| 3280532 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 162.50CR | 162.50CR | .00 | .00 | .00 | .00 | .00 |
| 3280533 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 807.20CR | 807.20CR | .00 | .00 | .00 | .00 | .00 |
| 3280534 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 823.50CR | 823.50CR | .00 | .00 | .00 | .00 | .00 |
| 3280535 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 227.25CR | 227.25CR | .00 | .00 | .00 | .00 | .00 |
| 3280536 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 429.25CR | 429.25CR | .00 | .00 | .00 | .00 | .00 |
| 3280537 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 627.20CR | 627.20CR | .00 | .00 | .00 | .00 | .00 |
| 3280538 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 303.00CR | 303.00CR | .00 | .00 | .00 | .00 | .00 |
| 3280539 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 371.80CR | 371.80CR | .00 | .00 | .00 | .00 | .00 |
| 3280540 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 865.85CR | 865.85CR | .00 | .00 | .00 | .00 | .00 |
| 3280541 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 1,050.75CR | 1,050.75CR | .00 | .00 | .00 | .00 | .00 |
| 3280542 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 151.50CR | 151.50CR | .00 | .00 | .00 | .00 | .00 |
| 3280543 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 510.65CR | 510.65CR | .00 | .00 | .00 | .00 | .00 |
| 3280544 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 354.85CR | 354.85CR | .00 | .00 | .00 | .00 | .00 |
| 3280545 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 518.85CR | 518.85CR | .00 | .00 | .00 | .00 | .00 |
| 3280546 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 218.70CR | 218.70CR | .00 | .00 | .00 | .00 | .00 |
| 3280547 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 25.25CR | 25.25CR | .00 | .00 | .00 | .00 | .00 |
| 3280548 | 328051 UNAP. C | 3/28/05 | 3/28/05 | | | 303.45CR | 303.45CR | .00 | .00 | .00 | .00 | .00 |
| 610249 | 610249000 INVOICE | 1/24/05 | 3/30/05 | X | | 6,076.95 | .00 | .00 | .00 | .00 | 428.65CR | .00 |
|  | 32805 PAYMENT<br>40105 PAYMENT | 3/28/05<br>4/01/05 | 3/30/05<br>3/30/05 | | | 518.85CR<br>5,916.95CR | | | | | | |
| 610323 | 610323000 INVOICE | 1/25/05 | 3/31/05 | X | | 6,708.25 | .00 | .00 | .00 | .00 | 333.55CR | .00 |
|  | 32805 PAYMENT<br>40105 PAYMENT | 3/28/05<br>4/01/05 | 3/31/05<br>3/31/05 | | | 613.55CR<br>6,428.35CR | | | | | | |
| 610373 | 610373000 INVOICE | 1/26/05 | 4/01/05 | X | | 7,141.45 | .00 | .00 | .00 | .00 | 333.55CR | .00 |
|  | 32805 PAYMENT<br>40105 PAYMENT | 3/28/05<br>4/01/05 | 4/01/05<br>4/01/05 | | | 692.55CR<br>6,781.45CR | | | | | | |
| 610410 | 610410000 INVOICE | 1/27/05 | 4/02/05 | X | | 11,387.30 | .00 | .00 | .00 | .00 | 532.70CR | .00 |

A80060  999      PL99EDITH1 QPADEV0002        Teleflex MS Consolidated AR Company

14:13:27  10/10/05   PAGE 11

**AGED TRIAL BALANCE**
**AGED BY DUE DATE**

CUSTOMER NUMBER/NAME/ADDRESS

60601006 DELPHI CORPORATION    1401 CROOKS ROAD
CORPORATE ACCOUNT    3006    DELPHI
248-274-4636
TROY    MI 48084

| INVOICE | 3006 REF / TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 32805 PAYMENT | 3/28/05 | 4/22/05 | | | 908.70CR | | | | | | |
| | 40105 PAYMENT | 4/01/05 | 4/02/05 | | | 11,011.10CR | | | | | | |
| 673422 | 673422000 INVOICE | 1/28/05 | 4/02/05 | | | 4,715.60 | .00 | .00 | .00 | .00 | 213.00CR | .00 |
| | 32805 PAYMENT | 3/28/05 | 4/01/05 | | | 453.00CR | | | | | | |
| | 40105 PAYMENT | 4/01/05 | 4/02/05 | | | 4,475.60CR | | | | | | |
| 673466 | 673466000 INVOICE | 2/03/05 | 4/09/05 | M | | 6,859.40 | .00 | .00 | .00 | .00 | 280.20CR | .00 |
| | 32805 PAYMENT | 3/28/05 | 4/09/05 | | | 592.20CR | | | | | | |
| | 40105 PAYMENT | 4/01/05 | 4/09/05 | | | 6,547.40CR | | | | | | |
| 673536 | 673536000 INVOICE | 2/03/05 | 4/09/05 | M | | 7,356.35 | .00 | .00 | .00 | .00 | 238.25CR | .00 |
| | 32805 PAYMENT | 3/28/05 | 4/09/05 | | | 526.25CR | | | | | | |
| | 42805 PAYMENT | 3/28/05 | 4/09/05 | | | 7,068.35CR | | | | | | |
| 673594 | 673594000 INVOICE | 2/03/05 | 4/09/05 | M | | 5,671.50 | .00 | .00 | .00 | .00 | 50.50CR | .00 |
| | 42805 PAYMENT | 4/24/05 | 4/09/05 | | | 5,722.00CR | | | | | | |
| 673652 | 673652000 INVOICE | 2/04/05 | 4/10/05 | M | | 3,133.00 | .00 | .00 | .00 | .00 | 101.00CR | .00 |
| | 42805 PAYMENT | 4/24/05 | 4/10/05 | | | 3,234.00CR | | | | | | |
| 673750 | 673750000 INVOICE | 2/04/05 | 4/14/05 | M | | 4,372.90 | .00 | .00 | .00 | .00 | 4,372.90 | .00 |
| 673804 | 673804000 INVOICE | 2/09/05 | 4/15/05 | M | | 4,948.30 | .00 | .00 | .00 | .00 | 108.30CR | .00 |
| | 42805 PAYMENT | 4/24/05 | 4/15/05 | | | 5,256.60CR | | | | | | |
| 673837 | 673837000 INVOICE | 2/10/05 | 4/16/05 | M | | 7,391.50 | .00 | .00 | .00 | .00 | 108.30CR | .00 |
| | 42805 PAYMENT | 4/24/05 | 4/16/05 | | | 7,699.80CR | | | | | | |
| 673883 | 673883000 INVOICE | 2/11/05 | 4/17/05 | M | | 3,688.60 | .00 | .00 | .00 | .00 | 156.80CR | .00 |
| | 42805 PAYMENT | 4/24/05 | 4/17/05 | | | 3,845.40CR | | | | | | |
| 673897 | 673897000 INVOICE | 2/13/05 | 4/18/05 | M | | 1,163.60 | .00 | .00 | .00 | .00 | 44.80CR | .00 |
| | 42805 PAYMENT | 4/24/05 | 4/18/05 | | | 1,208.40CR | | | | | | |
| 673928 | 673928000 INVOICE | 2/14/05 | 4/20/05 | M | | 4,844.30 | .00 | .00 | .00 | .00 | 263.50CR | .00 |
| | 42805 PAYMENT | 4/24/05 | 4/20/05 | | | 5,107.80CR | | | | | | |
| 673966 | 673966000 INVOICE | 2/15/05 | 4/21/05 | M | | 5,143.90 | .00 | .00 | .00 | .00 | 108.30CR | .00 |
| | 42805 PAYMENT | 4/24/05 | 4/21/05 | | | 5,452.20CR | | | | | | |
| 674019 | 674019000 INVOICE | 2/16/05 | 4/22/05 | M | | 5,143.90 | .00 | .00 | .00 | .00 | 243.05CR | .00 |
| | 42805 PAYMENT | 4/24/05 | 4/22/05 | | | 5,452.20CR | | | | | | |
| 674060 | 674060000 INVOICE | 2/17/05 | 4/23/05 | M | | 5,537.15 | .00 | .00 | .00 | .00 | 243.05CR | .00 |
| | 42805 PAYMENT | 4/24/05 | 4/23/05 | | | 5,810.20CR | | | | | | |
| 674108 | 674108000 INVOICE | 2/18/05 | 4/24/05 | M | | 4,213.35 | .00 | .00 | .00 | .00 | 260.65CR | .00 |
| | 42805 PAYMENT | 4/24/05 | 4/24/05 | | | 4,474.00CR | | | | | | |
| 674161 | 674161000 INVOICE | 2/21/05 | 4/27/05 | M | | 6,306.70 | .00 | .00 | .00 | .00 | 108.30CR | .00 |
| | 42805 PAYMENT | 4/24/05 | 4/27/05 | | | 6,615.00CR | | | | | | |
| 674204 | 674204000 INVOICE | 2/22/05 | 4/28/05 | M | | 5,442.75 | .00 | .00 | .00 | .00 | 238.25CR | .00 |

AR0060    599    PJ59EDKTMI QPADEV0002    Teletler MS Consolidated AR Company    14:13:27  10/10/05    PAGE  14

