## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **DELPHI CORPORATION, <u>et al.</u>,** | **Case Nos. 05-44481 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**FIRST INTERIM APPLICATION OF JEFFERIES & COMPANY, INC., AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED <u>FOR THE PERIOD OCTOBER 18, 2005 TO JANUARY 31, 2006</u>**

TO:    THE HONORABLE ROBERT D. DRAIN
       UNITED STATES BANKRUPTCY JUDGE

SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES
FOR REVIEWING APPLICATIONS FOR COMPENSATION AND
<u>REIMBURSEMENT OF EXPENSES</u>

| | |
|---|---|
| Name of Applicant: | Jefferies & Company, Inc. |
| Period for which Compensation and Reimbursement is Sought: | October 18, 2005 through January 31, 2006 |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | October 18, 2005 |
| Amount of Compensation and Expense Reimbursement Sought As Actual, Reasonable and Necessary: | Fees Requested:    $604,032.26<br>Expenses Requested:    22,677.57 |
| Net Amount Requested In Connection with This First Interim Application: | <u>$626,709.83</u> |

This is an <u>x</u> interim __ final fee application.

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **DELPHI CORPORATION, <u>et al.</u>,** | Case Nos. 05-44481 (RDD) |
| **Debtors.** | (Jointly Administered) |

### FIRST INTERIM APPLICATION OF JEFFERIES & COMPANY, INC., AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED <u>FOR THE PERIOD OCTOBER 18, 2005 TO JANUARY 31, 2006</u>

**TO: THE HONORABLE ROBERT D. DRAIN**
**UNITED STATES BANKRUPTCY JUDGE**

Pursuant to sections 328(a) and 1103 of title 11 of the United States Code (the "Bankrutpcy Code") and Rules 2014, 2016 and 5002 of the Federal Rules of Bankrutpcy Procedure (the "Bankruptcy Rule"), Jefferies & Company, Inc. ("Jefferies"), investment banker for the Official Committee of Unsecured Creditors (the "Committee"), appointed in the chapter 11 cases of Delphi Corporation, <u>et al.</u> (the "Debtors"), hereby submits its first interim application (the "Application"), for the allowance of compensation for professional services performed by Jefferies for the period commencing October 18, 2005 through and including January 31, 2006 (the "Compensation Period"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period. In support of this Application, Jefferies respectfully represents as follows:

### <u>BACKGROUND</u>

1.      On October 8, 2005, the Debtors filed with the Court voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors have since continued to operate their businesses and manage their properties pursuant to sections 1107 and 1108 of the Bankruptcy Code.

2.      On October 17, 2005, the Office of the United States Trustee appointed the

Committee consisting of the following members: Electronic Data Systems Corp., General Electric

Company, Flextronics International Asia-Pacific, Ltd. c/o Flextronics International USA, Inc., IUE-

CWA, Capital Research and Management Company, Wilmington Trust Company, as Indenture

Trustee and Freescale Semiconductor, Inc.

3.      On October 18, 2005, the Committee selected Jefferies to serve as its financial

advisor.  Jefferies immediately began work on behalf of the Committee, participating in meetings and

conference calls, and conducting analyses in consultation with the Debtors, their financial advisors, as

well as with the Debtors' and the Committee's counsel.

4.      On February 17, 2006, the Court approved Jefferies' retention on an interim

basis, effective as of October 18, 2005.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

5.      To the extent applicable, this Application has been prepared in accordance with

the Guidelines and Amended Guidelines for Fees and Disbursements for Professionals in Southern

District of New York Bankruptcy Cases adopted by the Court on June 20, 1991, and April 19, 1995

respectively (together, the "Local Guidelines"), the United States Trustee Guidelines for Reviewing

Applications for Compensation and Reimbursement of Expenses, adopted on January 30, 1996 (the

"UST Guidelines") and this Court's "Order Establishing Procedures For Interim Compensation And

Reimbursement Of Expenses Of Professionals (Docket Entry No. 869)" (the "Administrative Order,"

and collectively with the Local Guidelines and UST Guidelines, the "Guidelines").  Pursuant to the

Guidelines, a certification regarding compliance with such Guidelines is attached hereto as Exhibit

"A."

6.       Jefferies seeks interim allowance of compensation for professional services rendered to the Committee during the Compensation Period in the amount of $604,032.26, and reimbursement of expenses incurred in connection with the rendition of such services in the amount of $22,677.57.

7.       During the Compensation Period, Jefferies provided the Debtors, Debtors' counsel, the United States Trustee, counsel to the Committee, counsel for the agent under the Debtors' prepetition credit facility, counsel for the agent under the Debtors' post-petition credit facility and members of any committee appointed in these cases for the purpose of reviewing fees and expenses with monthly fee statements for professional services rendered and expenses incurred on behalf of the Committee.  In each such statement, Jefferies requested that the Debtors pay it 80% of its fees and 100% of it costs and disbursements.  As of the date hereof, Jefferies has been paid for the fees and costs and disbursements billed to the Debtors for services performed by Jefferies between October and January.  By this Application, Jefferies requests the release of the 20% holdback of the professional fees incurred during the Compensation Period.

8.       There is no agreement or understanding between Jefferies and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases.

9.       The fees charged by Jefferies during the Compensation Period have been billed in accordance with this Court's order approving Jefferies' retention.  The fees that Jefferies is charging for the services rendered by its professionals in these chapter 11 cases are comparable to those fees charged by Jefferies for professional services rendered in comparable non-bankruptcy related matters. Such fees are reasonable based on the customary compensation charged by similarly skilled practitioners in comparable non-bankruptcy cases in the competitive national financial advisory market.  Annexed hereto as Exhibit "B" is a schedule specifying categories of expenses for which

Jefferies is seeking reimbursement and the total amount of expenses requested in each such expense category.

10.      Pursuant to the UST Guidelines, annexed hereto as Exhibit "C" is a schedule setting forth all Jefferies professionals and personnel who have performed services in these chapter 11 cases during the Compensation Period, the capacities in which each such individual is employed by Jefferies and the aggregate number of hours expended by each such individual in these matters.

11.      Annexed hereto as Exhibit "B" is a schedule specifying categories of expenses for which Jefferies is seeking reimbursement and the total amount of expenses requested in each expense category.

12.      Pursuant to applicable Guidelines, a summary of Jefferies' time records, by project category, for the Compensation Period is annexed hereto as Exhibit "D."

13.      There is no agreement or understanding between Jefferies and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases.

14.      To the extent that fees or expenses were incurred by the Committee during the Compensation Period but were not processed by Jefferies prior to the preparation of this Application, Jefferies hereby reserves the right to request approval of such fees and expenses in future applications.

## **JEFFERIES' ACTIVITIES ON BEHALF OF THE COMMITTEE TO DATE**

15.      Jefferies provided a wide variety of investment banking, financial and restructuring advisory services for the Committee during the Compensation Period.

## **Performance of Due Diligence**

16.      In order to best understand and evaluate the Debtors' business, strategy, prospects and assets, Jefferies performed significant due diligence on the Debtors.  As part of its due diligence, Jefferies made several visits to the Debtors' headquarters in December 2005, met with many

of the Debtors' senior executives and requested and reviewed voluminous material provided by the

Debtors and their advisors regarding their operations, assets, financials and employees. Jefferies has

spent a large part of its diligence efforts with the view towards advising the Committee as to the

Debtors' prospects and alternatives as a going concern.

17.    In connection with Jefferies diligence of the Debtors, Jefferies is evaluating the

automotive industry and events relative to Delphi. This includes attending industry related

conferences, reviewing databases specific to industry performance metrics, evaluating trading of

industry related securities, and analyzing merger and acquisition transactions within the industry.

Additionally, Jefferies is closely reviewing historical and current industry bankruptcy cases.

18.    The due diligence efforts performed by Jefferies were essential in helping the

Committee formulate a view on what should be the form of the potential restructuring of the Debtors.

In addition, based upon the work performed to date, Jefferies has continually updated the Committee

with various presentations regarding the status and conclusions reached.

**Establishment of Appropriate Incentive, Retention and Severance Programs**

19.    During the Compensation Period, the Debtors submitted a retention plan in an

effort to retain key employees. Prior to the Committee retaining an outside consultant to serve as its

expert for the Debtors' retention plan, Jefferies completed preliminary analysis of the plan and

collected and analyzed data on the retention plans of other companies that had previously filed chapter

11.

**Establishment of Debtor-In-Possession Financing**

20.    During the Compensation Period, the Debtors reached an agreement with a

syndicate of banks for Debtor-in-Possession ("DIP") financing during their chapter 11 proceedings.

Jefferies' extensively reviewed the terms of the DIP financing relative to market comparables and

provided advice to the Committee.

## General Corporate Finance

21.      Jefferies' activities in this project area included working with the Committee

and other creditors to understand, evaluate and comment on the Debtors' business and review

financial projections related to the Debtors' "Steady-State" plan.  As part of its activities, Jefferies

considered all of the information gathered during due diligence activities and used such information, as

well as proprietary information available within Jefferies to provide advice to the Committee regarding

the Debtors' current positioning.  Additionally, Jefferies reviewed the Debtors' monthly operating

reports ("MOR") and any other financial information that was relevant to the Debtors' operations.

Additional Jefferies activities included, responding to ad hoc questions by individual Committee

members regarding specific issues related to the Debtors' financial operations.

## Financial Analysis Connected with a Potential 1113 / 1114 Motion

22.      Jefferies' activities in this project area included reviewing extensively

documents regarding the Company's labor benefits, including pension and other postretirement benefit

("OPEB") obligations.  Additionally, Jefferies reviewed agreements related to the Debtors'

relationship with General Motors ("GM") and materials related to subsequent negotiations

between the parties.  Jefferies also reviewed agreements between the affiliated labor unions and the

Debtor.  In connection with the review of labor agreements, Jefferies evaluated current wage rates and

labor proposals to the labor unions.  This included a review of the proposed labor wage rates

relative to industry comparables and subsequent impacts to cash flow metrics.  Based on Jefferies

internal analyses of these materials, Jefferies provided advice to the Committee.  Additional Jefferies

activities included, responding to ad hoc questions by individual Committee members regarding

specific issues related to the workforce.

**Committee Meetings**

23.     During the Compensation Period, the Committee held conference calls or email discussions regarding time-sensitive issues relating to the Debtors' cases.  Jefferies' professionals participated in every Committee meeting or email discussion, providing recommendations and advice with respect to a number of business and financial issues, as well as updates on conversations, activities and negotiations with the Debtors that were ongoing.  These meetings provided a forum for Committee members to exchange ideas and raise questions concerning matters of paramount concern to unsecured creditors.  The meetings also provided a forum for Jefferies to communicate the findings of its various due diligence activities and to update the Committee on the Debtors' financial performance.

**Communications with Non-Committee Creditors**

24.     Throughout the period, Jefferies conducted numerous conversations with holders of the Debtors' bonds and other unsecured creditors that do not serve on the Committee.  Jefferies communicated with these parties on behalf of the Committee any publicly disclosed developments and responded to concerns about reported developments in these cases.  Jefferies also worked with the Committee to apprise the Debtors' advisors of these inquiries and concerns.

**Meetings and Analysis Conducted with the Committee, the Debtors, other Parties-in-Interest and other Professionals in these cases.**

25.     Jefferies' activities in this project area included assisting the Committee in preparing for and participating in meetings, negotiations and adversary proceedings with the Debtors.  This project category also includes Jefferies' attendance and participation in due diligence and strategy sessions with the Debtors, including, in particular, conversations with the other parties-in-interest.  Also included are internal meetings and telephone conferences with Committee members to discuss the status of the Debtors' cases and future steps to be taken during the restructuring process.

**General Chapter 11 Administration and Retention**

26.     Jefferies' activities in this project area included preparing Jefferies' retention application and conducting a thorough relationships check to ascertain that Jefferies does not have any actual conflicts of interest in acting as investment banker to the Committee.  This project also includes the preparation of Jefferies' fee applications, general and administrative tasks such as billing and related communications, as well as other day to day operations that do not fall into other project areas.

**JEFFERIES' FEES ARE REASONABLE**

27.     The professional services performed by Jefferies were in the best interest of the Committee and other parties-in-interest.  The compensation requested by Jefferies for the foregoing services is commensurate with the complexity, importance and nature of the problems, issues and tasks involved.  These professional services were performed with expedition and in an efficient manner.

28.     The professional services performed by Jefferies on behalf of the Committee during the Compensation Period required an aggregate expenditure of at least 2,885 hours by Jefferies' professionals and personnel.

29.     Jefferies' compensation is not based on hourly rates.  However, Jefferies' fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases in the competitive national financial advisory market.

**ACTUAL AND NECESSARY DISBURSEMENTS OF JEFFERIES**

30.     As set forth in Exhibit "B" hereto, Jefferies expended $22,677.57 in out-of-pocket expenses while providing professional services during the Compensation Period. These charges are intended to cover Jefferies' direct operating costs related to this engagement, which costs are not incorporated into Jefferies' aggregate fees.

31.     The time constraints imposed by the circumstances of these cases have required Jefferies' professionals and other employees at times to devote time during the evenings and on weekends, as well as travel time to the performance of financial advisory services on behalf of the Committee.  These extraordinary services were essential to meet deadlines, to respond in a timely fashion to daily inquiries from equity holders and other parties-in-interest, and to satisfy the demands of the Committee.  While Jefferies has not charged the Debtors for any overtime expenses, professionals and other employees of Jefferies who worked late into the evenings or on weekends were reimbursed for their reasonable meal costs and their cost for transportation from the office to home. Jefferies' regular practice is not to include these types of charges in overhead when establishing fees and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services.  Jefferies believes that the expense reimbursement amounts requested in this Application do not exceed those permissible under the Guidelines.

## NOTICE

32.      Notice of this Application has been provided to: (i) the Debtors; (ii) Counsel to the Debtors; (iii) Counsel to the Official Committee of Unsecured Creditors; (iv) the United States Trustee for the Southern District of New York; and (v) all other parties entitled to notice.  Jefferies submits that no other or further notice need be provided.

## MEMORANDUM OF LAW

33.     No novel issue of law is raised herein.  Jefferies requests that this Court deem the contents of this Application to be sufficient for the purposes of satisfying the memorandum of law requirement in Rule 9013-1(b) of the Local Rules for the United States Bankruptcy Court for the Southern District of New York.