| CUSTOMER NUMBER/NAME/ADDRESS | | | | | | | | | AGED TRIAL BALANCE AGED BY DUE DATE | | | | | |
| INVOICE | REP TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TROY | MI 48084 | 248-872-4636 | | | |
| 60602006 DELPHI CORPORATION | | 1401 CROSS ROAD | | | | | | | | | | |
| CORPORATE ACCOUNT | 3006 | DELPHI | | | | | | | | | | |
| | 43805 PAYMENT | 4/28/05 | 4/28/05 | | | 5,881.00CR | | | | | | |
| 674259 | 674259000 INVOICE | 2/23/05 | 4/29/05 | X | | 6,285.00 | .00 | .00 | .00 | .00 | 235.40CR | .00 |
| | 43805 PAYMENT | 4/28/05 | 4/29/05 | | | 6,520.40CR | | | | | | |
| 674337 | 674337000 INVOICE | 2/15/05 | 5/01/05 | X | | 3,075.00 | .00 | .00 | .00 | .00 | 101.00CR | .00 |
| | 43805 PAYMENT | 4/28/05 | 5/01/05 | | | 3,176.00CR | | | | | | |
| 674370 | 674370000 INVOICE | 2/24/05 | 5/04/05 | X | | 6,942.00 | .00 | .00 | .00 | .00 | 403.20CR | .00 |
| | 43805 PAYMENT | 4/28/05 | 5/04/05 | | | 7,345.20CR | | | | | | |
| 674442 | 674442000 INVOICE | 3/01/05 | 5/05/05 | X | | 5,583.50 | .00 | .00 | .00 | .00 | 465.50CR | .00 |
| | 60205 PAYMENT | 6/02/05 | 5/05/05 | | | 6,049.00CR | | | | | | |
| 674479 | 674479000 INVOICE | 3/02/05 | 5/06/05 | X | | 5,749.85 | .00 | .00 | .00 | .00 | 120.55CR | .00 |
| | 60205 PAYMENT | 6/02/05 | 5/06/05 | | | 5,870.40CR | | | | | | |
| 674558 | 674558000 INVOICE | 3/03/05 | 5/07/05 | X | | 8,202.10 | .00 | .00 | .00 | .00 | 375.50CR | .00 |
| | 60205 PAYMENT | 6/02/05 | 5/07/05 | | | 8,577.60CR | | | | | | |
| 674599 | 674599000 INVOICE | 3/04/05 | 5/08/05 | X | | 3,484.90 | .00 | .00 | .00 | .00 | 341.70CR | .00 |
| | 60205 PAYMENT | 6/02/05 | 5/08/05 | | | 3,826.60CR | | | | | | |
| 428055 | 43805 SNAP. C | 5/12/05 | 5/12/05 | | | 198.75CR | 198.75CR | .00 | .00 | .00 | .00 | .00 |
| 674975 | 674975000 INVOICE | 3/21/05 | 5/25/05 | X | | 10,183.45 | .00 | .00 | .00 | .00 | 854.85CR | .00 |
| | 60205 PAYMENT | 6/02/05 | 5/25/05 | | | 11,038.30CR | | | | | | |
| 675016 | 675016000 INVOICE | 3/31/05 | 5/25/05 | X | | 4,981.60 | .00 | .00 | .00 | .00 | 89.60CR | .00 |
| | 60205 PAYMENT | 6/02/05 | 5/25/05 | | | 5,071.20CR | | | | | | |
| 675091 | 675091000 INVOICE | 3/21/05 | 5/25/05 | X | | 4,071.00 | .00 | .00 | .00 | .00 | 101.00CR | .00 |
| | 60205 PAYMENT | 6/02/05 | 5/25/05 | | | 4,172.00CR | | | | | | |
| 675141 | 675141000 INVOICE | 3/21/05 | 5/25/05 | X | | 3,333.00 | .00 | .00 | .00 | .00 | 190.60CR | .00 |
| | 60205 PAYMENT | 6/02/05 | 5/25/05 | | | 3,323.60CR | | | | | | |
| 675181 | 675181000 INVOICE | 3/22/05 | 5/26/05 | X | | 3,582.16 | .00 | .00 | .00 | .00 | 235.40CR | .00 |
| | 60205 PAYMENT | 6/02/05 | 5/26/05 | | | 3,817.56CR | | | | | | |
| 675229 | 675229000 INVOICE | 3/23/05 | 5/27/05 | X | | 4,154.20 | .00 | .00 | .00 | .00 | 190.60CR | .00 |
| | 60205 PAYMENT | 6/02/05 | 5/27/05 | | | 4,344.80CR | | | | | | |
| 675280 | 675280000 INVOICE | 3/24/05 | 5/28/05 | X | | 2,686.00 | .00 | .00 | .00 | .00 | 213.00CR | .00 |
| | 60205 PAYMENT | 6/02/05 | 5/01/05 | | | 2,899.00CR | | | | | | |
| 675301 | 675301000 INVOICE | 3/28/05 | 6/01/05 | X | | 6,273.50 | .00 | .00 | .00 | .00 | 263.50CR | .00 |
| | 60205 PAYMENT | 6/02/05 | 6/01/05 | | | 6,537.00CR | | | | | | |
| 675344 | 675344000 INVOICE | 3/29/05 | 6/02/05 | X | | 4,575.00 | .00 | .00 | .00 | .00 | 263.50CR | .00 |
| | 60205 PAYMENT | 6/02/05 | 6/02/05 | | | 4,838.50CR | | | | | | |
| 675397 | 675397000 INVOICE | 3/30/05 | 6/03/05 | X | | 3,896.10 | .00 | .00 | .00 | .00 | 243.50CR | .00 |

AR060   999   F1999DETW: QPADEV0002        Tateflex MS Consolidated AR Company                                14:13:27  10/10/05   PAGE  15

CUSTOMER NUMBER/NAME/ADDRESS

68610306 DELPHI CORPORATION   1401 CROOKS ROAD
CORPORATE ACCOUNT
DELPHI
TROY   MI 48084   248-874-4636

|              |                     |          |          | AGED TRIAL BALANCE — AGED BY DUE DATE | | | | | |
| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 675439 | 60205 PAYMENT INVOICE | 6/02/05 | 6/03/05 | | 4,159.80CR | | | | | | |
| | 60205 PAYMENT | 3/31/05 | 6/04/05 | M | 3,006.80 | .00 | .00 | .00 | .00 | 213.00CR | .00 |
| 675482 | 675442000 INVOICE | 6/02/05 | 6/04/05 | | 3,219.80CR | | | | | | |
| | 70105 PAYMENT | 4/01/05 | 6/05/05 | M | 5,922.60 | .00 | .00 | .00 | .00 | 112.00CR | .00 |
| 675504 | 675504000 INVOICE | 7/01/05 | 6/05/05 | | 6,034.60CR | | | | | | |
| | 70105 PAYMENT | 4/01/05 | 6/05/05 | | 4,640.00 | .00 | .00 | .00 | .00 | 2,105.88 | .00 |
| 675526 | 675524000 INVOICE | 7/01/05 | 6/05/05 | | 2,534.12CR | | | | | | |
| | 70105 PAYMENT | 4/04/05 | 6/04/05 | M | 3,416.00 | .00 | .00 | .00 | .00 | 213.00CR | .00 |
| 675555 | 675534000 INVOICE | 7/01/05 | 6/08/05 | | 3,629.00CR | | | | | | |
| | 70105 PAYMENT | 4/05/05 | 6/09/05 | M | 4,940.00 | .00 | .00 | .00 | .00 | 213.00CR | .00 |
| 675605 | 675565000 INVOICE | 7/01/05 | 6/09/05 | | 5,153.00CR | | | | | | |
| | 70105 PAYMENT | 4/06/05 | 6/10/05 | M | 4,652.00 | .00 | .00 | .00 | .00 | 213.00CR | .00 |
| 675664 | 675603000 INVOICE | 7/01/05 | 6/10/05 | | 4,865.00CR | | | | | | |
| | 70105 PAYMENT | 4/07/05 | 6/11/05 | M | 2,799.20 | .00 | .00 | .00 | .00 | 213.00CR | .00 |
| 675719 | 675664000 INVOICE | 7/01/05 | 6/11/05 | | 3,012.20CR | | | | | | |
| | 70105 PAYMENT | 4/08/05 | 6/13/05 | M | 1,865.80 | .00 | .00 | .00 | .00 | 190.60CR | .00 |
| 675767 | 675719000 INVOICE | 7/01/05 | 6/13/05 | | 2,056.40CR | | | | | | |
| | 70105 PAYMENT | 4/11/05 | 6/15/05 | M | 3,774.35 | .00 | .00 | .00 | .00 | 238.25CR | .00 |
| 675813 | 675767000 INVOICE | 7/01/05 | 6/15/05 | | 4,012.60CR | | | | | | |
| | 70105 PAYMENT | 4/12/05 | 6/16/05 | M | 5,446.15 | .00 | .00 | .00 | .00 | 98.15CR | .00 |
| 675824 | 675813000 INVOICE | 7/01/05 | 6/16/05 | | 5,544.30CR | | | | | | |
| | 70105 PAYMENT | 4/12/05 | 6/16/05 | M | 1,865.90 | .00 | .00 | .00 | .00 | 137.70CR | .00 |
| 675853 | 675824000 INVOICE | 7/01/05 | 6/16/05 | | 1,683.60CR | | | | | | |
| | 70105 PAYMENT | 4/13/05 | 6/17/05 | M | 6,393.75 | .00 | .00 | .00 | .00 | 350.25CR | .00 |
| 675909 | 675853000 INVOICE | 7/01/05 | 6/17/05 | | 6,344.00CR | | | | | | |
| | 70105 PAYMENT | 4/14/05 | 6/18/05 | M | 4,271.60 | .00 | .00 | .00 | .00 | 213.00CR | .00 |
| 675971 | 675909000 INVOICE | 7/01/05 | 6/18/05 | | 4,484.60CR | | | | | | |
| | 70105 PAYMENT | 4/18/05 | 6/22/05 | M | 2,649.80 | .00 | .00 | .00 | .00 | 145.80CR | .00 |
| 676067 | 675971000 INVOICE | 7/01/05 | 6/22/05 | | 2,795.60CR | | | | | | |
| | 70105 PAYMENT | 4/19/05 | 6/23/05 | M | 1,348.20 | .00 | .00 | .00 | .00 | 201.60CR | .00 |
| 676070 | 676067000 INVOICE | 7/01/05 | 6/23/05 | | 1,349.80CR | | | | | | |
| | 70105 PAYMENT | 4/19/05 | 6/23/05 | M | 5,938.90 | .00 | .00 | .00 | .00 | 575.40 | .00 |
| 676118 | 676070000 INVOICE | 7/01/05 | 6/23/05 | | 5,361.50CR | | | | | | |
| | 70105 PAYMENT | 4/20/05 | 6/24/05 | M | 3,483.20 | .00 | .00 | .00 | .00 | 89.60CR | .00 |
| 676123 | 676118000 INVOICE | 7/01/05 | 6/24/05 | | 1,772.80CR | | | | | | |
| | 70105 PAYMENT | 4/20/05 | 6/24/05 | M | 4,658.00 | .00 | .00 | .00 | .00 | 213.00CR | .00 |

AR0060    999    PL99REDTW1 OPADEV0002    Teleflex NS Consolidated AR Company    14:13.27 10/10/05    PAGE 16

| | | | | | | | | AGED TRIAL BALANCE AGED BY DUE DATE | | | | |
| CUSTOMER NUMBER/NAME/ADDRESS INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **50503006 DELPHI CORPORATION** | | **1401 CROOKS ROAD** | | | | | | | | | | |
| **CORPORATE ACCOUNT 3006** | DELPHI | | | | | | TROY | MI 48084 | 248-371-4931 | | | |
| 676158 | 70105 PAYMENT | 7/01/05 | 6/24/05 | | | 4,871.00CR | .00 | .00 | .00 | .00 | | |
| 676158 | 676158000 INVOICE | 4/21/05 | 6/25/05 | X | | 2,623.40 | .00 | .00 | .00 | .00 | | |
| | 70105 PAYMENT | 7/01/05 | 6/25/05 | | | 2,802.60CR | .00 | .00 | .00 | .00 | 179.20CR | .00 |
| 676195 | 676195000 INVOICE | 4/21/05 | 6/25/05 | X | | 771.00 | .00 | .00 | .00 | .00 | | |
| | 70105 PAYMENT | 7/01/05 | 6/25/05 | | | 872.00CR | .00 | .00 | .00 | .00 | 101.00CR | .00 |
| 676219 | 676219000 INVOICE | 4/22/05 | 6/26/05 | X | | 886.40 | .00 | .00 | .00 | .00 | | |
| | 70105 PAYMENT | 7/01/05 | 6/26/05 | | | 931.20CR | .00 | .00 | .00 | .00 | 44.80CR | .00 |
| 676249 | 676249000 INVOICE | 4/23/05 | 6/27/05 | X | | 578.25 | .00 | .00 | .00 | .00 | | |
| | 70105 PAYMENT | 7/01/05 | 6/27/05 | | | 654.00CR | .00 | .00 | .00 | .00 | 75.75CR | .00 |
| 676250 | 676250000 INVOICE | 4/23/05 | 6/27/05 | X | | 1,113.55 | .00 | .00 | .00 | .00 | | |
| | 70105 PAYMENT | 7/01/05 | 6/27/05 | | | 1,262.20CR | .00 | .00 | .00 | .00 | 148.65CR | .00 |
| 676251 | 676251000 INVOICE | 4/23/05 | 6/27/05 | X | | 2,890.20 | .00 | .00 | .00 | .00 | | |
| | 70105 PAYMENT | 7/01/05 | 6/27/05 | | | 3,293.80CR | .00 | .00 | .00 | .00 | 403.60CR | .00 |
| 676275 | 676275000 INVOICE | 4/25/05 | 6/29/05 | X | | 16,981.10 | .00 | .00 | .00 | .00 | | |
| | 70105 PAYMENT | 7/01/05 | 6/29/05 | | | 17,183.10CR | .00 | .00 | .00 | .00 | 202.00CR | .00 |
| 676319 | 676319000 INVOICE | 4/26/05 | 6/30/05 | X | | 3,040.00 | .00 | .00 | .00 | .00 | | |
| | 70105 PAYMENT | 7/01/05 | 6/30/05 | | | 3,466.00CR | .00 | .00 | .00 | .00 | 426.00CR | .00 |
| 676352 | 676352000 INVOICE | 4/27/05 | 7/01/05 | X | | 2,362.00 | .00 | .00 | .00 | .00 | | |
| | 70105 PAYMENT | 7/01/05 | 7/01/05 | | | 2,586.00CR | .00 | .00 | .00 | .00 | 224.00CR | .00 |
| 676428 | 676428000 INVOICE | 4/29/05 | 7/03/05 | X | | 449.40 | .00 | .00 | .00 | .00 | | |
| | 70105 PAYMENT | 7/01/05 | 7/03/05 | | | 516.60CR | .00 | .00 | .00 | .00 | 67.20CR | .00 |
| 676441 | 676441000 INVOICE | 4/29/05 | 7/03/05 | X | | 2,877.40 | .00 | .00 | .00 | .00 | | |
| | 70105 PAYMENT | 7/01/05 | 7/03/05 | | | 3,146.40CR | .00 | .00 | .00 | .00 | 268.80CR | .00 |
| 676476 | 676476000 INVOICE | 4/29/05 | 7/03/05 | X | | 771.00 | .00 | .00 | .00 | .00 | | |
| | 70105 PAYMENT | 7/01/05 | 7/03/05 | | | 872.00CR | .00 | .00 | .00 | .00 | 101.00CR | .00 |
| 676496 | 676496000 INVOICE | 5/02/05 | 7/06/05 | X | | 15,471.70 | .00 | .00 | .00 | .00 | | |
| | 80205 PAYMENT | 8/02/05 | 7/06/05 | | | 14,191.30CR | .00 | .00 | .00 | .00 | 1,280.40 | .00 |
| 676547 | 676547000 INVOICE | 5/03/05 | 7/07/05 | X | | 2,897.20 | .00 | .00 | .00 | .00 | | |
| | 80205 PAYMENT | 8/02/05 | 7/07/05 | | | 2,410.80CR | .00 | .00 | .00 | .00 | 333.60CR | .00 |
| 676548 | 676548000 INVOICE | 5/03/05 | 7/07/05 | X | | 2,120.25 | .00 | .00 | .00 | .00 | | |
| | 80205 PAYMENT | 8/02/05 | 7/07/05 | | | 2,398.00CR | .00 | .00 | .00 | .00 | 277.75CR | .00 |
| 676598 | 676598000 INVOICE | 5/04/05 | 7/08/05 | X | | 3,292.80 | .00 | .00 | .00 | .00 | | |
| | 80205 PAYMENT | 8/02/05 | 7/08/05 | | | 3,564.80CR | .00 | .00 | .00 | .00 | 1,728.00 | .00 |
| 676640 | 676640000 INVOICE | 5/05/05 | 7/09/05 | X | | 3,380.10 | .00 | .00 | .00 | .00 | | |
| | 80205 PAYMENT | 8/02/05 | 7/09/05 | | | 3,632.20CR | .00 | .00 | .00 | .00 | 252.10CR | .00 |
| 676664 | 676664000 INVOICE | 5/06/05 | 7/10/05 | X | | 7,053.00 | .00 | .00 | .00 | .00 | 571.80CR | .00 |