## <u>CONCLUSION</u>

WHEREFORE, Jefferies respectfully requests that this Court enter an order: (i) granting

interim allowance of all fees and expenses requested in this Application totaling $626,709.83,

representing $604,032.26 in fees and $22,677.57 in actual and necessary expenses incurred by Jefferies

on behalf of the Committee during the Compensation Period; (ii) authorizing payment by the Debtors

of all fees and expenses requested in the Application; and (iii) granting such other and further relief as

is just and proper.

Dated:  New York, New York
        May 30, 2006


                                        JEFFERIES & CO., INC.

                                        By: <u>/s/ William Q. Derrough</u>
                                        William Q. Derrough

                                        520 Madison Avenue
                                        New York, NY  20022
                                        (212) 284-2521

                                        Investment Banker to the
                                        Official Committee of Unsecured Creditors

# Exhibit A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **DELPHI CORPORATION,** *et al.*, | **Case No. 05-44481 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**CERTIFICATION OF WILLIAM Q. DERROUGH IN SUPPORT OF
FIRST INTERIM APPLICATION OF JEFFERIES & COMPANY, INC.,
AS INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS FOR INTERIM ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD OCTOBER 18, 2005 TO JANUARY 31, 2006**

WILLIAM Q. DERROUGH, certifies as follows:

1.     I am a managing director at Jefferies & Company, Inc. ("Jefferies"), which maintains its principal office at 520 Madison Ave., New York, New York 10022. I have personal knowledge of the facts set forth herein.

2.     I submit this Certification in support of the annexed first interim application of Jefferies (the "Application"),[1] seeking entry of an order granting interim allowance of compensation for services rendered and incurred by Jefferies as investment banker to the Official Committee of Unsecured Creditors (the "Committee"), appointed in the chapter 11 cases of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") during the period from October 18, 2005 through and including

---

[1] All capitalized terms used but not otherwise defined herein shall have those meetings ascribed to them in the Application.

January 31, 2006 (the "Compensation Period"), and directing payment by the Debtors of certain fees and expenses owing to Jefferies which remain unpaid to date.

3.    I submit this Certification in accordance with the Guidelines and Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on June 20, 1991, and April 19, 1995 respectively (collectively, the "Local Guidelines," and together with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses, adopted on January 30, 1996, the "Guidelines").

4.    I have read the Application and, except as otherwise set forth in the Application, The Official Committee of Unsecured Creditors Amended Application for Order Under Sections 328 and 1103 of the Bankruptcy Code and Bankruptcy Rule 2014 Approving Retention of Jefferies & Company, Inc. as Investment Banker to the Committee ( the" Amended Application"), and this Court's Interim Order Under 11 U.S.C. §§ 328 and 1103 Authorizing Employment and Retention of Jefferies & Company, Inc. as Investment Banker to the Official Committee of Unsecured Creditors (the "Interim Retention Order"), to the best of my knowledge, information and belief after reasonable inquiry: (i) the Application complies with the Guidelines, (ii) the fees and disbursements sought in the Application fall within the Guidelines, (iii) in providing a reimbursable expense, Jefferies does not make a profit on that expense, whether the services associated with such expense are performed by Jefferies in-house or through a third party; (iv) in seeking reimbursement for a service which Jefferies justifiably purchased or contracted from a third party, Jefferies has requested reimbursement only for the amount billed to Jefferies by the third-party vendor and paid by Jefferies to such vendor, and (v)

the fees sought by Jefferies in the Application are comparable to those fees charged by Jefferies for professional services rendered in comparable non-bankruptcy related matters.

5.      During the Compensation Period, the Debtors, Counsel to the Debtors, Counsel to the Official Committee of Unsecured Creditors, the United States Trustee for the Southern District of New York, and all other parties entitled to notice have been provided Jefferies' October, November, December and January monthly statements of fees and expenses in accordance with the terms of this Court's Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Administrative Order"). Each such statement contained a list of those professionals that provided services, the aggregate hours spent by each such professional, a general description of the services rendered by each such professional, and a reasonably detailed breakdown of disbursements incurred on the Committee's behalf.

6.      There is no agreement or understanding between Jefferies and any other person, other than the members of Jefferies, for the sharing of compensation to be received for services rendered or to be rendered in these chapter 11 cases.

7.      The Debtors, Counsel to the Debtors, Counsel to the Official Committee of Unsecured Creditors, the United States Trustee for the Southern District of New York, and all other parties entitled to notice will be provided with a copy of this Application at least ten (10) days before the date set by this Court for a hearing on the Application.

WHEREFORE, I declare that the above is true and correct to the best of my knowledge.

Dated: New York, New York
     May 30, 2006

By: _____
     William Q. Derrough

Sworn to before me this
30 day of May, 2006

_____
Notary Public

MELISSA ADAMO
NOTARY PUBLIC, STATE OF NEW YORK
No. 01AD6114342
QUALIFIED IN QUEENS COUNTY
MY COMMISSION EXPIRES AUG. 9, 2008

# Exhibit B

# EXPENSE SUMMARY

| Expenses Category | Total Expenses |
|---|---|
| Meals | $5,351.66 |
| Presentation Services | 3,342.29 |
| Courier | 16.45 |
| Transportation | 10,991.66 |
| Financial Research | 399.90 |
| Phone/Fax | 259.85 |
| Subscriptions | 1,057.92 |
| Equipment Rental | 10.54 |
| Accommodations | 1,247.30 |
| | |
| **Total Disbursements** | **$22,677.57** |

# Exhibit C

# Jefferies & Company, Inc.
## Summary of Hours Worked
### October 18, 2005 - January 31, 2006

| Name | Position | Hours Worked |
|------|----------|-------------:|
| Bill Derrough | Managing Director, Recapitalization and Restructuring Group | 230.0 |
| Tim O'Connor | Managing Director, Recapitalization and Restructuring Group | 235.0 |
| Justin Mirro | Senior Vice President, Automotive Investment Banking Group | 93.0 |
| Isaac Lee | Senior Vice President, Recapitalization and Restructuring Group | 337.0 |
| Zul Jamal | Vice President, Restructuring and Recapitalization Group | 51.0 |
| Marc Strauss | Associate, Recapitalization and Restructuring Group | 419.0 |
| Jelena Strelcova | Associate, Automotive Investment Banking Group | 478.0 |
| David Groban | Analyst, Recapitalization and Restructuring Group | 509.0 |
| Josh Gale | Analyst, Automotive Investment Banking Group | 448.0 |
| Josh Targoff | General Counsel | 17.0 |
| Rudy Rodriguez | Paralegal | 68.0 |
| | Total | 2,885.0 |

# Exhibit D

# Jefferies & Company, Inc.
## Summary of Hours Worked by Category
### October 18, 2005 - January 31, 2006

|  | | Cumulative Period |
|---|---|---|
| 1. | Internal Discussions | 272.0 |
| 2. | Weekly UCC Meetings | 320.0 |
| 3. | Daily / Weekly Updates | 225.0 |
| 4. | Industry Analysis | 224.0 |
| 5. | 1113 / 1114 | 441.0 |
| 6. | Financial Analysis | 143.0 |
| 7. | Communication - UCC / Constituent / Advisors | 228.0 |
| 8. | Communication - Debtor / Non-UCC Advisors | 198.0 |
| 9. | Asset Dispositions | - |
| 10. | Valuation | - |
| 11. | DIP Financing / Exit Financing | 74.0 |
| 12. | Diligence: Sessions / Review / Preparation of Findings | 524.0 |
| 13. | Review of Docket Filings | 54.0 |
| 14. | Case Administration | 123.0 |
| 15. | Court Hearings | 59.0 |
|  | **Total Hours** | **2,885.0** |

Jefferies & Company, Inc.
Summary of Hours Worked by Category (by Banker)
October 18, 2005 - January 31, 2006

| | Derrough: Bill | O'Connor: Tim | Mirro: Justin | Lee: Isaac | Jamal: Zul | Strauss: Marc | Strelcova: Jelena | Groban: David | Gale: Josh | Targoff: Josh | Rodriguez: Rudy | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Internal Discussions | 21.00 | 30.00 | 12.00 | 47.00 | 21.00 | 36.00 | 34.00 | 43.00 | 28.00 | - | - | 272.00 |
| Weekly UCC Meetings | 49.00 | 52.00 | - | 61.00 | 2.00 | 53.00 | 43.00 | 55.00 | 5.00 | - | - | 320.00 |
| Daily / Weekly Updates | 6.00 | - | - | 1.00 | - | 11.00 | 6.00 | 58.00 | 143.00 | - | - | 225.00 |
| Industry Analysis | 2.00 | 7.00 | 11.00 | 8.00 | - | 41.00 | 44.00 | 38.00 | 73.00 | - | - | 224.00 |
| 1113 / 1114 | 2.00 | 4.00 | - | 16.00 | - | 68.00 | 225.00 | 43.00 | 83.00 | - | - | 441.00 |
| Financial Analysis | 1.00 | 1.00 | - | 7.00 | 2.00 | 20.00 | 18.00 | 61.00 | 33.00 | - | - | 143.00 |
| Communication - UCC / Constituent / Advisors | 54.00 | 53.00 | 2.00 | 43.00 | 4.00 | 33.00 | 16.00 | 18.00 | 5.00 | - | - | 228.00 |
| Communication - Debtor / Non-UCC Advisors | 34.00 | 32.00 | 17.00 | 29.00 | 10.00 | 40.00 | 9.00 | 23.00 | 4.00 | - | - | 198.00 |
| Asset Dispositions | - | - | - | - | - | - | - | - | - | - | - | - |
| Valuation | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP Financing / Exit Financing | - | - | - | - | 4.00 | 23.00 | 25.00 | 12.00 | 10.00 | - | - | 74.00 |
| Diligence: Sessions / Review / Preparation of Findings | 47.00 | 47.00 | 51.00 | 109.00 | 3.00 | 72.00 | 30.00 | 122.00 | 43.00 | - | - | 524.00 |
| Review of Docket Filings | - | - | - | - | - | 7.00 | 18.00 | 29.00 | - | - | - | 54.00 |
| Case Administration | 1.00 | 1.00 | 0.00 | 3.00 | 1.00 | 10.00 | 6.00 | 2.00 | 14.00 | 17.00 | 68.00 | 123.00 |
| Court Hearings | 13.00 | 8.00 | 0.00 | 13.00 | 4.00 | 5.00 | 4.00 | 5.00 | 7.00 | - | - | 59.00 |
| **Total** | 230.00 | 235.00 | 93.00 | 337.00 | 51.00 | 419.00 | 478.00 | 509.00 | 448.00 | 17.00 | 68.00 | 2,885.00 |

**Delphi Corporation**                                                                                     Confidential

Internal Discussions - 1

I.  SUMMARY

| | |
|---|---|
| Derrough: Bill | 21.00 |
| O'Connor: Tim | 30.00 |
| Mirro: Justin | 12.00 |
| Lee: Isaac | 47.00 |
| Jamal: Zul | 21.00 |
| Strauss: Marc | 36.00 |
| Strelcova: Jelena | 34.00 |
| Groban: David | 43.00 |
| Gale: Josh | 28.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| Total Hours | 272.00 |

II.  DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Derrough: Bill | 10/19/05 | 3.00 | Internal discussions - re: case organization and process |
| Gale: Josh | 10/19/05 | 3.00 | Internal discussions - re: case organization and process |
| Groban: David | 10/19/05 | 3.00 | Internal discussions - re: case organization and process |
| Jamal: Zul | 10/19/05 | 3.00 | Internal discussions - re: case organization and process |
| Mirro: Justin | 10/19/05 | 3.00 | Internal discussions - re: case organization and process |
| O'Connor: Tim | 10/19/05 | 3.00 | Internal discussions - re: case organization and process |
| Strauss: Marc | 10/19/05 | 3.00 | Internal discussions - re: case organization and process |
| Strelcova: Jelena | 10/19/05 | 3.00 | Internal discussions - re: case organization and process |
| Groban: David | 10/21/05 | 2.00 | Internal discussions - re: first day motions |
| Derrough: Bill | 10/22/05 | 2.00 | Internal discussions - re: DIP financing |
| Gale: Josh | 10/22/05 | 2.00 | Internal discussions - re: DIP financing |
| O'Connor: Tim | 10/22/05 | 2.00 | Internal discussions - re: DIP financing |
| Gale: Josh | 10/23/05 | 2.00 | Internal discussions - review of DIP comparables |
| Groban: David | 10/23/05 | 2.00 | Internal discussions - review of DIP comparables |
| Gale: Josh | 10/24/05 | 1.00 | Internal discussions  - review of market DIP comparables |
| Groban: David | 10/24/05 | 1.00 | Internal discussions  - review of market DIP comparables |
| Strelcova: Jelena | 10/24/05 | 1.00 | Internal discussions  - review of market DIP comparables |
| Gale: Josh | 10/25/05 | 1.00 | Internal discussions  - review of weekly presentation materials |
| Strauss: Marc | 10/25/05 | 1.00 | Internal discussions  - review of weekly presentation materials |
| Derrough: Bill | 10/26/05 | 2.00 | Internal discussions - re: weekly updates |
| Lee: Isaac | 10/26/05 | 2.00 | Internal discussions - re: weekly updates |
| Mirro: Justin | 10/26/05 | 2.00 | Internal discussions - re: weekly updates |
| O'Connor: Tim | 10/26/05 | 2.00 | Internal discussions - re: weekly updates |
| Derrough: Bill | 10/27/05 | 1.00 | Internal discussions - re: case organization and process |
| Jamal: Zul | 10/27/05 | 1.00 | Internal discussions - re: case organization and process |
| Lee: Isaac | 10/27/05 | 1.00 | Internal discussions - re: case organization and process |
| O'Connor: Tim | 10/27/05 | 1.00 | Internal discussions - re: case organization and process |
| Strauss: Marc | 10/28/05 | 1.00 | Internal discussions - re: status of diligence requests |
| Lee: Isaac | 10/30/05 | 1.00 | Internal discussions - re: status of diligence requests |
| Strauss: Marc | 10/30/05 | 1.00 | Internal discussions - re: status of diligence requests |
| Derrough: Bill | 10/31/05 | 1.00 | Internal discussions - re: case update and review of docket filings |
| Lee: Isaac | 10/31/05 | 1.00 | Internal discussions - re: case update and review of docket filings |
| Strauss: Marc | 10/31/05 | 1.00 | Internal discussions - re: case update and review of docket filings |
| Groban: David | 11/03/05 | 1.00 | Internal discussions - re: diligence requests for business plan |
| O'Connor: Tim | 11/03/05 | 1.00 | Internal discussions - re: diligence requests for business plan |
| Lee: Isaac | 11/04/05 | 1.00 | Internal discussions - re: coordinating with UCC professionals |
| Groban: David | 11/05/05 | 1.00 | Internal discussions - re: diligence requests to Rothschild and coordinating with UCC professionals |
| Lee: Isaac | 11/05/05 | 1.00 | Internal discussions - re: diligence requests to Rothschild and coordinating with UCC professionals |
| Lee: Isaac | 11/07/05 | 1.00 | Internal discussions - re: case administration |
| Groban: David | 11/09/05 | 4.00 | Internal discussions - re: preparation of diligence requests |
| Jamal: Zul | 11/09/05 | 4.00 | Internal discussions - re: preparation of diligence requests |
| Lee: Isaac | 11/09/05 | 4.00 | Internal discussions - re: preparation of diligence requests |
| Lee: Isaac | 11/14/05 | 1.00 | Internal discussions - re: industry presentation materials and appropriate metrics |