A60060   999      PLUSEDITVI QPADEV0002      Teletlex MS Consolidated AR Company                                                                14:13:27  10/10/05   PAGE  17

```
CUSTOMER NUMBER/NAME/ADDRESS   3006   DELPHI                            AGED TRIAL BALANCE
                                                                          AGED BY DUE DATE
INVOICE    REF TYPE   INV DATE  DUE DATE  DISP  COLLECTION  AMOUNT      ---------------------- AGED BALANCE ----------------------
                                                  CODE                 CURRENT   1 TO 30   31 TO 60   61 TO 90   OVER 90   FUTURE

60603206 DELPHI CORPORATION   1401 CROOKS ROAD
CORPORATE ACCOUNT    3006                          TROY           MI 48084   248-874-6636
```

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 676743 | 80205 PAYMENT | 8/02/05 | 7/10/05 | | 7,624.80CR | | | | | | |
| | 676743000 INVOICE | 5/09/05 | 7/13/05 | X | 8,888.10 | .00 | .00 | .00 | 772.50 | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/13/05 | | 8,115.60CR | | | | | | |
| 676832 | 676832000 INVOICE | 5/10/05 | 7/14/05 | X | 1,520.00 | .00 | .00 | .00 | 213.00CR | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/14/05 | | 1,733.00CR | | | | | | |
| 676834 | 676834000 INVOICE | 5/11/05 | 7/15/05 | X | 1,520.00 | .00 | .00 | .00 | 213.00CR | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/15/05 | | 1,733.00CR | | | | | | |
| 676888 | 676888000 INVOICE | 5/12/05 | 7/16/05 | X | 749.00 | .00 | .00 | .00 | 112.00CR | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/16/05 | | 861.00CR | | | | | | |
| 676896 | 676896000 INVOICE | 5/12/05 | 7/16/05 | X | 2,266.00 | .00 | .00 | .00 | 89.60CR | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/16/05 | | 2,355.60CR | | | | | | |
| 676940 | 676940000 INVOICE | 8/02/05 | 7/17/05 | X | 2,723.00 | .00 | .00 | .00 | 314.00CR | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/17/05 | | 3,037.00CR | | | | | | |
| 676967 | 676967000 INVOICE | 5/14/05 | 7/18/05 | X | 771.00 | .00 | .00 | .00 | 101.00CR | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/18/05 | | 872.00CR | | | | | | |
| 676983 | 676983000 INVOICE | 5/16/05 | 7/20/05 | X | 5,896.25 | .00 | .00 | .00 | 299.75CR | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/20/05 | | 6,196.00CR | | | | | | |
| 677119 | 677119000 INVOICE | 5/19/05 | 7/23/05 | X | 2,055.30 | .00 | .00 | .00 | 285.90CR | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/23/05 | | 2,341.20CR | | | | | | |
| 677136 | 677136000 INVOICE | 5/19/05 | 7/23/05 | X | 3,669.50 | .00 | .00 | .00 | 261.50CR | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/23/05 | | 3,933.00CR | | | | | | |
| 677175 | 677175000 INVOICE | 5/20/05 | 7/24/05 | X | 6,726.85 | .00 | .00 | .00 | 412.15CR | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/24/05 | | 7,138.00CR | | | | | | |
| 677200 | 677200000 INVOICE | 5/20/05 | 7/24/05 | X | 3,489.40 | .00 | .00 | .00 | 493.20CR | .00 | .00 |
| | 80205 PAYMENT | 8/03/05 | 7/24/05 | | 3,982.60CR | | | | | | |
| 677206 | 677206000 INVOICE | 5/21/05 | 7/25/05 | X | 1,883.50 | .00 | .00 | .00 | 274.50CR | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/25/05 | | 2,158.00CR | | | | | | |
| 677274 | 677274000 INVOICE | 5/24/05 | 7/28/05 | X | 4,315.95 | .00 | .00 | .00 | 192.75 | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/28/05 | | 4,123.20CR | | | | | | |
| 677342 | 677342000 INVOICE | 5/24/05 | 7/30/05 | X | 385.50 | .00 | .00 | .00 | 50.50CR | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/30/05 | | 436.00CR | | | | | | |
| 677380 | 677380000 INVOICE | 5/26/05 | 7/30/05 | X | 1,920.00 | .00 | .00 | .00 | 413.00CR | .00 | .00 |
| | 80205 PAYMENT | 8/02/05 | 7/30/05 | | 2,333.00CR | | | | | | |
| 677399 | 677399000 INVOICE | 5/27/05 | 7/31/05 | X | 3,666.05 | .00 | .00 | .00 | 322.15CR | .00 | .00 |
| | 80205 PAYMENT | 8/03/05 | 7/31/05 | | 3,988.20CR | | | | | | |
| 677413 | 677413000 INVOICE | 5/28/05 | 8/01/05 | X | 2,498.80 | .00 | .00 | .00 | 134.40CR | .00 | .00 |

AR0060   999      PL09IDETV1 OPADEV0002      Teleflex NS Consolidated AR Company                                           14:13:27  10/10/05   PAGE  18

CUSTOMER NUMBER/NAME/ADDRESS

60603006 DELPHI CORPORATION
1306 DELPHI
1401 CROOKS ROAD
TROY     MI 48084   248-874-4616

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORPORATE ACCOUNT | | | | | | | | | | | | |
| 677393 | 80205 PAYMENT | 8/03/05 | 8/01/05 | | | 2,633.20CR | .00 | .00 | .00 | .00 | .00 | .00 |
| 677482 | 677482000 INVOICE | 8/05/05 | 8/05/05 | H | | 195.60 | .00 | .00 | .00 | 195.60 | .00 | .00 |
| 677462 | 677462000 INVOICE | 8/05/05 | 8/05/05 | H | | 1,356.50 | | | | | | |
| | 90205 PAYMENT | 9/01/05 | 9/05/05 | | | 1,308.00CR | .00 | .00 | .00 | 151.50CR | .00 | .00 |
| 677483 | 677483000 INVOICE | 8/05/05 | 8/05/05 | H | | 6,473.70 | | | | | | |
| | 90205 PAYMENT | 9/03/05 | 9/05/05 | | | 6,815.80CR | .00 | .00 | .00 | 342.10CR | .00 | .00 |
| 677506 | 677506000 INVOICE | 8/01/05 | 8/05/05 | H | | 6,489.40 | | | | | | |
| | 90205 PAYMENT | 9/02/05 | 9/05/05 | | | 6,982.60CR | .00 | .00 | .00 | 493.20CR | .00 | .00 |
| 677542 | 677542000 INVOICE | 8/02/05 | 8/06/05 | H | | 3,268.50 | | | | | | |
| | 90205 PAYMENT | 9/03/05 | 9/06/05 | | | 5,431.00CR | .00 | .00 | .00 | 162.50CR | .00 | .00 |
| 677581 | 677581000 INVOICE | 8/03/05 | 8/07/05 | H | | 2,296.85 | | | | | | |
| | 90205 PAYMENT | 9/03/05 | 9/07/05 | | | 2,518.40CR | .00 | .00 | .00 | 221.55CR | .00 | .00 |
| 677596 | 677596000 INVOICE | 8/03/05 | 8/07/05 | H | | 3,790.45 | | | | | | |
| | 90205 PAYMENT | 9/03/05 | 9/07/05 | | | 4,056.80CR | .00 | .00 | .00 | 266.35CR | .00 | .00 |
| 677610 | 677610000 INVOICE | 8/03/05 | 8/07/05 | H | | 1,037.00 | | | | | | |
| | 90205 PAYMENT | 9/03/05 | 9/07/05 | | | 1,149.00CR | .00 | .00 | .00 | 112.00CR | .00 | .00 |
| 677620 | 677620000 INVOICE | 8/04/05 | 8/08/05 | H | | 1,036.20 | | | | | | |
| | 90205 PAYMENT | 9/08/05 | 9/08/05 | | | 1,103.40CR | .00 | .00 | .00 | 67.20CR | .00 | .00 |
| 677732 | 677732000 INVOICE | 8/08/05 | 8/12/05 | H | | 3,032.00 | | | | | | |
| | 90205 PAYMENT | 9/09/05 | 9/13/05 | | | 1,051.96CR | .00 | .00 | 1,970.04 | .00 | .00 | .00 |
| 678076 | 678076000 INVOICE | 8/20/05 | 8/24/05 | H | | 10,307.60 | | | | | | |
| | 90205 PAYMENT | 9/20/05 | 8/24/05 | | | 5,579.60CR | .00 | .00 | 4,728.00 | .00 | .00 | .00 |
| 678268 | 678268000 INVOICE | 8/27/05 | 8/31/05 | H | | 7,749.60 | | | | | | |
| | 90205 PAYMENT | 9/09/05 | 8/31/05 | | | 8,197.60CR | .00 | .00 | 448.00CR | .00 | .00 | .00 |
| 678312 | 678312000 INVOICE | 8/28/05 | 9/01/05 | H | | 7,140.00 | | | | | | |
| | 90205 PAYMENT | 9/03/05 | 9/01/05 | | | 6,190.00CR | .00 | .00 | 950.00 | .00 | .00 | .00 |
| 678342 | 678342000 INVOICE | 8/29/05 | 9/02/05 | H | | 5,250.00 | | | | | | |
| | 90205 PAYMENT | 9/03/05 | 9/02/05 | | | 4,410.00CR | .00 | .00 | 840.00 | .00 | .00 | .00 |
| 67678312 | 90205 CHG BCK | 9/02/05 | 9/02/05 | | | 562.30 | .00 | .00 | 562.30 | .00 | .00 | .00 |
| 678397 | 678397000 INVOICE | 7/01/05 | 9/04/05 | H | | 771.00 | | | | | | |
| | 10042005 PAYMENT | 10/04/05 | 9/04/05 | | | 872.00CR | .00 | .00 | 101.00CR | .00 | .00 | .00 |
| 678493 | 678493000 INVOICE | 7/11/05 | 9/14/05 | | | 8,356.00 | | | | | | |
| | 10042005 PAYMENT | 10/04/05 | 9/14/05 | | | 8,457.00CR | .00 | 101.00CR | .00 | .00 | .00 | .00 |
| 678519 | 678519000 INVOICE | 7/13/05 | 9/16/05 | H | | 9,148.30 | .00 | 101.00CR | .00 | .00 | .00 | .00 |