| Delphi Corporation | | | Confidential |
|---|---|---|---|

Internal Discussions - 1

I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 21.00 |
| O'Connor: Tim | 30.00 |
| Mirro: Justin | 12.00 |
| Lee: Isaac | 47.00 |
| Jamal: Zul | 21.00 |
| Strauss: Marc | 36.00 |
| Strelcova: Jelena | 34.00 |
| Groban: David | 43.00 |
| Gale: Josh | 28.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| Total Hours | 272.00 |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale: Josh | 11/14/05 | 1.00 | Internal discussions - re: industry presentation materials and appropriate metrics |
| Groban: David | 11/14/05 | 1.00 | Internal discussions - re: industry presentation materials and appropriate metrics |
| Strauss: Marc | 11/14/05 | 1.00 | Internal discussions - re: industry presentation materials and appropriate metrics |
| Strelcova: Jelena | 11/14/05 | 1.00 | Internal discussions - re: industry presentation materials and appropriate metrics |
| Gale: Josh | 11/15/05 | 1.00 | Internal discussions - re: presentation format and structure |
| Strauss: Marc | 11/16/05 | 1.00 | Internal discussions - re: appropriate debtor fee comparables |
| Groban: David | 11/18/05 | 1.00 | Internal discussions  - re: case administration and upcoming deliverables |
| Strauss: Marc | 11/18/05 | 1.00 | Internal discussions  - re: case administration and upcoming deliverables |
| Lee: Isaac | 11/18/05 | 1.00 | Internal discussions  - re: case administration and upcoming deliverables |
| Derrough: Bill | 11/19/05 | 2.00 | Internal discussions - re: preparation of labor / OPEB / pension analyses and appropriate metrics |
| O'Connor: Tim | 11/19/05 | 2.00 | Internal discussions - re: preparation of labor / OPEB / pension analyses and appropriate metrics |
| Lee: Isaac | 11/19/05 | 4.00 | Internal discussions - re: preparation of labor / OPEB / pension analyses and appropriate metrics |
| Gale: Josh | 11/19/05 | 4.00 | Internal discussions - re: preparation of labor / OPEB / pension analyses and appropriate metrics |
| Groban: David | 11/19/05 | 4.00 | Internal discussions - re: preparation of labor / OPEB / pension analyses and appropriate metrics |
| Jamal: Zul | 11/19/05 | 2.00 | Internal discussions - re: preparation of labor / OPEB / pension analyses and appropriate metrics |
| Strelcova: Jelena | 11/19/05 | 2.00 | Internal discussions - re: preparation of labor / OPEB / pension analyses and appropriate metrics |
| Gale: Josh | 11/20/05 | 1.00 | Internal discussions - re: development of financial models and subsequent internal presentations |
| Lee: Isaac | 11/20/05 | 1.00 | Internal discussions - re: development of financial models and subsequent internal presentations |
| O'Connor: Tim | 11/21/05 | 1.00 | Internal discussions - re: upcoming deliverables and contact with UCC professionals / constituents |
| Lee: Isaac | 11/21/05 | 1.00 | Internal discussions - re: upcoming deliverables and contact with UCC professionals / constituents |
| Strauss: Marc | 11/21/05 | 1.00 | Internal discussions - re: upcoming deliverables and contact with UCC professionals / constituents |
| Strauss: Marc | 11/22/05 | 3.00 | Internal discussions - re: preparation of labor / OPEB / pension analyses and appropriate metrics |
| Lee: Isaac | 11/22/05 | 3.00 | Internal discussions - re: preparation of labor / OPEB / pension analyses and appropriate metrics |
| O'Connor: Tim | 11/27/05 | 5.00 | Internal discussions re: upcoming Weekly UCC meeting, supplier motion, Omnibus hearing, diligence trip |
| Lee: Isaac | 11/27/05 | 5.00 | Internal discussions - re: upcoming Weekly UCC meeting, supplier motion, Omnibus hearing, diligence trip |
| Gale: Josh | 11/27/05 | 5.00 | Internal discussions - re: upcoming Weekly UCC meeting, supplier motion, Omnibus hearing, diligence trip |
| Groban: David | 11/27/05 | 5.00 | Internal discussions - re: upcoming Weekly UCC meeting, supplier motion, Omnibus hearing, diligence trip |
| Jamal: Zul | 11/27/05 | 5.00 | Internal discussions - re: upcoming Weekly UCC meeting, supplier motion, Omnibus hearing, diligence trip |
| Strauss: Marc | 11/27/05 | 5.00 | Internal discussions - re: upcoming Weekly UCC meeting, supplier motion, Omnibus hearing, diligence trip |
| Strelcova: Jelena | 11/27/05 | 5.00 | Internal discussions - re: upcoming Weekly UCC meeting, supplier motion, Omnibus hearing, diligence trip |
| Lee: Isaac | 12/03/05 | 2.00 | Internal discussions - re: status of diligence requests and case update |
| Derrough: Bill | 12/03/05 | 2.00 | Internal discussions - re: status of diligence requests and case update |
| Jamal: Zul | 12/03/05 | 2.00 | Internal discussions - re: status of diligence requests and case update |
| O'Connor: Tim | 12/03/05 | 2.00 | Internal discussions - re: status of diligence requests and case update |
| Gale: Josh | 12/03/05 | 2.00 | Internal discussions - re: status of diligence requests and case update |
| Groban: David | 12/03/05 | 2.00 | Internal discussions - re: status of diligence requests and case update |
| Lee: Isaac | 12/05/05 | 1.00 | Internal discussions - re: status update of updates to UCC |
| Groban: David | 12/10/05 | 1.00 | Internal discussions - re: status update from diligence sessions in Troy |
| Lee: Isaac | 12/12/05 | 1.00 | Internal discussions - status of diligence requests and UCC requests |
| Gale: Josh | 12/12/05 | 1.00 | Internal discussions - status of diligence requests and UCC requests |
| Groban: David | 12/12/05 | 1.00 | Internal discussions - status of diligence requests and UCC requests |
| Jamal: Zul | 12/12/05 | 1.00 | Internal discussions - status of diligence requests and UCC requests |
| O'Connor: Tim | 12/15/05 | 2.00 | Internal discussions - re: pension, OPEB, and other labor analyses |
| Mirro: Justin | 12/15/05 | 2.00 | Internal discussions - re: pension, OPEB, and other labor analyses |
| Lee: Isaac | 12/15/05 | 2.00 | Internal discussions - re: pension, OPEB, and other labor analyses |
| Strelcova: Jelena | 12/15/05 | 2.00 | Internal discussions - re: pension, OPEB, and other labor analyses |
| Groban: David | 12/16/05 | 1.00 | Internal discussions - re: status of diligence requests |
| Lee: Isaac | 12/16/05 | 1.00 | Internal discussions - re: status of diligence requests |
| Derrough: Bill | 12/19/05 | 1.00 | Internal discussions - re: status of labor financial analyses and UCC responsiveness |

**Delphi Corporation**                                                                                     Confidential

Internal Discussions - 1

I.  SUMMARY

| | |
|---|---|
| Derrough: Bill | 21.00 |
| O'Connor: Tim | 30.00 |
| Mirro: Justin | 12.00 |
| Lee: Isaac | 47.00 |
| Jamal: Zul | 21.00 |
| Strauss: Marc | 36.00 |
| Strelcova: Jelena | 34.00 |
| Groban: David | 43.00 |
| Gale: Josh | 28.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| Total Hours | 272.00 |

II.  DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| O'Connor: Tim | 12/19/05 | 1.00 | Internal discussions - re: status of labor financial analyses and UCC responsiveness |
| Lee: Isaac | 12/19/05 | 1.00 | Internal discussions - re: status of labor financial analyses and UCC responsiveness |
| Jamal: Zul | 12/19/05 | 1.00 | Internal discussions - re: status of labor financial analyses and UCC responsiveness |
| Groban: David | 12/19/05 | 1.00 | Internal discussions - re: status of labor financial analyses and UCC responsiveness |
| Strelcova: Jelena | 12/19/05 | 1.00 | Internal discussions - re: status of labor financial analyses and UCC responsiveness |
| O'Connor: Tim | 12/22/05 | 2.00 | Internal discussions - re: status of labor financial analyses and relevant sensitivities |
| Jamal: Zul | 12/22/05 | 2.00 | Internal discussions - re: status of labor financial analyses and relevant sensitivities |
| Lee: Isaac | 12/22/05 | 2.00 | Internal discussions - re: status of labor financial analyses and relevant sensitivities |
| Mirro: Justin | 12/22/05 | 2.00 | Internal discussions - re: status of labor financial analyses and relevant sensitivities |
| Strauss: Marc | 12/22/05 | 4.00 | Internal discussions - re: status of labor financial analyses and relevant sensitivities |
| Strelcova: Jelena | 12/22/05 | 4.00 | Internal discussions - re: status of labor financial analyses and relevant sensitivities |
| O'Connor: Tim | 12/26/05 | 1.00 | Internal discussions - re: review of analyses for Debtor pension plans |
| Lee: Isaac | 12/26/05 | 1.00 | Internal discussions - re: review of analyses for Debtor pension plans |
| Strelcova: Jelena | 12/26/05 | 2.00 | Internal discussions - re: review of analyses for Debtor pension plans |
| Gale: Josh | 12/28/05 | 1.00 | Internal discussions - re: status of diligence review for pension / labor materials |
| Strauss: Marc | 12/28/05 | 1.00 | Internal discussions - re: status of diligence review for pension / labor materials |
| Lee: Isaac | 12/30/05 | 3.00 | Internal discussions - re: status update and diligence requests |
| Groban: David | 01/05/06 | 1.00 | Internal discussions re: MOR and recent financials |
| Lee: Isaac | 01/05/06 | 1.00 | Internal discussions re: MOR and recent financials |
| Strelcova: Jelena | 01/05/06 | 2.00 | Internal discussions re: MOR and recent financials |
| Derrough: Bill | 01/06/06 | 2.00 | Internal discussions re: GM liquidity issues |
| Groban: David | 01/06/06 | 1.00 | Internal discussions re: GM liquidity issues |
| Strauss: Marc | 01/07/06 | 2.00 | Internal discussions re: GM liquidity issues |
| Derrough: Bill | 01/09/06 | 1.00 | Internal discussions re: transformation model |
| O'Connor: Tim | 01/09/06 | 1.00 | Internal discussions re: transformation model |
| Strelcova: Jelena | 01/14/06 | 6.00 | Internal discussions re: pension analysis |
| Strauss: Marc | 01/14/06 | 6.00 | Internal discussions re: pension analysis |
| Groban: David | 01/16/06 | 1.00 | Internal discussions re: case administration |
| Groban: David | 01/17/06 | 2.00 | Internal discussions re: pension analysis |
| O'Connor: Tim | 01/17/06 | 2.00 | Internal discussions re: pension analysis |
| Strelcova: Jelena | 01/17/06 | 2.00 | Internal discussions re: pension analysis |
| Strauss: Marc | 01/17/06 | 2.00 | Internal discussions re: pension analysis |
| Groban: David | 01/18/06 | 2.00 | Internal discussions re: pension analysis |
| Strelcova: Jelena | 01/18/06 | 2.00 | Internal discussions re: pension analysis |
| Gale: Josh | 01/22/06 | 1.00 | Internal discussions re: transformation model |
| Groban: David | 01/22/06 | 1.00 | Internal discussions re: transformation model |
| Derrough: Bill | 01/23/06 | 1.00 | Internal discussions re: transformation model |
| Mirro: Justin | 01/23/06 | 1.00 | Internal discussions re: transformation model |
| Groban: David | 01/23/06 | 1.00 | Internal discussions re: transformation model |
| Lee: Isaac | 01/23/06 | 1.00 | Internal discussions re: transformation model |
| O'Connor: Tim | 01/23/06 | 1.00 | Internal discussions re: transformation model |
| Strelcova: Jelena | 01/23/06 | 1.00 | Internal discussions re: transformation model |

**Delphi Corporation**                                                                        Confidential

Internal Discussions - 1

I.  SUMMARY

| | |
|---|---|
| Derrough: Bill | 21.00 |
| O'Connor: Tim | 30.00 |
| Mirro: Justin | 12.00 |
| Lee: Isaac | 47.00 |
| Jamal: Zul | 21.00 |
| Strauss: Marc | 36.00 |
| Strelcova: Jelena | 34.00 |
| Groban: David | 43.00 |
| Gale: Josh | 28.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| Total Hours | 272.00 |