AR0060   999   PL99JEBETH1 OPADRV0002          Teletlex NS Consolidated AR Company                                    14:13:27  10/10/05   PAGE  19

| CUSTOMER NUMBER/NAME/ADDRESS | | | | | | | AGED TRIAL BALANCE AGED BY DUE DATE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60620206 DELPHI CORPORATION   1406   1401 CROOKS ROAD | | | | | | | | | | | |
| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | DISP CODE | COLLECTION AMOUNT | CURRENT / TROY | 1 TO 30 / MI 48084 | 31 TO 60 / 248-874-1636 | 61 TO 90 | OVER 90 | FUTURE |

CORPORATE ACCOUNT

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10042005 PAYMENT DELPHI 10/04/05 9/16/05 | | | | 9,249.50CR | .00 | | | | | |
| 678562 | 678562000 INVOICE 7/13/05 9/16/05 | | | X | 9,148.50 | | 101.00CR | .00 | .00 | .00 | .00 |
| | 10042005 PAYMENT 10/04/05 9/16/05 | | | | 9,249.50CR | | | | | | |
| 678609 | 678609000 INVOICE 7/15/05 9/18/05 | | | X | 2,775.50 | .00 | 440.00 | .00 | .00 | .00 | .00 |
| | 10042005 PAYMENT 10/04/05 9/18/05 | | | | 2,335.50CR | | | | | | |
| 678684 | 678684000 INVOICE 7/19/05 9/22/05 | | | X | 4,336.00 | .00 | 101.00CR | .00 | .00 | .00 | .00 |
| | 10042005 PAYMENT 10/04/05 9/22/05 | | | | 4,437.00CR | | | | | | |
| 678709 | 678709000 INVOICE 7/21/05 9/24/05 | | | X | 8,852.50 | .00 | 213.00CR | .00 | .00 | .00 | .00 |
| | 10042005 PAYMENT 10/04/05 9/24/05 | | | | 9,065.50CR | | | | | | |
| 678770 | 678770000 INVOICE 7/25/05 9/28/05 | | | X | 5,700.45 | .00 | 2,179.45 | .00 | .00 | .00 | .00 |
| | 10042005 PAYMENT 10/04/05 9/28/05 | | | | 3,521.00CR | | | | | | |
| 678815 | 678815000 INVOICE 7/26/05 9/29/05 | | | X | 4,289.65 | .00 | 165.35CR | .00 | .00 | .00 | .00 |
| | 10042005 PAYMENT 10/04/05 9/29/05 | | | | 4,455.00CR | | | | | | |
| 678846 | 678846000 INVOICE 7/27/05 9/30/05 | | | X | 3,105.90 | .00 | 3,105.90 | .00 | .00 | .00 | .00 |
| 678850 | 678850000 INVOICE 7/27/05 9/30/05 | | | X | 8,145.50 | .00 | 117.70CR | .00 | .00 | .00 | .00 |
| | 10042005 PAYMENT 10/04/05 9/30/05 | | | | 8,263.20CR | | | | | | |
| 678879 | 678879000 INVOICE 7/28/05 10/01/05 | | | X | 2,428.65 | .00 | 2,428.65 | .00 | .00 | .00 | .00 |
| 678893 | 678893000 INVOICE 7/28/05 10/01/05 | | | X | 5,640.00 | .00 | 139.04 | .00 | .00 | .00 | .00 |
| | 10042005 PAYMENT 10/04/05 10/01/05 | | | | 5,500.96CR | | | | | | |
| 678961 | 678961000 INVOICE 8/01/05 10/05/05 | | | X | 648.00 | .00 | 648.00 | .00 | .00 | .00 | .00 |
| 678977 | 678977000 INVOICE 8/01/05 10/05/05 | | | X | 6,557.45 | .00 | 6,557.45 | .00 | .00 | .00 | .00 |
| 679012 | 679012000 INVOICE 8/01/05 10/05/05 | | | X | 1,050.00 | .00 | 1,050.00 | .00 | .00 | .00 | .00 |
| 679024 | 679024000 INVOICE 8/03/05 10/06/05 | | | X | 1,243.95 | .00 | 1,243.95 | .00 | .00 | .00 | .00 |
| 679027 | 679027000 INVOICE 8/02/05 10/06/05 | | | X | 7,445.55 | .00 | 7,445.55 | .00 | .00 | .00 | .00 |
| 679053 | 679053000 INVOICE 8/02/05 10/06/05 | | | X | 1,679.90 | .00 | 1,679.90 | .00 | .00 | .00 | .00 |
| 679063 | 679063000 INVOICE 8/03/05 10/07/05 | | | X | 2,428.65 | .00 | 2,428.65 | .00 | .00 | .00 | .00 |
| 679076 | 679076000 INVOICE 8/03/05 10/07/05 | | | X | 7,969.95 | .00 | 7,969.95 | .00 | .00 | .00 | .00 |
| 679100 | 679100000 INVOICE 8/03/05 10/07/05 | | | X | 1,918.00 | .00 | 1,918.00 | .00 | .00 | .00 | .00 |
| 679118 | 679118000 INVOICE 8/04/05 10/08/05 | | | X | 5,734.95 | .00 | 5,734.95 | .00 | .00 | .00 | .00 |
| 679125 | 679125000 INVOICE 8/04/05 10/08/05 | | | X | 566.70 | .00 | 566.70 | .00 | .00 | .00 | .00 |

AR0060   999   PL99REDEYMI QPADEV0002          Teleflex MS Consolidated AR Company                              14:13:27  10/10/05   PAGE   20

CUSTOMER NUMBER/NAME/ADDRESS

| INVOICE | REF TYPE | INV DATE DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TROY | MI 48084 | 248-274-6626 | | | |

60603006 DELPHI CORPORATION        1401 CROOKS ROAD
CORPORATE ACCOUNT          3006          DELPHI

| INVOICE | REF TYPE | INV DATE DUE DATE | DISP | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|
| 679140 | 679140000 INVOICE | 8/04/05 10/08/05 | X | 2,179.50 | .00 | 2,179.50 | .00 | .00 | .00 | .00 |
| 679148 | 679148000 INVOICE | 8/05/05 10/09/05 | X | 1,788.60 | .00 | 1,788.60 | .00 | .00 | .00 | .00 |
| 679162 | 679162000 INVOICE | 8/05/05 10/09/05 | X | 4,548.50 | .00 | 4,548.50 | .00 | .00 | .00 | .00 |
| 679189 | 679189000 INVOICE | 8/06/05 10/10/05 | X | 3,637.50 | 3,637.50 | .00 | .00 | .00 | .00 | .00 |
| 679191 | 679191000 INVOICE | 8/06/05 10/10/05 | X | 1,177.45 | 1,177.45 | .00 | .00 | .00 | .00 | .00 |
| 679204 | 679204000 INVOICE | 8/08/05 10/12/05 | X | 2,391.45 | .00 | .00 | .00 | .00 | .00 | 2,391.45 |
| 679212 | 679212000 INVOICE | 8/08/05 10/12/05 | X | 7,074.00 | .00 | .00 | .00 | .00 | .00 | 7,074.00 |
| 679250 | 679250000 INVOICE | 8/09/05 10/13/05 | X | 1,824.75 | .00 | .00 | .00 | .00 | .00 | 1,824.75 |
| 679267 | 679267000 INVOICE | 8/09/05 10/13/05 | X | 9,649.15 | .00 | .00 | .00 | .00 | .00 | 9,649.15 |
| 679271 | 679271000 INVOICE | 8/09/05 10/13/05 | X | 3,741.45 | .00 | .00 | .00 | .00 | .00 | 3,741.45 |
| 679289 | 679289000 INVOICE | 8/09/05 10/13/05 | X | 5,825.10 | .00 | .00 | .00 | .00 | .00 | 5,825.10 |
| 679299 | 679299000 INVOICE | 8/10/05 10/14/05 | X | 2,995.35 | .00 | .00 | .00 | .00 | .00 | 2,995.35 |
| 679310 | 679310000 INVOICE | 8/10/05 10/14/05 | X | 4,887.45 | .00 | .00 | .00 | .00 | .00 | 4,887.45 |
| 679337 | 679337000 INVOICE | 8/11/05 10/15/05 | X | 3,141.45 | .00 | .00 | .00 | .00 | .00 | 3,141.45 |
| 679351 | 679351000 INVOICE | 8/11/05 10/15/05 | X | 3,032.55 | .00 | .00 | .00 | .00 | .00 | 3,032.55 |
| 679363 | 679363000 INVOICE | 8/11/05 10/15/05 | X | 435.00 | .00 | .00 | .00 | .00 | .00 | 435.00 |
| 679370 | 679370000 INVOICE | 8/12/05 10/16/05 | X | 4,290.60 | .00 | .00 | .00 | .00 | .00 | 4,290.60 |
| 679382 | 679382000 INVOICE | 8/12/05 10/16/05 | X | 1,918.90 | .00 | .00 | .00 | .00 | .00 | 1,918.90 |
| 679420 | 679420000 INVOICE | 8/15/05 10/19/05 | X | 3,036.00 | .00 | .00 | .00 | .00 | .00 | 3,036.00 |
| 679423 | 679423000 INVOICE | 8/15/05 10/19/05 | X | 1,861.95 | .00 | .00 | .00 | .00 | .00 | 1,861.95 |
| 679439 | 679439000 INVOICE | 8/15/05 10/19/05 | X | 6,224.95 | .00 | .00 | .00 | .00 | .00 | 6,224.95 |
| 679487 | 679487000 INVOICE | 8/16/05 10/20/05 | X | 1,243.95 | .00 | .00 | .00 | .00 | .00 | 1,243.95 |
| 679489 | 679489000 INVOICE | 8/16/05 10/20/05 | X | 7,700.95 | .00 | .00 | .00 | .00 | .00 | 7,700.95 |
| 679519 | 679519000 INVOICE | 8/17/05 10/21/05 | X | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |

AR0060   999   PL09JDNTW1 OPADEV0002   Teleflex MS Consolidated AR Company   14:13:27  10/10/05  PAGE  21