II.  DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Derrough: Bill | 01/26/06 | 1.00 | Internal discussions re: business model diligence call |
| Groban: David | 01/26/06 | 1.00 | Internal discussions re: business model diligence call |
| Lee: Isaac | 01/26/06 | 1.00 | Internal discussions re: business model diligence call |
| O'Connor: Tim | 01/26/06 | 1.00 | Internal discussions re: business model diligence call |
| Derrough: Bill | 01/31/06 | 2.00 | Internal discussions re: Labor and steady state model |
| Gale: Josh | 01/31/06 | 2.00 | Internal discussions re: Labor and steady state model |
| Groban: David | 01/31/06 | 2.00 | Internal discussions re: Labor and steady state model |
| Lee: Isaac | 01/31/06 | 2.00 | Internal discussions re: Labor and steady state model |
| Mirro: Justin | 01/31/06 | 2.00 | Internal discussions re: Labor and steady state model |
| Strauss: Marc | 01/31/06 | 2.00 | Internal discussions re: Labor and steady state model |
| | Total | 272.00 | |

**Delphi Corporation**                                                             **Confidential**

Weekly UCC Meetings - 2

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 49.00 |
| O'Connor; Tim | 52.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 61.00 |
| Jamal; Zul | 2.00 |
| Strauss; Marc | 53.00 |
| Strelcova; Jelena | 43.00 |
| Groban; David | 55.00 |
| Gale; Josh | 5.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **320.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strelcova; Jelena | 10/31/05 | 2.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Jamal; Zul | 10/24/05 | 2.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough; Bill | 11/28/05 | 2.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Derrough; Bill | 11/21/05 | 3.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Groban; David | 11/21/05 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| O'Connor; Tim | 11/21/05 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Lee; Isaac | 11/21/05 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Strauss; Marc | 11/21/05 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Strelcova; Jelena | 11/21/05 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Lee; Isaac | 11/28/05 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Groban; David | 11/28/05 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Strauss; Marc | 11/28/05 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Groban; David | 01/03/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Lee; Isaac | 01/03/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| O'Connor; Tim | 01/03/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Strelcova; Jelena | 01/03/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Derrough; Bill | 01/23/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Groban; David | 01/23/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Lee; Isaac | 01/23/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| O'Connor; Tim | 01/23/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Strelcova; Jelena | 01/23/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Groban; David | 01/30/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Strelcova; Jelena | 01/30/06 | 4.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Derrough; Bill | 10/24/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Groban; David | 10/24/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee; Isaac | 10/24/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| O'Connor; Tim | 10/24/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strauss; Marc | 10/24/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strelcova; Jelena | 10/24/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough; Bill | 10/31/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Gale; Josh | 10/31/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Groban; David | 10/31/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee; Isaac | 10/31/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strauss; Marc | 10/31/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough; Bill | 11/07/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| O'Connor; Tim | 11/07/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee; Isaac | 11/07/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Groban; David | 11/07/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strauss; Marc | 11/07/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strelcova; Jelena | 11/07/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough; Bill | 11/14/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| O'Connor; Tim | 11/14/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Lee; Isaac | 11/14/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Groban; David | 11/14/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Strauss; Marc | 11/14/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Strelcova; Jelena | 11/14/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |

**Delphi Corporation**                                                                    **Confidential**

Weekly UCC Meetings - 2

### I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 49.00 |
| O'Connor: Tim | 52.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 61.00 |
| Jamal: Zul | 2.00 |
| Strauss: Marc | 53.00 |
| Strelcova: Jelena | 43.00 |
| Groban: David | 55.00 |
| Gale: Josh | 5.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **320.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Derrough: Bill | 12/05/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee: Isaac | 12/05/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| O'Connor: Tim | 12/05/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strauss: Marc | 12/05/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| O'Connor: Tim | 12/12/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee: Isaac | 12/12/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Groban: David | 12/12/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strauss: Marc | 12/12/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strelcova: Jelena | 12/12/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough: Bill | 12/19/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| O'Connor: Tim | 12/19/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee: Isaac | 12/19/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Groban: David | 12/19/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strauss: Marc | 12/19/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Strelcova: Jelena | 12/19/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough: Bill | 12/26/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| O'Connor: Tim | 12/26/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Lee: Isaac | 12/26/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough: Bill | 01/09/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Lee: Isaac | 01/09/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| O'Connor: Tim | 01/09/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Strauss: Marc | 01/09/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Groban: David | 01/16/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| Strauss: Marc | 01/16/06 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis |
| | **Total** | **320.00** | |

**Delphi Corporation**                                                                                   **Confidential**

Daily / Weekly Updates - 3

I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 6.00 |
| O'Connor: Tim | 0.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 1.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 11.00 |
| Strelcova: Jelena | 6.00 |
| Groban: David | 58.00 |
| Gale: Josh | 143.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| Total Hours | 225.00 |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Groban: David | 10/24/05 | 8.00 | Draft weekly status update presentation |
| Strelcova: Jelena | 10/24/05 | 5.00 | Collect materials for weekly status update presentation |
| Groban: David | 10/25/05 | 3.00 | Draft weekly presentation |
| Strauss: Marc | 10/25/05 | 3.00 | Draft weekly status update presentation |
| Gale: Josh | 10/26/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 10/27/05 | 1.00 | Daily news update to UCC |
| Groban: David | 10/27/05 | 3.00 | Draft weekly status update presentation |
| Gale: Josh | 10/28/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 10/29/05 | 5.00 | Prepare weekly update presentation |
| Lee: Isaac | 10/30/05 | 1.00 | Weekly status update presentation |
| Strauss: Marc | 10/30/05 | 1.00 | Updates to weekly presentation |
| Gale: Josh | 10/31/05 | 8.00 | Prepare weekly update presentation |
| Groban: David | 10/31/05 | 4.00 | Draft weekly status update presentation |
| Gale: Josh | 11/02/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 11/03/05 | 1.00 | Daily news update to UCC |
| Groban: David | 11/03/05 | 5.00 | Prepare automotive weekly industry update |
| Gale: Josh | 11/04/05 | 1.00 | Daily news update to UCC |
| Groban: David | 11/05/05 | 2.00 | Review automotive weekly |
| Strauss: Marc | 11/06/05 | 2.00 | Update to weekly industry presentation |
| Gale: Josh | 11/07/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 11/08/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 11/09/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 11/10/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 11/11/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 11/12/05 | 5.00 | Prepare weekly update presentation |
| Gale: Josh | 11/14/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 11/15/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 11/16/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 11/17/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 11/18/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 11/19/05 | 3.00 | Prepare weekly status update |
| Groban: David | 11/20/05 | 2.00 | Preparation of automotive update materials |
| Gale: Josh | 11/21/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 11/21/05 | 3.00 | Prepare weekly update presentation |
| Gale: Josh | 11/22/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 11/23/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 11/25/05 | 3.00 | Prepare weekly automotive presentation |
| Gale: Josh | 11/26/05 | 2.00 | Prepare weekly automotive presentation |
| Groban: David | 11/27/05 | 2.00 | Preparation of weekly updates |
| Gale: Josh | 11/28/05 | 1.00 | Daily news update |
| Gale: Josh | 11/29/05 | 1.00 | Daily News Update to UCC |
| Gale: Josh | 11/30/05 | 1.00 | Daily News Update to UCC |
| Gale: Josh | 12/01/05 | 1.00 | Daily news update to UCC |
| Strelcova: Jelena | 12/02/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 12/03/05 | 4.00 | Prepare weekly industry presentation |
| Groban: David | 12/03/05 | 3.00 | Update weekly status update materials |

Delphi Corporation                                                                                          Confidential
Daily / Weekly Updates - 3

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough: Bill | 6.00 |
| O'Connor: Tim | 0.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 1.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 11.00 |
| Strelcova: Jelena | 6.00 |
| Groban: David | 58.00 |
| Gale: Josh | 143.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | 225.00 |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Groban: David | 12/04/05 | 1.00 | Preparation of weekly status update |
| Strauss: Marc | 12/04/05 | 1.00 | Preparation of weekly status update |
| Groban: David | 12/05/05 | 1.00 | Update materials for weekly automotive update |
| Gale: Josh | 12/06/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 12/07/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 12/08/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 12/09/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 12/10/05 | 4.00 | Prepare weekly industry presentation |
| Gale: Josh | 12/11/05 | 2.00 | Prepare weekly industry presentation |
| Strauss: Marc | 12/11/05 | 1.00 | Update weekly status report |
| Derrough: Bill | 12/12/05 | 5.00 | Weekly UCC meeting - Case update, discussion of weekly deliverables and analysis. |
| Derrough: Bill | 12/12/05 | 1.00 | Review of weekly automotive presentation |
| Gale: Josh | 12/12/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 12/12/05 | 2.00 | Prepare weekly industry presentation |
| Gale: Josh | 12/13/05 | 1.00 | Daily news update to UCC |
| Groban: David | 12/13/05 | 2.00 | Review weekly automotive update |
| Gale: Josh | 12/14/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 12/15/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 12/16/05 | 1.00 | Daily news update to UCC |
| Groban: David | 12/18/05 | 4.00 | Complete weekly status update materials |
| Strauss: Marc | 12/18/05 | 1.00 | Complete weekly status update materials |
| Gale: Josh | 12/19/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 12/19/05 | 4.00 | Prepare weekly industry presentation |
| Gale: Josh | 12/20/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 12/21/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 12/22/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 12/23/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 12/26/05 | 3.00 | Prepare weekly industry presentation |
| Gale: Josh | 12/27/05 | 12.00 | Daily news update to UCC |
| Gale: Josh | 12/28/05 | 1.00 | Daily news update to UCC |
| Gale: Josh | 12/29/05 | 1.00 | Daily news update to UCC |
| Groban: David | 12/30/05 | 4.00 | Complete weekly updates |
| Gale: Josh | 01/02/06 | 2.00 | Prepare weekly update presentation |
| Groban: David | 01/02/06 | 2.00 | Review of weekly reports - Status Update and Weekly Automotive Presentation |
| Gale: Josh | 01/03/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 01/04/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 01/05/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 01/06/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 01/07/06 | 3.00 | Prepare weekly update materials |
| Groban: David | 01/08/06 | 2.00 | Weekly update materials |
| Strauss: Marc | 01/08/06 | 1.00 | Review of weekly update materials |
| Gale: Josh | 01/09/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 01/09/06 | 3.00 | Prepare weekly update materials |
| Gale: Josh | 01/11/06 | 1.00 | Daily news update to UCC |
| Gale: Josh | 01/11/06 | 3.00 | Prepare weekly update materials |
| Gale: Josh | 01/12/06 | 1.00 | Daily news update to UCC |

**Delphi Corporation**                                                                          **Confidential**

Daily / Weekly Updates - 3

## I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 6.00 |
| O'Connor; Tim | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 1.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 11.00 |
| Strelcova; Jelena | 6.00 |
| Groban; David | 58.00 |
| Gale; Josh | 143.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **225.00** |

## II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale; Josh | 01/13/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 01/14/06 | 2.00 | Prepare weekly update materials |
| Groban; David | 01/15/06 | 3.00 | Update weekly presentation materials |
| Gale; Josh | 01/16/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 01/19/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 01/20/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 01/21/06 | 4.00 | Prepare weekly update presentation |
| Gale; Josh | 01/22/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 01/22/06 | 3.00 | Prepare weekly presentation materials |
| Groban; David | 01/22/06 | 4.00 | Prepare weekly updates |
| Strauss; Marc | 01/22/06 | 1.00 | Review of weekly presentation materials |
| Gale; Josh | 01/23/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 01/24/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 01/26/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 01/28/06 | 4.00 | Prepare weekly update presentation materials |
| Groban; David | 01/29/06 | 3.00 | Prepare weekly presentation materials |
| Gale; Josh | 01/30/06 | 1.00 | Daily news update to UCC |
| Gale; Josh | 01/30/06 | 3.00 | Prepare weekly presentation materials |
| Gale; Josh | 01/31/06 | 1.00 | Daily news update to UCC |
| | **Total** | **225.00** | |

**Delphi Corporation**                                                                                    **Confidential**

Industry Analysis - 4

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough: Bill | 2.00 |
| O'Connor: Tim | 7.00 |
| Mirro: Justin | 11.00 |
| Lee: Isaac | 8.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 41.00 |
| Strelcova: Jelena | 44.00 |
| Groban: David | 38.00 |
| Gale: Josh | 73.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **224.00** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strauss: Marc | 10/20/05 | 1.00 | Review of industry research materials |
| Strelcova: Jelena | 10/22/05 | 10.00 | Prepared debt comparables analysis |
| Strauss: Marc | 10/24/05 | 11.00 | Review professional fee market comparables |
| Groban: David | 10/25/05 | 6.00 | Review professional fee market comparables |
| Lee: Isaac | 10/25/05 | 2.00 | Review professional fee market comparables |
| Strauss: Marc | 10/25/05 | 7.00 | Review professional fee market comparables |
| Gale: Josh | 10/26/05 | 2.00 | Review professional fee market comparables |
| Strauss: Marc | 10/26/05 | 6.00 | Drafting of industry presentation |
| Strelcova: Jelena | 10/26/05 | 4.00 | Prepared debt comparables analysis |
| Groban: David | 10/27/05 | 8.00 | Review of professional fee comparables |
| Strauss: Marc | 10/27/05 | 3.00 | Review of industry comparables analysis |
| Strelcova: Jelena | 10/27/05 | 8.00 | Prepared professional fee comparables |
| Lee: Isaac | 10/30/05 | 3.00 | Review of professional fee comparables |
| Strauss: Marc | 10/30/05 | 3.00 | Review of professional fee comparables |
| Gale: Josh | 11/01/05 | 1.00 | Review preliminary automotive transaction comparables |
| Gale: Josh | 11/02/05 | 10.00 | Review preliminary automotive transaction comparables |
| Mirro: Justin | 11/03/05 | 2.00 | Review of automotive industry presentation |
| Gale: Josh | 11/03/05 | 4.00 | Review preliminary automotive transaction comparables |
| Strauss: Marc | 11/03/05 | 4.00 | Review of industry materials |
| Groban: David | 11/04/05 | 5.00 | Review of debtor-side fee comparables |
| Gale: Josh | 11/05/05 | 7.00 | Prepare KECP comparables |
| Groban: David | 11/05/05 | 7.00 | Review of debtor-side fee comparables |
| Lee: Isaac | 11/05/05 | 2.00 | Review of debtor-side fee comparables |
| Gale: Josh | 11/06/05 | 12.00 | Prepare KECP comparables |
| Groban: David | 11/06/05 | 3.00 | Review of debtor-side fee comparables |
| Strauss: Marc | 11/06/05 | 4.00 | Review of industry materials |
| Strelcova: Jelena | 11/06/05 | 8.00 | Prepare KECP comparable analyses |
| Gale: Josh | 11/07/05 | 3.00 | Review preliminary automotive public comparables |
| Gale: Josh | 11/07/05 | 4.00 | Review professional fee comparables |
| Groban: David | 11/07/05 | 2.00 | Review of debtor-side financial compensation analysis |
| Gale: Josh | 11/08/05 | 4.00 | Review preliminary automotive public comparables |
| Gale: Josh | 11/10/05 | 5.00 | Review preliminary automotive public comparables |
| Mirro: Justin | 11/12/05 | 2.00 | Review of automotive industry presentation |
| Groban: David | 11/12/05 | 4.00 | Review of automotive industry |
| Strauss: Marc | 11/13/05 | 2.00 | Review comparables analyses |
| Gale: Josh | 11/15/05 | 5.00 | Prepare KECP comparables |
| Strelcova: Jelena | 11/15/05 | 9.00 | Prepared analyses of chapter 11 debtor-side advisors |
| Lee: Isaac | 11/15/05 | 1.00 | Reviewed analyses of chapter 11 debtor-side advisors |
| Gale: Josh | 11/20/05 | 6.00 | Prepare weekly automotive update |
| Mirro: Justin | 11/23/05 | 1.00 | Review of automotive industry presentation |
| Strelcova: Jelena | 11/23/05 | 5.00 | Prepared analyses of debtor-side chapter 11 fees |
| Gale: Josh | 12/15/05 | 3.00 | Review of automotive industry materials |
| Mirro: Justin | 01/03/06 | 3.00 | Review of industry related materials - comparable companies, financial metrics. |
| O'Connor: Tim | 01/06/06 | 3.00 | Review of industry materials - re: comparables and performance metrics |
| Gale: Josh | 01/10/06 | 1.00 | Review industry news |
| O'Connor: Tim | 01/11/06 | 2.00 | Reviewed industry materials re: comps, leverage levels. |