CUSTOMER NUMBER/NAME/ADDRESS
60603006 DELPHI CORPORATION   1401 CROOKS ROAD

CORPORATE ACCOUNT   3006   DELPHI

| INVOICE# | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT TROY | 1 TO 30 MI 48084 | AGED BY DUE DATE 31 TO 60 248-874-4636 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 679539 | 679529000 INVOICE | 8/17/05 | 10/21/05 | X | | 7,700.95 | .00 | .00 | .00 | .00 | .00 | 7,700.95 |
| 679568 | 679568000 INVOICE | 8/18/05 | 10/22/05 | X | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 679573 | 679573000 INVOICE | 8/18/05 | 10/22/05 | X | | 4,081.45 | .00 | .00 | .00 | .00 | .00 | 4,081.45 |
| 679608 | 679608000 INVOICE | 8/19/05 | 10/23/05 | X | | 4,945.00 | .00 | .00 | .00 | .00 | .00 | 4,945.00 |
| 679616 | 679616000 INVOICE | 8/19/05 | 10/23/05 | X | | 4,857.30 | .00 | .00 | .00 | .00 | .00 | 4,857.30 |
| 679638 | 679638000 INVOICE | 8/20/05 | 10/24/05 | X | | 1,750.00 | .00 | .00 | .00 | .00 | .00 | 1,750.00 |
| 679641 | 679641000 INVOICE | 8/23/05 | 10/26/05 | X | | 1,605.00 | .00 | .00 | .00 | .00 | .00 | 1,605.00 |
| 679660 | 679660000 INVOICE | 8/23/05 | 10/26/05 | X | | 10,269.70 | .00 | .00 | .00 | .00 | .00 | 10,269.70 |
| 679661 | 679661000 INVOICE | 8/23/05 | 10/26/05 | X | | 3,009.45 | .00 | .00 | .00 | .00 | .00 | 3,009.45 |
| 679690 | 679690000 INVOICE | 8/23/05 | 10/27/05 | X | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 679707 | 679707000 INVOICE | 8/23/05 | 10/27/05 | X | | 10,549.70 | .00 | .00 | .00 | .00 | .00 | 10,549.70 |
| 679742 | 679742000 INVOICE | 8/24/05 | 10/28/05 | X | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 679745 | 679745000 INVOICE | 8/24/05 | 10/28/05 | X | | 9,341.45 | .00 | .00 | .00 | .00 | .00 | 9,341.45 |
| 679780 | 679780000 INVOICE | 8/25/05 | 10/29/05 | X | | 8,623.95 | .00 | .00 | .00 | .00 | .00 | 8,623.95 |
| 679789 | 679789000 INVOICE | 8/25/05 | 10/29/05 | X | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 679827 | 679827000 INVOICE | 8/26/05 | 10/30/05 | X | | 2,898.40 | .00 | .00 | .00 | .00 | .00 | 2,898.40 |
| 679834 | 679834000 INVOICE | 8/26/05 | 10/30/05 | X | | 4,290.60 | .00 | .00 | .00 | .00 | .00 | 4,290.60 |
| 679871 | 679871000 INVOICE | 8/30/05 | 11/02/05 | X | | 9,302.10 | .00 | .00 | .00 | .00 | .00 | 9,302.10 |
| 679873 | 679873000 INVOICE | 8/29/05 | 11/02/05 | X | | 4,470.10 | .00 | .00 | .00 | .00 | .00 | 4,470.10 |
| 679913 | 679913000 INVOICE | 8/30/05 | 11/03/05 | X | | 11,612.60 | .00 | .00 | .00 | .00 | .00 | 11,612.60 |
| 679918 | 679918000 INVOICE | 8/30/05 | 11/03/05 | X | | 1,861.95 | .00 | .00 | .00 | .00 | .00 | 1,861.95 |
| 679941 | 679941000 INVOICE | 8/31/05 | 11/04/05 | X | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 679949 | 679949000 INVOICE | 8/31/05 | 11/04/05 | X | | 6,107.80 | .00 | .00 | .00 | .00 | .00 | 6,107.80 |
| 679992 | 679992000 INVOICE | 9/01/05 | 11/06/05 | X | | 9,533.30 | .00 | .00 | .00 | .00 | .00 | 9,533.30 |

A80060    999    PL99EDETWI QPADEV0002         Teletime MG Consolidated AR Company                                    14:13:27   10/10/05   PAGE   22

CUSTOMER NUMBER/NAME/ADDRESS

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TROY | MI 48084 | 248-374-4516 | | | |
| 679997 | 679997000 INVOICE | 9/01/05 | 11/05/05 | N | | 1,847.85 | .00 | .00 | .00 | .00 | .00 | 1,847.85 |
| 680010 | 680010000 INVOICE | 9/02/05 | 11/06/05 | N | | 6,658.95 | .00 | .00 | .00 | .00 | .00 | 6,658.95 |
| 680031 | 680031000 INVOICE | 9/02/05 | 11/06/05 | N | | 3,505.80 | .00 | .00 | .00 | .00 | .00 | 3,505.80 |
| 680063 | 680063000 INVOICE | 9/05/05 | 11/09/05 | N | | 2,544.20 | .00 | .00 | .00 | .00 | .00 | 2,544.20 |
| 680064 | 680064000 INVOICE | 9/05/05 | 11/09/05 | N | | 8,437.20 | .00 | .00 | .00 | .00 | .00 | 8,437.20 |
| 680077 | 680077000 INVOICE | 9/06/05 | 11/10/05 | N | | 4,014.60 | .00 | .00 | .00 | .00 | .00 | 4,014.60 |
| 680086 | 680086000 INVOICE | 9/06/05 | 11/10/05 | N | | 6,006.00 | .00 | .00 | .00 | .00 | .00 | 6,006.00 |
| 680118 | 680118000 INVOICE | 9/07/05 | 11/11/05 | N | | 4,318.60 | .00 | .00 | .00 | .00 | .00 | 4,318.60 |
| 680126 | 680126000 INVOICE | 9/07/05 | 11/11/05 | N | | 2,654.40 | .00 | .00 | .00 | .00 | .00 | 2,654.40 |
| 680136 | 680136000 INVOICE | 9/07/05 | 11/11/05 | N | | 8,491.80 | .00 | .00 | .00 | .00 | .00 | 8,491.80 |
| 680170 | 680170000 INVOICE | 9/08/05 | 11/12/05 | N | | 1,281.15 | .00 | .00 | .00 | .00 | .00 | 1,281.15 |
| 680176 | 680176000 INVOICE | 9/08/05 | 11/12/05 | N | | 7,212.80 | .00 | .00 | .00 | .00 | .00 | 7,212.80 |
| 680214 | 680214000 INVOICE | 9/09/05 | 11/13/05 | N | | 5,656.60 | .00 | .00 | .00 | .00 | .00 | 5,656.60 |
| 680217 | 680217000 INVOICE | 9/09/05 | 11/13/05 | N | | 8,433.45 | .00 | .00 | .00 | .00 | .00 | 8,433.45 |
| 680226 | 680226000 INVOICE | 9/09/05 | 11/13/05 | N | | 1,175.00 | .00 | .00 | .00 | .00 | .00 | 1,175.00 |
| 680248 | 680248000 INVOICE | 9/13/05 | 11/16/05 | N | | 1,260.00 | .00 | .00 | .00 | .00 | .00 | 1,260.00 |
| 680249 | 680249000 INVOICE | 9/13/05 | 11/16/05 | N | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 680273 | 680273000 INVOICE | 9/13/05 | 11/16/05 | N | | 11,459.30 | .00 | .00 | .00 | .00 | .00 | 11,459.30 |
| 680300 | 680300000 INVOICE | 9/13/05 | 11/17/05 | N | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 680315 | 680315000 INVOICE | 9/13/05 | 11/17/05 | N | | 11,053.10 | .00 | .00 | .00 | .00 | .00 | 11,053.10 |
| 680340 | 680340000 INVOICE | 9/14/05 | 11/18/05 | N | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 680353 | 680353000 INVOICE | 9/14/05 | 11/18/05 | N | | 8,067.00 | .00 | .00 | .00 | .00 | .00 | 8,067.00 |
| 680375 | 680375000 INVOICE | 9/14/05 | 11/18/05 | N | | 2,850.40 | .00 | .00 | .00 | .00 | .00 | 2,850.40 |
| 680393 | 680393000 INVOICE | 9/15/05 | 11/19/05 | N | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |

50600006 DELPHI CORPORATION    1401 CROSSE ROAD
3006    DELPHI

CORPORATE ACCOUNT

AGED TRIAL BALANCE AGED BY DUE DATE    AGED BALANCE

AR0060    999    PL09EDETW1 QPADRV0002    Teleflex MS Consolidated AR Company    14:13:27    10/10/05    PAGE    21

CUSTOMER NUMBER/NAME/ADDRESS

60602D06 DELPHI CORPORATION    1401 CROOKS ROAD    DELPHI

CORPORATE ACCOUNT    2006    DELPHI

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT TROY MI 48084 | 1 TO 30 | 31 TO 60 248-813-4636 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 680398 | 680398000 INVOICE | 9/15/05 | 11/19/05 | N | | 7,063.40 | .00 | .00 | .00 | .00 | .00 | 7,063.40 |
| 680429 | 680429000 INVOICE | 9/16/05 | 11/20/05 | N | | 2,489.60 | .00 | .00 | .00 | .00 | .00 | 2,489.60 |
| 680440 | 680440000 INVOICE | 9/16/05 | 11/20/05 | N | | 4,857.30 | .00 | .00 | .00 | .00 | .00 | 4,857.30 |
| 680441 | 680441000 INVOICE | 9/16/05 | 11/20/05 | N | | 3,064.00 | .00 | .00 | .00 | .00 | .00 | 3,064.00 |
| 680475 | 680475000 INVOICE | 9/19/05 | 11/23/05 | N | | 864.00 | .00 | .00 | .00 | .00 | .00 | 864.00 |
| 680484 | 680484000 INVOICE | 9/19/05 | 11/23/05 | N | | 9,010.00 | .00 | .00 | .00 | .00 | .00 | 9,010.00 |
| 680489 | 680489000 INVOICE | 9/19/05 | 11/23/05 | N | | 4,857.30 | .00 | .00 | .00 | .00 | .00 | 4,857.30 |
| 680531 | 680531000 INVOICE | 9/20/05 | 11/24/05 | N | | 2,232.00 | .00 | .00 | .00 | .00 | .00 | 2,232.00 |
| 680537 | 680537000 INVOICE | 9/20/05 | 11/24/05 | N | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 680553 | 680553000 INVOICE | 9/20/05 | 11/24/05 | N | | 7,714.90 | .00 | .00 | .00 | .00 | .00 | 7,714.90 |
| 680579 | 680579000 INVOICE | 9/21/05 | 11/25/05 | N | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 680595 | 680595000 INVOICE | 9/21/05 | 11/25/05 | N | | 8,776.40 | .00 | .00 | .00 | .00 | .00 | 8,776.40 |
| 680636 | 680636000 INVOICE | 9/22/05 | 11/26/05 | N | | 8,589.90 | .00 | .00 | .00 | .00 | .00 | 8,589.90 |
| 680638 | 680638000 INVOICE | 9/22/05 | 11/26/05 | N | | 5,175.40 | .00 | .00 | .00 | .00 | .00 | 5,175.40 |
| 680639 | 680639000 INVOICE | 9/22/05 | 11/26/05 | N | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 680700 | 680700000 INVOICE | 9/23/05 | 11/27/05 | N | | 5,699.00 | .00 | .00 | .00 | .00 | .00 | 5,699.00 |
| 680701 | 680701000 INVOICE | 9/23/05 | 11/27/05 | N | | 4,244.35 | .00 | .00 | .00 | .00 | .00 | 4,244.35 |
| 680716 | 680716000 INVOICE | 9/23/05 | 11/27/05 | N | | 2,568.00 | .00 | .00 | .00 | .00 | .00 | 2,568.00 |
| 680768 | 680768000 INVOICE | 9/26/05 | 11/30/05 | N | | 7,271.20 | .00 | .00 | .00 | .00 | .00 | 7,271.20 |
| 680781 | 680781000 INVOICE | 9/26/05 | 11/30/05 | N | | 4,857.30 | .00 | .00 | .00 | .00 | .00 | 4,857.30 |
| 680792 | 680792000 INVOICE | 9/26/05 | 11/30/05 | N | | 1,080.00 | .00 | .00 | .00 | .00 | .00 | 1,080.00 |
| 680793 | 680793000 INVOICE | 9/26/05 | 11/30/05 | N | | 210.00 | .00 | .00 | .00 | .00 | .00 | 210.00 |
| 680802 | 680802000 INVOICE | 9/27/05 | 12/01/05 | N | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 680830 | 680830000 INVOICE | 9/27/05 | 12/01/05 | N | | 6,871.70 | .00 | .00 | .00 | .00 | .00 | 6,871.70 |