Delphi Corporation                                                                                              Confidential

Industry Analysis - 4

I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 2.00 |
| O'Connor: Tim | 7.00 |
| Mirro: Justin | 11.00 |
| Lee: Isaac | 8.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 41.00 |
| Strelcova: Jelena | 44.00 |
| Groban: David | 38.00 |
| Gale: Josh | 73.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| Total Hours | 224.00 |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale: Josh | 01/12/06 | 4.00 | Review of industry materials - re: comparables and performance metrics |
| Gale: Josh | 01/13/06 | 2.00 | Review of industry materials - re: comparables and performance metrics |
| Mirro: Justin | 01/14/06 | 3.00 | Review of industry materials - re: comparables and performance metrics |
| Groban: David | 01/18/06 | 3.00 | Industry research |
| Derrough: Bill | 01/19/06 | 1.00 | Review of industry materials - re: comparables and performance metrics |
| Derrough: Bill | 01/26/06 | 1.00 | Review of industry materials - re: comparables and performance metrics |
| O'Connor: Tim | 01/26/06 | 2.00 | Review of industry materials - re: comparables and performance metrics |
| | Total | 224.00 | |

**Delphi Corporation**                                                                                    **Confidential**

1113 / 1114 - 5

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 2.00 |
| O'Connor; Tim | 4.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 16.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 68.00 |
| Strelcova; Jelena | 225.00 |
| Groban; David | 43.00 |
| Gale; Josh | 83.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **441.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale; Josh | 11/10/05 | 4.00 | Research industry labor materials |
| Gale; Josh | 11/14/05 | 6.00 | Research industry labor materials |
| O'Connor; Tim | 11/15/05 | 1.00 | Review of industry labor materials |
| Lee; Isaac | 11/15/05 | 1.00 | Review of industry labor materials |
| Gale; Josh | 11/15/05 | 4.00 | Research labor statistics |
| Groban; David | 11/15/05 | 4.00 | Review of labor agreements |
| Strelcova; Jelena | 11/16/05 | 9.00 | Reviewed Rothschild labor model |
| Groban; David | 11/17/05 | 2.00 | Review of labor agreements |
| Groban; David | 11/18/05 | 3.00 | Reviewed Rothschild labor model |
| Strauss; Marc | 11/18/05 | 3.00 | Review of financial model with Rothschild |
| Lee; Isaac | 11/18/05 | 3.00 | Review of financial model with Rothschild |
| Strelcova; Jelena | 11/19/05 | 8.00 | Review of labor and pension documents |
| Groban; David | 11/20/05 | 3.00 | Review of labor agreements |
| Strauss; Marc | 11/22/05 | 2.00 | Calls with Rothschild re: model and pension analysis |
| Lee; Isaac | 11/22/05 | 2.00 | Calls with Rothschild re: model and pension analysis |
| Groban; David | 11/22/05 | 3.00 | Review of labor agreements |
| Strauss; Marc | 11/27/05 | 2.00 | Review of labor analyses |
| Strelcova; Jelena | 11/27/05 | 8.00 | Reviewed actuarial documents |
| Strauss; Marc | 11/28/05 | 3.00 | Review of Rothschild's model |
| Groban; David | 11/28/05 | 2.00 | Review of labor agreements |
| Strelcova; Jelena | 11/28/05 | 9.00 | Prepared summary of labor proposals |
| Groban; David | 11/30/05 | 4.00 | Review of labor agreements |
| Strauss; Marc | 12/01/05 | 2.00 | Review of Labor materials - re: union contracts and penny sheets |
| Strelcova; Jelena | 12/01/05 | 4.00 | Updated summary of labor proposals |
| Gale; Josh | 12/02/05 | 3.00 | Review due diligence materials received re: union contracts |
| Strelcova; Jelena | 12/02/05 | 2.00 | Prepared agenda for December 9 meeting - based on labor requests |
| Strauss; Marc | 12/03/05 | 2.00 | Review of diligence materials - re: labor materials received from Rothschild / Debtor |
| Strauss; Marc | 12/05/05 | 1.00 | Follow-up discussion on labor issues with UCC advisors |
| Gale; Josh | 12/07/05 | 1.00 | Review pension diligence materials |
| Strelcova; Jelena | 12/11/05 | 10.00 | Review pension diligence materials and review appropriate analyses |
| Strauss; Marc | 12/12/05 | 3.00 | Review of financial analyses re: review of Debtor pension plans |
| Strauss; Marc | 12/13/05 | 4.00 | Review of financial analyses re: review of Debtor pension plans |
| Lee; Isaac | 12/13/05 | 1.00 | Review of financial analyses re: review of Debtor pension plans |
| Strelcova; Jelena | 12/13/05 | 8.00 | Review of financial analyses re: review of Debtor pension plans |
| Derrough; Bill | 12/14/05 | 2.00 | Review of wage benefit materials |
| O'Connor; Tim | 12/14/05 | 2.00 | Review of wage benefit materials |
| Lee; Isaac | 12/14/05 | 2.00 | Review of wage benefit materials |
| Strelcova; Jelena | 12/15/05 | 6.00 | Review of financial analyses re: review of Debtor pension plans |
| Strauss; Marc | 12/16/05 | 3.00 | Calls with UCC professionals to review pension analyses |
| Strelcova; Jelena | 12/17/05 | 13.00 | Preparation of financial analyses re: Debtors pension plans |
| Lee; Isaac | 12/17/05 | 2.00 | Preparation of financial analyses re: Debtors pension plans |
| Strauss; Marc | 12/18/05 | 8.00 | Preparation of financial analyses re: Debtors pension plans |
| Strelcova; Jelena | 12/19/05 | 7.00 | Review pension materials - related discussions with Latham |
| Strauss; Marc | 12/19/05 | 4.00 | Updates to labor financial analyses |
| Strelcova; Jelena | 12/20/05 | 10.00 | Review and update pension materials - related meeting with Latham |
| Lee; Isaac | 12/20/05 | 2.00 | Review pension materials - related meeting with Latham |

**Delphi Corporation**                                                                                           **Confidential**

1113 / 1114 - 5

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough: Bill | 2.00 |
| O'Connor: Tim | 4.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 16.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 68.00 |
| Strelcova: Jelena | 225.00 |
| Groban: David | 43.00 |
| Gale: Josh | 83.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **441.00** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale: Josh | 12/20/05 | 2.00 | Review OPEB financial analyses |
| Strelcova: Jelena | 12/21/05 | 9.00 | Review and update analyses of Debtor pension plans |
| Gale: Josh | 12/21/05 | 1.00 | Distribute labor agreement documents to internal team |
| Groban: David | 12/21/05 | 5.00 | Review and update analyses of Debtor pension plans |
| Gale: Josh | 12/22/05 | 6.00 | Review and update pension materials |
| Strelcova: Jelena | 12/22/05 | 8.00 | Review and update pension materials |
| Groban: David | 12/22/05 | 5.00 | Review of labor analyses - re: pennysheets |
| Strelcova: Jelena | 12/23/05 | 5.00 | Review and update pension materials |
| Gale: Josh | 12/25/05 | 7.00 | Review and update pension materials |
| Gale: Josh | 12/26/05 | 7.00 | Review and update pension materials |
| Strauss: Marc | 12/27/05 | 4.00 | Review and update pension materials |
| Gale: Josh | 12/28/05 | 4.00 | Review and update pension materials |
| Strauss: Marc | 12/28/05 | 2.00 | Review and update pension materials |
| Strelcova: Jelena | 12/30/05 | 10.00 | Review and update pension materials |
| Strelcova: Jelena | 12/31/05 | 7.00 | Review and update pension materials |
| Gale: Josh | 01/02/06 | 2.00 | Pension financial analyses - Liabilities and Assets |
| Strelcova: Jelena | 01/02/06 | 9.00 | Pension financial analyses - Liabilities and Assets |
| Strelcova: Jelena | 01/02/06 | 6.00 | Pension financial analyses - Liabilities and Assets |
| Strelcova: Jelena | 01/03/06 | 4.00 | Pension financial analyses - Liabilities and Assets |
| Gale: Josh | 01/04/06 | 2.00 | Update to pension materials - based on comments from other deal team members |
| Groban: David | 01/04/06 | 3.00 | Review of labor analyses - model and presentation. |
| Strelcova: Jelena | 01/04/06 | 4.00 | Updated pension diligence materials |
| Gale: Josh | 01/05/06 | 2.00 | Pension financial analyses - Liabilities and Assets |
| Groban: David | 01/05/06 | 3.00 | Review of labor analyses |
| Strelcova: Jelena | 01/05/06 | 5.00 | Updated pension materials - model and related presentation materials |
| Gale: Josh | 01/06/06 | 5.00 | Updated pension materials - model and related presentation materials |
| Groban: David | 01/06/06 | 3.00 | Review of labor / pension analyses |
| Strauss: Marc | 01/07/06 | 12.00 | Review of pension financial analyses |
| Lee: Isaac | 01/08/06 | 3.00 | Review of pension / OPEB materials |
| Groban: David | 01/09/06 | 3.00 | Review of labor / pension analyses |
| Strelcova: Jelena | 01/09/06 | 6.00 | Review of pension materials - internal analyses |
| Strauss: Marc | 01/10/06 | 4.00 | Preparation of pension financial analyses |
| Strelcova: Jelena | 01/10/06 | 10.00 | Review of pension materials |
| Strauss: Marc | 01/11/06 | 3.00 | Review of revisions to pension materials |
| Strelcova: Jelena | 01/11/06 | 8.00 | Review of OPEB materials |
| Gale: Josh | 01/12/06 | 6.00 | Review of pension materials - internal analyses |
| Strelcova: Jelena | 01/13/06 | 10.00 | Review of pension materials - internal analyses |
| Strelcova: Jelena | 01/13/06 | 2.00 | Prepare discussion materials for Latham ERISA meetings |
| Gale: Josh | 01/14/06 | 5.00 | Review of pension materials - financial analyses and Debtor documents |
| Gale: Josh | 01/15/06 | 9.00 | Review of pension materials - financial analyses and Debtor documents |
| Strelcova: Jelena | 01/15/06 | 9.00 | Review pension and OPEB materials |
| Strauss: Marc | 01/16/06 | 3.00 | Review pension and OPEB materials |
| Strelcova: Jelena | 01/16/06 | 9.00 | Review pension and OPEB materials |
| O'Connor: Tim | 01/17/06 | 1.00 | Review of pension / OPEB materials |
| Strelcova: Jelena | 01/17/06 | 6.00 | Reviewed pension / OPEB materials |
| Gale: Josh | 01/19/06 | 5.00 | Review of pension materials - internal analyses |

Delphi Corporation                                                                                      Confidential

1113 / 1114 - 5

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough: Bill | 2.00 |
| O'Connor: Tim | 4.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 16.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 68.00 |
| Strelcova: Jelena | 225.00 |
| Groban: David | 43.00 |
| Gale: Josh | 83.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **441.00** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale: Josh | 01/20/06 | 2.00 | Review of pension materials  - financial analyses and Debtor documents |
| Strelcova: Jelena | 01/20/06 | 3.00 | Prepared diligence pension materials for actuaries |
| Strauss: Marc | 01/22/06 | 3.00 | Review of pension materials  - financial analyses and Debtor documents |
| Strelcova: Jelena | 01/24/06 | 1.00 | Compiled diligence materials for actuaries re: pension and OPEB |
| | Total | 441.00 | |