A00060   999   F199EDXTWI QPADEV0002   Teleflex MS Consolidated AR Company                                    14:13:27  10/18/05   PAGE  24

CUSTOMER NUMBER/NAME/ADDRESS

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 10 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | AGED TRIAL BALANCE AGED BY DUE DATE | | AGED BALANCE | | | |
| | | | | | | | TROY | MI 48084 | 248-874-4636 | | | |
| 65602006 DELPHI CORPORATION | | 14101 CROOKS ROAD | DELPHI | | | | | | | | | |
| CORPORATE ACCOUNT | 1006 | DELPHI | | | | | | | | | | |
| 680848 | 680848000 INVOICE | 9/28/05 | 12/02/05 | M | | 3,637.50 | .00 | .00 | .00 | .00 | .00 | 3,637.50 |
| 680857 | 680857000 INVOICE | 9/28/05 | 12/02/05 | M | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 680869 | 680869000 INVOICE | 9/28/05 | 12/02/05 | M | | 7,816.20 | .00 | .00 | .00 | .00 | .00 | 7,816.20 |
| 680894 | 680894000 INVOICE | 9/28/05 | 12/02/05 | M | | 1,776.00 | .00 | .00 | .00 | .00 | .00 | 1,776.00 |
| 680904 | 680904000 INVOICE | 9/29/05 | 12/03/05 | M | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 680905 | 680905000 INVOICE | 9/29/05 | 12/03/05 | M | | 2,841.00 | .00 | .00 | .00 | .00 | .00 | 2,841.00 |
| 680915 | 680915000 INVOICE | 9/29/05 | 12/03/05 | M | | 4,017.80 | .00 | .00 | .00 | .00 | .00 | 4,017.80 |
| 680933 | 680933000 INVOICE | 9/29/05 | 12/03/05 | M | | 935.00 | .00 | .00 | .00 | .00 | .00 | 935.00 |
| 680944 | 680944000 INVOICE | 9/29/05 | 12/03/05 | M | | 2,824.00 | .00 | .00 | .00 | .00 | .00 | 2,824.00 |
| 680954 | 680954000 INVOICE | 9/30/05 | 12/04/05 | M | | 1,926.00 | .00 | .00 | .00 | .00 | .00 | 1,926.00 |
| 680987 | 680987000 INVOICE | 9/30/05 | 12/04/05 | M | | 4,393.30 | .00 | .00 | .00 | .00 | .00 | 4,393.30 |
| 680992 | 680992000 INVOICE | 9/30/05 | 12/04/05 | M | | 3,709.80 | .00 | .00 | .00 | .00 | .00 | 3,709.80 |
| 681001 | 681001000 INVOICE | 9/30/05 | 12/04/05 | M | | 2,935.80 | .00 | .00 | .00 | .00 | .00 | 2,935.80 |
| 681014 | 681014000 INVOICE | 9/30/05 | 12/04/05 | M | | 2,563.50 | .00 | .00 | .00 | .00 | .00 | 2,563.50 |
| 681030 | 681030000 INVOICE | 10/03/05 | 12/07/05 | M | | 4,180.05 | .00 | .00 | .00 | .00 | .00 | 4,180.05 |
| 681063 | 681063000 INVOICE | 10/04/05 | 12/08/05 | M | | 554.40 | .00 | .00 | .00 | .00 | .00 | 554.40 |
| 681066 | 681066000 INVOICE | 10/04/05 | 12/08/05 | M | | 210.00 | .00 | .00 | .00 | .00 | .00 | 210.00 |
| 681067 | 681067000 INVOICE | 10/04/05 | 12/08/05 | M | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 681094 | 681094000 INVOICE | 10/04/05 | 12/08/05 | M | | 9,907.00 | .00 | .00 | .00 | .00 | .00 | 9,907.00 |
| 681114 | 681114000 INVOICE | 10/05/05 | 12/09/05 | M | | 1,516.00 | .00 | .00 | .00 | .00 | .00 | 1,516.00 |
| 681121 | 681121000 INVOICE | 10/05/05 | 12/09/05 | M | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |
| 681135 | 681135000 INVOICE | 10/05/05 | 12/09/05 | M | | 8,921.40 | .00 | .00 | .00 | .00 | .00 | 8,921.40 |
| 681138 | 681138000 INVOICE | 10/05/05 | 12/09/05 | M | | 11,686.00 | .00 | .00 | .00 | .00 | .00 | 11,686.00 |
| 681172 | 681172000 INVOICE | 10/06/05 | 12/10/05 | M | | 2,428.65 | .00 | .00 | .00 | .00 | .00 | 2,428.65 |

AR0060   999   FLS9EDITW1 QPADEV0002      Teleflex MS Consolidated AR Company                              14:13:27   10/10/05   PAGE   25

AGED TRIAL BALANCE
AGED BY DUE DATE

CUSTOMER NUMBER/NAME/ADDRESS

| INVOICE | REF TYPE | INV DATE DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | AGED BALANCE 61 TO 90 | OVER 90 | FUTURE |
|---------|----------|-------------------|------|-----------------|--------|---------|---------|----------|-----------------------|---------|--------|
| 60603006 DELPHI CORPORATION | 1401 CROSS ROAD | | | | | TROY | MI 48084 | 248-874-4636 | | | |
| CORPORATE ACCOUNT | 3006 | DELPHI | | | | | | | | | |
| 681179 | 681179000 INVOICE | 10/06/05 12/10/05 | M | | 10,550.10 | .00 | .00 | .00 | .00 | .00 | 10,550.10 |
| 681220 | 681220000 INVOICE | 10/07/05 12/11/05 | M | | 3,576.15 | .00 | .00 | .00 | .00 | .00 | 3,576.15 |
| 681228 | 681228000 INVOICE | 10/07/05 12/11/05 | M | | 7,970.70 | .00 | .00 | .00 | .00 | .00 | 7,970.70 |
| | | TOTALS: | | | 592,374.95 | 11,397.62CR | 53,152.69 | 8,501.34 | 4,647.20CR | 9,684.34 | 537,080.80 |

::: AVERAGE BALANCE        242678
::: AVERAGE PYMT DAYS          71
::: LAST PAYMENT DATE     9/02/05
::: OVER LIMIT DAYS            0
::: OVER LIMIT AMOUNT         0

```
AR0060  999    PLEXEDITH1 QPADKV0002    Teletlex NS Consolidated AR Company                                              13:40:06  10/10/05  PAGE  1

                                                        AGED TRIAL BALANCE
                                                          AGED BY DUE DATE
CUSTOMER NUMBER/NAME/ADDRESS                                ----------------------------------- AGED BALANCE -----------------
INVOICE      REF TYPE     INV DATE DUE DATE  DISP  COLLECTION   CURRENT    1 TO 30    31 TO 60   61 TO 90    OVER 90      FUTURE
                                                   CODE AMOUNT  COLUMBUS   OH 43228   614-225-5000
```

60608857 DELPHI INTERIOR & LI

CORPORATE ACCOUNT     3006          DELPHI

| INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE AMOUNT | CURRENT | 1 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 604753 | 604753000 INVOICE | 6/24/04 | 8/08/04 | N | 7,312.38 | .00 | .00 | .00 | .00 | 1,369.58 | .00 |
|  | 30205 PAYMENT | 3/02/05 | 8/08/04 |  | 5,942.80CR |  |  |  |  |  |  |
|  | 793 CR MEMO | 9/08/05 | 8/08/04 |  | 1,369.58CR |  |  |  |  |  |  |
| 604753 | *** THE ABOVE INVOICE IS NOT IN BALANCE. INVOICE HEADER: | | | | 1,369.58 | THE DETAIL AMOUNT: |  |  |  |  |  |
| 604869 | 604869000 INVOICE | 6/29/04 | 8/13/04 | N | 2,666.30 | .00 | .00 | .00 | .00 | 46.97 | .00 |
|  | 80304 PAYMENT | 8/11/04 | 8/13/04 |  | 2,653.33CR |  |  |  |  |  |  |
| 606351 | 606351000 INVOICE | 9/21/04 | 10/16/04 | N | 3,687.47 | .00 | .00 | .00 | .00 | 737.49 | .00 |
|  | 110204 PAYMENT | 11/02/04 | 10/16/04 |  | 2,949.98CR |  |  |  |  |  |  |
| 606422 | 606422000 INVOICE | 9/03/04 | 10/18/04 | N | 1,108.34 | .00 | .00 | .00 | .00 | 33.25 | .00 |
|  | 110204 PAYMENT | 11/02/04 |  |  | 1,075.09CR |  |  |  |  |  |  |
| 606464 | 606464000 INVOICE | 9/07/04 |  |  |  | .00 | .00 | .00 | .00 | 33.36 | .00 |
|  | 110204 PAYMENT | 11/02/04 | 3 |  |  |  |  |  |  |  |  |
| 606541 | 606541000 INVOICE | 9/08/04 | 1 |  |  | .00 | .00 | .00 | .00 | 174.68 | .00 |
|  | 110204 PAYMENT | 11/02/04 |  |  |  |  |  |  |  |  |  |
| 606573 | 606573000 INVOICE | 9/10/04 |  |  |  | .00 | .00 | .00 | .00 | 966.34 | .00 |
|  | 110204 PAYMENT | 11/02/04 |  |  |  |  |  |  |  |  |  |
| 606615 | 606615000 INVOICE | 9/13/04 |  |  |  | .00 | .00 | .00 | .00 | 966.56 | .00 |
|  | 110204 PAYMENT | 11/02/04 |  |  |  |  |  |  |  |  |  |
| 606662 | 606662000 INVOICE | 9/14/04 |  |  |  | .00 | .00 | .00 | .00 | 966.56 | .00 |
|  | 110204 PAYMENT | 11/02/04 |  |  |  |  |  |  |  |  |  |
| 606699 | 606699000 INVOICE | 9/15/04 |  |  |  | .00 | .00 | .00 | .00 | 1,390.42 | .00 |
|  | 110204 PAYMENT | 11/02/04 |  |  |  |  |  |  |  |  |  |
| 606740 | 606740000 INVOICE | 9/16/04 |  |  |  | .00 | .00 | .00 | .00 | 3,156.86 | .00 |
|  | 110204 PAYMENT | 11/02/04 |  |  |  |  |  |  |  |  |  |
| 606781 | 606781000 INVOICE | 9/17/04 |  |  |  | .00 | .00 | .00 | .00 | 847.65 | .00 |
|  | 110204 PAYMENT | 11/02/04 |  |  |  |  |  |  |  |  |  |
| 1102040000 |  | 110204 CHG BCK | 11/02/04 | 11/02/04 |  | 23,187.45 | .00 | .00 | .00 | .00 | 23,183.45 | .00 |
| 606821 | 606821000 INVOICE | 9/20/04 | 11/04/04 | N | 5,388.93 | .00 | .00 | .00 | .00 | 825.41 | .00 |
|  | 110204 PAYMENT | 11/02/04 | 11/04/04 |  | 4,563.52CR |  |  |  |  |  |  |
| 606869 | 606869000 INVOICE | 9/21/04 | 11/05/04 | N | 5,468.48 | .00 | .00 | .00 | .00 | 717.17 | .00 |
|  | 110204 PAYMENT | 11/02/04 | 11/05/04 |  | 4,751.31CR |  |  |  |  |  |  |
| 606907 | 606907000 INVOICE | 9/23/04 | 11/07/04 | N | 5,016.41 | .00 | .00 | .00 | .00 | 834.24 | .00 |
|  | 110204 PAYMENT | 11/02/04 | 11/07/04 |  | 4,182.17CR |  |  |  |  |  |  |
| 606935 | 606935000 INVOICE | 9/23/04 | 11/07/04 | N | 1,834.94 | .00 | .00 | .00 | .00 | 55.05 | .00 |
|  | 110204 PAYMENT | 11/02/04 | 11/07/04 |  | 1,779.89CR |  |  |  |  |  |  |