**Delphi Corporation**                                                                **Confidential**

Financial Analysis - 6

### I. SUMMARY

| Name | Hours |
|---|---|
| Derrough: Bill | 1.00 |
| O'Connor: Tim | 1.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 7.00 |
| Jamal: Zul | 2.00 |
| Strauss: Marc | 20.00 |
| Strelcova: Jelena | 18.00 |
| Groban: David | 61.00 |
| Gale: Josh | 33.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **143.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Derrough: Bill | 10/27/05 | 1.00 | Review of professional fee comparable analyses |
| Jamal: Zul | 10/27/05 | 1.00 | Review of financial analyses - re: professional fee comparables |
| Lee: Isaac | 10/27/05 | 1.00 | Review of financial analyses - re: professional fee comparables |
| O'Connor: Tim | 10/27/05 | 1.00 | Review of financial analyses - re: professional fee comparables |
| Strauss: Marc | 10/31/05 | 4.00 | Prepare financial analyses - re: financial projections and DIP metrics |
| Groban: David | 11/01/05 | 3.00 | Prepare financial analyses comparing precedent KECP's |
| Strauss: Marc | 11/01/05 | 2.00 | Prepare financial analyses comparing precedent KECP's |
| Strelcova: Jelena | 11/01/05 | 6.00 | Prepare financial analyses comparing precedent KECP's |
| Gale: Josh | 11/09/05 | 3.00 | Review historical Debtor financial information |
| Groban: David | 11/10/05 | 1.00 | Review of financial analyses - appropriate industry metrics and comparables |
| Groban: David | 11/11/05 | 3.00 | Review of financial analyses - appropriate industry metrics and comparables |
| Groban: David | 11/14/05 | 2.00 | Preparation of financial analyses - re: financial projections and internal models |
| Groban: David | 11/15/05 | 6.00 | Review of financial models - re: financial projections and labor items |
| Groban: David | 11/16/05 | 6.00 | Review of financial models - re: financial projections and labor items |
| Jamal: Zul | 11/19/05 | 1.00 | Review of financial analyses - re: financial projections and appropriate industry metrics |
| Groban: David | 11/20/05 | 7.00 | Review of financial analyses - re: Rothschild's labor model |
| Strauss: Marc | 11/20/05 | 4.00 | Review of financial analyses - re: Rothschild's labor model |
| Strelcova: Jelena | 11/20/05 | 12.00 | Review of financial analyses - re: Rothschild's labor model |
| Strauss: Marc | 11/21/05 | 2.00 | Review of financial analyses - re: Rothschild's labor model |
| Groban: David | 11/22/05 | 4.00 | Preparation of financial analyses - re: Rothschild's labor model and subsequent internal analyses |
| Gale: Josh | 11/23/05 | 3.00 | Review of Rothschild fee analysis |
| Groban: David | 11/23/05 | 3.00 | Review of Rothschild fee analysis |
| Lee: Isaac | 11/23/05 | 3.00 | Review of Rothschild fee analysis |
| Gale: Josh | 11/28/05 | 6.00 | Review of financial analyses - re: Rothschild's labor model |
| Gale: Josh | 12/16/05 | 11.00 | Review of GM financials and prepare internal financial analyses |
| Gale: Josh | 12/17/05 | 4.00 | Financial analysis - GM liquidity analysis |
| Gale: Josh | 12/18/05 | 4.00 | Review of GM liquidity analyses |
| Strauss: Marc | 12/27/05 | 2.00 | Correspondence with Warner Stevens regarding 2nd lien materials |
| Groban: David | 01/08/06 | 3.00 | Review internal financial analyses re: transformation model. |
| Groban: David | 01/16/06 | 6.00 | Review of Debtor steady-state model |
| Groban: David | 01/17/06 | 3.00 | Review of Debtor steady-state model |
| Groban: David | 01/17/06 | 2.00 | Review internal financial analyses |
| Strauss: Marc | 01/20/06 | 4.00 | Review Debtor transformation model |
| Groban: David | 01/21/06 | 2.00 | Review of Debtor steady-state materials |
| Groban: David | 01/21/06 | 3.00 | Update financial analyses re: transformation model |
| Groban: David | 01/22/06 | 3.00 | Review financial materials for transformation model |
| Gale: Josh | 01/23/06 | 2.00 | Review Debtor steady-state model |
| Strauss: Marc | 01/24/06 | 2.00 | Prepare internal financial analyses re: transformation model |
| Groban: David | 01/26/06 | 4.00 | Review Debtor financial projections |
| Lee: Isaac | 01/27/06 | 3.00 | Reviewed Debtor financials and related analyses |
| | **Total** | **143.00** | |

Delphi Corporation                                                                                      Confidential

Communication - UCC / Constituent / Advisors - 7

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough; Bill | 54.00 |
| O'Connor; Tim | 53.00 |
| Mirro; Justin | 2.00 |
| Lee; Isaac | 43.00 |
| Jamal; Zul | 4.00 |
| Strauss; Marc | 33.00 |
| Strelcova; Jelena | 16.00 |
| Groban; David | 18.00 |
| Gale; Josh | 5.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **228.00** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Gale; Josh | 10/20/05 | 1.00 | Contact with Latham re: diligence materials |
| Derrough; Bill | 10/21/05 | 1.00 | Discussion with UCC - re: case administration and process |
| Jamal; Zul | 10/21/05 | 1.00 | Discussion with UCC - re: DIP financing |
| O'Connor; Tim | 10/21/05 | 1.00 | Discussion with UCC - re: DIP financing |
| Derrough; Bill | 10/22/05 | 3.00 | Conference calls with UCC professionals |
| Jamal; Zul | 10/22/05 | 3.00 | Conference calls with UCC professionals - re: diligence materials and DIP financing |
| Strauss; Marc | 10/22/05 | 3.00 | Conference calls with UCC professionals |
| Derrough; Bill | 10/25/05 | 3.00 | Communication with UCC members - re: DIP comparables and professional retention comparables |
| O'Connor; Tim | 10/25/05 | 3.00 | Communication with UCC members - re: DIP comparables and professional retention comparables |
| Strauss; Marc | 10/28/05 | 1.00 | Discussions w / Mesirow re: diligence list |
| Derrough; Bill | 10/28/05 | 2.00 | Communication with UCC members - re: status of diligence and relative industry analyses |
| Mirro; Justin | 10/28/05 | 2.00 | Communication with UCC members - re: status of diligence and relative industry analyses |
| O'Connor; Tim | 10/28/05 | 2.00 | Communication with UCC members - re: status of diligence and relative industry analyses |
| Derrough; Bill | 11/01/05 | 5.00 | Communication with UCC and professionals - re: general protocol |
| O'Connor; Tim | 11/01/05 | 5.00 | Communication with UCC and professionals - re: general protocol |
| Lee; Isaac | 11/01/05 | 5.00 | Communication with UCC and professionals - re: general protocol |
| Strauss; Marc | 11/02/05 | 4.00 | Calls with Mesirow regarding diligence and KECP matters |
| Lee; Isaac | 11/02/05 | 4.00 | Calls with Mesirow regarding diligence and KECP matters |
| Derrough; Bill | 11/08/05 | 5.00 | Meetings at Latham with UCC chairs |
| Derrough; Bill | 11/08/05 | 1.00 | Update call with Mesirow |
| O'Connor; Tim | 11/08/05 | 5.00 | Meetings at Latham with UCC chairs |
| O'Connor; Tim | 11/08/05 | 1.00 | Update call with Mesirow |
| Lee; Isaac | 11/08/05 | 5.00 | Meetings at Latham with UCC chairs |
| Lee; Isaac | 11/08/05 | 1.00 | Update call with Mesirow |
| Groban; David | 11/08/05 | 5.00 | Meetings at Latham with UCC chairs |
| Groban; David | 11/08/05 | 1.00 | Update call with Mesirow |
| Strauss; Marc | 11/08/05 | 1.00 | Update call with Mesirow |
| Derrough; Bill | 11/10/05 | 5.00 | Communication with UCC and professionals |
| O'Connor; Tim | 11/10/05 | 5.00 | Communication with UCC and professionals |
| Lee; Isaac | 11/10/05 | 5.00 | Communication with UCC and professionals |
| Lee; Isaac | 11/10/05 | 2.00 | Correspondence with constituents |
| Groban; David | 11/10/05 | 5.00 | Communication with UCC and professionals |
| Strauss; Marc | 11/10/05 | 5.00 | Communication with UCC and professionals |
| Strauss; Marc | 11/14/05 | 2.00 | Call with Latham regarding KECP |
| Strelcova; Jelena | 11/15/05 | 2.00 | Conference call with UCC professionals |
| Lee; Isaac | 11/15/05 | 2.00 | Conference call with UCC professionals |
| Strauss; Marc | 11/16/05 | 6.00 | Meeting with Terry Zale to review diligence received |
| Groban; David | 11/18/05 | 1.00 | Discussions with Mesirow |
| Strauss; Marc | 11/18/05 | 1.00 | Discussions with Mesirow |
| Lee; Isaac | 11/18/05 | 1.00 | Discussions with Mesirow |
| Derrough; Bill | 11/22/05 | 2.00 | Communication with certain UCC members |
| O'Connor; Tim | 11/22/05 | 2.00 | Communication with certain UCC members |
| Derrough; Bill | 11/23/05 | 2.00 | Communication with certain UCC members |
| O'Connor; Tim | 11/23/05 | 2.00 | Communication with certain UCC members |
| Groban; David | 11/23/05 | 2.00 | Communication with certain UCC members |
| Lee; Isaac | 11/23/05 | 2.00 | Communication with certain UCC members |

**Delphi Corporation**                                                                          Confidential

Communication - UCC / Constituent / Advisors - 7

I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 54.00 |
| O'Connor: Tim | 53.00 |
| Mirro: Justin | 2.00 |
| Lee: Isaac | 43.00 |
| Jamal: Zul | 4.00 |
| Strauss: Marc | 33.00 |
| Strelcova: Jelena | 16.00 |
| Groban: David | 18.00 |
| Gale: Josh | 5.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **228.00** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Lee: Isaac | 11/28/05 | 1.00 | Correspondence with bondholders |
| Strauss: Marc | 12/01/05 | 2.00 | Respond to calls and document requests by UCC members for diligence materials and case updates |
| Derrough: Bill | 12/07/05 | 4.00 | Discussion with UCC members regarding labor analyses and other financial updates |
| O'Connor: Tim | 12/07/05 | 4.00 | Discussion with UCC members regarding labor analyses and other financial updates |
| Derrough: Bill | 12/12/05 | 3.00 | Strategy session with UCC Co-Chairs re: case outlook |
| O'Connor: Tim | 12/12/05 | 3.00 | Strategy session with UCC Co-Chairs re: case outlook |
| Lee: Isaac | 12/12/05 | 3.00 | Strategy session with UCC Co-Chairs re: case outlook |
| Strelcova: Jelena | 12/12/05 | 3.00 | Strategy session with UCC Co-Chairs re: case outlook |
| Lee: Isaac | 12/14/05 | 1.00 | Calls with certain UCC members re: update to labor diligence |
| Groban: David | 12/14/05 | 1.00 | Calls with certain UCC members re: update to labor diligence |
| Derrough: Bill | 12/20/05 | 2.00 | Discussion with Latham regarding wage benefits |
| O'Connor: Tim | 12/20/05 | 2.00 | Discussion with Latham regarding wage benefits |
| Derrough: Bill | 12/21/05 | 2.00 | Discussion with UCC Co-Chairs re: strategy and case updates |
| O'Connor: Tim | 12/21/05 | 2.00 | Discussion with UCC Co-Chairs re: strategy and case updates |
| Lee: Isaac | 12/21/05 | 2.00 | Discussion with UCC Co-Chairs re: strategy and case updates |
| Groban: David | 01/03/06 | 3.00 | Review of labor and pension analyses with Latham |
| Lee: Isaac | 01/03/06 | 3.00 | Review of labor and pension analyses with Latham |
| O'Connor: Tim | 01/03/06 | 3.00 | Review of labor and pension analyses with Latham |
| Strelcova: Jelena | 01/03/06 | 3.00 | Review of labor and pension analyses with Latham |
| Derrough: Bill | 01/05/06 | 2.00 | Correspondence with UCC members re: financial performance and MOR |
| Lee: Isaac | 01/07/06 | 2.00 | Correspondence with constituents re: separation agreement issues |
| Derrough: Bill | 01/10/06 | 4.00 | Meeting with UCC labor sub-committee re: pension analysis |
| O'Connor: Tim | 01/10/06 | 4.00 | Meeting with UCC labor sub-committee re: pension analysis |
| Lee: Isaac | 01/10/06 | 4.00 | Meeting with UCC labor sub-committee re: pension analysis |
| Strauss: Marc | 01/10/06 | 4.00 | Meeting at Latham regarding pension materials |
| Strelcova: Jelena | 01/10/06 | 4.00 | Meeting with UCC labor sub-committee re: pension analysis |
| Derrough: Bill | 01/12/06 | 2.00 | Correspondence with UCC members re: pension analysis |
| O'Connor: Tim | 01/12/06 | 2.00 | Correspondence with UCC members re: pension analysis |
| Derrough: Bill | 01/17/06 | 1.00 | Correspondence with UCC members and other constituents |
| Derrough: Bill | 01/24/06 | 4.00 | Senior professionals meeting with UCC re: Pension / OPEB |
| O'Connor: Tim | 01/24/06 | 4.00 | Senior professionals meeting with UCC re: Pension / OPEB |
| Gale: Josh | 01/25/06 | 4.00 | Attend meeting with UCC labor sub-committee |
| Strauss: Marc | 01/25/06 | 4.00 | Attend meeting with UCC labor sub-committee |
| Strelcova: Jelena | 01/25/06 | 4.00 | Attend meeting with UCC labor sub-committee |
| Derrough: Bill | 01/27/06 | 1.00 | Correspondence with UCC members re: diligence results from business model calls |
| O'Connor: Tim | 01/27/06 | 1.00 | Correspondence with UCC members re: diligence results from business model calls |
| O'Connor: Tim | 01/31/06 | 2.00 | Correspondence with UCC members |
| | **Total** | **228.00** | |

Delphi Corporation                                                                                          Confidential