*(handwritten annotation: "Inv from 9-19" and "9601.06")*

AR0060   999    FLSSCETNI OPADEV0002    Teleflex MG Consolidated AR Company                    11:40:06 10/10/05    PAGE 2

AGED TRIAL BALANCE
AGED BY DUE DATE

COLUMBUS        CN 43228        614-273-5000

| CUSTOMER NUMBER/NAME/ADDRESS / INVOICE | REF TYPE | INV DATE | DUE DATE | DISP CODE | COLLECTION CODE | INVOICE AMOUNT | CURRENT | 1 TO 10 | 11 TO 30 | 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **60608457 DELPHI INTERIOR & LI** | | | | | | | | | | | | | |
| **CORPORATE ACCOUNT   3006   DELPHI** | | | | | | | | | | | | | |
| 606942   606942000 | INVOICE | 9/23/04 | 11/07/04 | H | | 5,633.32 | .00 | .00 | .00 | .00 | .00 | 685.24 | .00 |
| 110204 | PAYMENT | 11/03/04 | 11/07/04 | | | 4,948.08CR | | | | | | | |
| 606982   606982000 | INVOICE | 9/24/04 | 11/08/04 | H | | 3,066.06 | .00 | .00 | .00 | .00 | .00 | 423.85 | .00 |
| 110204 | PAYMENT | 11/23/04 | 11/08/04 | | | 2,642.21CR | | | | | | | |
| 607034   607034000 | INVOICE | 9/27/04 | 11/11/04 | H | | 5,810.87 | .00 | .00 | .00 | .00 | .00 | 469.32 | .00 |
| 110204 | PAYMENT | 11/02/04 | 11/11/04 | | | 5,341.55CR | | | | | | | |
| 607076   607076000 | INVOICE | 9/28/04 | 11/12/04 | H | | 2,322.87 | .00 | .00 | .00 | .00 | .00 | 401.56 | .00 |
| 110204 | PAYMENT | 11/02/04 | 11/12/04 | | | 1,921.31CR | | | | | | | |
| 608504   608504000 | INVOICE | 11/17/04 | 1/01/05 | H | | 4,882.75 | .00 | .00 | .00 | .00 | .00 | 662.73 | .00 |
| 20205 | PAYMENT | 2/02/05 | 1/01/05 | | | 4,220.02CR | | | | | | | |
| 609287   609287000 | INVOICE | 12/15/04 | 2/18/05 | H | | 1,518.37 | .00 | .00 | .00 | .00 | .00 | 303.67 | .00 |
| 30205 | PAYMENT | 3/02/05 | 2/18/05 | | | 1,214.70CR | | | | | | | |
| 707 | CR MEMO | 9/08/05 | 2/18/05 | | | 303.67CR | | | | | | | |
| 609287 *** THE ABOVE INVOICE IS NOT IN BALANCE,  INVOICE HEADER:   303.67   THE DETAIL AMOUNT:   303.67 | | | | | | | | | | | | | |
| 609328   609328000 | INVOICE | 12/16/04 | 2/19/05 | H | | 216.91 | .00 | .00 | .00 | .00 | .00 | 173.53CR | .00 |
| 30205 | PAYMENT | 3/23/05 | 2/19/05 | | | 173.53CR | | | | | | | |
| 40305 | PAYMENT | 4/01/05 | 2/19/05 | | | 173.53CR | | | | | | | |
| 346 | CR MEMO | 4/23/05 | 2/19/05 | | | 43.38CR | | | | | | | |
| 188   42805 | UNAP. C | 4/28/05 | 4/28/05 | | | 4,580.20CR | 4,580.20CR | .00 | .00 | .00 | .00 | .00 | .00 |
| 676410   676410000 | INVOICE | 4/28/05 | 7/02/05 | H | | 160.00 | .00 | .00 | .00 | .00 | .00 | 160.00 | .00 |
| 676411   676411000 | INVOICE | 4/28/05 | 7/02/05 | H | | 320.00 | .00 | .00 | .00 | .00 | .00 | 320.00 | .00 |
| 63675752   80205 | CHG BCK | 8/02/05 | 8/02/05 | | | 398.00 | .00 | .00 | .00 | .00 | 398.00 | .00 | .00 |
| 676831   90205 | CHG BCK | 9/02/05 | 9/02/05 | | | 1,167.67 | .00 | .00 | .00 | 1,167.67 | .00 | .00 | .00 |
| 627490   794 | CR MEMO | 9/08/05 | 9/08/05 | | | 1,919.00CR | .00 | .00 | .00 | 1,919.00CR | .00 | .00 | .00 |
| 678492   678492000 | INVOICE | 7/11/05 | 9/14/05 | H | | 5,770.00 | .00 | 261.75CR | .00 | .00 | .00 | .00 | .00 |
| 90205 | PAYMENT | 9/02/05 | 9/14/05 | | | 6,031.75CR | | | | | | | |
| 678536   678536000 | INVOICE | 7/13/05 | 9/15/05 | H | | 2,161.03 | .00 | 135.00CR | .00 | .00 | .00 | .00 | .00 |
| 90205 | PAYMENT | 9/02/05 | 9/15/05 | | | 2,113.50CR | | | | | | | |
| 10043005 | PAYMENT | 10/04/05 | 9/15/05 | | | 173.53CR | | | | | | | |
| 678549   678549000 | INVOICE | 7/13/05 | 9/15/05 | H | | 4,456.17 | .00 | 232.25CR | .00 | .00 | .00 | .00 | .00 |
| 90205 | PAYMENT | 9/02/05 | 9/15/05 | | | 3,609.75CR | | | | | | | |
| 10043005 | PAYMENT | 10/04/05 | 9/15/05 | | | 1,078.67CR | | | | | | | |
| 678578   678578000 | INVOICE | 7/14/05 | 9/17/05 | H | | 4,296.61 | .00 | 225.00CR | .00 | .00 | .00 | .00 | .00 |
| 90205 | PAYMENT | 9/02/05 | 9/17/05 | | | 3,602.50CR | | | | | | | |
| 10043005 | PAYMENT | 10/04/05 | 9/17/05 | | | 719.11CR | | | | | | | |

A00060   999   PL99SEDTWI QPADRV0002          Taleflex MS Consolidated AR Company                                    11:40:06 10/10/05   PAGE   3

|  | | | | AGED TRIAL BALANCE AGED BY DUE DATE | | | | | |
| CUSTOMER NUMBER/NAME/ADDRESS REF TYPE | INV DATE DUE DATE | DISP | COLLECTION CODE AMOUNT | CURRENT | 1 TO 30 | AGED BALANCE 31 TO 60 | 61 TO 90 | OVER 90 | FUTURE |
| INVOICE | | | | COLUMBUS | OH 43228 | 614-275-9000 | | | |
|---|---|---|---|---|---|---|---|---|---|
| CORPORATE ACCOUNT 3006 DELPHI | | | | | | | | | |
| 60100827 DELPHI INTERIOR & LI | DELPHI | | | | | | | | |
| 678603 678603000 INVOICE 7/15/05 9/18/05 | | X | 3,271.17 | .00 | 38.75CR | .00 | .00 | .00 | .00 |
| 90205 PAYMENT 9/02/05 9/18/05 | | | 2,231.25CR | | | | | | |
| 1042005 PAYMENT 10/04/05 9/18/05 | | | 1,078.67CR | | | | | | |
| 678631 678631000 INVOICE 7/18/05 9/21/05 | | X | 1,836.17 | .00 | 372.50CR | .00 | .00 | .00 | .00 |
| 90205 PAYMENT 9/21/05 9/21/05 | | | 3,142.50CR | | | | | | |
| 1042005 PAYMENT 10/04/05 9/21/05 | | | 1,046.17CR | | | | | | |
| 678700 678700000 INVOICE 7/21/05 9/24/05 | | X | 2,951.03 | .00 | 254.00CR | .00 | .00 | .00 | .00 |
| 90205 PAYMENT 9/02/05 9/24/05 | | | 3,031.50CR | | | | | | |
| 1042005 PAYMENT 10/04/05 9/24/05 | | | 173.53CR | | | | | | |
| 678897 678897000 INVOICE 7/28/05 10/01/05 | | X | 719.11 | .00 | 719.11 | .00 | .00 | .00 | .00 |
| 678928 678928000 INVOICE 7/29/05 10/02/05 | | X | 6,166.01 | .00 | 719.11 | .00 | .00 | .00 | .00 |
| 1042005 PAYMENT 10/04/05 10/02/05 | | | 5,446.90CR | | | | | | |
| 678980 678980000 INVOICE 8/01/05 10/05/05 | | X | 1,078.67 | .00 | 1,078.67 | .00 | .00 | .00 | .00 |
| 679025 679025000 INVOICE 8/02/05 10/06/05 | | X | 1,958.80 | .00 | 1,958.80 | .00 | .00 | .00 | .00 |
| 679087 679087000 INVOICE 8/03/05 10/07/05 | | X | 3,825.40 | .00 | 1,252.20 | .00 | .00 | .00 | .00 |
| 1042005 PAYMENT 10/04/05 10/07/05 | | | 2,573.20CR | | | | | | |
| 679126 679126000 INVOICE 8/04/05 10/08/05 | | X | 10,722.81 | .00 | 2,338.21 | .00 | .00 | .00 | .00 |
| 1042005 PAYMENT 10/04/05 10/08/05 | | | 8,384.60CR | | | | | | |
| 679149 679149000 INVOICE 8/05/05 10/09/05 | | X | 1,253.20 | .00 | 1,253.20 | .00 | .00 | .00 | .00 |
| 679206 679206000 INVOICE 8/08/05 10/12/05 | | X | 3,465.84 | .00 | .00 | .00 | .00 | .00 | 892.64 |
| 1042005 PAYMENT 10/04/05 10/12/05 | | | 2,573.20CR | | | | | | |
| 679249 679249000 INVOICE 8/09/05 10/13/05 | | X | 589.50 | .00 | .00 | .00 | .00 | .00 | 589.50 |
| 679278 679278000 INVOICE 8/09/05 10/13/05 | | X | 2,504.40 | .00 | .00 | .00 | .00 | .00 | 2,504.40 |
| 679290 679290000 INVOICE 8/09/05 10/13/05 | | X | 565.00 | .00 | .00 | .00 | .00 | .00 | 565.00 |
| 679290 *** 865 CR MEMO 9/20/05 10/13/05 THE ABOVE INVOICE IS NOT IN BALANCE. INVOICE READER. | | | 565.00CR | | | | | | |
| | | | 565.00  THE DETAIL AMOUNT: | | | .00 | | | |
| 679297 679297000 INVOICE 8/10/05 10/14/05 | | X | 892.64 | .00 | .00 | .00 | .00 | .00 | 892.64 |
| 679322 679322000 INVOICE 8/10/05 10/14/05 | | X | 9,223.13 | .00 | .00 | .00 | .00 | .00 | 173.53 |
| 1042005 PAYMENT 10/04/05 10/14/05 | | | 9,049.60CR | | | | | | |
| 679353 679353000 INVOICE 8/11/05 10/15/05 | | X | 6,254.05 | .00 | .00 | .00 | .00 | .00 | 1,252.20 |
| 1042005 PAYMENT 10/04/05 10/15/05 | | | 5,001.85CR | | | | | | |
| 679383 679383000 INVOICE 8/12/05 10/16/05 | | X | 5,738.24 | .00 | .00 | .00 | .00 | .00 | 892.64 |
| 1042005 PAYMENT 10/04/05 10/16/05 | | | 4,835.60CR | | | | | | |