Communication - Debtor / Non-UCC Advisors - 8

I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 34.00 |
| O'Connor; Tim | 32.00 |
| Mirro; Justin | 17.00 |
| Lee; Isaac | 29.00 |
| Jamal; Zul | 10.00 |
| Strauss; Marc | 40.00 |
| Strelcova; Jelena | 9.00 |
| Groban; David | 23.00 |
| Gale; Josh | 4.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **198.00** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Derrough; Bill | 10/21/05 | 7.00 | Meeting with advisors at Shearman & Sterling  - re: case process and DIP financing |
| Jamal; Zul | 10/21/05 | 7.00 | Meeting with advisors at Shearman & Sterling  - re: case process and DIP financing |
| O'Connor; Tim | 10/21/05 | 7.00 | Meeting with advisors at Shearman & Sterling  - re: case process and DIP financing |
| Strauss; Marc | 10/21/05 | 7.00 | Meeting with advisors at Shearman & Sterling  - re: case process and DIP financing |
| Derrough; Bill | 10/23/05 | 3.00 | Conference call with FTI to discuss financial model / projections |
| Groban; David | 10/23/05 | 3.00 | Conference call with FTI to discuss financial model / projections |
| Jamal; Zul | 10/23/05 | 3.00 | Conference call with FTI to discuss financial model / projections |
| Mirro; Justin | 10/23/05 | 3.00 | Conference call with FTI to discuss financial model / projections |
| O'Connor; Tim | 10/23/05 | 3.00 | Conference call with FTI to discuss financial model / projections |
| Strauss; Marc | 10/23/05 | 3.00 | Conference call with FTI to discuss financial model / projections |
| Strauss; Marc | 10/25/05 | 5.00 | Conference call with Debtor - re: diligence materials related to DIP |
| Groban; David | 11/01/05 | 4.00 | Meeting with Rothschild / FTI / Mesirow - re: GM Presentation, model, labor proposal, timeline and general protocol |
| Lee; Isaac | 11/01/05 | 4.00 | Meeting with Rothschild / FTI / Mesirow - re: GM Presentation, model, labor proposal, timeline and general protocol |
| Strauss; Marc | 11/01/05 | 4.00 | Meeting with Rothschild / FTI / Mesirow - re: GM Presentation, model, labor proposal, timeline and general protocol |
| Strelcova; Jelena | 11/01/05 | 4.00 | Meeting with Rothschild / FTI / Mesirow - re: GM Presentation, model, labor proposal, timeline and general protocol |
| Groban; David | 11/10/05 | 2.00 | Conference call with Rothschild - re: diligence items |
| Derrough; Bill | 11/11/05 | 2.00 | Communication with Debtor professionals - re: professional fees |
| O'Connor; Tim | 11/11/05 | 2.00 | Communication with Debtor professionals - re: professional fees |
| Lee; Isaac | 11/11/05 | 2.00 | Communication with Debtor professionals - re: professional fees |
| Derrough; Bill | 11/15/05 | 3.00 | Communication with Debtor professionals - re: professional fees |
| O'Connor; Tim | 11/15/05 | 3.00 | Communication with Debtor professionals - re: professional fees |
| Lee; Isaac | 11/15/05 | 3.00 | Communication with Debtor professionals - re: professional fees |
| Derrough; Bill | 11/16/05 | 4.00 | Meeting with UCC, Debtor, and Debtor professionals |
| O'Connor; Tim | 11/16/05 | 4.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Mirro; Justin | 11/16/05 | 4.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Lee; Isaac | 11/16/05 | 4.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Derrough; Bill | 11/17/05 | 8.00 | Meeting with UCC, Debtor, and Debtor professionals |
| O'Connor; Tim | 11/17/05 | 8.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Mirro; Justin | 11/17/05 | 8.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Lee; Isaac | 11/17/05 | 8.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Groban; David | 11/17/05 | 8.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Strauss; Marc | 11/17/05 | 8.00 | Meeting with UCC, Debtor, and Debtor professionals |
| Strauss; Marc | 11/17/05 | 1.00 | Discussions with Rothschild re: labor model |
| Strauss; Marc | 11/28/05 | 1.00 | Correspondence with Rothschild - re: diligence requests |
| Groban; David | 12/16/05 | 1.00 | Communication with Rothschild re: outstanding diligence requests |
| Lee; Isaac | 12/16/05 | 1.00 | Communication with Rothschild re: outstanding diligence requests |
| Groban; David | 12/19/05 | 1.00 | Communication with Rothschild regarding diligence requests |
| Derrough; Bill | 12/20/05 | 3.00 | Meeting with Greenhill re: case update and outlook |
| O'Connor; Tim | 12/20/05 | 3.00 | Meeting with Greenhill re: case update and outlook |
| Groban; David | 12/21/05 | 1.00 | Communication with Rothschild re: diligence requests |
| Groban; David | 01/11/06 | 1.00 | Correspondence with Rothschild re: diligence requests and open items |
| Lee; Isaac | 01/11/06 | 1.00 | Correspondence with Rothschild re: diligence requests and open items |
| Strelcova; Jelena | 01/18/06 | 3.00 | Discussions with Debtor regarding pension and OPEB |
| Derrough; Bill | 01/20/06 | 2.00 | Diligence call with Rothschild / Debtor re: transformation model |
| Lee; Isaac | 01/20/06 | 2.00 | Diligence call with Rothschild / Debtor re: transformation model |
| O'Connor; Tim | 01/20/06 | 2.00 | Diligence call with Rothschild / Debtor re: transformation model |

**Delphi Corporation**                                                                                           **Confidential**

Communication - Debtor / Non-UCC Advisors - 8

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough; Bill | 34.00 |
| O'Connor; Tim | 32.00 |
| Mirro; Justin | 17.00 |
| Lee; Isaac | 29.00 |
| Jamal; Zul | 10.00 |
| Strauss; Marc | 40.00 |
| Strelcova; Jelena | 9.00 |
| Groban; David | 23.00 |
| Gale; Josh | 4.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **198.00** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strauss; Marc | 01/20/06 | 2.00 | Diligence call with Rothschild / Debtor re: transformation model |
| Lee; Isaac | 01/24/06 | 2.00 | Communication with Debtor / Rothschild re: business model (sales, contracts, groups) |
| Mirro; Justin | 01/24/06 | 2.00 | Communication with Debtor / Rothschild re: business model (sales, contracts, groups) |
| Strauss; Marc | 01/24/06 | 4.00 | Communication with Debtor / Rothschild re: business model (sales, contracts, groups) |
| Gale; Josh | 01/25/06 | 2.00 | Communication with Debtor re: business model follow-up questions |
| Strauss; Marc | 01/25/06 | 2.00 | Communication with Debtor re: business model follow-up questions |
| Strelcova; Jelena | 01/25/06 | 2.00 | Communication with Debtor re: business model follow-up questions |
| Strauss; Marc | 01/27/06 | 1.00 | Correspondence with Debtor |
| Derrough; Bill | 01/31/06 | 2.00 | Conference calls to discuss Debtor steady-state model |
| Gale; Josh | 01/31/06 | 2.00 | Conference calls to discuss Debtor steady-state model |
| Groban; David | 01/31/06 | 2.00 | Conference calls to discuss Debtor steady-state model |
| Lee; Isaac | 01/31/06 | 2.00 | Conference calls to discuss Debtor steady-state model |
| Strauss; Marc | 01/31/06 | 2.00 | Conference calls to discuss Debtor steady-state model |
| | **Total** | **198.00** | |

Delphi Corporation                                    Confidential

Asset Dispositions - 9

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough: Bill | 0.00 |
| O'Connor: Tim | 0.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 0.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 0.00 |
| Strelcova: Jelena | 0.00 |
| Groban: David | 0.00 |
| Gale: Josh | 0.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| Total Hours | 0.00 |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Category | Description |
|---|---|---|---|---|
| | | | | |
| | Total | - | | |

## Delphi Corporation                                    Confidential

### Valuation - 10

#### I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 0.00 |
| O'Connor: Tim | 0.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 0.00 |
| Jamal: Zul | 0.00 |
| Strauss: Marc | 0.00 |
| Strelcova: Jelena | 0.00 |
| Groban: David | 0.00 |
| Gale: Josh | 0.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **0.00** |

#### II. DETAILS

| Name | Date | Total Hours | Category | Description |
|---|---|---|---|---|
| | Total | - | | |

Delphi Corporation                                                                      Confidential

**DIP Financing / Exit Financing - 11**

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough; Bill | 0.00 |
| O'Connor; Tim | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 0.00 |
| Jamal; Zul | 4.00 |
| Strauss; Marc | 23.00 |
| Strelcova; Jelena | 25.00 |
| Groban; David | 12.00 |
| Gale; Josh | 10.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **74.00** |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strauss; Marc | 10/21/05 | 5.00 | Prepared DIP analyses - review of market comparables |
| Gale; Josh | 10/22/05 | 9.00 | Prepared DIP analyses - review of market comparables |
| Jamal; Zul | 10/22/05 | 2.00 | Review of DIP comparables analysis |
| Strauss; Marc | 10/22/05 | 8.00 | Review DIP analyses - re: market comparables and pricing |
| Groban; David | 10/23/05 | 12.00 | Prepared DIP analyses - review of market comparables |
| Jamal; Zul | 10/23/05 | 2.00 | Review DIP presentation materials |
| Strauss; Marc | 10/23/05 | 10.00 | Preparation of DIP analysis presentation |
| Strelcova; Jelena | 10/23/05 | 13.00 | Preparation of DIP analysis presentation |
| Gale; Josh | 10/25/05 | 1.00 | Review of DIP comparables analyses |
| Strelcova; Jelena | 10/30/05 | 12.00 | Review of DIP financing comparables |
| | **Total** | **74.00** | |

**Delphi Corporation**                                                                                          **Confidential**

Diligence: Sessions / Review / Preparation of Findings - 12

I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 47.00 |
| O'Connor: Tim | 47.00 |
| Mirro: Justin | 51.00 |
| Lee: Isaac | 109.00 |
| Jamal: Zul | 3.00 |
| Strauss: Marc | 72.00 |
| Strelcova: Jelena | 30.00 |
| Groban: David | 122.00 |
| Gale: Josh | 43.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **524.00** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strauss: Marc | 10/20/05 | 1.00 | Preparation of materials for internal meeting - summary of diligence materials |
| Jamal: Zul | 10/22/05 | 3.00 | Review of due diligence materials - re: materials provided by Rothschild - historical presentations |
| Lee: Isaac | 10/22/05 | 7.00 | Review of due diligence materials - re: materials provided by Rothschild - historical presentations |
| Strelcova: Jelena | 10/22/05 | 5.00 | Review of due diligence materials - re: materials provided by Rothschild - historical presentations |
| Lee: Isaac | 10/23/05 | 7.00 | Review of due diligence materials - re: materials provided by Rothschild - historical presentations |
| Lee: Isaac | 10/24/05 | 4.00 | Review of due diligence materials - re: materials provided by Rothschild - historical presentations |
| Groban: David | 10/25/05 | 4.00 | Review of due diligence materials - re: materials provided by Rothschild - historical presentations |
| Lee: Isaac | 10/25/05 | 2.00 | Review of due diligence materials - re: materials provided by Rothschild - historical presentations |
| Strauss: Marc | 10/26/05 | 4.00 | Review of due diligence materials - re: materials provided by Rothschild - historical presentations |
| Strelcova: Jelena | 10/26/05 | 5.00 | Attended deposition of John Sheehan |
| Groban: David | 10/27/05 | 3.00 | Review of due diligence materials - re: materials provided by Rothschild - historical presentations |
| Strauss: Marc | 10/27/05 | 1.00 | Review of due diligence materials - re: materials provided by Rothschild - historical presentations |
| Strauss: Marc | 10/27/05 | 2.00 | Review and analysis of Delphi proposed KERP |
| Strauss: Marc | 10/28/05 | 4.00 | Preparation of diligence list for Rothschild / Delphi |
| Strauss: Marc | 10/31/05 | 2.00 | Preparation of diligence list for Rothschild / Delphi |
| Groban: David | 11/01/05 | 2.00 | Review of diligence materials - received from Debtor / Rothschild |
| Lee: Isaac | 11/01/05 | 2.00 | Review of diligence materials - received from Debtor / Rothschild |
| Strauss: Marc | 11/01/05 | 1.00 | Review of diligence materials - received from Debtor / Rothschild |
| Strelcova: Jelena | 11/01/05 | 3.00 | Review of diligence materials - received from Debtor / Rothschild |
| Strauss: Marc | 11/02/05 | 2.00 | Review of diligence materials - received from Debtor / Rothschild |
| Strauss: Marc | 11/04/05 | 1.00 | Review of diligence materials from Latham (KECP) |
| Strauss: Marc | 11/08/05 | 4.00 | Preparation of diligence request materials |
| Gale: Josh | 11/17/05 | 2.00 | Review Debtor presentation |
| Groban: David | 11/19/05 | 1.00 | Preparation of diligence lists |
| Strauss: Marc | 11/20/05 | 1.00 | Preparation of questions for Rothschild meetings |
| Groban: David | 11/21/05 | 1.00 | Coordinate diligence trip to Troy, Michigan |
| Groban: David | 11/21/05 | 2.00 | Review of Debtor historical financials |
| Mirro: Justin | 11/28/05 | 1.00 | Prepare for diligence meeting in Troy, Michigan |
| Groban: David | 11/29/05 | 2.00 | Preparation of logistics and diligence items for 12/1 & 12/2 trip to Troy, Michigan |
| Strauss: Marc | 11/29/05 | 1.00 | Prepare for Troy, Michigan diligence sessions |
| Groban: David | 11/30/05 | 2.00 | Preparation of materials for diligence trip to Troy, Michigan |
| Derrough: Bill | 12/01/05 | 15.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| O'Connor: Tim | 12/01/05 | 15.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Mirro: Justin | 12/01/05 | 15.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Lee: Isaac | 12/01/05 | 15.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Groban: David | 12/01/05 | 15.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Groban: David | 12/01/05 | 2.00 | Prepare summary of discussions from diligence session in Troy |
| Derrough: Bill | 12/02/05 | 10.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| O'Connor: Tim | 12/02/05 | 10.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Mirro: Justin | 12/02/05 | 10.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Lee: Isaac | 12/02/05 | 10.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Groban: David | 12/02/05 | 10.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Groban: David | 12/02/05 | 2.00 | Prepare summary of discussions from diligence session in Troy |
| Groban: David | 12/03/05 | 7.00 | Preparation of memo from diligence sessions in Troy |
| Strauss: Marc | 12/03/05 | 2.00 | Preparation of memo from diligence sessions in Troy |
| Groban: David | 12/04/05 | 8.00 | Preparation of memo from diligence sessions in Troy |
| Strauss: Marc | 12/04/05 | 4.00 | Preparation of memo from diligence sessions in Troy |
| Strauss: Marc | 12/04/05 | 2.00 | Review of Latham request re: 2nd lien |
| Groban: David | 12/05/05 | 6.00 | Preparation of memo from diligence sessions in Troy |
| Strauss: Marc | 12/05/05 | 2.00 | Review of outstanding diligence requests to Rothschild / Debtor |
| Groban: David | 12/06/05 | 7.00 | Preparation of memo from diligence sessions in Troy |