AR0060    999    PLUSEDITM1 QPADEV0002    Teletlax MS Consolidated AR Company    13:40:06  10/10/05    PAGE  4

CUSTOMER NUMBER/NAME/ADDRESS

**AGED TRIAL BALANCE — AGED BY DUE DATE**

69608857 DELPHI INTERIOR & LI    DELPHI    614-275-5000

CORPORATE ACCOUNT    3006

| INVOICE | REF TYPE | INV DATE DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT COLUMBUS | 1 TO 30 OH 43228 | 31 TO 60 | AGED BALANCE 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 679422 | 679422000 INVOICE | 8/15/05 10/19/05 | M | | 10,135.55 | .00 | .00 | .00 | .00 | .00 | 1,253.20 |
|  | 10042005 PAYMENT | 10/04/05 10/19/05 | | | 8,883.35CR | | | | | | |
| 679490 | 679490000 INVOICE | 8/16/05 10/20/05 | M | | 5,041.94 | .00 | .00 | .00 | .00 | .00 | 892.64 |
|  | 10042005 PAYMENT | 10/04/05 10/20/05 | | | 4,192.30CR | | | | | | |
| 679534 | 679534000 INVOICE | 8/17/05 10/21/05 | M | | 7,007.56 | .00 | .00 | .00 | .00 | .00 | 719.11 |
|  | 10042005 PAYMENT | 10/04/05 10/21/05 | | | 6,288.45CR | | | | | | |
| 679582 | 679582000 INVOICE | 8/18/05 10/22/05 | M | | 7,181.09 | .00 | .00 | .00 | .00 | .00 | 892.64 |
|  | 10042005 PAYMENT | 10/04/05 10/22/05 | | | 6,288.45CR | | | | | | |
| 679589 | 679589000 INVOICE | 8/18/05 10/22/05 | M | | 1,318.00 | .00 | .00 | .00 | .00 | .00 | 243.00 |
|  | 10042005 PAYMENT | 10/04/05 10/22/05 | | | 1,075.00CR | | | | | | |
| 679615 | 679615000 INVOICE | 8/19/05 10/23/05 | M | | 3,888.78 | .00 | .00 | .00 | .00 | .00 | 173.53 |
|  | 10042005 PAYMENT | 10/04/05 10/23/05 | | | 3,715.25CR | | | | | | |
| 679713 | 679713000 INVOICE | 8/23/05 10/27/05 | M | | 5,847.58 | .00 | .00 | .00 | .00 | .00 | 2,132.33 |
|  | 10042005 PAYMENT | 10/04/05 10/27/05 | | | 3,715.25CR | | | | | | |
| 679743 | 679743000 INVOICE | 8/24/05 10/28/05 | M | | 4,539.36 | .00 | .00 | .00 | .00 | .00 | 347.06 |
|  | 10042005 PAYMENT | 10/04/05 10/28/05 | | | 4,192.30CR | | | | | | |
| 679788 | 679788000 INVOICE | 8/25/05 10/29/05 | M | | 5,652.43 | .00 | .00 | .00 | .00 | .00 | 173.53 |
|  | 10042005 PAYMENT | 10/04/05 10/29/05 | | | 5,478.90CR | | | | | | |
| 679837 | 679837000 INVOICE | 8/26/05 10/30/05 | M | | 4,539.36 | .00 | .00 | .00 | .00 | .00 | 347.06 |
|  | 10042005 PAYMENT | 10/04/05 10/30/05 | | | 4,192.30CR | | | | | | |
| 679874 | 679874000 INVOICE | 8/29/05 11/02/05 | M | | 5,175.38 | .00 | .00 | .00 | .00 | .00 | 173.53 |
|  | 10042005 PAYMENT | 10/04/05 11/02/05 | | | 5,001.85CR | | | | | | |
| 679913 | 679913000 INVOICE | 8/30/05 11/03/05 | M | | 2,435.93 | .00 | .00 | .00 | .00 | .00 | 2,435.93 |
| 679962 | 679962000 INVOICE | 8/31/05 11/04/05 | M | | 3,252.76 | .00 | .00 | .00 | .00 | .00 | 3,252.76 |
| 679996 | 679996000 INVOICE | 9/01/05 11/05/05 | M | | 5,175.38 | .00 | .00 | .00 | .00 | .00 | 5,175.38 |
| 680031 | 680031000 INVOICE | 9/02/05 11/06/05 | M | | 3,151.56 | .00 | .00 | .00 | .00 | .00 | 3,151.56 |
| 680076 | 680076000 INVOICE | 9/06/05 11/10/05 | M | | 6,158.46 | .00 | .00 | .00 | .00 | .00 | 6,158.46 |
| 680116 | 680116000 INVOICE | 9/07/05 11/11/05 | M | | 103.00 | .00 | .00 | .00 | .00 | .00 | 103.00 |
| 680138 | 680138000 INVOICE | 9/07/05 11/11/05 | M | | 5,634.88 | .00 | .00 | .00 | .00 | .00 | 5,634.88 |
| 680167 | 680167000 INVOICE | 9/08/05 11/12/05 | M | | 2,949.78 | .00 | .00 | .00 | .00 | .00 | 2,949.78 |
| 680187 | 680187000 INVOICE | 9/08/05 11/12/05 | M | | 1,505.00 | .00 | .00 | .00 | .00 | .00 | 1,505.00 |

A80060   999   FL9DEDTW1  QPADFV0002          Trieflex MS Consolidated AR Company                                          13:40:06  10/10/05   PAGE  5

CORPORATE ACCOUNT   3006        DELPHI

50508857 DELPHI INTERIOR & LI

| CUSTOMER NUMBER/NAME/ADDRESS INVOICE | REF TYPE | INV DATE | DUE DATE | DISP | COLLECTION CODE | AMOUNT | CURRENT COLUMBUS | 1 TO 30 OH 43228 | AGED BALANCE 31 TO 60 614-275-5000 | 61 TO 90 | OVER 90 | FUTURE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 680188 | 680188000 INVOICE | 9/08/05 | 11/13/05 | M | | 216.30 | .00 | .00 | .00 | .00 | .00 | 216.30 |
| 680216 | 680216000 INVOICE | 9/09/05 | 11/13/05 | M | | 5,869.38 | .00 | .00 | .00 | .00 | .00 | 5,869.38 |
| 680281 | 680281000 INVOICE | 9/12/05 | 11/14/05 | M | | 1,929.90 | .00 | .00 | .00 | .00 | .00 | 1,929.90 |
| 680318 | 680318000 INVOICE | 9/13/05 | 11/17/05 | M | | 5,666.85 | .00 | .00 | .00 | .00 | .00 | 5,666.85 |
| 680334 | 680334000 INVOICE | 9/13/05 | 11/17/05 | M | | 432.24 | .00 | .00 | .00 | .00 | .00 | 432.24 |
| 680359 | 680359000 INVOICE | 9/14/05 | 11/18/05 | M | | 4,481.72 | .00 | .00 | .00 | .00 | .00 | 4,481.72 |
| 680401 | 680401000 INVOICE | 9/15/05 | 11/19/05 | M | | 5,695.96 | .00 | .00 | .00 | .00 | .00 | 5,695.96 |
| 680410 | 680410000 INVOICE | 9/15/05 | 11/19/05 | M | | 237.00 | .00 | .00 | .00 | .00 | .00 | 237.00 |
| 680442 | 680442000 INVOICE | 9/16/05 | 11/20/05 | M | | 8,667.91 | .00 | .00 | .00 | .00 | .00 | 8,667.91 |
| 680494 | 680494000 INVOICE | 9/19/05 | 11/23/05 | M | | 4,871.08 | .00 | .00 | .00 | .00 | .00 | 4,871.08 |
| 680545 | 680545000 INVOICE | 9/20/05 | 11/24/05 | M | | 3,382.75 | .00 | .00 | .00 | .00 | .00 | 3,382.75 |
| 680604 | 680604000 INVOICE | 9/21/05 | 11/25/05 | M | | 3,348.30 | .00 | .00 | .00 | .00 | .00 | 3,348.30 |
| 680661 | 680661000 INVOICE | 9/22/05 | 11/26/05 | M | | 3,272.75 | .00 | .00 | .00 | .00 | .00 | 3,272.75 |
| 680693 | 680693000 INVOICE | 9/23/05 | 11/27/05 | M | | 2,573.20 | .00 | .00 | .00 | .00 | .00 | 2,573.20 |
| 680780 | 680780000 INVOICE | 9/26/05 | 11/30/05 | M | | 2,945.63 | .00 | .00 | .00 | .00 | .00 | 2,945.63 |
| 680805 | 680805000 INVOICE | 9/27/05 | 12/01/05 | M | | 3,236.16 | .00 | .00 | .00 | .00 | .00 | 3,236.16 |
| 680863 | 680863000 INVOICE | 9/28/05 | 12/02/05 | M | | 9,720.81 | .00 | .00 | .00 | .00 | .00 | 9,720.81 |
| 680906 | 680906000 INVOICE | 9/29/05 | 12/03/05 | M | | 2,746.73 | .00 | .00 | .00 | .00 | .00 | 2,746.73 |
| 680994 | 680994000 INVOICE | 9/30/05 | 12/04/05 | M | | 2,920.26 | .00 | .00 | .00 | .00 | .00 | 2,920.26 |
| 681033 | 681033000 INVOICE | 10/03/05 | 12/07/05 | M | | 6,207.46 | .00 | .00 | .00 | .00 | .00 | 6,207.46 |
| 681095 | 681095000 INVOICE | 10/04/05 | 12/08/05 | M | | 16,653.08 | .00 | .00 | .00 | .00 | .00 | 16,653.08 |
| 681140 | 681140000 INVOICE | 10/05/05 | 12/09/05 | M | | 7,704.83 | .00 | .00 | .00 | .00 | .00 | 7,704.83 |
| 681186 | 681186000 INVOICE | 10/06/05 | 12/10/05 | M | | 5,149.03 | .00 | .00 | .00 | .00 | .00 | 5,149.03 |
| 681233 | 681233000 INVOICE | 10/07/05 | 12/11/05 | M | | 4,879.13 | .00 | .00 | .00 | .00 | .00 | 4,879.13 |

AR0060   999   PL59EDETWI QPAUDEV0002        Teleflex NS Consolidated AR Company                                                    13:40:06 10/10/05  PAGE   6

AGED TRIAL BALANCE
AGED BY DUE DATE

CUSTOMER NUMBER/NAME/ADDRESS                      COLLECTION                                                    ------------------ AGED BALANCE ------------------
INVOICE         REF TYPE   INV DATE DUE DATE DISP CODE   AMOUNT        CURRENT        1 TO 30        31 TO 60      61 TO 90      OVER 90        FUTURE

60608857 DELPHI INTERIOR & LI                                         COLUMBUS       OH 43228       614-275-5500

CORPORATE ACCOUNT        3006         DELPHI                          4,580.20CR     7,807.05       751.33CR      398.00        39,515.92      158,394.39

                                      TOTALS:      198,445.58

::: AVERAGE BALANCE                   186316
::: AVERAGE PYMT DAYS                     48
::: LAST PAYMENT DATE              8/03/05
::: OVER LIMIT DAYS                        0
::: OVER LIMIT AMOUNT                      0