**Delphi Corporation**          **Confidential**

Diligence: Sessions / Review / Preparation of Findings - 12

### I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 47.00 |
| O'Connor: Tim | 47.00 |
| Mirro: Justin | 51.00 |
| Lee: Isaac | 109.00 |
| Jamal: Zul | 3.00 |
| Strauss: Marc | 72.00 |
| Strelcova: Jelena | 30.00 |
| Groban: David | 122.00 |
| Gale: Josh | 43.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **524.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Derrough: Bill | 12/08/05 | 12.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| O'Connor: Tim | 12/08/05 | 12.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Mirro: Justin | 12/08/05 | 12.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Lee: Isaac | 12/08/05 | 12.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Groban: David | 12/08/05 | 12.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Groban: David | 12/08/05 | 1.00 | Prepare summary of discussions from diligence session in Troy |
| Strauss: Marc | 12/08/05 | 12.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Strauss: Marc | 12/08/05 | 1.00 | Prepare summary of discussions from diligence session in Troy |
| Derrough: Bill | 12/09/05 | 10.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| O'Connor: Tim | 12/09/05 | 10.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Mirro: Justin | 12/09/05 | 10.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Lee: Isaac | 12/09/05 | 10.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Groban: David | 12/09/05 | 10.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Groban: David | 12/09/05 | 1.00 | Prepare summary of discussions from diligence session in Troy |
| Strauss: Marc | 12/09/05 | 10.00 | Diligence Session in Troy - met with Debtor senior managers and received business update presentations |
| Strauss: Marc | 12/09/05 | 1.00 | Prepare summary of discussions from diligence session in Troy |
| Mirro: Justin | 12/10/05 | 3.00 | Review of diligence materials from diligence trip to Troy |
| Gale: Josh | 12/10/05 | 1.00 | Distribute diligence items to internal team |
| Groban: David | 12/10/05 | 5.00 | Drafting of memorandum from 12/8 and 12/9 trip to Delphi |
| Strauss: Marc | 12/10/05 | 3.00 | Drafting of memorandum from 12/8 and 12/9 trip to Delphi |
| Strauss: Marc | 12/10/05 | 3.00 | Review of diligence materials from diligence trip to Troy |
| Lee: Isaac | 12/11/05 | 2.00 | Review of diligence materials - re: labor materials received from Rothschild / Debtor |
| Groban: David | 12/11/05 | 5.00 | Drafting of memorandum from 12/8 and 12/9 trip to Delphi |
| Strauss: Marc | 12/11/05 | 3.00 | Review of diligence items and preparation of requests |
| Gale: Josh | 12/13/05 | 1.00 | Distribute diligence materials to internal team - materials received from Rothschild / Debtor |
| Strauss: Marc | 12/13/05 | 1.00 | Revisions to diligence request memo |
| Strelcova: Jelena | 12/13/05 | 3.00 | Revisions to diligence request memo |
| Groban: David | 12/14/05 | 4.00 | Review of diligence materials received to date: reconciling diligence request lists |
| Gale: Josh | 12/16/05 | 1.00 | Distribute diligence materials to internal team |
| Groban: David | 12/16/05 | 1.00 | Review of diligence requests - re: labor materials |
| Groban: David | 12/18/05 | 1.00 | Review of diligence request - reconcile diligence request lists |
| Strauss: Marc | 12/19/05 | 2.00 | Review of diligence items submitted from Rothschild |
| Groban: David | 12/21/05 | 2.00 | Review of diligence requests and update internal materials |
| Groban: David | 12/30/05 | 1.00 | Review of diligence requests |
| Strelcova: Jelena | 01/04/06 | 3.00 | Prepared summary of latest recent case developments |
| Groban: David | 01/05/06 | 1.00 | Update diligence requests to Rothschild and FTI |
| Lee: Isaac | 01/05/06 | 1.00 | Review of diligence requests for Rothschild and FTI |
| Strelcova: Jelena | 01/05/06 | 10.00 | Reviewed memo updating case status |
| Gale: Josh | 01/07/06 | 2.00 | Organize separation agreement materials |
| Groban: David | 01/11/06 | 2.00 | Correspondence with Rothschild re: diligence requests and open items |
| Lee: Isaac | 01/11/06 | 1.00 | Reviewed status of diligence requests |
| Strauss: Marc | 01/11/06 | 1.00 | Reviewed status of diligence requests |
| Gale: Josh | 01/16/06 | 12.00 | Attend Automotive News World Congress |
| Lee: Isaac | 01/16/06 | 12.00 | Attend Automotive News World Congress |
| Gale: Josh | 01/17/06 | 12.00 | Attend Automotive News World Congress |
| Lee: Isaac | 01/17/06 | 12.00 | Attend Automotive News World Congress |
| Strelcova: Jelena | 01/17/06 | 1.00 | Updated due diligence request materials |
| Gale: Josh | 01/18/06 | 12.00 | Attend Automotive News World Congress |
| Lee: Isaac | 01/18/06 | 12.00 | Attend Automotive News World Congress |
| Groban: David | 01/19/06 | 1.00 | Coordinate diligence requests |
| Groban: David | 01/29/06 | 1.00 | Coordinate diligence requests with Rothschild |

**Delphi Corporation**                                                                                      **Confidential**

Diligence: Sessions / Review / Preparation of Findings - 12

I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 47.00 |
| O'Connor: Tim | 47.00 |
| Mirro: Justin | 51.00 |
| Lee: Isaac | 109.00 |
| Jamal: Zul | 3.00 |
| Strauss: Marc | 72.00 |
| Strelcova: Jelena | 30.00 |
| Groban: David | 122.00 |
| Gale: Josh | 43.00 |
| Targoff: Josh | 0.00 |
| Rodriguez: Rudy | 0.00 |
| **Total Hours** | **524.00** |

II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Strauss: Marc | 01/29/06 | 1.00 | Review of materials for UCC weekly meeting |
| | Total | **524.00** | |

**Delphi Corporation**                                                                                          Confidential

Review of Docket Filings - 13

<u>I. SUMMARY</u>

| | |
|---|---|
| Derrough; Bill | 0.00 |
| O'Connor; Tim | 0.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 0.00 |
| Jamal; Zul | 0.00 |
| Strauss; Marc | 7.00 |
| Strelcova; Jelena | 18.00 |
| Groban; David | 29.00 |
| Gale; Josh | 0.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | 54.00 |

<u>II. DETAILS</u>

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Groban; David | 10/19/05 | 2.00 | Review first day motions |
| Strauss; Marc | 10/19/05 | 1.00 | Review first day motions |
| Strelcova; Jelena | 10/19/05 | 2.00 | Review first day motions |
| Groban; David | 10/20/05 | 7.00 | Review of first day motions |
| Strelcova; Jelena | 10/20/05 | 11.00 | Review of first day motions |
| Groban; David | 10/21/05 | 9.00 | Review of first day motions |
| Strelcova; Jelena | 10/25/05 | 4.00 | Review of first day motions |
| Groban; David | 10/31/05 | 3.00 | Review of first day motions |
| Groban; David | 11/06/05 | 1.00 | Review of latest docket filings |
| Groban; David | 11/09/05 | 3.00 | Review of latest docket filings |
| Groban; David | 11/12/05 | 1.00 | Review of latest docket filings |
| Strauss; Marc | 11/13/05 | 3.00 | Review of latest docket filings |
| Strauss; Marc | 11/13/05 | 2.00 | Review Rothschild Retention documents |
| Groban; David | 11/16/05 | 1.00 | Review of Rothschild retention application |
| Strelcova; Jelena | 11/16/05 | 1.00 | Reviewed Rothschild retention |
| Strauss; Marc | 11/28/05 | 1.00 | Review of motions for hearing |
| Groban; David | 01/15/06 | 2.00 | Review docket filings |
| | **Total** | 54.00 | |

**Delphi Corporation**                                                            **Confidential**

Case Administration - 14

### I. SUMMARY

| | |
|---|---|
| Derrough: Bill | 1.00 |
| O'Connor: Tim | 1.00 |
| Mirro: Justin | 0.00 |
| Lee: Isaac | 3.00 |
| Jamal: Zul | 1.00 |
| Strauss: Marc | 10.00 |
| Strelcova: Jelena | 6.00 |
| Groban: David | 2.00 |
| Gale: Josh | 14.00 |
| Targoff: Josh | 17.00 |
| Rodriguez: Rudy | 68.00 |
| **Total Hours** | **123.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Rodriguez: Rudy | 10/19/05 | 6.00 | Case administration - Jefferies' conflicts review |
| Gale: Josh | 10/20/05 | 2.00 | Prepared working group list and other administrative responsibilities |
| Groban: David | 10/20/05 | 2.00 | Prepare engagement letter / retention materials |
| Rodriguez: Rudy | 10/20/05 | 6.00 | Case administration - Jefferies' conflicts review |
| Rodriguez: Rudy | 10/21/05 | 6.00 | Case administration - Jefferies' conflicts review |
| Targoff: Josh | 10/21/05 | 3.00 | Review of Jefferies' retention materials |
| Rodriguez: Rudy | 10/22/05 | 6.00 | Case administration - Jefferies' conflicts review |
| Rodriguez: Rudy | 10/23/05 | 6.00 | Case administration - Jefferies' conflicts review |
| Targoff: Josh | 10/23/05 | 2.00 | Review of Jefferies' retention materials |
| Rodriguez: Rudy | 10/24/05 | 6.00 | Case administration - Jefferies' conflicts review |
| Rodriguez: Rudy | 10/25/05 | 4.00 | Case administration - Jefferies' conflicts review |
| Rodriguez: Rudy | 10/26/05 | 5.00 | Case administration - Jefferies' conflicts review |
| Targoff: Josh | 10/26/05 | 2.00 | Review of Jefferies' retention materials |
| Rodriguez: Rudy | 10/27/05 | 3.00 | Case administration - Jefferies' conflicts review |
| Rodriguez: Rudy | 10/28/05 | 3.00 | Case administration - Jefferies' conflicts review |
| Rodriguez: Rudy | 10/29/05 | 5.00 | Case administration - Jefferies' conflicts review |
| Rodriguez: Rudy | 10/30/05 | 5.00 | Case administration - Jefferies' conflicts review |
| Rodriguez: Rudy | 10/30/05 | 7.00 | Case administration - Jefferies' conflicts review |
| Targoff: Josh | 10/31/05 | 3.00 | Review of Jefferies' retention materials |
| Targoff: Josh | 11/06/05 | 2.00 | Review of retention materials |
| Targoff: Josh | 11/13/05 | 1.00 | Review of retention materials |
| Targoff: Josh | 11/28/05 | 4.00 | Review of retention materials |
| Strauss: Marc | 11/29/05 | 3.00 | Revisions to Jefferies' retention materials |
| Strelcova: Jelena | 12/02/05 | 6.00 | Updated Jefferies organization chart and other retention materials |
| Gale: Josh | 12/11/05 | 3.00 | Review Jefferies' retention application materials |
| Lee: Isaac | 12/11/05 | 2.00 | Review Jefferies' retention application materials |
| Strauss: Marc | 12/16/05 | 2.00 | Review and negotiation of Jefferies' retention agreement |
| Derrough: Bill | 12/28/05 | 1.00 | Review of Jefferies' retention materials |
| Jamal: Zul | 12/28/05 | 1.00 | Review of Jefferies' retention materials |
| O'Connor: Tim | 12/28/05 | 1.00 | Review of Jefferies' retention materials |
| Lee: Isaac | 12/28/05 | 1.00 | Review of Jefferies' retention materials |
| Gale: Josh | 01/03/06 | 2.00 | Work on Jefferies retention application |
| Gale: Josh | 01/04/06 | 2.00 | Work on Jefferies retention application |
| Gale: Josh | 01/06/06 | 3.00 | Work on Jefferies retention application |
| Strauss: Marc | 01/16/06 | 2.00 | Review retention materials |
| Gale: Josh | 01/26/06 | 2.00 | Update administrative documents (retention) |
| Strauss: Marc | 01/27/06 | 3.00 | Finalizing engagement and retention materials |
| | **Total** | **123.00** | |

**Delphi Corporation**                                                     **Confidential**

Court Hearings - 15

### I. SUMMARY

| | |
|---|---|
| Derrough; Bill | 13.00 |
| O'Connor; Tim | 8.00 |
| Mirro; Justin | 0.00 |
| Lee; Isaac | 13.00 |
| Jamal; Zul | 4.00 |
| Strauss; Marc | 5.00 |
| Strelcova; Jelena | 4.00 |
| Groban; David | 5.00 |
| Gale; Josh | 7.00 |
| Targoff; Josh | 0.00 |
| Rodriguez; Rudy | 0.00 |
| **Total Hours** | **59.00** |

### II. DETAILS

| Name | Date | Total Hours | Description |
|---|---|---|---|
| Derrough; Bill | 10/27/05 | 4.00 | Attend court hearing - re: DIP motion and other first day motions |
| Jamal; Zul | 10/27/05 | 4.00 | Attend court hearing - re: DIP motion and other first day motions |
| Lee; Isaac | 10/27/05 | 4.00 | Attend court hearing - re: DIP motion and other first day motions |
| O'Connor; Tim | 10/27/05 | 4.00 | Attend court hearing - re: DIP motion and other first day motions |
| Derrough; Bill | 11/04/05 | 4.00 | Attend court hearing - Essential Suppliers Motion |
| O'Connor; Tim | 11/04/05 | 4.00 | Attend court hearing - Essential Suppliers Motion |
| Lee; Isaac | 11/04/05 | 4.00 | Attend court hearing - Essential Suppliers Motion |
| Strelcova; Jelena | 11/04/05 | 4.00 | Attend court hearing - Essential Suppliers Motion |
| Derrough; Bill | 11/29/05 | 5.00 | Attend Omnibus hearing |
| Lee; Isaac | 11/29/05 | 5.00 | Attend Omnibus hearing |
| Strauss; Marc | 11/29/05 | 5.00 | Attend Omnibus hearing |
| Gale; Josh | 01/05/06 | 7.00 | Attend Omnibus hearing |
| Groban; David | 01/05/06 | 5.00 | Attend Omnibus hearing |
| | **Total** | **59.00** | |