# EXHIBIT A-1

# OCTOBER AND NOVEMBER MONTHLY FEE STATEMENT[5]

---

[5] For ease of reference, a cover sheet has been added to the attached Monthly Statement which was not included in the copy originally served on parties in interest in these cases.

NY\1115151.8

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

November 30, 2005

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA 19170-8181

Please identify your check with the following number:
Invoice No.  50622038
File No.  042036-0000

The following is a summary of services rendered during October and November 2005:

| Name | Title | Hours | Rates | Fees |
|------|-------|-------|-------|------|
| R J ROSENBERG | PARTNER, SR. | 256.80 | $795.00 | $204,156.00 |
| D S RAAB | PARTNER, JR. | 1.20 | $750.00 | $900.00 |
| J W BRICKNER | PARTNER, SR. | 9.70 | $725.00 | $7,032.50 |
| J D SHYER | PARTNER, SR. | 13.10 | $710.00 | $9,301.00 |
| J E BRANDT | PARTNER, SR. | 69.80 | $710.00 | $49,558.00 |
| M A SEIDER | PARTNER, JR. | 315.80 | $710.00 | $224,218.00 |
| L I SAFRAN | PARTNER, SR. | 1.60 | $685.00 | $1,096.00 |
| MA BROUDE | PARTNER, JR. | 278.50 | $685.00 | $190,772.50 |
| B WILLIAMSON | PARTNER, JR. | 5.60 | $595.00 | $3,332.00 |
| S BLOCK-LIEB | OF COUNSEL | 1.40 | $595.00 | $833.00 |
| H P BAER, JR | ASSOCIATE, SR. | 371.80 | $520.00 | $193,336.00 |
| MH AHRENS | ASSOCIATE, SR. | 0.30 | $520.00 | $156.00 |
| R J MALIONEK | ASSOCIATE, SR. | 91.60 | $520.00 | $47,632.00 |
| DS KEMP | ASSOCIATE, SR. | 24.40 | $450.00 | $10,980.00 |
| J M LEE | ASSOCIATE, JR. | 8.00 | $450.00 | $3,600.00 |
| J W WEISS | ASSOCIATE, SR. | 283.60 | $450.00 | $127,620.00 |
| CA RECKLER | ASSOCIATE, JR. | 4.50 | $425.00 | $1,912.50 |
| JP BAUMSTARK | ASSOCIATE, JR. | 0.70 | $425.00 | $297.50 |
| M RIELA | ASSOCIATE, JR. | 341.30 | $425.00 | $145,052.50 |
| A L LEAVITT | ASSOCIATE, JR. | 136.00 | $395.00 | $53,720.00 |
| E RUIZ | ASSOCIATE, JR. | 275.00 | $395.00 | $108,625.00 |
| J M MANICKI | ASSOCIATE, JR. | 12.00 | $385.00 | $4,620.00 |
| E K FINN | ASSOCIATE, JR. | 128.00 | $310.00 | $39,680.00 |
| G SMYTH | ASSOCIATE, JR. | 80.70 | $310.00 | $25,017.00 |
| M L SHELDON | ASSOCIATE, JR. | 16.10 | $310.00 | $4,991.00 |
| SA TAYLOR | PARALEGAL | 44.80 | $150.00 | $6,720.00 |
| J A KOLBE | ASSOC (BAR PDG) | 242.50 | $290.00 | $70,325.00 |
| J H SPERLING | ASSOC (BAR PDG) | 75.50 | $290.00 | $21,895.00 |
| J M GORMAN | ASSOC (BAR PDG) | 23.60 | $290.00 | $6,844.00 |
| K Y TU | ASSOC (BAR PDG) | 13.10 | $290.00 | $3,799.00 |
| N B YALE | ASSOC (BAR PDG) | 110.60 | $290.00 | $32,074.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

| | | | | |
|---|---|---|---|---|
| P S MAITLAND | ASSOC (BAR PDG) | 35.00 | $290.00 | $10,150.00 |
| S C BARROWES | ASSOC (BAR PDG) | 19.90 | $290.00 | $5,771.00 |
| T CURATOLO | ASSOC (BAR PDG) | 20.80 | $290.00 | $6,032.00 |
| T E FELSBERG | ASSOC (BAR PDG) | 151.80 | $290.00 | $44,022.00 |
| Y ZHANG | ASSOC (BAR PDG) | 46.20 | $290.00 | $13,398.00 |
| G J LOFASO | PARALEGAL | 3.30 | $240.00 | $792.00 |
| R RODBURG | PARALEGAL | 1.00 | $230.00 | $230.00 |
| E C ARNOLD | PARALEGAL | 37.60 | $210.00 | $7,896.00 |
| E GORODETSKY | PROF STAFF | 4.00 | $200.00 | $800.00 |
| E S SANTOS | PROF STAFF | 0.80 | $200.00 | $160.00 |
| C M GREENWOOD | PARALEGAL | 6.20 | $185.00 | $1,147.00 |
| D VAZQUEZ | PARALEGAL | 7.40 | $180.00 | $1,332.00 |
| B ROMAN | PARALEGAL | 16.70 | $175.00 | $2,922.50 |
| K L TROTTER | PROF STAFF | 0.80 | $175.00 | $140.00 |
| L A SALCEDO | PARALEGAL | 281.60 | $170.00 | $47,872.00 |
| R L AHMADI | PARALEGAL | 44.90 | $160.00 | $7,184.00 |
| C B CARLSON | PROF STAFF | 0.60 | $155.00 | $93.00 |
| C W MAR | PARALEGAL | 10.90 | $150.00 | $1,635.00 |
| H H NGUYEN | PARALEGAL | 5.30 | $150.00 | $795.00 |
| N CHERNY | PARALEGAL | 14.00 | $150.00 | $2,100.00 |
| R H KLINGER | PARALEGAL | 11.00 | $150.00 | $1,650.00 |
| R S GOLDSTEIN | PARALEGAL | 1.00 | $150.00 | $150.00 |
| S KOSHY | PARALEGAL | 51.00 | $150.00 | $7,650.00 |
| CLAUDIA BARBERENA | PROJECT ASST | 1.80 | $115.00 | $207.00 |
| **Total** | | **4011.20** | | **$1,764,224.00** |

For services rendered though Nov 30, 2005:

## Matter 0001: CASE ADMINISTRATION                                260,766.50

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 56.10hrs. @ | $795.00 | $44,599.50 |
| M A BROUDE | PARTNER, JR. | 72.50hrs. @ | $685.00 | $49,662.50 |
| D S RAAB | PARTNER, JR. | 1.20hrs. @ | $750.00 | $900.00 |
| M A SEIDER | PARTNER, JR. | 32.00hrs. @ | $710.00 | $22,720.00 |
| H P BAER, JR | ASSOCIATE, SR. | 68.40hrs. @ | $520.00 | $35,568.00 |
| J W WEISS | ASSOCIATE, SR. | 36.30hrs. @ | $450.00 | $16,335.00 |
| A L LEAVITT | ASSOCIATE, JR. | 26.10hrs. @ | $395.00 | $10,309.50 |
| M RIELA | ASSOCIATE, JR. | 46.50hrs. @ | $425.00 | $19,762.50 |
| E RUIZ | ASSOCIATE, JR. | 16.60hrs. @ | $395.00 | $6,557.00 |
| G SMYTH | ASSOCIATE, JR. | 4.30hrs. @ | $310.00 | $1,333.00 |
| J M GORMAN | ASSOC (BAR PDG) | 2.00hrs. @ | $290.00 | $580.00 |
| J A KOLBE | ASSOC (BAR PDG) | 5.20hrs. @ | $290.00 | $1,508.00 |
| P S MAITLAND | ASSOC (BAR PDG) | 20.50hrs. @ | $290.00 | $5,945.00 |
| J H SPERLING | ASSOC (BAR PDG) | .40hrs. @ | $290.00 | $116.00 |
| R L AHMADI | PARALEGAL | 8.50hrs. @ | $160.00 | $1,360.00 |
| E C ARNOLD | PARALEGAL | 27.30hrs. @ | $210.00 | $5,733.00 |
| R H KLINGER | PARALEGAL | 11.00hrs. @ | $150.00 | $1,650.00 |
| S KOSHY | PARALEGAL | 20.00hrs. @ | $150.00 | $3,000.00 |
| G J LOFASO | PARALEGAL | 3.30hrs. @ | $240.00 | $792.00 |
| C W MAR | PARALEGAL | 10.90hrs. @ | $150.00 | $1,635.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

2

NY\1096769.6

| | | | | |
|---|---|---|---|---|
| H H NGUYEN | PARALEGAL | 5.30hrs. @ | $150.00 | $795.00 |
| B ROMAN | PARALEGAL | 4.70hrs. @ | $175.00 | $822.50 |
| L A SALCEDO | PARALEGAL | 125.80hrs. @ | $170.00 | $21,386.00 |
| SA TAYLOR | PARALEGAL | 41.50hrs. @ | $150.00 | $6,225.00 |
| D VAZQUEZ | PARALEGAL | 7.40hrs. @ | $180.00 | $1,332.00 |
| K L TROTTER | PROF STAFF | .80hrs. @ | $175.00 | $140.00 |

## Matter 0002: COMM.COMMUNICATIONS/MEETINGS                    217,709.50

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 78.00hrs. @ | $795.00 | $62,010.00 |
| MA BROUDE | PARTNER, JR. | 48.80hrs. @ | $685.00 | $33,428.00 |
| M A SEIDER | PARTNER, JR. | 63.90hrs. @ | $710.00 | $45,369.00 |
| S BLOCK-LIEB | OF COUNSEL | 1.40hrs. @ | $595.00 | $833.00 |
| H P BAER, JR | ASSOCIATE, SR. | 50.50hrs. @ | $520.00 | $26,260.00 |
| J W WEISS | ASSOCIATE, SR. | 46.50hrs. @ | $450.00 | $20,925.00 |
| A L LEAVITT | ASSOCIATE, JR. | 8.90hrs. @ | $395.00 | $3,515.50 |
| M RIELA | ASSOCIATE, JR. | 13.30hrs. @ | $425.00 | $5,652.50 |
| E RUIZ | ASSOCIATE, JR. | 44.90hrs. @ | $395.00 | $17,735.50 |
| P S MAITLAND | ASSOC (BAR PDG) | 1.20hrs. @ | $290.00 | $348.00 |
| R L AHMADI | PARALEGAL | 1.60hrs. @ | $160.00 | $256.00 |
| L A SALCEDO | PARALEGAL | 8.10hrs. @ | $170.00 | $1,377.00 |

## Matter 0003: RETENTION ISSUES                    222,888.50

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 32.80hrs. @ | $795.00 | $26,076.00 |
| MA BROUDE | PARTNER, JR. | 13.70hrs. @ | $685.00 | $9,384.50 |
| M A SEIDER | PARTNER, JR. | 28.70hrs. @ | $710.00 | $20,377.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.60hrs. @ | $520.00 | $832.00 |
| DS KEMP | ASSOCIATE, SR. | 17.10hrs. @ | $450.00 | $7,695.00 |
| J W WEISS | ASSOCIATE, SR. | 120.40hrs. @ | $450.00 | $54,180.00 |
| CA RECKLER | ASSOCIATE, JR. | 4.50hrs. @ | $425.00 | $1,912.50 |
| M RIELA | ASSOCIATE, JR. | 4.70hrs. @ | $425.00 | $1,997.50 |
| E RUIZ | ASSOCIATE, JR. | 42.00hrs. @ | $395.00 | $16,590.00 |
| S C BARROWES | ASSOC (BAR PDG) | 19.90hrs. @ | $290.00 | $5,771.00 |
| T CURATOLO | ASSOC (BAR PDG) | 20.80hrs. @ | $290.00 | $6,032.00 |
| T E FELSBERG | ASSOC (BAR PDG) | 23.60hrs. @ | $290.00 | $6,844.00 |
| J A KOLBE | ASSOC (BAR PDG) | 70.50hrs. @ | $290.00 | $20,445.00 |
| J H SPERLING | ASSOC (BAR PDG) | 19.80hrs. @ | $290.00 | $5,742.00 |
| K Y TU | ASSOC (BAR PDG) | 6.30hrs. @ | $290.00 | $1,827.00 |
| N B YALE | ASSOC (BAR PDG) | 53.40hrs. @ | $290.00 | $15,486.00 |
| Y ZHANG | ASSOC (BAR PDG) | 27.90hrs. @ | $290.00 | $8,091.00 |
| E C ARNOLD | PARALEGAL | 10.30hrs. @ | $210.00 | $2,163.00 |
| L A SALCEDO | PARALEGAL | 64.40hrs. @ | $170.00 | $10,948.00 |
| SA TAYLOR | PARALEGAL | 3.30hrs. @ | $150.00 | $495.00 |

## Matter 0004: DIP FINANCING/CASH COLLATERAL                    137,280.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 17.60hrs. @ | $795.00 | $13,992.00 |
| MA BROUDE | PARTNER, JR. | 28.30hrs. @ | $685.00 | $19,385.50 |
| M A SEIDER | PARTNER, JR. | 52.60hrs. @ | $710.00 | $37,346.00 |
| H P BAER, JR | ASSOCIATE, SR. | 3.40hrs. @ | $520.00 | $1,768.00 |
| J W WEISS | ASSOCIATE, SR. | .80hrs. @ | $450.00 | $360.00 |
| E K FINN | ASSOCIATE, JR. | 30.50hrs. @ | $310.00 | $9,455.00 |
| A L LEAVITT | ASSOCIATE, JR. | 86.00hrs. @ | $395.00 | $33,970.00 |
| E RUIZ | ASSOCIATE, JR. | 14.40hrs. @ | $395.00 | $5,688.00 |
| G SMYTH | ASSOCIATE, JR. | 18.20hrs. @ | $310.00 | $5,642.00 |
| J A KOLBE | ASSOC (BAR PDG) | 9.90hrs. @ | $290.00 | $2,871.00 |
| K Y TU | ASSOC (BAR PDG) | 1.90hrs. @ | $290.00 | $551.00 |
| N B YALE | ASSOC (BAR PDG) | 8.70hrs. @ | $290.00 | $2,523.00 |
| C M GREENWOOD | PARALEGAL | 6.20hrs. @ | $185.00 | $1,147.00 |
| B ROMAN | PARALEGAL | 5.80hrs. @ | $175.00 | $1,015.00 |
| L A SALCEDO | PARALEGAL | 8.00hrs. @ | $170.00 | $1,360.00 |
| CLAUDIA BARBERENA | PROJECT ASST | 1.80hrs. @ | $115.00 | $207.00 |

## Matter 0005:  EXECUTORY CONTRACTS                306,867.00

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 64.90hrs. @ | $710.00 | $46,079.00 |
| R J ROSENBERG | PARTNER, SR. | 31.20hrs. @ | $795.00 | $24,804.00 |
| MA BROUDE | PARTNER, JR. | 54.60hrs. @ | $685.00 | $37,401.00 |
| M A SEIDER | PARTNER, JR. | 50.00hrs. @ | $710.00 | $35,500.00 |
| H P BAER, JR | ASSOCIATE, SR. | 47.20hrs. @ | $520.00 | $24,544.00 |
| R J MALIONEK | ASSOCIATE, SR. | 91.40hrs. @ | $520.00 | $47,528.00 |
| J W WEISS | ASSOCIATE, SR. | 4.60hrs. @ | $450.00 | $2,070.00 |
| A L LEAVITT | ASSOCIATE, JR. | 15.00hrs. @ | $395.00 | $5,925.00 |
| M RIELA | ASSOCIATE, JR. | 87.60hrs. @ | $425.00 | $37,230.00 |
| E RUIZ | ASSOCIATE, JR. | 8.80hrs. @ | $395.00 | $3,476.00 |
| M L SHELDON | ASSOCIATE, JR. | .90hrs. @ | $310.00 | $279.00 |
| G SMYTH | ASSOCIATE, JR. | 19.50hrs. @ | $310.00 | $6,045.00 |
| J A KOLBE | ASSOC (BAR PDG) | 68.30hrs. @ | $290.00 | $19,807.00 |
| J H SPERLING | ASSOC (BAR PDG) | 3.80hrs. @ | $290.00 | $1,102.00 |
| N B YALE | ASSOC (BAR PDG) | 11.10hrs. @ | $290.00 | $3,219.00 |
| R L AHMADI | PARALEGAL | 24.60hrs. @ | $160.00 | $3,936.00 |
| L A SALCEDO | PARALEGAL | 46.60hrs. @ | $170.00 | $7,922.00 |

## Matter 0006:  ASSET DISPOSITIONS                451.50

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .30hrs. @ | $795.00 | $238.50 |
| M A SEIDER | PARTNER, JR. | .30hrs. @ | $710.00 | $213.00 |

## Matter 0007:  EXEC. COMPENSATION/BONUSES                147,868.00

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 3.40hrs. @ | $710.00 | $2,414.00 |
| J W BRICKNER | PARTNER, SR. | 9.70hrs. @ | $725.00 | $7,032.50 |
| R J ROSENBERG | PARTNER, SR. | 3.60hrs. @ | $795.00 | $2,862.00 |
| MA BROUDE | PARTNER, JR. | 37.70hrs. @ | $685.00 | $25,824.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | | |
|---|---|---|---|---|
| M A SEIDER | PARTNER, JR. | 14.80hrs. @ | $710.00 | $10,508.00 |
| B WILLIAMSON | PARTNER, JR. | 5.60hrs. @ | $595.00 | $3,332.00 |
| H P BAER, JR | ASSOCIATE, SR. | 75.70hrs. @ | $520.00 | $39,364.00 |
| J W WEISS | ASSOCIATE, SR. | .30hrs. @ | $450.00 | $135.00 |
| E K FINN | ASSOCIATE, JR. | 25.90hrs. @ | $310.00 | $8,029.00 |
| J M LEE | ASSOCIATE, JR. | 8.00hrs. @ | $450.00 | $3,600.00 |
| E RUIZ | ASSOCIATE, JR. | 6.80hrs. @ | $395.00 | $2,686.00 |
| G SMYTH | ASSOCIATE, JR. | 37.70hrs. @ | $310.00 | $11,687.00 |
| T E FELSBERG | ASSOC (BAR PDG) | 85.90hrs. @ | $290.00 | $24,911.00 |
| J A KOLBE | ASSOC (BAR PDG) | 12.90hrs. @ | $290.00 | $3,741.00 |
| R L AHMADI | PARALEGAL | 3.40hrs. @ | $160.00 | $544.00 |
| L A SALCEDO | PARALEGAL | 6.50hrs. @ | $170.00 | $1,105.00 |
| C B CARLSON | PROF STAFF | .60hrs. @ | $155.00 | $93.00 |

## Matter 0008:  1113 AND 1114 ISSUES                    81,951.00

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 3.30hrs. @ | $795.00 | $2,623.50 |
| J D SHYER | PARTNER, SR. | 13.10hrs. @ | $710.00 | $9,301.00 |
| MA BROUDE | PARTNER, JR. | 6.60hrs. @ | $685.00 | $4,521.00 |
| M A SEIDER | PARTNER, JR. | 21.10hrs. @ | $710.00 | $14,981.00 |
| H P BAER, JR | ASSOCIATE, SR. | 3.40hrs. @ | $520.00 | $1,768.00 |
| J W WEISS | ASSOCIATE, SR. | .70hrs. @ | $450.00 | $315.00 |
| J M MANICKI | ASSOCIATE, JR. | 12.00hrs. @ | $385.00 | $4,620.00 |
| M RIELA | ASSOCIATE, JR. | 27.40hrs. @ | $425.00 | $11,645.00 |
| E RUIZ | ASSOCIATE, JR. | 37.50hrs. @ | $395.00 | $14,812.50 |
| M L SHELDON | ASSOCIATE, JR. | 12.70hrs. @ | $310.00 | $3,937.00 |
| J M GORMAN | ASSOC (BAR PDG) | 13.70hrs. @ | $290.00 | $3,973.00 |
| J A KOLBE | ASSOC (BAR PDG) | 31.80hrs. @ | $290.00 | $9,222.00 |
| P S MAITLAND | ASSOC (BAR PDG) | .80hrs. @ | $290.00 | $232.00 |

## Matter 0009:  CLAIMS                    78,500.50

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 2.70hrs. @ | $795.00 | $2,146.50 |
| MA BROUDE | PARTNER, JR. | 3.20hrs. @ | $685.00 | $2,192.00 |
| M A SEIDER | PARTNER, JR. | 2.60hrs. @ | $710.00 | $1,846.00 |
| J W WEISS | ASSOCIATE, SR. | 2.90hrs. @ | $450.00 | $1,305.00 |
| E K FINN | ASSOCIATE, JR. | 36.60hrs. @ | $310.00 | $11,346.00 |
| M RIELA | ASSOCIATE, JR. | 114.80hrs. @ | $425.00 | $48,790.00 |
| E RUIZ | ASSOCIATE, JR. | 11.60hrs. @ | $395.00 | $4,582.00 |
| R L AHMADI | PARALEGAL | 2.30hrs. @ | $160.00 | $368.00 |
| S KOSHY | PARALEGAL | 31.00hrs. @ | $150.00 | $4,650.00 |
| L A SALCEDO | PARALEGAL | 7.50hrs. @ | $170.00 | $1,275.00 |

## Matter 0010:  FEE APPLICATIONS                    9,350.00

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.50hrs. @ | $795.00 | $1,192.50 |
| MA BROUDE | PARTNER, JR. | 1.50hrs. @ | $685.00 | $1,027.50 |
| M A SEIDER | PARTNER, JR. | .30hrs. @ | $710.00 | $213.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.10hrs. @ | $520.00 | $572.00 |
| J W WEISS | ASSOCIATE, SR. | 8.90hrs. @ | $450.00 | $4,005.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

5

NY\1096769.6

| | | | | |
|---|---|---|---|---|
| J H SPERLING | ASSOC (BAR PDG) | 5.90hrs. @ | $290.00 | $1,711.00 |
| L A SALCEDO | PARALEGAL | 3.70hrs. @ | $170.00 | $629.00 |

## Matter 0011: LIEN REVIEW                                    9,531.50

| | | | | |
|---|---|---|---|---|
| L I SAFRAN | PARTNER, SR. | 1.60hrs. @ | $685.00 | $1,096.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.90hrs. @ | $520.00 | $988.00 |
| JP BAUMSTARK | ASSOCIATE, JR. | .70hrs. @ | $425.00 | $297.50 |
| E K FINN | ASSOCIATE, JR. | 2.20hrs. @ | $310.00 | $682.00 |
| M RIELA | ASSOCIATE, JR. | 3.90hrs. @ | $425.00 | $1,657.50 |
| E RUIZ | ASSOCIATE, JR. | 5.90hrs. @ | $395.00 | $2,330.50 |
| N CHERNY | PARALEGAL | 14.00hrs. @ | $150.00 | $2,100.00 |
| R S GOLDSTEIN | PARALEGAL | 1.00hrs. @ | $150.00 | $150.00 |
| R RODBURG | PARALEGAL | 1.00hrs. @ | $230.00 | $230.00 |

## Matter 0012: PREFERENCE & FRAUDULENT CONVEYANCE            3,053.00

| | | | | |
|---|---|---|---|---|
| M A SEIDER | PARTNER, JR. | 1.20hrs. @ | $710.00 | $852.00 |
| E K FINN | ASSOCIATE, JR. | 7.10hrs. @ | $310.00 | $2,201.00 |

## Matter 0014: FOREIGN AFFILIATES                             3,479.00

| | | | | |
|---|---|---|---|---|
| M RIELA | ASSOCIATE, JR. | 6.80hrs. @ | $425.00 | $2,890.00 |
| M L SHELDON | ASSOCIATE, JR. | 1.90hrs. @ | $310.00 | $589.00 |

## Matter 0016: ANALYSIS & RESPONSE TO OTHER MOTIONS         284,527.50

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 1.50hrs. @ | $710.00 | $1,065.00 |
| R J ROSENBERG | PARTNER, SR. | 29.70hrs. @ | $795.00 | $23,611.50 |
| M A BROUDE | PARTNER, SR. | 11.60hrs. @ | $685.00 | $7,946.00 |
| M A SEIDER | PARTNER, JR. | 48.30hrs. @ | $710.00 | $34,293.00 |
| M H AHRENS | ASSOCIATE, SR. | .30hrs. @ | $520.00 | $156.00 |
| H P BAER, JR | ASSOCIATE, SR. | 118.60hrs. @ | $520.00 | $61,672.00 |
| D S KEMP | ASSOCIATE, SR. | 7.30hrs. @ | $450.00 | $3,285.00 |
| R J MALIONEK | ASSOCIATE, SR. | .20hrs. @ | $520.00 | $104.00 |
| J W WEISS | ASSOCIATE, SR. | 62.20hrs. @ | $450.00 | $27,990.00 |
| E K FINN | ASSOCIATE, JR. | 25.70hrs. @ | $310.00 | $7,967.00 |
| M RIELA | ASSOCIATE, JR. | 36.30hrs. @ | $425.00 | $15,427.50 |
| E RUIZ | ASSOCIATE, JR. | 86.50hrs. @ | $395.00 | $34,167.50 |
| M L SHELDON | ASSOCIATE, JR. | .60hrs. @ | $310.00 | $186.00 |
| G SMYTH | ASSOCIATE, JR. | 1.00hrs. @ | $310.00 | $310.00 |
| T E FELSBERG | ASSOC (BAR PDG) | 42.30hrs. @ | $290.00 | $12,267.00 |
| J M GORMAN | ASSOC (BAR PDG) | 7.90hrs. @ | $290.00 | $2,291.00 |
| J A KOLBE | ASSOC (BAR PDG) | 43.90hrs. @ | $290.00 | $12,731.00 |
| P S MAITLAND | ASSOC (BAR PDG) | 12.50hrs. @ | $290.00 | $3,625.00 |
| J H SPERLING | ASSOC (BAR PDG) | 45.60hrs. @ | $290.00 | $13,224.00 |
| K Y TU | ASSOC (BAR PDG) | 4.90hrs. @ | $290.00 | $1,421.00 |
| N B YALE | ASSOC (BAR | 37.40hrs. @ | $290.00 | $10,846.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

| | PDG) | | | |
|---|---|---|---|---|
| Y ZHANG | ASSOC (BAR PDG) | 18.30hrs. @ | $290.00 | $5,307.00 |
| R L AHMADI | PARALEGAL | 4.50hrs. @ | $160.00 | $720.00 |
| B ROMAN | PARALEGAL | 6.20hrs. @ | $175.00 | $1,085.00 |
| L A SALCEDO | PARALEGAL | 11.00hrs. @ | $170.00 | $1,870.00 |
| E GORODETSKY | PROF STAFF | 4.00hrs. @ | $200.00 | $800.00 |
| E S SANTOS | PROF STAFF | .80hrs. @ | $200.00 | $160.00 |

Other Charges                               $60,056.51

| | |
|---|---|
| TELECOPYING | 971.25 |
| PHOTOCOPYING | 13,685.39 |
| TELEPHONE | 839.52 |
| FILING FEES | 25.00 |
| AIRFARE & TRAINFARE | 1,491.90 |
| TRIP EXPENSE | 2,258.84 |
| FEDERAL EXPRESS | 771.54 |
| MESSENGER/COURIER | 493.90 |
| MEALS | 7,410.64 |
| GROUND TRANSPORTATION | 4,728.18 |
| POSTAGE | 39.60 |
| LEXIS | 5,186.57 |
| PARKING | 150.00 |
| WESTLAW | 15,766.18 |
| VIDEO DEPOSITION | 3,462.00 |
| OTHER DATEBASE RESEARCH | 2,569.00 |
| COLOR COPYING/PRINTING | 150.00 |
| PARKING – LOCAL | 57.00 |

TOTAL CURRENT CHARGES                                $1,764,224.00

Less Holdback of 20% of Fees per Interim                ($352,844.80)
Compensation Order                                      $1,411,379.20

TOTAL EXPENSES                                          $60,056.51

**TOTAL BALANCE DUE**                                  **$1,471,435.71**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

CLIENT: 042036                                           NAME: DELPHI
MATTER: 042036-0001                       NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 10/17/05 | 3.00 | MEET WITH CREDITORS COMMITTEE TO DISCUSS RETENTION OF ADVISORS AND ISSUES SET FOR 10/27 AND 11/22 |
| ROSENBERG | 10/18/05 | .80 | CONFERENCE WITH M. SEIDER REGARDING IMMEDIATE ISSUES (.5); CONFERENCE WITH M. BROUDE REGARDING OTHER ISSUES (.3) |
| BROUDE | 10/18/05 | 4.40 | REVIEWING CASE ISSUES WITH M. SEIDER, INTERNAL GROUP (0.80); ATTENDING SUPPLEMENTAL FIRST DAY HEARING (2.90); REVIEWING VENDOR ISSUES (0.70) |
| SEIDER | 10/18/05 | 1.00 | EXTENDED OFFICE CONFERENCE WITH LATHAM LAWYERS REGARDING COMMITTEE'S RESPONSE TO ALL PENDING MOTIONS (1.0) |
| BAER, JR | 10/18/05 | 2.50 | PREPARE AND MEET WITH LATHAM AND WATKINS TEAM REGARDING OPEN ISSUES AND GOING FORWARD (1.4); MULTIPLE COMMUNICATIONS WITH POTENTIAL ADVISORS (1.1) |
| WEISS | 10/18/05 | 1.20 | CONFERENCE WITH DELPHI TEAM REGARDING ISSUES REQUIRING ATTENTION THIS WEEK AND NEXT STEPS (1.2) |
| LEAVITT | 10/18/05 | 2.80 | ATTEND BY TELEPHONE INITIAL TEAM MEETING (1.8); REVIEW FIRST DAY AFFIDAVIT (1.0) |
| RIELA | 10/18/05 | 4.70 | BEGIN DRAFTING BYLAWS FOR CREDITOR'S COMMITTEE (3.5); MEETING WITH TEAM REGARDING STAFFING (1.2) |
| RUIZ | 10/18/05 | 1.70 | CONFERENCES WITH TEAM MEMBERS REGARDING STRATEGY AND UPCOMING ISSUES (1.7) |
| SMYTH | 10/18/05 | 1.00 | ATTEND CONFERENCE WITH R. ROSENBERG, M. SEIDER, M. BROUDE, H. BAER, J. WEISS, M. RIELA, E. RUIZ, A. LEAVITT, L. SALCEDO AND T. FELSBERG REGARDING ASSIGNMENT OF RESPONSIBILITIES |
| SALCEDO | 10/18/05 | 9.60 | ASSISTED H. BAER WITH PREPARING FOR MEETING WITH COMMITTEE (2.60); ASSISTED WITH VARIOUS REQUESTS DURING CREDITORS MEETINGS (1.20); ASSISTED WITH INTERVIEWING COMMITTEE PROFESSIONALS (1.20); MEETING WITH TEAM REGARDING STATUS (1.80); PREPARED WORKING GROUP LIST (1.90); MEETING WITH J. WEISS AND H. BAER REGARDING STATUS (.90) |
| SALCEDO | 10/18/05 | 1.40 | REVIEW DOCKET FOR STATUS OF VARIOUS MOTIONS (1.40) |
| ROSENBERG | 10/19/05 | .90 | TELEPHONE CONFERENCE WITH L. LATTIG REGARDING PROJECTS (.3); TELEPHONE CONFERENCE WITH B. DERROUGH REGARDING PROJECTS (.3); TELEPHONE CONFERENCE WITH A TOGUT REGARDING ISSUES IN CASE (.3) |
| BROUDE | 10/19/05 | 1.50 | MEET WITH H. BAER REGARDING VENDORS MOTIONS (0.50); MEET WITH R. ROSENBERG, M. SEIDER REGARDING CONFLICTS COUNSEL (1.00) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

8

| | | | |
|---|---|---|---|
| SEIDER | 10/19/05 | .60 | OFFICE CONFERENCE WITH R. ROSENBERG AND M. BROUDE REGARDING VARIOUS COMMITTEE GOVERNANCE AND PROFESSIONAL RETENTION ISSUES (.60) |
| WEISS | 10/19/05 | 1.30 | CONFERENCES WITH H. BAER, L. SALCEDO AND ADDITIONAL DELPHI TEAM MEMBERS REGARDING OPEN ISSUES REQUIRING ATTENTION TODAY (1.3) |
| RIELA | 10/19/05 | 2.90 | CONTINUE DRAFTING COMMITTEE BYLAWS (2.7); REVIEW L&W'S NOTICE OF APPEARANCE (0.2) |
| MAR | 10/19/05 | 6.30 | REVIEW NOTICES OF RECLAMATION (5.90) CONFERENCE WITH JOHN WEISS AND L. SALCEDO RE: SAME (.40) |
| NGUYEN | 10/19/05 | 5.30 | OBTAINED AND ORGANIZED PLEADINGS FILED |
| SALCEDO | 10/19/05 | 10.40 | REVIEW AND REVISE WORKING GROUP LIST (1.40); OBTAINED VARIOUS PLEADINGS FOR REVIEW (.80); MEETING WITH TEAM REGARDING STATUS OF PROJECTS (.60); REVIEWED DOCKET AND MOTION FOR STATUS (4.20); PREPARED DOCUMENTS FOR 10/27 HEARING (2.20); PREPARED NOTICE OF APPEARANCE (.40); PREPARED PRO HAC VICE MOTION FOR M. SEIDER (.40); PREPARED NOTICE OF APPEARANCE (.40) |
| TAYLOR | 10/19/05 | 8.00 | OBTAINED AND ORGANIZED PLEADINGS FILED |
| VAZQUEZ | 10/19/05 | 7.40 | ASSIST IN COLLECTION AND ORGANIZATION OF BANKRUPTCY COURT FILINGS FOR ATTORNEY REVIEW |
| TROTTER | 10/19/05 | .80 | ASSISTED WITH OBTAINING NEWS ARTICLES |
| ROSENBERG | 10/20/05 | 1.20 | E-MAILS REGARDING ISSUES ON 10/27 CALENDAR (.5); EMAILS, CALLS TO L&W PERSONNEL REGARDING IMMEDIATE TASKS INCLUDING DIP AND VENDOR MOTIONS (.7) |
| ROSENBERG | 10/20/05 | 1.00 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING HEARING AND MEETING NEXT WEEK (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING MEETING (.2); REVIEW AND RESPOND TO E-MAILS REGARDING CONFIDENTIALITY AGREEMENT (.5) REVISED |
| BAER, JR | 10/20/05 | 1.90 | MEET WITH LATHAM TEAM REGARDING OPEN ISSUES AND STRATEGY FOR GOING FORWARD (1.9) |
| WEISS | 10/20/05 | 1.50 | ADDRESS PROCEDURES FOR TRACKING RECLAMATION DEMANDS WITH H. BAER, E. RUIZ AND L. SALCEDO (0.6); CONFERENCES WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK, INCLUDING OBJECTIONS TO PENDING MOTIONS TO BE PREPARED AND FILED IN THE CASE EARLY NEXT WEEK (0.6); EXCHANGE CORRESPONDENCE AND TELEPHONE CALLS WITH M. SEIDER, R. ROSENBERG AND M. BROUDE REGARDING SAME (0.3); |
| RIELA | 10/20/05 | 1.60 | CONFERENCES WITH TEAM REGARDING OPEN ITEMS (1.4); REVIEW DRAFT PRO HAC VICE MOTION FOR M. SEIDER (0.2) |
| SMYTH | 10/20/05 | .80 | CONFERENCE WITH H. BAER, J. WEISS, M. RIELA, E. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

9

NY\J096769.6

| | | | |
|---|---|---|---|
| | | | RUIZ, E. FINN AND L. SALCEDO REGARDING ASSIGNMENT OF RESPONSIBILITIES |
| AHMADI | 10/20/05 | 1.50 | MEETING WITH L. SALCEDO TO DISCUSS CASE OPERATIONS (.50); PREPARE HEARING NOTEBOOK FOR OCTOBER 27, 2005 (1.0) |
| MAR | 10/20/05 | 4.60 | REVIEW NOTICES OF RECLAMATION |
| SALCEDO | 10/20/05 | 6.90 | ASSISTED J. WEISS WITH PREPARING FOR MEETING AT SKADDEN (.70); UPDATED CONTACT LIST (.40); MEETING WITH TEAM REGARDING PLEADING SUMMARIES AND STATUS (1.00); ASSISTED WITH PREPARING FOR 10/27 HEARING (1.60); OBTAINED COPY OF THE TRANSCRIPT FROM THE FIRST DAY HEARING (.20); AS PER H. BAER, PREPARED CHART OF RECLAMATIONS FILED IN CASE (2.20); REVIEWED DOCKET FOR UPCOMING HEARING DATES AND DEADLINES (.70); MEETING WITH H. BAER REGARDING THE SAME (.30) |
| TAYLOR | 10/20/05 | 13.00 | OBTAINED AND ORGANIZED PLEADING S FILED |
| ROSENBERG | 10/21/05 | 3.60 | CONFERENCE WITH M. SEIDER REGARDING COMMITTEE ISSUES (.5); LETTER TO J. BUTLER REGARDING PENDING MOTIONS (.3); STAFF MEETING (2.5); DRAFT E-MAIL TO J. BUTLER REGARDING OPEN ISSUES FOR 10/27 NOTICES (.3) |
| ROSENBERG | 10/21/05 | .30 | TELEPHONE CONFERENCE WITH S. REISMAN, S. RIEMER REGARDING RECLAMATION CLAIMS (.3) |
| BROUDE | 10/21/05 | 1.50 | TELEPHONE CALL WITH R. ROSENBERG, M. SEIDER, H. BAER, J. WEISS, A. LEAVITT REGARDING MATTERS ON FOR 10/27 HEARING (1.50) |
| SEIDER | 10/21/05 | 3.70 | MULTIPLE EMAILS WITH R. ROSENBERG REGARDING DEBTORS' DEMANDS FOR SEPARATE CONFIDENTIALITY AGREEMENT AS PREREQUISITE TO PROVIDING INFORMATION (.4); REVIEW DRAFT OF COMMITTEE BY LAWS AND COMMENT ON SAME (.7); EXTENSIVE AND EXTENDED MEETING WITH LATHAM ATTORNEYS REGARDING EACH OPEN MOTION, RESPONSE TO SAME, DILIGENCE NECESSARY ON SAME AND RELATED MATTERS (2.0); TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING TRADING ORDER (.3); TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING MATTERS SET FOR 10/27 (.30); |
| WEISS | 10/21/05 | 1.90 | CONFERENCE WITH R. ROSENBERG, M. SEIDER AND H. BAER REGARDING OBJECTIONS TO BE FILED ON 10/24/05 AND OPEN ISSUES REQUIRING COMMITTEE ATTENTION (1.4); REVIEW UPDATED DOCKET (0.2); EXCHANGE MULTIPLE CORRESPONDENCE AND TELEPHONE CONFERENCE WITH H. BAER REGARDING COMMENTS AND OBJECTIONS TO BE FILED ON 10/24/05, AGENDA FOR COMMITTEE MEETING ON 10/24/05 AND RELATED ISSUES (0.3) |
| LEAVITT | 10/21/05 | 4.20 | TELEPHONE CALL WITH COMPANY (1.9); INTERNAL MEETING REGARDING STAFFING AND STRATEGY (2.3) |
| RUIZ | 10/21/05 | 2.50 | ATTEND TEAM MEETING REGARDING OUTSTANDING ISSUES AND PENDING MOTIONS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| SMYTH | 10/21/05 | 2.00 | CONFERENCE WITH R. ROSENBERG, M. BROUDE, M. SEIDER, H. BAER, J. WEISS, A. LEAVITT, E. RUIZ, M. RIELA, E. FINN AND L. SALCEDO REGARDING ASSIGNMENT OF RESPONSIBILITIES |
| SMYTH | 10/21/05 | .50 | DISTRIBUTE FINANCIAL INFORMATION TO FINANCIAL PROFESSIONALS |
| SALCEDO | 10/21/05 | 7.60 | AS PER M. BROUDE, FILED AND SERVED NOTICE OF APPEARANCE (1.70); MEETING WITH TEAM REGARDING VARIOUS FIRST DAY MOTIONS (2.10); REVISED WORKING GROUP LIST (.80); MEETING WITH H. BAER REGARDING CALENDAR AND DEADLINES (.20); ASSISTED IN PREPARATION FOR 10/25 MEETING (.40); REVIEW CASE MANAGEMENT ORDER/PROCEDURES (.30); PREPARED AND FILED AFFIDAVIT OF SERVICE REGARDING NOTICE OF APPEARANCE (.70); ASSISTED WITH REVIEW OF RECLAMATIONS FILED (.80); ASSISTED IN PREPARING FOR MEETING ON 10/24 (.60) |
| TAYLOR | 10/21/05 | 8.00 | OBTAINED AND ORGANIZED PLEADINGS FILED |
| ROSENBERG | 10/22/05 | 1.60 | E-MAILS TO L&W TEAM REGARDING ONGOING PROJECTS WITH THOUGHTS (.3); TELEPHONE CONFERENCE WITH A. TOGUT REGARDING PENDING ISSUES (.5); QUICK REVIEW OF DRAFT CONFIDENTIALITY AGREEMENT SENT BY SKADDEN (.3); TELEPHONE CONFERENCE WITH D. MARTINI REGARDING ADMINISTRATIVE ISSUES (.5) |
| ROSENBERG | 10/23/05 | 1.50 | REVIEW JEFFERIES RESEARCH REPORTS (1.5) |
| SEIDER | 10/23/05 | .70 | EMAILS WITH LATHAM REGARDING OBTAINING INFORMATION FROM DEBTORS (.3); EMAILS WITH LATHAM REGARDING PREPETITION TRANSFERS BY DEBTORS (.4) |
| LEAVITT | 10/23/05 | 7.70 | NON-WORKING TRAVEL TO NEW YORK |
| ROSENBERG | 10/24/05 | 1.20 | REVIEW DOCKET (.2); REVIEW PRESS (.5); TELEPHONE CONFERENCE WITH R. STARK REGARDING EX OFFICIO STATUS FOR LAW DEBENTURES (.2); CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING STRATEGY (.3) |
| SEIDER | 10/24/05 | .60 | REVIEW EMAILS FROM AND TO DEBTORS REGARDING MEETING WITH DEBTORS AND COMMITTEE, VENDOR MOTION, ORDINARY COURSE PROFESSIONALS APPLICATIONS, AND HUMAN WELFARE MOTIONS (.60) |
| WEISS | 10/24/05 | 2.60 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH LATHAM TEAM AND COMMITTEE PROFESSIONALS REGARDING STATUS, PENDING MOTIONS, OPEN ISSUES AND STRATEGY GOING FORWARD (2.6) |
| WEISS | 10/24/05 | 1.80 | CONFERENCE WITH LATHAM TEAM REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK, PENDING MOTIONS AND SUMMARIZATION OF SAME FOR COMMITTEE (1.3); REVIEW UPDATED DOCKET AND ARRANGE FOR REVIEW AND ANALYSIS OF VARIOUS PLEADINGS THEREIN (0.5); |
| ARNOLD | 10/24/05 | 6.00 | REVIEW DOCKET AND PREPARE FOR OCTOBER 27, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

11

NY\1096769.6

|  |  |  | 2005, HEARING (3.4); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING SAME (.30); REVIEW ORDER AND PREPARE LISTING OF FIRST DAY ORDERS TO BE REVIEW FOR OBJECTIONS (2.3). |
|---|---|---|---|
| SALCEDO | 10/24/05 | 8.10 | AS PER H. BAER, REVISED CALENDAR (.40); ASSISTED IN PREPARING FOR 10/25 MEETING (.30); REVISED CONTACT LIST (.30); FILED PRO HAC VICE MOTION (.60); PREPARED FOR FILING OBJECTIONS (.80); MEETING WITH J. WEISS IN PREPARATION FOR MEETING (2.30); ASSISTED IN PREPARING FOR 10/27 HEARING (1.80); ASSISTED WITH OBTAINING VOLUNTARY PETITIONS (.30); ASSISTED WITH REVIEW OF RECLAMATIONS (.70); UPDATED LITIGATION BINDERS (.60) |
| TAYLOR | 10/24/05 | 12.50 | OBTAINED AND ORGANIZED PLEADINGS FILED |
| ROSENBERG | 10/25/05 | 1.70 | CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING ISSUES FROM MEETING (.5); TELEPHONE CONFERENCES WITH L&W STAFF REGARDING VARIOUS ISSUES FROM MEETING (.5); REVIEW PRESS RUNS (.2); REVIEW DOCKET (.2); TELEPHONE CONFERENCE WITH S. REISMAN REGARDING PROCESS ISSUES (.3) |
| BAER, JR | 10/25/05 | 1.60 | CORRESPONDENCE AND DOCUMENT REVIEW REGARDING EMERGENCY TELEPHONIC HEARING WITH JUDGE DRAIN AND AD HOC COMMITTEE (.8) ATTENTION TO AGENDA AND CRITICAL ISSUES FOR NEXT COMMITTEE CALL (.8); |
| RIELA | 10/25/05 | 1.20 | REVIEW DOCKET (1.0); TELEPHONE CONFERENCE WITH E. ARNOLD REGARDING UPKEEP OF CALENDAR OF HEARING DATES AND OBJECTION DEADLINES (0.2) |
| ARNOLD | 10/25/05 | 3.60 | REVIEW DOCKET AND PREPARE CALENDAR (3.10); TELEPHONE CONFERENCE WITH M. RIELA REGARDING SAME. (.50) |
| SALCEDO | 10/25/05 | 4.60 | AS PER M. SEIDER, PREPARED CALENDAR OF IMPORTANT DATES (.90); PREPARED CHART OF STATUS OF MOTIONS (.80); REVISED CONTACT LIST (.40); PREPARED WORKING GROUP LIST OF JUST PROFESSIONALS (.30); REVIEWED DOCKET FOR OBJECTIONS TO VARIOUS MOTIONS (.70); FILED AND SERVED COMMITTEE'S OBJECTIONS AND STATEMENTS (1.20); PREPARED AFFIDAVIT OF SERVICE FOR SAME (.30) |
| ROSENBERG | 10/26/05 | .90 | E-MAILS TO STAFF REGARDING ONGOING PROJECTS (.5); TELEPHONE CONFERENCE WITH A. TOGUT REGARDING PENDING ISSUES (.2)TELEPHONE CONFERENCE WITH B. PICKERING REGARDING MESIROW PROJECTS (.2) |
| ROSENBERG | 10/26/05 | 3.30 | PREPARE FOR TELEPHONIC CHAMBERS CONFERENCE (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SAME (2X) (.4);TELEPHONIC CHAMBERS CONFERENCE (.8); PREPARE FOR HEARING TOMORROW (.30); DINNER CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING FINAL PREPARATION FOR HEARING (1.5) |
| BROUDE | 10/26/05 | 2.50 | REVIEWING GM PRE-PETITION AGREEMENTS (2.10); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | MEET WITH M. RIELA REGARDING MEMORANDUM REGARDING SAME (0.40) |
| BROUDE | 10/26/05 | .40 | MEET WITH R. ROSENBERG REGARDING MATTERS ON FOR THURSDAY (0.40) |
| SEIDER | 10/26/05 | .60 | SEVERAL TELEPHONE CALLS WITH POTENTIAL CONFLICTS COUNSEL REGARDING ISSUES (.60); |
| BAER, JR | 10/26/05 | 3.80 | MEET WITH J. WEISS AND L. SALCEDO REGARDING CASE MANAGEMENT AND FORWARD LOOKING PROCEDURES (.8); CALLS WITH M. SEIDER REGARDING HEARING ON 10/27, AND PREPARATION THEREFORE (1.0); CORRESPONDENCE WITH DEBTORS COUNSEL REGARDING AGENDA AND MOTIONS ON FOR HEARING (1.10); REVIEW DOCKET AND MOTIONS FILED FOR CALENDAR, ISSUES CHARTS STRATEGY GOING FORWARD, AND CASE ADMINISTRATION (.9) |
| WEISS | 10/26/05 | 1.70 | EXCHANGE MULTIPLE CORRESPONDENCE AND TELEPHONE CALLS WITH A. LEAVITT, H. BAER, E. RUIZ AND M. RIELA REGARDING NECESSARY LEGAL RESEARCH TO BE COMPLETED IN THE CASE THIS WEEK (0.4); CONFERENCES WITH L. SALCEDO AND H. BAER REGARDING OPEN ISSUES, CASE CALENDAR AND SCHEDULING GOING FORWARD (0.7); ASSIST IN PREPARATION FOR 10/27/05 HEARING (0.5) |
| WEISS | 10/26/05 | 1.50 | PREPARATION FOR 10/27/05 HEARING (0.4); TELEPHONE CONFERENCE WITH D. LI (CHAMBERS) REGARDING SCHEDULING ISSUES (0.1); CONFERENCES WITH VARIOUS ASSOCIATES REGARDING RESEARCH ASSIGNMENTS TO BE COMPLETED THIS WEEK (0.8); REVIEW AGENDA FOR 10/27/05 HEARING AND TELEPHONE CALL TO H. BAER REGARDING SAME AND RELATED SCHEDULING ISSUES (0.2) |
| AHMADI | 10/26/05 | 2.00 | PREPARE HEARING NOTEBOOKS (1.0); RESEARCH DOCKET AND HEARING AGENDA FOR HEARING ON OCTOBER 27, 2005 (1.0) |
| ARNOLD | 10/26/05 | 3.20 | REVIEW DOCKET AND CONTINUE REVISE CALENDAR. |
| ROMAN | 10/26/05 | 4.70 | ASSIST IN COLLECTION AND ORGANIZATION OF BANKRUPTCY COURT FILINGS TO BE USED IN ATTORNEY REVIEW |
| SALCEDO | 10/26/05 | 6.20 | AS PER H. BAER, PREPARED HEARING BINDER FOR 10/27 (2.20); PREPARED FOR 10/31 MEETING (.40); REVISED CALENDAR (.90); UPDATED LITIGATION BINDERS (1.20); ASSISTED H. BAER IN PREPARING FOR HEARING (.60); ORGANIZATION OF CASE ROOM (.90) |
| ROSENBERG | 10/27/05 | .60 | PREPARE LISTS OF OPEN ITEMS (.4); REVIEW DOCKET (.2) |
| BAER, JR | 10/27/05 | 13.70 | PREPARE FOR AND PARTICIPATE IN HEARING ON DIP FINANCING AND ON VARIOUS OTHER MOTIONS (10.1); DRAFT AND CIRCULATE SUMMARY OF HEARING INCLUDING DETAILED DESCRIPTION OF SETTLEMENT REACHED (2.1) REVISE AGENDA FOR 10/31 MEETING (.6); ACTION ITEMS RELATED THERETO (.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

| | | | |
|---|---|---|---|
| WEISS | 10/27/05 | .60 | REVIEW NOTES AND PREPARE ACTION ITEMS LIST TO DATE (0.6) |
| LEAVITT | 10/27/05 | 10.00 | NON-WORKING TRAVEL BACK TO LOS ANGELES |
| RIELA | 10/27/05 | .80 | REVISE LETTER REGARDING PREPETITION TRANSFER |
| RIELA | 10/27/05 | .40 | REVIEW AND MARKUP E. ARNOLD'S DRAFT CASE CALENDAR |
| SALCEDO | 10/27/05 | 5.50 | AS PER J. WEISS, REVISED CASE CALENDAR (.50); UPDATED LITIGATION BINDERS (1.40); REVISED CONTACT LIST (.30); FILED AFFIDAVIT OF SERVICE (.30); ORGANIZATION OF CASE ROOM (1.80); UPDATED STATUS CHART OF PLEADINGS (1.20) |
| ROSENBERG | 10/28/05 | 3.60 | CONFERENCE WITH M. SEIDER, M. BROUDE, H. BAER REGARDING AGENDA FOR MONDAY'S ONGOING PROJECT LIST (1.5); STAFF MEETING REGARDING ALL PROJECTS (1.2); TELEPHONE CONFERENCE WITH R. STARK REGARDING EX-OFICIO STATUS FOR LAW DEBENTURES (.3); TELEPHONE CONFERENCE WITH COUNSEL FOR CAP REGARDING CONFIDENTIAL INFORMATION (.3); REVIEW MILLER SPEECH (.3) |
| BROUDE | 10/28/05 | 5.90 | MEET WITH R. ROSENBERG, M. SEIDER, H. BAER REGARDING ACTION ITEMS (1.00); TELEPHONE CALL WITH M. WARNER (0.50); REVIEWING MOTION SUMMARIES (1.00); MEET WITH ASSOCIATE TEAM (1.40); REVIEWING COMMITTEE AGENDA AND BY-LAWS (1.40); REVIEWING MESIROW, JEFFERIES ACTION ITEM LISTS (0.60) |
| SEIDER | 10/28/05 | 1.90 | REVIEW MEMORANDUM ON ETHICAL RULES IN VARIOUS JURISDICTIONS REGARDING SELECTION OF CONFLICTS COUNSEL (.3); OFFICE CONFERENCE WITH R. ROSENBERG, M. BROUDE AND H. BAER (PORTION) REGARDING LEGAL ISSUES TO BE ADDRESSED, SELECTION OF CONFLICTS COUNSEL, AND DUE DILIGENCE TO PERFORM (.70); REVIEW AND COMMENT ON BY LAWS (.3); REVIEW TRANSCRIPT OF J. MILLERI PRESS CONFERENCE (.30); TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING TRADING ORDER (.30) |
| BAER, JR | 10/28/05 | .80 | MEET WITH R. ROSENBERG, M. SEIDER, AND M. BROUDE REGARDING OPEN ISSUES AND TASKS TO BE ADDRESSED (.8) |
| BAER, JR | 10/28/05 | 3.00 | CONTINUE PREPARATION "ACTION" LIST FOR UPCOMING TASKS AND ASSIGNMENT THERETO (1.8); MEET WITH LATHAM + WATKINS TEAM REGARDING UPCOMING TASKS AND DIVISION OF LABOR (1.2) |
| BAER, JR | 10/28/05 | .70 | MEET WITH P. MAITLAND REGARDING PREPARATION OF DUE DILIGENCE LIST FOR DEBTORS, AND REVIEW FORM OF SAME (.7) |
| WEISS | 10/28/05 | 1.50 | ATTEND STAFF MEETING WITH L&W TEAM REGARDING OPEN ISSUES (1.2); ASSIST H. BAER IN PREPARING ACTION ITEMS LIST FOR COMMITTEE (0.3) |
| WEISS | 10/28/05 | .40 | REVIEW 10/28/05 PRESS AND RELATED CORRESPONDENCE TO L&W TEAM (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| RIELA | 10/28/05 | 3.20 | TEAM MEETING REGARDING OPEN MATTERS (1.2); REVISE PROPOSED COMMITTEE BYLAWS PER L&W AND COMMITTEE MEMBER COMMENTS (1.4); REVISE EMAIL COVER LETTER IN CONNECTION WITH SAME (0.3); CONFERENCE WITH R. ROSENBERG REGARDING BYLAWS (0.3) |
| RUIZ | 10/28/05 | 1.30 | ATTEND TEAM MEETING REGARDING STATUS AND OUTSTANDING ISSUES (1.3) |
| MAITLAND | 10/28/05 | 1.20 | MEETING TO DISCUSS PROCEDURE FOR ASSESSING LATHAM CONFLICTS WITH PARTIES TO ACTION |
| MAITLAND | 10/28/05 | 1.20 | RESEARCHING AND DRAFTING DUE DILIGENCE REQUEST LETTER TO DEBTOR |
| SALCEDO | 10/28/05 | 1.70 | OBTAINED UPDATED DOCKET AND DOCUMENTS FOR REVIEW (.40); ASSISTED E. RUIZ WITH RESEARCH INTO DATE OF INCORPORATION (.60); ASSISTED WITH PREPARING FOR 10/31 MEETING (.70) |
| ROSENBERG | 10/29/05 | 4.00 | PREPARE FOR PROFESSIONALS MEETING AND COMMITTEE CONFERENCE CALL (4.0) |
| ROSENBERG | 10/31/05 | 2.50 | CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING TASKS FROM COMMITTEE MEETING (.7); E-MAILS, TELEPHONE CONFERENCES REGARDING EX-OFFICIOS (.4); REVIEW PRESS (.2); REVIEW DOCKET (.2); REVIEW ADDITIONAL COMMENTS REGARDING BY-LAWS (.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING ISSUES FOR HEARING ON FRIDAY (.5) |
| BROUDE | 10/31/05 | 3.10 | CORRESPONDENCE REGARDING DE MINIMIS ASSET SALE ORDER (0.40); MEET WITH R. ROSENBERG, M. SEIDER REGARDING VARIOUS PENDING TASKS (0.90); REVIEWING MATERIALS REGARDING LABOR LAW (1.80) |
| BAER, JR | 10/31/05 | 1.50 | COORDINATE WORK ON OPEN MATTERS GOING FORWARD (.4); MEET WITH L. SALCEDO REGARDING KECP RESEARCH (.2);; COMMENTS ON PROPOSED MINUTES (.5); REVIEW CASE MANAGEMENT ORDER AS ENTERED (.4) |
| WEISS | 10/31/05 | .20 | REVIEW PRESS AND DISTRIBUTE TO L&W TEAM (0.2) |
| RIELA | 10/31/05 | 1.80 | ADD COMMITTEE MEMBERS' COMMENTS TO CURRENT DRAFT OF BYLAWS |
| MAITLAND | 10/31/05 | 9.30 | RESEARCHING AND DRAFTING DUE DILIGENCE REQUEST LETTER TO DEBTOR |
| SALCEDO | 10/31/05 | .40 | ASSISTED WITH RESEARCH REGARDING CLAIMS AGENT RETENTION APPLICATIONS (.40) |
| ROSENBERG | 11/01/05 | 1.90 | REVIEW E-MAILS REGARDING MATTERS ON COURT CALENDAR FRIDAY (.7) CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING SAME, ONGOING PROJECTS (.7) REVIEW PRESS OF LAST FEW DAYS (.5) |
| BROUDE | 11/01/05 | 4.20 | REVIEWING MEMORANDUM ON VENUE (1.30); MEET WITH H. BAER REGARDING STAFFING (0.40); TELEPHONE CALL WITH T. O'CONNOR REGARDING PRESS RUN (0.30); REVIEWING GM DOCUMENTS (2.20) |
| BAER, JR | 11/01/05 | 3.20 | CONTINUE WORK WITH L. SALCEDO AND M. RIELA |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

15

| | | | |
|---|---|---|---|
| | | | REGARDING CASE CALENDAR (1.0); REVIEW MOTIONS AND SUPPLEMENTAL AFFIDAVITS FILED (.8); REVIEW DRAFT VENUE MEMORANDUM BY E. RUIZ (1.4) |
| WEISS | 11/01/05 | .20 | TELEPHONE CALL FROM J. LANDON (MADISON CAPITAL) REGARDING CASE STATUS AND RELATED QUESTIONS (0.2) |
| RIELA | 11/01/05 | 2.80 | REVIEW DELPHI DOCKET (0.9); EMAIL CORRESPONDENCE WITH E. ARNOLD REGARDING CALENDAR (0.2); CONFERENCE WITH H. BAER REGARDING CALENDAR (0.4); REVIEW DOCKET AND REVISE CALENDAR (1.0); REVIEW AMENDMENT TO SECTION 1102 OF THE BANKRUPTCY CODE (0.3) |
| MAITLAND | 11/01/05 | 1.80 | DRAFT CREDITOR DUE DILIGENCE REQUEST |
| ARNOLD | 11/01/05 | 1.80 | REVIEW DOCKET AND REVISE CALENDAR (1.60); FORWARD SAME TO M. RIELA (.20). |
| SALCEDO | 11/01/05 | 5.80 | AS PER H. BAER, REVISED CALENDAR (.60); ASSISTED WITH PREPARING SUMMARIES OF VARIOUS MOTIONS (3.10) PREPARED CHART OF PLEADINGS AND REVIEWED STATUS OF SAME (2.10) |
| ROSENBERG | 11/02/05 | 4.80 | GET UPDATE OF FINANCIAL ADVISORS MEETING YESTERDAY (.5); TELEPHONE CONFERENCE WITH R. MASON REGARDING ISSUES IN CASE (.5); REVIEW PRESS RUN (.5); REVIEW E-MAILS REGARDING PROCESS (.4); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING ISSUES FOR FRIDAY HEARING (.5); CONFERENCE CALL - MESIROW REGARDING SAME (1.); REVIEW SUMMARIES OF FINANCIAL ADVISORS MEETINGS, INCLUDING DEBTOR PRESENTATION (1.); REVIEW E-MAILS FROM CHAIR REGARDING PROCESS, PENDING MATTERS (.4) |
| BROUDE | 11/02/05 | 2.90 | MEETING WITH R. ROSENBERG REGARDING MESIROW MEETING WITH FTI (0.40); PREPARING ISSUES LIST FOR FRIDAY HEARING (1.30); REVIEWING AGENDA FOR COMMITTEE MEETING (0.40); REVIEWING JEFFERIES SUMMARY OF ROTHSCHILD MEETING (0.50); REVIEWING UST CORRESPONDENCE REGARDING COMMITTEE MEMBERSHIP (0.30); |
| SEIDER | 11/02/05 | 1.60 | EMAILS WITH JEFFERIES REGARDING MEETING WITH DELPHI'S ADVISORS AND ISSUES COVERED (.4); EMAILS WITH LATHAM REGARDING BY LAWS FOR COMMITTEE AND DISCUSSION OF SAME AT COMMITTEE MEETING (.3); CONTINUE TO REVIEW AND REVISE BY LAWS (.4); REVIEW COMMENTS OF SEVERAL COMMITTEE MEMBERS TO SAME (.5) |
| BAER, JR | 11/02/05 | 1.20 | REVIEW AND REVISE AGENDA FOR 11/7 MEETING (1.2) |
| RIELA | 11/02/05 | 1.80 | INCORPORATE ADDITIONAL COMMENTS TO DRAFT BYLAWS (1.3); REVIEW DELPHI DOCKET (0.5) |
| RUIZ | 11/02/05 | .20 | REVIEW DOCKET (.2) |
| KLINGER | 11/02/05 | 6.00 | COMPILE COURT DOCUMENTS FROM DELPHI WEBSITE AND COMPILE INTO INDEX IN BINDERS. |
| SALCEDO | 11/02/05 | 1.10 | AS PER H. BAER, REVISED CASE CALENDAR (.40); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | RESEARCH CREDIT AGREEMENTS AND RELATED DOCUMENTS (.30); ASSISTED IN OBTAINING COMMITTEE CORRESPONDENCE (.40) |
| ROSENBERG | 11/03/05 | 1.30 | PRESS RUNS (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING CALENDAR TOMORROW (.3); REVIEW AGENDA FOR COURT HEARING (.2); TELEPHONE CONFERENCE WITH A. TOGUT REGARDING DIVISION OF LABOR (.2); TELEPHONE CONFERENCE WITH D. MARTINI REGARDING COMMITTEE MAKEUP (.3) |
| BROUDE | 11/03/05 | 3.30 | REVIEWING HUMAN CAPITAL OBLIGATIONS ORDER (0.30); MEET WITH R. ROSENBERG REGARDING RECLAMATION ORDER (0.80); DRAFTING REVISED RECLAMATION ORDER (0.90); TELEPHONE CALL WITH J. BUTLER, R. ROSENBERG REGARDING SAME (0.60); DRAFTING REVISED PARAGRAPH FOR RECLAMATION ORDER (0.50); REVIEWING LAW DEBENTURE LETTER REGARDING EX-OFFICIO MEMBERSHIP (0.20) |
| BAER, JR | 11/03/05 | 1.00 | CONTINUED REVISIONS AND CORRESPONDENCE REGARDING AGENDA (1.0) |
| WEISS | 11/03/05 | .20 | REVIEW PRESS IN THE CASE AND RELATED CORRESPONDENCE TO LATHAM TEAM (0.2) |
| RIELA | 11/03/05 | .90 | INCORPORATE FURTHER COMMENTS TO DRAFT BYLAWS TO BE DISTRIBUTED TO COMMITTEE |
| KLINGER | 11/03/05 | 5.00 | COMPILE COURT DOCUMENTS FROM DELPHI WEBSITE AND COMPILE INTO INDEX IN BINDERS. |
| SALCEDO | 11/03/05 | 3.50 | PREPARED HEARING BINDER FOR 11/4 HEARING (2.10); ASSISTED H.BAER IN PREPARING AGENDA FOR 11/7 TELEPHONE CALL (.30); ASSISTED E. RUIZ WITH RESEARCH (.80); REVIEWED DOCKET FOR RECENTLY FILED PLEADINGS (.30) |
| ROSENBERG | 11/04/05 | .30 | REVIEW PRESS RUN (.3) |
| BROUDE | 11/04/05 | 3.70 | PREPARATION FOR HEARING ON FIRST DAY MOTIONS (1.20); ATTENDING HEARING (2.50) |
| SEIDER | 11/04/05 | .50 | EMAILS WITH COMMITTEE MEMBERS REGARDING BY LAWS (.5) |
| BAER, JR | 11/04/05 | 5.30 | FINALIZE AND CIRCULATE AGENDA (1.7); CALLS, EMAILS, AND RESEARCH REGARDING INTERVIEWS FOR CONFLICTS COUNSEL (2.1); PREPARE FOR MEETING 11/7 (1.5) |
| WEISS | 11/04/05 | .20 | REVIEW PRESS (0.2) |
| RIELA | 11/04/05 | .90 | REVIEW DELPHI DOCKET (0.5); INSERT CAP RE'S COMMENTS TO DRAFT BYLAWS (0.4) |
| RUIZ | 11/04/05 | .10 | REVIEW DOCKET (.1) |
| SALCEDO | 11/04/05 | .30 | AS PER H. BAER, REVISED CASE CALENDAR (.30) |
| SEIDER | 11/06/05 | 4.00 | REVIEW ALL COMMITTEE MEMBER COMMENTS TO DRAFT BY LAWS AND PREPARE FOR COMMITTEE METING TO ADOPT BY LAWS (2.0); REVIEW REQUESTS TO UST FROM PBGC, TYCO, UAW AND LAW DEBENTURES TO BE ADDED TO COMMITTEE AND OUTLINE ISSUES/PROPOSED RESPONSES ON |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

17

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | EACH FOR COMMITTEE'S CONSIDERATION (.7); REVIEW AND REVISE DRAFT OF MEMORANDUM TO COMMITTEE ON VENUE (1.3) |
| ROSENBERG | 11/07/05 | 2.00 | PROFESSIONALS MEETING (1.5); CONFERENCE WITH; PRESS RUN (.5) |
| BROUDE | 11/07/05 | 1.10 | TELEPHONE CALL WITH BONDHOLDER (0.50); TELEPHONE CALL WITH S. RIEMER REGARDING CASE MANAGEMENT ORDER (0.60) |
| SEIDER | 11/07/05 | 1.10 | REVIEW AND REVISE BYLAWS PER COMMITTEE COMMENTS |
| BAER, JR | 11/07/05 | 4.60 | MEETING OF COMMITTEE'S PROFESSIONALS REGARDING OPEN ISSUES AND GOING FORWARD (1.5); REVIEW AND REVISE DUE DILIGENCE MEMORANDUM (3.1) |
| WEISS | 11/07/05 | .20 | REVIEW PRESS (0.2) |
| RIELA | 11/07/05 | 3.40 | PARTICIPATE IN MEETING WITH COMMITTEE PROFESSIONALS (0.8); REVISE COMMITTEE BYLAWS TO REFLECT COMMITTEE COMMENTS (2.6) |
| RUIZ | 11/07/05 | .40 | REVIEW DOCKET (.1) AND REVIEW E-MAILS FROM TEAM MEMBERS REGARDING CASE STRATEGY AND UPCOMING ISSUES (.3) |
| LOFASO | 11/07/05 | 2.10 | REVIEWED CORPORATE RECORDS |
| ROSENBERG | 11/08/05 | 3.60 | PREPARE FOR MEETING (.50); CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING ASSIGNMENTS, KECP STRATEGY (1.); REVIEW DOCKET (.2); REVIEW PRESS RUNS (.5); CONFERENCE WITH J. WEISS REGARDING SAME (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING VARIETY OF ISSUES (.90); E-MAILS REGARDING SAME (.2) |
| BROUDE | 11/08/05 | 2.10 | MEET WITH R. ROSENBERG, M. SEIDER REGARDING ACTION ITEMS FOR COMMITTEE (1.00); CREDITOR TELEPHONE CALLS (1.10) |
| SEIDER | 11/08/05 | .30 | DRAFT RESPONSE TO INQUIRY FROM UST |
| BAER, JR | 11/08/05 | .50 | REVIEW AND REVISE DRAFT DUE DILIGENCE MEMORANDUM (.30) CONFERENCE WITH J. WEISS REGARDING OPEN ASSIGNMENTS, KECP, AND RETENTION APPLICATION (.20) |
| WEISS | 11/08/05 | 1.60 | REVIEW PRESS (0.2); REVIEW PENDING PLEADINGS WHICH NEED TO BE REVIEWED AND ASSIGN SAME TO VARIOUS ATTORNEYS FOR REVIEW AND ANALYSIS (0.6); CONFERENCE WITH H. BAER REGARDING STATUS OF PENDING MOTIONS, ASSIGNMENTS REQUIRING ATTENTION THIS WEEK AND RELATED ISSUES (0.5); RESPONDED TO MULTIPLE CREDITOR CALLS (0.3) |
| RIELA | 11/08/05 | 1.70 | CONFERENCE WITH P. BRENMAN (GE) REGARDING BYLAWS (0.2); CONFERENCE CALL WITH KRAMER LEVIN REGARDING BYLAWS (0.3); REVISE BYLAWS AND CIRCULATE TO COMMITTEE (1.2) |
| RUIZ | 11/08/05 | .90 | REVIEW DOCKET (.2) AND NEWS ARTICLES (.6); CORRESPONDENCE TO L. SALCEDO REGARDING UPDATE TO CONTACT LIST (.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

18

NY\1096769.6

| | | | |
|---|---|---|---|
| LOFASO | 11/08/05 | 1.20 | PREPARED CORPORATE DOCUMENTS |
| SALCEDO | 11/08/05 | 2.70 | AS PER E. RUIZ, OBTAINED UPDATED DOCKET AND DOCUMENTS FOR REVIEW (.40); UPDATED CASE CALENDAR (.60); REVISED CONTACT LIST (.50); REVIEWED CASE MANAGEMENT ORDER (.40); REVIEWED DOCKET FOR RECENT FILINGS (.30); MEETING WITH J. WEISS REGARDING THE SAME (.50) |
| ROSENBERG | 11/09/05 | 2.30 | CONFERENCE WITH M. BROUDE REGARDING PENDING MATTERS (.6); TELEPHONE CONFERENCE WITH R. MASON REGARDING SUBORDINATED DEBT, JEFFERIES (3X) (.6); CONFERENCE WITH M. SEIDER REGARDING SAME, OTHER PENDING CHANGES (.5); REVIEW PRESS RUN (.4); REVIEW DOCKET (.2) |
| BROUDE | 11/09/05 | 2.60 | MEETING WITH R. ROSENBERG REGARDING ISSUES ARISING FROM CALL WITH DELPHI COUNSEL (0.80); MEET WITH J. WEISS REGARDING MOTION SUMMARIES (0.30); TELEPHONE CALLS WITH J. WEISS, H. BAER REGARDING SET-OFF ISSUES (0.60); REVIEWING CASE CALENDAR (0.40); REVIEWING COMMITTEE CORRESPONDENCE (0.50) |
| SEIDER | 11/09/05 | 1.10 | EMAIL FROM DEBTORS REGARDING CONFIDENTIALITY PROVISIONS IN BYLAWS; (.1); EMAILS WITH LATHAM AND WITH COMMITTEE MEMBERS REGARDING BYLAWS (.4); EMAILS WITH MESIROW REGARDING INQUIRY FROM UAW (.3); TELEPHONE CALL WITH COUNSEL TO UAW REGARDING QUESTION ON SEVERANCE (.3) |
| BAER, JR | 11/09/05 | 1.70 | MEET WITH J. WEISS REGARDING OPEN ISSUES PENDING MOTIONS, AND COMMITTEE REVIEW AND TREATMENT THEREOF (.6); REVIEW SET- OFF REQUESTS SERVED BY SUMCO, HANDY, AND TI AUTO, AND FORWARD SAME FOR REVIEW (.8); REVIEW AND REVISE SUMMARY OF CASE MANAGEMENT ORDER (.3) |
| WEISS | 11/09/05 | 2.40 | CONFERENCE WITH M. BROUDE REGARDING MATTERS SCHEDULED FOR 11/29/05 HEARING AND ISSUES REQUIRING ATTENTION THIS WEEK (0.3); CONFERENCE WITH H. BAER REGARDING PLEADINGS SCHEDULED FOR HEARING ON 11/29/05, RELATED RECOMMENDATIONS TO COMMITTEE AND PREPARATION OF RELATED MEMORANDUM TO COMMITTEE (0.4); ASSIST IN PREPARATION AND REVISION OF MEMORANDUM TO COMMITTEE REGARDING SAME (0.9); TELEPHONE CONFERENCE WITH M. BROUDE AND H. BAER REGARDING PENDING MOTIONS AND STRATEGY REGARDING SAME (0.4); CORRESPONDENCE TO B. PICKERING (MESIROW) REGARDING SET OFF REQUESTS RECEIVED IN THE CASE AND MESIROW ANALYSIS OF SAME (0.2); CONFERENCE WITH H. BAER AND M. BROUDE REGARDING SET OFF REQUEST PROCEDURES AND RELATED ISSUES (0.2) |
| RIELA | 11/09/05 | 1.40 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING BYLAWS (0.2); TELEPHONE CONFERENCE WITH COMMITTEE MEMBERS REGARDING SAME (0.4); REVISE BYLAWS AND DISTRIBUTE TO COMMITTEE (0.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| RUIZ | 11/09/05 | .60 | REVIEW DOCKET (.1) AND E-MAILS (.3); REVIEW AND COMMENT ON CALENDAR (.2) |
| MAITLAND | 11/09/05 | 7.00 | REVISIONS TO CREDITOR DUE DILIGENCE REQUEST FOR DELPHI DOCUMENTS |
| ARNOLD | 11/09/05 | 1.90 | REVIEW DOCKET AND REVISE CALENDAR (1.70); CORRESPOND WITH M. RIELA REGARDING SAME. (.20) |
| SALCEDO | 11/09/05 | 4.90 | ASSISTED J. WEISS WITH PREPARING SUMMARIES OF MOTIONS FOR COMMITTEE (2.90); REVISED CALENDAR (.40); UPDATED CONTACT LIST (.30); ASSISTED E. RUIZ WITH PREPARING MINUTES (.50); ORGANIZATION OF FILES (.60); UPDATED CORRESPONDENCE FILES (.20) |
| ROSENBERG | 11/10/05 | 2.10 | PRESS RUNS (.4); TELEPHONE CONFERENCE WITH M. WARNER REGARDING IMMEDIATE ISSUES FOR CONFLICTS COUNSEL (.4); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING VARIETY OF ISSUES (.5); E-MAILS TO VARIOUS PROFESSIONALS REGARDING VARIETY OF MATTERS (.5); TELEPHONE CONFERENCE WITH K. ZIMON REGARDING VARIOUS ISSUES (.3) |
| BROUDE | 11/10/05 | 2.30 | REVIEWING NIAGARA MOHAWK MOTION (0.40); REVIEWING CEC MOTION (0.30); REVIEWING DUE DILIGENCE CHECK LIST (0.50); TELEPHONE CALL WITH L. SZLEZINGER REGARDING SET-OFFS, PENDING MOTIONS, VP CONTRACT (1.10) |
| SEIDER | 11/10/05 | 1.10 | REVISE RESPONSE TO INQUIRY UST ON COMMITTEE COMPOSITION (.3); MULTIPLE EMAILS WITH LATHAM REGARDING OUTSTANDING DOCUMENT REQUEST MADE OF DEBTORS (.40); MULTIPLE EMAILS WITH LATHAM REGARDING REQUEST OF DEBTORS FOR COMMITTEE DOCUMENTS (.4) |
| BAER, JR | 11/10/05 | 2.30 | REVIEW AND REVISE SUMMARIES OF MOTIONS ON FOR 11/29 (1.7); FOLLOW UP MEETING WITH R. ROSENBERG REGARDING OPEN ISSUES (.6) |
| WEISS | 11/10/05 | .50 | REVIEW PRESS ARTICLES (0.2); CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK AND NEXT (0.3) |
| RIELA | 11/10/05 | 1.10 | REVISE BYLAWS AND RE-DISTRIBUTE TO COMMITTEE (1.1) |
| RUIZ | 11/10/05 | .20 | REVIEW DOCKET |
| SALCEDO | 11/10/05 | 2.40 | MEETING WITH J. WEISS REGARDING ETHICS WALL MEMORANDUM (.30); UPDATED CALENDAR (.40); ASSISTED WITH SUMMARIES (1.40); MEETING WITH J. WEISS REGARDING THE SAME (.30) |
| ROSENBERG | 11/11/05 | 1.30 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING KECP, EXECUTORY CONTRACT ISSUES (.5); REVIEW CORRESPONDENCE FROM SUPPLIERS REGARDING NEW CONTRACT (.2); REVIEW PRESS RUN (.3); REVIEW APALOOSA CORRESPONDENCE FOR EQUITY COMMITTEE (.3) |
| BROUDE | 11/11/05 | 4.70 | REVIEWING SUMMARIES OF PENDING MOTIONS (3.50); TELEPHONE CALL WITH L. SZLEZINGER, A. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

20

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | PARKS REGARDING DUE DILIGENCE REQUESTS (0.70); REVIEWING LETTER REQUESTING EQUITY COMMITTEE (0.50) |
| SEIDER | 11/11/05 | 1.20 | REVIEW AND REVISE LETTER TO UST REGARDING COMMITTEE COMPOSITION (1.2) |
| BAER, JR | 11/11/05 | 3.90 | FINALIZE SUMMARIES (1.2); MEET WITH M. BROUDE REGARDING SAME (.5); MEET WITH R. ROSENBERG REGARDING SUPPLIER ISSUE, AND CALLS WITH B. DERROUGH AND L. SLEZINGER REGARDING SAME (2.2) |
| WEISS | 11/11/05 | .20 | REVIEW PRESS (0.2) |
| WEISS | 11/11/05 | .80 | TELEPHONE CONFERENCE WITH H. BAER AND W. DERROUGH (JEFFERIES) REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEKEND, INCLUDING DEBTORS CONTRACTS AND RELATED ANALYSIS (0.5); CONFERENCE WITH H. BAER REGARDING OPEN ISSUES AND ASSIGNMENT OF SAME (0.3) |
| ARNOLD | 11/11/05 | 2.30 | REVIEW DOCKET AND REVISE CALENDAR (1.40); MULTIPLE E-MAILS WITH M. RIELA REGARDING SAME (.50); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING SAME (.40). |
| KOSHY | 11/11/05 | 6.00 | ASSISTED IN COMPILING AND ORGANIZING PLEADINGS |
| SALCEDO | 11/11/05 | 2.90 | ASSISTED H. BAER IN PREPARING SUMMARIES (2.60); UPDATED CALENDAR (.30) |
| ROSENBERG | 11/12/05 | .50 | CONFERENCE CALL WITH PROFESSIONALS REGARDING VARIETY OF ISSUES (.5) |
| BROUDE | 11/12/05 | 2.00 | CORRESPONDENCE REGARDING VP AUDIT (0.80); CONFERENCE CALL REGARDING VENDOR ISSUES (1.20) |
| BAER, JR | 11/12/05 | .80 | FINALIZE MOTION SUMMARIES AND CIRCULATE SAME TO COMMITTEE (.8) |
| ROSENBERG | 11/13/05 | .30 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING CONTRACT ISSUES, KECP (.3) |
| RIELA | 11/13/05 | 3.10 | REVIEW DELPHI DOCKET SHEET, AND THE CALENDAR PREPARED BY E. ARNOLD (2.0); PROVIDE COMMENTS ON DRAFT CALENDAR (1.1) |
| ROSENBERG | 11/14/05 | .90 | REVIEW PRESS RUN (.4); E-MAILS REGARDING PENDING MATTERS (.5) |
| BROUDE | 11/14/05 | 2.50 | TELEPHONE CALL WITH CO-CHAIRS REGARDING SAME (0.60); REVIEWING VENUE MEMOS (1.90) |
| SEIDER | 11/14/05 | 1.00 | TELEPHONE CALL WITH MESIROW AND JEFFERIES REGARDING SUPPLY CONTRACT ISSUES AND RELATED MATTERS (.50); OUTLINE DILIGENCE PROTOCOL ON SUPPLY CONTRACTS (.50) |
| SEIDER | 11/14/05 | 2.10 | REVIEW COMMENTS FROM COMMITTEE MEMBERS REGARDING RESPONSE TO UST'S INQUIRY ON COMMITTEE MEMBERSHIP (.4); REVISE RESPONSE LETTER AND MEMORANDUM TO COMMITTEE REGARDING SAME (.8); FOLLOW UP EMAILS WITH COMMITTEE AND LATHAM REGARDING SAME (.6); OFFICE CONFERENCE WITH J. WEISS REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

21

NY\1096769.6

RESPONSE TO REQUEST FOR EQUITY COMMITTEE (.3)

| | | | |
|---|---|---|---|
| BAER, JR | 11/14/05 | 1.70 | PARTICIPATE IN SECOND CALL (.7) AND LATHAM FOLLOW UP THEREAFTER (1.0); |
| WEISS | 11/14/05 | .90 | CONFERENCES WITH M. BROUDE AND M. SEIDER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK, INCLUDING NECESSARY LEGAL RESEARCH REGARDING PENSION ISSUES AND PREPARATION OF RESPONSE TO REQUEST FOR APPOINTMENT OF EQUITY COMMITTEE (0.6); REVIEW PRESS (0.3) |
| RUIZ | 11/14/05 | .10 | REVIEW DOCKET (.1) |
| GORMAN | 11/14/05 | 2.00 | REVISE CASE MANAGEMENT ORDER SUMMARY |
| ARNOLD | 11/14/05 | 2.40 | REVIEW DOCKET AND UPDATE CALENDAR (2.10); CORRESPOND WITH M. RIELA REGARDING SAME (.30). |
| KOSHY | 11/14/05 | 6.00 | ASSISTED IN COMPILING AND ORGANIZING PLEADINGS |
| SALCEDO | 11/14/05 | 1.80 | ASSISTED E. RUIZ IN PREPARING FOR ROTHSCHILD TELEPHONE CALL (1.10); PREPARED E-MAIL GROUP (.30); REVISED CALENDAR (.30) |
| ROSENBERG | 11/15/05 | .90 | REVIEW PRESS RUN (.4); TELEPHONE CONFERENCE WITH R. MASON REGARDING VARIOUS ISSUES (.2); REVIEW JEFFERIES WEEKLY PRESENTATION (.3) |
| BROUDE | 11/15/05 | 1.30 | CREDITOR TELEPHONE CALLS (0.80); MEET WITH H. BAER, E. RUIZ REGARDING RECLAMATION (0.50) |
| BAER, JR | 11/15/05 | 3.20 | PROFESSIONALS CALL REGARDING ONGOING ISSUES (1.1); PARTIAL PARTICIPATION IN CALL REGARDING ROTHSCHILD RETENTION (.3); EMAILS AND REVISIONS REGARDING GROUP WIDE CONTACT LIST (.5); FURTHER REVIEW AND REVISE DUE DILIGENCE LIST (1.3) |
| WEISS | 11/15/05 | .20 | REVIEW PRESS (0.2) |
| RUIZ | 11/15/05 | .40 | REVIEW DOCKET AND CURRENT NEWS ARTICLE |
| KOSHY | 11/15/05 | 4.00 | ASSISTED IN COMPILING AND ORGANIZING PLEADINGS |
| SALCEDO | 11/15/05 | .60 | AS PER H. BAER, ASSISTED IN PREPARING FOR 11/17 MEETING WITH DEBTOR'S COUNSEL (.60) |
| ROSENBERG | 11/16/05 | 2.80 | TELEPHONE CONFERENCE WITH R. MASON REGARDING CAP RE TRADING (.2); REVIEW PRESS RUNS (.3); REVIEW MESIROW REPORTING TEMPLATE (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING MEETING (.2); REVIEW COMPANY PRESENTATION MATERIALS (1.5); TELEPHONE CONFERENCE WITH A. LEONHARD REGARDING VARIETY OF ISSUES (.3) |
| BROUDE | 11/16/05 | 2.80 | TELEPHONE CALL WITH MESIROW REGARDING VP AUDIT (0.50); MEET WITH CO-CHAIRS, DEBTOR (1.80) TELEPHONE CALL WITH MESIROW, H. BAER REGARDING VENDOR ISSUES (0.50) |
| SEIDER | 11/16/05 | 5.50 | PREPARE FOR AND TRAVEL TO MEETING WITH DEBTORS AND PROFESSIONALS REGARDING DEVELOPMENTS AND OPEN ISSUES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| BAER, JR | 11/16/05 | 2.00 | PREPARE FOR MEETING ON 11/17 INCLUDING REVIEW OF DEBTORS PRESENTATION (2.0) |
| WEISS | 11/16/05 | 2.00 | EXCHANGE CORRESPONDENCE AND TELEPHONE CONFERENCE WITH H. BAER AND LATHAM TEAM REGARDING VARIOUS RESEARCH ASSIGNMENTS REQUIRING ATTENTION THIS WEEK (0.4); CONFERENCE WITH M. SHELDON REGARDING NECESSARY LEGAL RESEARCH REGARDING LABOR ISSUES (0.2); CONFERENCE WITH J. SPERLING REGARDING REVIEW AND SUMMARIZATION OF ADDITIONAL PLEADINGS SCHEDULED FOR HEARING ON 11/29/05 (0.3); REVIEW UPDATED DOCKET IN THE CASE (0.2); REVIEW CASE CALENDAR ISSUES (0.2); COORDINATE FILINGS AND RELATED SERVICES TO BE PERFORMED BY L. SALCEDO AND R. AHMADI ON 11/17/05 (0.3); TELEPHONE CONFERENCE WITH M. RIELA REGARDING OPEN ISSUES MEMORANDUM BEING PREPARED FOR THE COMMITTEE AND STATUS OF CURRENT ASSIGNMENTS (0.2); REVIEW PRESS (0.2) |
| RIELA | 11/16/05 | .80 | DRAFT UPDATED L&W PROJECT LIST TO DISTRIBUTE TO COMMITTEE |
| RUIZ | 11/16/05 | .40 | CORRESPONDENCE WITH M. RIELA REGARDING UPDATES TO PROJECT LIST (.2); REVIEW UPDATED CALENDAR (.1); REVIEW JEFFERIES STATUS REPORT (.1) |
| AHMADI | 11/16/05 | 2.80 | REVIEW CASE MANAGEMENT PROCEDURES (1.8); MEET WITH L. SALCEDO AND J. WEISS TO DISCUSS CASE MANAGEMENT PROCEDURES AND UPCOMING FILINGS (1.0) |
| SALCEDO | 11/16/05 | 4.20 | MEETING WITH J. WEISS REGARDING SUMMARIES (1.00); ASSISTED IN PREPARING MEMORANDUM (.60); MEETING WITH R. AHMADI REGARDING CASE MANAGEMENT ORDER (.60); ASSISTED E. RUIZ WITH RESEARCH FOR RECLAMATIONS (.50); REVISED CALENDAR (.30); UPDATED CORRESPONDENCE BINDER (.60); ORGANIZATION OF CASE ROOM (.60) |
| ROSENBERG | 11/17/05 | .50 | REVIEW MESIROW 11/17 INTERIM REPORT (.5) |
| WEISS | 11/17/05 | .50 | REVIEW PRESS (0.2); CONFERENCE WITH H. BAER REGARDING UPCOMING ASSIGNMENTS AND RELATED STAFFING (0.3) |
| LEAVITT | 11/17/05 | .60 | REVIEW PLEADINGS AND ADVISOR PRESENTATIONS |
| RIELA | 11/17/05 | .70 | REVISE LATHAM TASK LIST AND FINALIZE FOR DISTRIBUTION TO COMMITTEE |
| RUIZ | 11/17/05 | 4.00 | REVIEW DOCKET AND RECENT ARTICLES |
| SALCEDO | 11/17/05 | 3.50 | AS PER H. BAER, UPDATED CASE CALENDAR (.30); REVISED SUMMARY MOTION (2.10); MEETING WITH J. WEISS REGARDING THE SAME (.60); CORRESPONDENCE WITH COMMITTEE REGARDING 11/17 CONFERENCE CALLS (.20); ASSISTED E. FINN WITH VERIFYING INFORMATION (.30) |
| BROUDE | 11/18/05 | 2.40 | REVIEWING DRAFT DISCOVERY REQUEST (1.10); MEET WITH J. BRANDT, M. SEIDER REGARDING SAME (0.50); REVIEWING REVISED UNION PROPOSAL (0.80) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| BAER, JR | 11/18/05 | 4.00 | REVIEW AND REVISE SUMMARIES (2.20); REVIEW AND REVISE AGENDA (.8); COORDINATE CALLS AND DOCUMENTS FOR MONDAY MEETING AND CALLS (1.0) |
|---|---|---|---|
| WEISS | 11/18/05 | .60 | REVIEW PRESS (0.2) CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION TODAY (0.4) |
| WEISS | 11/18/05 | .20 | CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF UPDATED CASE CALENDAR (0.2) |
| RIELA | 11/18/05 | .30 | EMAILS WITH TEAM REGARDING DISTRIBUTION OF EXPENSE REIMBURSEMENT FORMS TO COMMITTEE |
| RUIZ | 11/18/05 | .10 | REVIEW DOCKET |
| ARNOLD | 11/18/05 | 2.20 | REVIEW DOCKET AND UPDATE CALENDAR (2.10); FORWARD SAME TO M. RIELA (.10). |
| KOSHY | 11/18/05 | 4.00 | COMPILED DOCUMENTS IN BINDER FOR REVIEW |
| SALCEDO | 11/18/05 | 8.80 | ASSISTED J. WEISS WITH REVISING MEMORANDUM (3.10); UPDATED CONTACT LIST (.30); PREPARED AFFIDAVIT OF SERVICE (.30); REVIEWED DOCKET (2.30); UPDATED CASE CALENDAR (.80); UPDATED CORRESPONDENCE BINDERS (.90); ORGANIZATION OF FILES (.40); ASSISTED WITH PREPARING SUMMARIES (.70) |
| KOLBE | 11/19/05 | 5.20 | RESEARCH CASE LAW REGARDING STANDARD FOR VIOLATING THE AUTOMATIC STAY OF SECTION 362 (A); |
| BROUDE | 11/21/05 | 1.80 | REVIEWING MEMORANDUM REGARDING VALUATION METHODOLOGY (1.80) |
| BAER, JR | 11/21/05 | 1.90 | PREPARE FOR WEEKLY MEETINGS (.6); ATTENTION TO ISSUES RAISED IN MEETINGS AND FOLLOW UP CALL THERETO (.9); PARTICIPATE IN PROFESSIONAL MEETING (.4) |
| WEISS | 11/21/05 | .80 | CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK, AND RELATED ASSIGNMENTS (0.3); REVIEW PRESS (0.2); RESPONDED TO VARIOUS CREDITOR INQUIRIES (0.3) |
| RIELA | 11/21/05 | 1.90 | REVIEW AND REVISE CASE CALENDAR |
| RUIZ | 11/21/05 | .70 | REVIEW DOCKET (.1); REVIEW JEFFERIES STATUS UPDATE (.3); REVIEW CURRENT NEWS ARTICLES (.3) |
| ARNOLD | 11/21/05 | .80 | RESEARCH REGARDING CRITICAL TRADE CREDITORS PER L. SALCEDO. |
| SALCEDO | 11/21/05 | 4.00 | AS PER J. WEISS, ASSISTED WITH RESEARCH (.90); FILED AFFIDAVIT OF SERVICE (.30); UPDATED STATUS CHART (1.20); PREPARED FOR FILING OBJECTION (.80); REVIEWED DOCKET FOR OBJECTIONS (.80) |
| ROSENBERG | 11/22/05 | .30 | E-MAILS REGARDING ADMINISTRATIVE MATTERS (.3) |
| WEISS | 11/22/05 | 1.30 | EXCHANGE MULTIPLE CORRESPONDENCE WITH LATHAM TEAM REGARDING AGENDA FOR NEXT COMMITTEE MEETING (0.2); RELATED CONFERENCE WITH H. BAER REGARDING SAME AND OPEN ISSUES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

24

NY\1096769.6

|  |  |  | REQUIRING ATTENTION TODAY (0.3); TELEPHONE CONFERENCE WITH H. BAER AND B. PICKERING (MESIROW) REGARDING STATUS OF SETOFF ISSUES AND POSSIBLE MOTION TO BE FILED BY DEBTORS TONIGHT (0.4); RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.2); REVIEW PRESS (0.2) |
|---|---|---|---|
| LEAVITT | 11/22/05 | .80 | REVIEW VARIOUS CORRESPONDENCE AMONG COMMITTEE MEMBERS AND PROFESSIONALS |
| RIELA | 11/22/05 | 1.70 | DRAFT WEEKLY LATHAM TASK LIST FOR DISTRIBUTION TO THE COMMITTEE (1.0); REVISE CASE CALENDAR AND DISTRIBUTE TO TEAM (0.7) |
| RUIZ | 11/22/05 | .70 | REVIEW DOCKET (.1); REVIEW NEWS ARTICLES (.2); REVIEW AND COMMENT ON UPDATED CALENDAR (.2); REVIEW UPDATED TASK LIST (.1); REVIEW CORRESPONDENCE FROM COMMITTEE REGARDING UPCOMING MEETINGS (.1) |
| ARNOLD | 11/22/05 | 3.10 | REVIEW DOCKET AND UPDATE CALENDAR (2.80); MULTIPLE E-MAILS WITH M. RIELA REGARDING REVISIONS TO SAME.(.30) |
| SALCEDO | 11/22/05 | 4.00 | OBTAINED WORKING GROUP LIST (.60); UPDATED CASE CALENDAR (.30); PREPARED BINDER OF OBJECTIONS (2.20); PREPARED MEMORANDUM OF SUMMARIES (.90) |
| BROUDE | 11/23/05 | .60 | REVIEWING DEBTOR OBJECTIONS TO VARIOUS MOTIONS (0.60) |
| WEISS | 11/23/05 | 1.20 | REVIEW PRESS (0.2); REVIEWED AND RESPONDED TO MULTIPLE CREDITOR INQUIRIES RECEIVED IN THE CASE (0.5); ASSIST WITH PREPARATION FOR DEPOSITIONS REGARDING SUPPLY CONTRACT MOTION (0.2); BRIEFLY REVIEW VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.3) |
| RIELA | 11/23/05 | .30 | ARRANGE FOR DISTRIBUTION OF FINAL EXECUTED COPY OF BYLAWS |
| RUIZ | 11/23/05 | .20 | REVIEW DOCKET (.2) |
| SALCEDO | 11/23/05 | 3.60 | AS PER J. WEISS, UPDATED CONTACT LIST (.40); UPDATED CASE CALENDAR (.30); PREPARED BINDER OF OBJECTIONS (2.20); ASSISTED WITH CIRCULATING BY-LAWS (.30); OBTAINED COPY OF TRANSCRIPT (.40) |
| RAAB | 11/25/05 | 1.20 | REVIEWED MOTION REGARDING AUSTIN RESTRUCTURING (.90); E-MAIL CORRESPONDENCE WITH R. ROSENBERG, ET. AL. (.20) |
| WEISS | 11/25/05 | .60 | REVIEW PRESS (0.2); COORDINATE STAFFING FOR MULTIPLE ASSIGNMENTS REQUIRING ATTENTION (0.4) |
| SALCEDO | 11/25/05 | .30 | AS PER M. RIELA, CIRCULATED OBJECTIONS TO COMMITTEE |
| SALCEDO | 11/26/05 | .30 | AS PER M. RIELA, CIRCULATED OBJECTIONS BY E-MAIL TO COMMITTEE MEMBERS |
| ROSENBERG | 11/27/05 | .50 | REVIEW CORRESPONDENCE OF LAW DEBENTURES (.2); REVIEW JEFFERIES WEEKLY UPDATE (.3) |
| ROSENBERG | 11/28/05 | .80 | CONFERENCE WITH M. SEIDER, H. BAER REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

25

NY\1096769.6

| | | | PENDING MATTERS (.5); REVIEW PRESS RUN (.3) |
|---|---|---|---|
| SEIDER | 11/28/05 | .40 | EMAILS WITH LATHAM ABOUT EXPECTED PRESS RELEASE FROM GM AND DELPHI REGARDING SUPPORT AGREEMENT |
| BAER, JR | 11/28/05 | 1.10 | MEET WITH ROSENBERG AND M. SEIDER REGARDING STATUS AND STRATEGY (1.1) |
| WEISS | 11/28/05 | 3.50 | PREPARATION FOR 11/29/05 HEARING (1.9); REVIEW PRESS (0.2); CONFERENCE WITH H. BAER REGARDING STATUS OF VARIOUS ISSUES SCHEDULED FOR HEARING ON 11/29/05, AND ADDITIONAL ISSUES REQUIRING OUR ATTENTION THIS WEEK (0.3); CONFERENCE WITH J. SPERLING REGARDING PREPARATION OF MOTION TO AMEND CASE MANAGEMENT PROCEDURES (0.3); RESPONDED TO CREDITOR INQUIRIES (0.2); REVIEW AFFIDAVIT OF SERVICE REGARDING COMMITTEE OBJECTION TO SUPPLIER CONTRACT MOTION, AND APPROVE FILING OF SAME (0.2); BRIEFLY REVIEW VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.4) |
| RUIZ | 11/28/05 | 1.40 | REVIEW DOCKET (.3); REVIEW E-MAILS (.5); REVIEW HEARING AGENDA (.1); REVIEW CURRENT NEWS ARTICLES (.3); REVIEW JEFFERIES WEEKLY UPDATES (.2) |
| SPERLING | 11/28/05 | .40 | PHONE CALL WITH J. WEISS REGARDING DRAFTING A MOTION IN OPPOSITION TO CASE MANAGEMENT ORDER PROCEDURES (.10); COLLECTING/REVIEWING DOCUMENTS TO REVIEW IN PREPARATION FOR DRAFTING MOTION (.10); READING DOCUMENTS TO PREPARE MOTION (.20) |
| AHMADI | 11/28/05 | 2.20 | PREPARE HEARING BINDER FOR NOVEMBER 29, 2005 OMNIBUS HEARING (2.2) |
| SALCEDO | 11/28/05 | 5.80 | AS PER H. BAER, REVIEWED DOCKET FOR OBJECTIONS (.40); CIRCULATED ARTICLE TO COMMITTEE (.30); OBTAINED COPY OF RECENT RETENTION APPLICATIONS FILED (.30); CIRCULATED OBJECTION BINDERS TO VARIOUS COMMITTEE MEMBERS (.60); UPDATED WORKING GROUP LIST (.20); OBTAINED AND CIRCULATED TO COMMITTEE THE DEBTORS' RESPONSE (.40) PREPARED HEARING BINDERS (3.60) |
| ROSENBERG | 11/29/05 | .30 | REVIEW PRESS RUN (.3) |
| BROUDE | 11/29/05 | 10.10 | ATTENDING OMNIBUS HEARING, INCLUDING NEGOTIATIONS REGARDING VENDOR MOTION (10.10) |
| WEISS | 11/29/05 | 1.20 | REVIEW PRESS (0.3); RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.3); CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK AND RELATED SCHEDULING (0.4); COORDINATED STAFFING FOR VARIOUS OPEN ISSUES (0.2) |
| RIELA | 11/29/05 | 6.30 | ATTEND OMNIBUS BANKRUPTCY COURT HEARING ON DELPHI CASE |
| RUIZ | 11/29/05 | .20 | REVIEW DOCKET (.2) |
| BROUDE | 11/30/05 | 2.80 | COMMUNICATION WITH CREDITORS REGARDING VENDOR MOTION (1.20); MEET WITH J. WEISS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

26

NY\1096769.6

|  |  |  | REGARDING AUSTRIAN TAX TRANSACTION (0.50); MEET WITH R. ROSENBERG, M. SEIDER REGARDING CASE ISSUES (1.10) |
|---|---|---|---|
| BAER, JR | 11/30/05 | .50 | REVIEW AND REVISE PROPOSED AGENDA (.5) |
| WEISS | 11/30/05 | .60 | REVIEW PRESS (0.2); RESPONDED TO VARIOUS CREDITOR INQUIRIES (0.4) |
| WEISS | 11/30/05 | .20 | FINALIZE AGENDA FOR 12/5 COMMITTEE MEETING AND RELATED CORRESPONDENCE TO COMMITTEE CO-CHAIRS (0.2) |
| RIELA | 11/30/05 | .80 | UPDATE L&W TASK LIST AND DISTRIBUTION TO TEAM FOR COMMENT |
| RUIZ | 11/30/05 | .50 | REVIEW DOCKET (.1); REVIEW CURRENT NEWS ARTICLES (.3); REVIEW DRAFT OF CURRENT PROJECTS LIST (.1) |
| SALCEDO | 11/30/05 | 2.90 | AS PER J. WEISS, UPDATED CASE CALENDAR (.60); ASSISTED IN PREPARING SUMMARIES (.40); CIRCULATED COPIES OF TRANSCRIPT (.80); ASSISTED WITH RESEARCH REGARDING RECLAMATIONS (.70); CIRCULATED LATHAM'S RETENTION ORDER (.20); OBTAINED ROTHSCHILD ORDER (.20) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 56.10 | 795.00 | 44,599.50 | PARTNER, SR. |
| M A BROUDE | 03513 | 72.50 | 685.00 | 49,662.50 | PARTNER, JR. |
| D S RAAB | 01848 | 1.20 | 750.00 | 900.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 32.00 | 710.00 | 22,720.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 68.40 | 520.00 | 35,568.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 36.30 | 450.00 | 16,335.00 | ASSOCIATE, SR. |
| A L LEAVITT | 07405 | 26.10 | 395.00 | 10,309.50 | ASSOCIATE, JR. |
| M RIELA | 04158 | 46.50 | 425.00 | 19,762.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 16.60 | 395.00 | 6,557.00 | ASSOCIATE, JR. |
| G SMYTH | 07758 | 4.30 | 310.00 | 1,333.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 2.00 | 290.00 | 580.00 | ASSOC (BAR PDG) |
| J A KOLBE | 07854 | 5.20 | 290.00 | 1,508.00 | ASSOC (BAR PDG) |
| P S MAITLAND | 07856 | 20.50 | 290.00 | 5,945.00 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | .40 | 290.00 | 116.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 8.50 | 160.00 | 1,360.00 | PARALEGAL |
| E C ARNOLD | 16079 | 27.30 | 210.00 | 5,733.00 | PARALEGAL |
| R H KLINGER | 19044 | 11.00 | 150.00 | 1,650.00 | PARALEGAL |
| S KOSHY | 17204 | 20.00 | 150.00 | 3,000.00 | PARALEGAL |
| G J LOFASO | 14080 | 3.30 | 240.00 | 792.00 | PARALEGAL |
| C W MAR | 17202 | 10.90 | 150.00 | 1,635.00 | PARALEGAL |
| H H NGUYEN | 17046 | 5.30 | 150.00 | 795.00 | PARALEGAL |
| B ROMAN | 17203 | 4.70 | 175.00 | 822.50 | PARALEGAL |
| L A SALCEDO | 17175 | 125.80 | 170.00 | 21,386.00 | PARALEGAL |
| SA TAYLOR | 53803 | 41.50 | 150.00 | 6,225.00 | PARALEGAL |
| D VAZQUEZ | 17158 | 7.40 | 180.00 | 1,332.00 | PARALEGAL |
| K L TROTTER | 08741 | .80 | 175.00 | 140.00 | PROF STAFF |
|  |  | 654.60 |  | 260,766.50 |  |

CLIENT: 042036    NAME: DELPHI
MATTER: 042036-0002    NAME: COMM. COMMUNICATIONS/MEETINGS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| ROSENBERG | 10/18/05 | 6.50 | COMMITTEE MEETING (6.5) |
| BROUDE | 10/18/05 | 5.60 | COMMITTEE MEETING (5.60) |
| SEIDER | 10/18/05 | 4.90 | PREPARE FOR AND MEET WITH COMMITTEES REGARDING SELECTION OF ADVISORS (4.5); PREPARE AGENDA FOR COMMITTEE CALL (.40) |
| BLOCK-LIEB | 10/18/05 | 1.40 | ATTEND MEETING OF COMMITTEE TO CHOOSE INVEST BANKERS AND ACCOUNTANTS (1.20); RECEIVED WORK ASSIGNMENT FROM M. SEIDER (0.20) |
| BAER, JR | 10/18/05 | 5.30 | MEET WITH M. SEIDER REGARDING PREPARATION FOR UPCOMING MEETING (.4); PREPARE FOR UPCOMING MEETINGS (1.6); OVERSEE AND COORDINATE INTERVIEWS OF PROFESSIONALS BY COMMITTEE (4.3) |
| WEISS | 10/18/05 | 2.20 | ASSIST IN PREPARATION FOR 10/18/05 MEETING OF COMMITTEE (2.2) |
| SALCEDO | 10/18/05 | .40 | TELEPHONE CALL WITH MEMBER OF THE COMMITTEE (.40) |
| ROSENBERG | 10/19/05 | 2.60 | CONFERENCE WITH M. SEIDER REGARDING AGENDA FOR CALL (.3); COMMITTEE CONFERENCE CALL (2.0); TELEPHONE CONFERENCE WITH S. REISMAN 2X REGARDING COMMITTEE MATTERS (.3) |
| BROUDE | 10/19/05 | 2.60 | CREDITORS COMMITTEE MEETING (2.20); PREPARE FOR SAME (0.40) |
| SEIDER | 10/19/05 | 4.50 | PREPARE DISCUSSION FOR COMMITTEE CALL AND REVIEW DOCUMENTS AND PLEADINGS IN CONNECTION WITH SAME (1.2); PARTICIPATE IN CALL WITH COMMITTEE REGARDING MATTERS SET FOR HEARING, RETENTION OF ADVISORS AND MEETING WITH COMPANY; FOLLOW UP ON ISSUES COMMITTEE RAISED ON CALL (3.30) |
| RUIZ | 10/19/05 | 3.80 | TELEPHONE CONFERENCE WITH COMMITTEE (2.1); REVIEW NOTES OF COMMITTEE MEETING (.2); OBTAIN COMMITTEE WORKING GROUP LIST (.1); PREPARE MINUTES OF COMMITTEE MEETING (.7); CORRESPONDENCE WITH R. ROSENBERG, M. SEIDER AND M. BROUDE REGARDING SAME (.1); REVISE AND RECIRCULATE SAME (.2); CONFERENCE WITH TEAM MEMBERS REGARDING AGENDA FOR NEXT MEETING AND OTHER TASKS (.4) |
| SALCEDO | 10/19/05 | 2.00 | ATTENDED CREDITORS TELEPHONE CALL (2.00) |
| ROSENBERG | 10/20/05 | .70 | TELEPHONE CONFERENCE WITH A. TOGUT REGARDING EX OFFICIOS (.3); CONFERENCE WITH PBGC REGARDING SAME (.2); CONFERENCE WITH UAW REGARDING SAME (.2) REVIEW AND COMMENT ON DRAFT BY-LAW (.5); REVIEW AND COMMENT ON DRAFT MINUTES (.2) |
| ROSENBERG | 10/20/05 | .20 | TELEPHONE CONFERENCE WITH S. REISMAN REGARDING RETENTION CLAIMS (.2) |
| ROSENBERG | 10/20/05 | .70 | TELEPHONE CONFERENCE WITH A. TOGUT REGARDING EX OFFICIOS (.3); CONFERENCE WITH PBGC REGARDING SAME (.2); CONFERENCE WITH UAW REGARDING SAME (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| SEIDER | 10/20/05 | 1.30 | EMAILS AND TELEPHONE CALLS WITH MESIROW REGARDING AGENDA AND ISSUES FOR NEXT COMMITTEE MEETING (.4); REVIEW DRAFT AGENDA (.1); REVIEW SUMMARIES OF CERTAIN PLEADINGS (.8) |
|---|---|---|---|
| WEISS | 10/20/05 | 1.60 | PREPARATION OF AGENDA FOR 10/24/05 COMMITTEE MEETING, AND MEETING WITH H. BAER REGARDING SAME (0.5); PREPARATION FOR 10/24/05 COMMITTEE MEETING (1.1); |
| RUIZ | 10/20/05 | .30 | CORRESPONDENCE WITH L. SALCEDO REGARDING COMMITTEE WORKING GROUP LIST (.2) AND REVIEW UPDATED WORKING GROUP LIST (.1) |
| SEIDER | 10/21/05 | 2.50 | EXTENDED TELEPHONE CALL WITH TWO COMMITTEE MEMBERS REGARDING RECLAMATION ISSUES, NEXT COMMITTEE MEETING AND MEETING WITH DEBTORS (.5); REVIEWED AND REVISED MEMORANDUM TO COMMITTEE SUMMARIZING EACH MOTION FILED AND ORDER ENTERED AND RECOMMENDING COMMITTEE ACTION WITH RESPECT TO SAME (2.0) |
| WEISS | 10/21/05 | .80 | FINALIZE AGENDA AND RELATED EXHIBITS FOR 10/24/05 COMMITTEE MEETING (0.4); PREPARATION FOR COMMITTEE MEETING AND COMMITTEE PROFESSIONALS MEETING ON 10/24/05 (0.4) |
| RUIZ | 10/21/05 | .30 | REVIEW AGENDA, MINUTES AND REVISE LETTER TO DEBTORS' COUNSEL REGARDING VENDOR RESCUE PROGRAM (.2) AND CORRESPONDENCE TO H. BAER REGARDING SAME (.1) |
| ROSENBERG | 10/22/05 | 4.30 | REVIEW AND RESPOND TO E-MAIL FROM CHAIR REGARDING ISSUES FOR MONDAY (.3); PREPARE FOR MONDAY'S COMMITTEE CALL (4.0); |
| ROSENBERG | 10/23/05 | .40 | CONTINUE PREPARATION FOR COMMITTEE MEETING - ALL 10/27 AND "NEGATIVE NOTICE" MOTIONS, ETC. (.4) |
| WEISS | 10/23/05 | 2.90 | PREPARATION FOR MEETINGS ON 10/24/05 WITH COMMITTEE PROFESSIONALS AND COMMITTEE (2.9) |
| ROSENBERG | 10/24/05 | 5.50 | COMMITTEE CONFERENCE CALL (2.0) PROFESSIONAL MEETINGS (2X)(3.5) |
| BROUDE | 10/24/05 | 5.40 | MEETING WITH MESIROW, JEFFERIES IN PREPARATION FOR COMMITTEE MEETING (2.00); COMMITTEE CONFERENCE CALL (2.10); MEET WITH MESIROW, JEFFERIES REGARDING ACTION PLAN FOR IMPLEMENTING COMMITTEE REQUESTS (1.30) |
| SEIDER | 10/24/05 | 4.00 | TELEPHONE COMMITTEE MEETING WITH COMMITTEE, LATHAM, JEFFERIES AND MESIROW (2.0); FOLLOW UP WITH ADVISORS REGARDING TASKS TO BE COMPLETED PER TELEPHONIC MEETING (1.0); REVIEW EARLIER REPORTS FROM JEFFERIES IN CONNECTION WITH COMMITTEE MEETING ON DIP AND OTHER FIRST DAY ISSUES (1.0) |
| BAER, JR | 10/24/05 | 5.70 | PREPARE AMD MEET WITH PROFESSIONAL ON CASE (2.7); PREPARE FOR AND PARTICIPATE IN COMMITTEE CONFERENCE CALL (3.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| WEISS | 10/24/05 | .30 | PREPARE INITIAL DRAFT OF AGENDA FOR 10/31/05 COMMITTEE MEETING (0.3); |
|---|---|---|---|
| WEISS | 10/24/05 | 2.20 | ATTEND COMMITTEE MEETING (2.2) |
| LEAVITT | 10/24/05 | 5.00 | MEETING WITH FINANCIAL ADVISORS (2.0); COMMITTEE CALL (2.0); MEET FOLLOWING CALL REGARDING OPEN ITEMS AND ACTION PLAN (1.0) |
| RUIZ | 10/24/05 | 2.70 | WEEKLY COMMITTEE CONFERENCE CALL (2.0); REVIEW NOTES OF COMMITTEE MEETING AND PREPARE MINUTES (.6) AND CIRCULATE SAME (.1) |
| MAITLAND | 10/24/05 | 1.20 | MEETING REGARDING SUMMARIES OF PENDING MOTIONS |
| ROSENBERG | 10/25/05 | 4.00 | COMMITTEE MEETING WITH COMPANY (4.0) |
| BROUDE | 10/25/05 | 4.20 | MEETING WITH COMMITTEE, DEBTOR AND PROFESSIONALS (4.20) |
| SEIDER | 10/25/05 | 4.30 | OFFICES OF DEBTORS' COUNSEL FOR MEETING REQUESTED BY DEBTORS WITH COMMITTEE (2.5); MEET WITH COMMITTEE MEMBERS FOLLOWING COMPANY'S PRESENTATION AND RELATED MATTERS (1.8) |
| BAER, JR | 10/25/05 | 5.50 | PREPARE FR AND PARTICIPATE IN COMMITTEE MEETING WITH DEBTORS (3.1); PARTICIPATE IN FOLLOW UP MEETING WITH COMMITTEE (2.0); FOLLOW UP ON VARIOUS ISSUES RAISED AT MEETING |
| WEISS | 10/25/05 | 5.70 | ATTENDED COMMITTEE MEETING WITH DEBTORS AND FOLLOW-UP MEETING WITH COMMITTEE AND PROFESSIONAL TEAM REGARDING STATUS, OPEN ISSUES, AND NEXT STEPS (5.5); REVISE AGENDA FOR 10/31/05 COMMITTEE MEETING (0.2); |
| LEAVITT | 10/25/05 | 3.90 | ATTEND MEETING WITH DEBTORS AND COUNSEL (2.7); FOLLOW-UP MEETING WITH COMMITTEE (1.2) |
| RIELA | 10/25/05 | 3.30 | PARTICIPATE IN MEETING WITH DEBTORS AND CREDITORS' COMMITTEE |
| RUIZ | 10/25/05 | 3.50 | ATTEND MEETING WITH COMMITTEE MEMBERS AND DEBTOR AT DEBTORS' COUNSEL'S OFFICE (2.0); ATTEND COMMITTEE MEETING (1.5) |
| BAER, JR | 10/26/05 | 1.60 | MULTIPLE COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING UPCOMING MEETINGS, STATUS OF NEGOTIATIONS REGARDING PENDING MOTIONS, COMMITTEE PROCEDURES (1.6) |
| WEISS | 10/26/05 | 1.00 | REVIEW AGENDA AND CASE CALENDAR, AND PREPARATION OF AGENDA FOR 10/31/05 COMMITTEE MEETING |
| ROSENBERG | 10/27/05 | 7.70 | OMNIBUS HEARING (7.0); TELEPHONE CONFERENCE WITH D. DAIGLE (.3); REVIEW AND REVISE MEMORANDUM TO COMMITTEE REGARDING RESULT OF HEARINGS (.4) |
| WEISS | 10/27/05 | .60 | CONFERENCE WITH H. BAER REGARDING AGENDA FOR 10/31/05 COMMITTEE MEETING AND RELATED ISSUES (0.2); FINALIZATION OF COMMITTEE MEETING AGENDA AND RELATED MEMORANDUM (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

30

NY\1096769.6

| ROSENBERG | 10/28/05 | 2.20 | TELEPHONE CONFERENCE WITH S. RIEMER REGARDING COMMITTEE ISSUES (.5); CREDITOR CALLS (.7); REVIEW MATERIALS TO GO TO COMMITTEE (1.0) |
|---|---|---|---|
| SEIDER | 10/28/05 | 1.20 | TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING VARIOUS ITEMS TO BE COVERED IN 10/31 AGENDA (.80); EMAILS WITH COMMITTEE MEMBER REGARDING SEPARATENESS OF DEBTOR CORPORATIONS FROM ONE ANOTHER (.40) |
| BAER, JR | 10/28/05 | 2.10 | REVIEW AND REVISE PROPOSED AGENDA AND RELATED DOCUMENTS FOR 10/31 COMMITTEE MEETING (1.6); REVIEW AND COMMENT ON PROPOSED 10/24 MINUTES AND ON PROPOSED BY-LAWS (.5) |
| BAER, JR | 10/28/05 | 1.10 | MULTIPLE COMMUNICATIONS WITH COMMITTEE REGARDING PENSION, OPEB, PRESS, AND UPCOMING MEETING (1.1) |
| WEISS | 10/28/05 | .80 | FINALIZE AGENDA AND MOTION SUMMARY FOR 10/31/05 COMMITTEE MEETING (0.4); PREPARATION FOR 10/31/05 COMMITTEE MEETING (0.4) |
| WEISS | 10/28/05 | .20 | ASSISTED J. SPERLING WITH PREPARATION OF FEE GUIDELINES MEMORANDUM FOR COMMITTEE (0.2) |
| RUIZ | 10/28/05 | 1.30 | REVIEW PROPOSED AGENDA (.1); REVISE MINUTES (.2); CORRESPONDENCE TO H. BAER REGARDING AGENDA (.1); REVIEW SUMMARIES OF UPCOMING MOTIONS (.4); RECIRCULATE MINUTES (.1); REVIEW E-MAILS REGARDING AGENDA AND REVISED ORDERS (.4) |
| ROSENBERG | 10/31/05 | 4.90 | PROFESSIONALS MEETING (1.5); COMMITTEE CONFERENCE CALLS (2.4) MEETING CHAIRS (1.0) |
| BROUDE | 10/31/05 | 3.80 | MEET WITH MESIROW, JEFFERIES REGARDING PREPARATION FOR COMMITTEE MEETING (1.60); COMMITTEE MEETING (2.20) |
| SEIDER | 10/31/05 | .80 | TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING CONFLICT COUNSEL AND KECP MATTER; FOLLOW UP ON SAME |
| SEIDER | 10/31/05 | 6.90 | REVIEW AGENDA FOR COMMITTEE MEETING AND OUTLINE PRESENTATION TO COMMITTEE (.90); MEET WITH ADVISORS IN ADVANCE OF COMMITTEE MEETING TO DISCUSS OFFICE CONFERENCE AGENDA ITEMS, CURRENT WORK PROJECTS AND DELIVERABLES TO COMMITTEE (2.0); MEETING WITH COMMITTEE TO DISCUSS ALL AGENDA ITEMS, 11/4 DOCKET, AND CURRENT PROJECTS (2.0); FOLLOW UP MEETING WITH COMMITTEE CO-CHAIRS REGARDING VARIOUS COMMITTEE ISSUES (1.0); OFFICE CONFERENCE WITH R. ROSENBERG AND M. BROUDE REGARDING ITEMS TO BE PREPARED AND ITEMS TO BE PROCESSED FOR COMMITTEE (1.0) |
| BAER, JR | 10/31/05 | 5.60 | PREPARE FOR UPCOMING MEETINGS (1.7); MEET WITH PROFESSIONALS REGARDING STATUS AND UPCOMING MATTERS (1.4) COMMITTEE CALL (2.0) FOLLOW UP ON ISSUES FROM MEETING (.5) |
| WEISS | 10/31/05 | 3.90 | PREPARATION FOR AND ATTENDANCE AT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | COMMITTEE PROFESSIONALS AND COMMITTEE MEETING (3.9) |
| WEISS | 10/31/05 | .40 | REVIEW AND REVISE MEMORANDUM TO COMMITTEE REGARDING GUIDELINES AND PROCEDURES FOR REIMBURSEMENT OF COMMITTEE EXPENSES (0.4) |
| RIELA | 10/31/05 | 2.20 | ATTEND CREDITORS' COMMITTEE MEETING |
| RUIZ | 10/31/05 | 3.20 | ATTEND WEEKLY COMMITTEE CONFERENCE CALL (2.0); REVIEW NOTES (.2) AND DRAFT MINUTES (.6); REVIEW CORRESPONDENCE FROM H. BAER REGARDING MINUTES (.1) AND REVISE MINUTES (.1); AMEND MINUTES FROM OCTOBER 24 (.1); CIRCULATE APPROVED MINUTES (.1) |
| SALCEDO | 10/31/05 | .70 | ASSISTED J. WEISS IN PREPARATION FOR 10/31/05 COMMITTEE CALL |
| ROSENBERG | 11/01/05 | .30 | REVIEW COMMITTEE E-MAILS REGARDING BY-LAWS (.3) |
| WEISS | 11/01/05 | .60 | CONFERENCE WITH H. BAER REGARDING AGENDA FOR COMMITTEE MEETING SCHEDULED FOR 11/7/04 (0.2); PREPARED DRAFT AGENDA FOR 11/7/05 COMMITTEE TELECONFERENCE (0.4) |
| RUIZ | 11/01/05 | .70 | REVIEW AND COMMENT ON AGENDA (.2); REVISE AND RECIRCULATE MINUTES (.5) |
| ROSENBERG | 11/02/05 | 1.70 | REVIEW AND REVISE DRAFT AGENDA (.3); TELEPHONE CONFERENCE WITH B. SIMON REGARDING UAW COMMITTEE MEMBERSHIP (.2);REVIEW AND REVISE DRAFT OF AGENDA FOR MONDAY (.3); REVIEW U.S. TRUSTEE REQUEST AND LETTERS REGARDING COMPOSITION OF COMMITTEE (.5); REVIEW GE PROPOSED CHANGES TO DRAFT BYLAWS (.4) |
| SEIDER | 11/02/05 | .20 | TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING NEWS REQUESTS ON PROJECT "NORTHSTAR" (.2) |
| WEISS | 11/02/05 | .30 | ASSIST H. BAER WITH PREPARATION OF AGENDA FOR 11/7/05 COMMITTEE MEETING (0.1); BRIEFLY REVIEW RELATED DOCUMENTS RECEIVED FROM D. GROBAN (JEFFERIES) W/R/T MEETING BETWEEN COMMITTEE FINANCIAL ADVISERS AND ROTHSCHILD (0.2) |
| ROSENBERG | 11/03/05 | .40 | REVIEW AND COMMENT ON PROPOSED REVISED AGENDA FOR MEETING (.4) |
| SEIDER | 11/03/05 | .60 | TELEPHONE CALLS AND EMAILS WITH LATHAM AND WITH VARIOUS COMMITTEE MEMBERS REGARDING DRAFT BY LAWS (.4) TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING FORMATION OF SUBCOMMITTEE (.2) |
| RUIZ | 11/03/05 | .30 | CORRESPONDENCE TO H. BAER REGARDING REVISIONS TO MINUTES (.1); REVISE MINUTES AND CORRESPONDENCE TO H. BAER REGARDING SAME (.2) |
| ROSENBERG | 11/04/05 | 2.50 | TELEPHONE CONFERENCE WITH MESIROW REGARDING COMMITTEE PACKAGE (.2); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

32

NY\1096769.6

|  |  |  | CORRESPONDENCE FROM LAW DEBENTURES REGARDING EX-OFFICIO STATUS (.2); TELEPHONE CONFERENCE WITH R. STARK REGARDING SAME (.2); TELEPHONE CONFERENCE WITH S. REISMAN REGARDING ISSUES FOR MONDAY CALL (.3); REVIEW AND REVISE MEMORANDUM TO COMMITTEE REGARDING TODAY'S HEARINGS (.2); REVIEW ADDITIONAL COMMENTS TO BYLAWS (.4); RESPOND TO COMMITTEE MEMBERS E-MAILS AND TELEPHONE CONFERENCES (1.0) |
|---|---|---|---|
| BROUDE | 11/04/05 | .90 | CORRESPONDENCE WITH COMMITTEE REGARDING MONDAY MEETING (0.90) |
| SEIDER | 11/04/05 | .30 | TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING SAME (.3) |
| SALCEDO | 11/04/05 | .20 | ASSISTED IN PREPARING FOR 11/7 COMMITTEE CALL (.20) |
| ROSENBERG | 11/05/05 | 3.50 | PREPARE FOR COMMITTEE MEETING (2.5) WORK THROUGH ALL BYLAW COMMENTS (1.0) |
| ROSENBERG | 11/06/05 | .30 | TELEPHONE CONFERENCE WITH S. RIEMER REGARDING ISSUES BEFORE COMMITTEE |
| WEISS | 11/06/05 | .40 | PREPARATION FOR 11/7/05 COMMITTEE MEETING (0.4) |
| ROSENBERG | 11/07/05 | 3.50 | COMMITTEE CONFERENCE CALL (3.5) |
| BROUDE | 11/07/05 | 5.30 | MEET WITH MESIROW, JEFFERIES TO PREPARE FOR COMMITTEE MEETING (1.70); COMMITTEE MEETING (3.60) |
| SEIDER | 11/07/05 | 6.70 | PREPARE FOR PARTICIPATE IN COMMITTEE MEETING REGARDING BYLAWS, KECP, ONGOING PROJECTS AND MULTIPLE OTHER MATTERS (6.7) |
| BAER, JR | 11/07/05 | 3.30 | WEEKLY COMMITTEE CALL REGARDING OPEN AND UPCOMING ISSUES, AND FOR INTERVIEWS OF POTENTIAL CONFLICTS COUNSEL (3.3) |
| WEISS | 11/07/05 | 5.50 | ATTENDED COMMITTEE PROFESSIONALS MEETING, COMMITTEE MEETING AND INTERVIEWS OF PROPOSED PROFESSIONALS TO BE HIRED BY COMMITTEE (5.5) |
| RIELA | 11/07/05 | 2.00 | PARTICIPATE IN COMMITTEE MEETING (2.0) |
| RUIZ | 11/07/05 | 3.40 | ATTEND WEEKLY COMMITTEE MEETING |
| AHMADI | 11/07/05 | 1.60 | PREPARE FOR CREDITORS COMMITTEE MEETING (.80); PREPARE FOR INTERVIEWS OF POTENTIAL CONFLICT COUNSEL (.80) |
| ROSENBERG | 11/08/05 | 2.70 | CONFERENCE WITH PROFESSIONALS, CHAIRS REGARDING LABOR AND OTHER ISSUES (2.5); TELEPHONE CONFERENCE WITH T. ZALE REGARDING UAW ISSUES (.2); |
| BROUDE | 11/08/05 | 2.80 | MEET WITH COMMITTEE CO-CHAIRS, JEFFERIES, MESIROW (2.80) |
| SEIDER | 11/08/05 | 3.10 | REVIEW PRESENTATION MADE BY COMPANY IN PREPARATION FOR MEETING WITH CO-CHAIRS AND ADVISORS TO COMMITTEE (.6); MEET WITH CO-CHAIR AND ADVISORS REGARDING VARIOUS ISSUES IN CASE (2.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| RUIZ | 11/08/05 | 1.30 | REVIEW NOTES AND DRAFT MINUTES (.8); CORRESPONDENCE WITH H. BAER REGARDING MINUTES (.2); REVISE MINUTES TO INCORPORATE H. BAER'S COMMENTS (.2) AND CIRCULATE MINUTES TO COMMITTEE (.1) |
|---|---|---|---|
| SALCEDO | 11/08/05 | .40 | ASSISTED IN PREPARING FOR 11/8 COMMITTEE MEETING (.40); |
| ROSENBERG | 11/09/05 | 1.00 | PREPARE FOR COMMITTEE CONFERENCE CALL (1.0) |
| SEIDER | 11/09/05 | 1.40 | EXTENDED TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING MEETING SCHEDULED FOR 11/10 AND FOLLOW UP ON SAME (.5); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING 11/10 MEETING; FOLLOW UP ON SAME (.4); MULTIPLE EMAILS WITH LATHAM REGARDING CONTINUATION OF 11/7 MEETING (.5) |
| ROSENBERG | 11/10/05 | 2.80 | CONFERENCE CALL WITH COMMITTEE (2.5); TELEPHONE CONFERENCES WITH PARTIES REQUESTING EX-OFFICIO STATUS (.3) |
| BROUDE | 11/10/05 | 2.50 | COMMITTEE MEETING (2.50) |
| SEIDER | 11/10/05 | 1.80 | EMAILS WITH COMMITTEE MEMBERS REGARDING ISSUES FOR DEBTORS TO ADDRESS AT 11/17 MEETING (.5); DRAFT LETTER TO DEBTORS' COUNSEL REGARDING SAME (.30); PARTICIPATE IN COMMITTEE MEETING (PORTION); FOLLOW UP ON SAME (1.0) |
| BAER, JR | 11/10/05 | 3.10 | PREPARE FOR CONTINUE COMMITTEE CALL (.9); PARTICIPATE IN COMMITTEE MEETING (2.2) |
| RIELA | 11/10/05 | 2.30 | ATTEND DELPHI COMMITTEE MEETING (2.3) |
| RUIZ | 11/10/05 | 4.00 | COMMITTEE TELEPHONE CONFERENCE (2.3); CONFERENCE WITH TEAM MEMBERS REGARDING UPCOMING MATTERS (.2); DRAFT MINUTES (1.5) |
| SALCEDO | 11/10/05 | .30 | ASSISTED H. BAER IN PREPARING FOR MEETINGS |
| ROSENBERG | 11/11/05 | 1.00 | E-MAIL EXCHANGES REGARDING EQUITY COMMITTEE (.3); REVISE DRAFT LETTER TO U.S. TRUSTEE REGARDING COMMITTEE MEMBERSHIP (.3); TELEPHONE CONFERENCE WITH S. REISMAN REGARDING EXPANDING MEMBERSHIP (.2); TELEPHONE CONFERENCE WITH T. KENNEDY REGARDING COMMENTS REGARDING DRAFT LETTER TO D. MARTINI (.2) |
| SEIDER | 11/11/05 | .30 | REVIEW MINUTES OF LAST MEETING |
| SEIDER | 11/11/05 | 2.00 | TELEPHONE CALLS AND MULTIPLE EMAILS WITH COMMITTEE MEMBERS REGARDING LETTER (2.0) |
| WEISS | 11/11/05 | .20 | REVIEW APPALOOSA'S REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE, AND COMMITTEE CORRESPONDENCE REGARDING SAME (0.2) |
| ROSENBERG | 11/14/05 | .40 | TELEPHONE CONFERENCE WITH S. REISMAN REGARDING INFORMATION FLOW (.2); REVIEW FINAL LETTER TO U.S. TRUSTEE REGARDING COMMITTEE MAKEUP (.2) |
| BAER, JR | 11/14/05 | .80 | PREPARE FOR AND PARTICIPATE IN CO-CHAIR CALL (.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

34

NY\1096769.6

| | | | |
|---|---|---|---|
| BAER, JR | 11/14/05 | 1.10 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS CALL (1.1) |
| RUIZ | 11/14/05 | .90 | TELEPHONE CONFERENCE WITH COMMITTEE PROFESSIONALS (.4); TELEPHONE CONFERENCE WITH COMMITTEE CO-CHAIRS (.5) |
| ROSENBERG | 11/15/05 | .50 | FINALIZE RESPONSE TO U.S. TRUSTEE REGARDING COMMITTEE COMPOSITION (.2) |
| BROUDE | 11/15/05 | 1.50 | CORRESPONDENCE WITH COMMITTEE REGARDING THURSDAY MEETING (1.50) |
| SEIDER | 11/15/05 | 1.90 | PREPARE AGENDA FOR COMMITTEE MEETING (.4); EXTENDED TELEPHONE CALL WITH CO-CHAIRS REGARDING SUPPLY CONTRACTS ISSUES AND UPCOMING MEETINGS (1.30); FOLLOW UP ON SAME (.20) |
| RUIZ | 11/15/05 | 2.60 | CONFERENCE WITH B. ROSENBERG REGARDING UPCOMING MEETING WITH DEBTORS (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2); REVISE MINUTES (.6); REVISE AGENDA FOR MEETING WITH DEBTORS; COORDINATE SET UP OF MEETING AND CORRESPONDENCE TO CO-CHAIRS REGARDING PROPOSED AGENDA (1.7) |
| ROSENBERG | 11/16/05 | 4.00 | PREPARE FOR COMPANY/COMMITTEE MEETING (2.0); CONFERENCE WITH CO-CHAIRS, COMPANY (2.0) |
| RUIZ | 11/16/05 | .80 | CORRESPONDENCE WITH VARIOUS COMMITTEE MEMBERS REGARDING MINUTES, AGENDA AND MEETING WITH THE DEBTORS (.3); REVIEW PRESENTATION MATERIALS IN PREPARATION FOR MEETING WITH DEBTORS (.5) |
| SALCEDO | 11/16/05 | .30 | ASSISTED E. RUIZ WITH RESPONDING TO E-MAILS FROM COMMITTEE MEMBERS REGARDING 11/17 MEETING (.30) |
| ROSENBERG | 11/17/05 | 8.00 | COMMITTEE MEETING WITH COMPANY (8.0) |
| BROUDE | 11/17/05 | 5.70 | MEET WITH COMMITTEE BEFORE DEBTOR MEETING (2.10); COMMITTEE MEETING WITH DEBTORS (3.60) |
| SEIDER | 11/17/05 | 6.00 | PREPARE FOR AND ATTEND MEETINGS WITH COMMITTEE AND WITH COMMITTEE AND DEBTORS REGARDING ISSUES IN CASE INCLUDING LABOR SUPPLY CONTRACTS, PENSION AND FINANCIAL UPDATES |
| BAER, JR | 11/17/05 | 7.40 | MEET WITH COMMITTEE REGARDING OPEN ISSUES (1.5); COMMITTEE MEETING WITH DEBTORS (4.7); COMMITTEE MEETING FOLLOWING DEBTORS MEETING TO CONTINUE DISCUSSION OF OPEN ISSUES (1.2) |
| WEISS | 11/17/05 | 2.10 | PREPARATION OF AGENDA FOR 11/21/05 COMMITTEE MEETING (0.4); EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG (0.1); CONFERENCE WITH H. BAER REGARDING SAME (0.2); CORRESPONDENCE TO COMMITTEE REGARDING LATHAM TASK LIST, CASE CALENDAR AND RELATED ISSUES (0.3); REVIEW MESIROW'S INTERIM STATUS REPORT TO COMMITTEE (0.5); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | DEBTORS' 11/17/05 COMMITTEE PRESENTATION MATERIALS (0.6) |
| RUIZ | 11/17/05 | 7.60 | ATTEND COMMITTEE MEETINGS AT DEBTOR'S COUNSEL'S OFFICE (7.5); REVISE MINUTES FROM LAST MEETING (.1) |
| SEIDER | 11/18/05 | .40 | EMAILS WITH COMMITTEE CO-CHAIRS REGARDING CONFERENCE ON SUPPLY CONTRACT MOTION |
| WEISS | 11/18/05 | .90 | PREPARATION FOR MEETINGS AND TELEPHONE CONFERENCES ON 11/21/05 WITH COMMITTEE PROFESSIONALS, COMMITTEE AND ROTHSCHILD (0.9) |
| SALCEDO | 11/18/05 | .40 | ASSISTED H. BAER WITH PREPARING FOR COMMITTEE MEETINGS |
| SEIDER | 11/20/05 | 1.80 | TELEPHONE CALLS WITH VARIOUS COMMITTEE MEMBERS REGARDING 11/21 COMMITTEE MEETING |
| BROUDE | 11/21/05 | 4.10 | TELEPHONE CALL WITH CO-CHAIRS REGARDING VENDOR MOTION (1.50); TELEPHONE CALL WITH COMMITTEE PROFESSIONALS TO PREPARE FOR COMMITTEE MEETING (0.50); COMMITTEE MEETING (2.10) |
| SEIDER | 11/21/05 | 4.00 | PREPARE FOR AND MEET WITH CO-CHAIRS REGARDING MULTIPLE ISSUES IN CASE (2.0); MEETING WITH COMMITTEE REGARDING ALL PENDING MOTIONS AND RELATED MATTERS (2.0) |
| BAER, JR | 11/21/05 | 3.70 | PARTICIPATE IN CO-CHAIRS MEETINGS (1.6); PARTICIPATE IN COMMITTEE MEETINGS (2.1) |
| WEISS | 11/21/05 | 3.70 | PREPARATION FOR AND ATTENDANCE AT PROFESSIONALS MEETING AND COMMITTEE MEETING (3.7) |
| RIELA | 11/21/05 | 3.50 | ATTEND CO-CHAIRS MEETING (1.0); ATTEND PROFESSIONALS' MEETING (0.5); ATTEND COMMITTEE MEETING (2.0) |
| RUIZ | 11/21/05 | 4.10 | TELEPHONE CONFERENCE WITH COMMITTEE CO-CHAIRS (1.0); CONFERENCE WITH COMMITTEE PROFESSIONALS (.4); WEEKLY COMMITTEE TELECONFERENCE (1.7); PREPARE MINUTES (1.0) |
| SALCEDO | 11/21/05 | 1.90 | ASSISTED H. BAER WITH PREPARING FOR MEETINGS |
| WEISS | 11/22/05 | 1.50 | PREPARATION OF AGENDA FOR 11/28/05 COMMITTEE MEETING, AND RELATED CONFERENCE WITH H. BAER (0.6); ASSIST IN PREPARATION FOR VARIOUS CALLS WITH COMMITTEE ON 11/23/05 (0.3); BEGIN PREPARATION OF DRAFT LETTER TO US TRUSTEE OPPOSING REQUEST OF APPALOOSA FOR APPOINTMENT OF EQUITY COMMITTEE (0.6) |
| RUIZ | 11/22/05 | .30 | REVISE MINUTES OF COMMITTEE MEETING (.3) |
| SALCEDO | 11/22/05 | .30 | ASSISTED M. SEIDER WITH PREPARING FOR MEETING |
| ROSENBERG | 11/23/05 | 1.00 | ROTHSCHILD SUBCOMMITTEE CALL (1.0) |
| BROUDE | 11/23/05 | 3.20 | CONFERENCE CALLS WITH CO-CHAIRS REGARDING VENDOR MOTION (3.20) |
| SEIDER | 11/23/05 | .50 | EMAILS WITH LATHAM AND WITH MEMBER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

REGARDING CERTAIN BYLAW PROVISIONS

| Name | Date | Hours | Description |
|------|------|-------|-------------|
| BAER, JR | 11/23/05 | 1.50 | OVERSEE PREPARATION OF AGENDA AND VARIOUS ADMINISTRATIVE DOCUMENTS FOR DISTRIBUTION THE COMMITTEE (1.5) |
| WEISS | 11/23/05 | 2.70 | ATTENDED CONFERENCE WITH LATHAM TEAM AND TELEPHONE CONFERENCE WITH COMMITTEE CO-CHAIRS REGARDING SUPPLY CONTRACTS MOTION AND RELATED ISSUES (1.2); FOLLOW-UP CONFERENCE CALL WITH COMMITTEE CO-CHAIRS REGARDING PENDING ISSUES AND OUTCOME OF TODAY'S CALL WITH J. SHEEHAN (DEBTORS), AND NEXT STEPS REGARDING SUPPLY CONTRACTS MOTION (1.3); FINALIZE AGENDA WITH H. BAER (0.2) |
| SALCEDO | 11/23/05 | .60 | AS PER M. BROUDE, ASSISTED WITH PREPARING FOR MEETING |
| SALCEDO | 11/23/05 | .60 | ASSISTED H. BAER WITH CIRCULATING E-MAIL TO COMMITTEE (.60) |
| ROSENBERG | 11/28/05 | 4.00 | PREPARE FOR COMMITTEE CONFERENCE CALL (1.0) ; CONFERENCE WITH CO-CHAIR COUNSEL (.5); COMMITTEE CONFERENCE CALL (2.5) |
| BROUDE | 11/28/05 | 1.20 | COMMITTEE MEETING (1.20) |
| SEIDER | 11/28/05 | 1.50 | PARTICIPATE IN COMMITTEE MEETING (PORTION) |
| BAER, JR | 11/28/05 | 2.70 | PREPARE FOR COMMITTEE MEETING, AND FOLLOW UP ON ISSUES RELATED THERETO (2.7) |
| WEISS | 11/28/05 | 3.30 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE MEETING AND FOLLOW-UP MEETING WITH B. PICKERING AND A. PARKS (MESIROW) (3.3) |
| RUIZ | 11/28/05 | 3.10 | WEEKLY COMMITTEE TELECONFERENCE (1.9); DRAFT AND CIRCULATE MINUTES (1.2) |
| ROSENBERG | 11/29/05 | .50 | TELEPHONE CONFERENCE WITH IUE COUNSEL REGARDING COURT HEARING (.5) |
| WEISS | 11/29/05 | 2.70 | LEGAL RESEARCH AND PREPARATION OF RESPONSE TO APPALOOSA'S REQUEST FOR APPOINTMENT OF EQUITY COMMITTEE (2.3); PREPARED AGENDA FOR 12/5/05 COMMITTEE MEETING (0.4) |
| RUIZ | 11/29/05 | .30 | REVISE MINUTES (.2) AND CORRESPONDENCE WITH B. ROSENBERG REGARDING SAME (.1) |
| ROSENBERG | 11/30/05 | .20 | TELEPHONE CONFERENCE WITH E. FOX REGARDING PROCESS (.2) |
| SEIDER | 11/30/05 | 1.00 | EMAILS WITH LATHAM REGARDING AGENDA FOR 12/5 MEETING (.4); EMAILS WITH COMMITTEE CO-CHAIR REGARDING SUPPLIER MOTION FOLLOW UP (.6) |
| RUIZ | 11/30/05 | .40 | RECIRCULATE MINUTES (.1) AND FINALIZE DRAFT OF MINUTES (.1); REVIEW AND COMMENT ON PROPOSED AGENDA (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|------------|----|-------|------|-------|-------|
| R J ROSENBERG | 00276 | 78.00 | 795.00 | 62,010.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 48.80 | 685.00 | 33,428.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 63.90 | 710.00 | 45,369.00 | PARTNER, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | | | |
|---|---|---|---|---|---|
| S BLOCK-LIEB | 05851 | 1.40 | 595.00 | 833.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 50.50 | 520.00 | 26,260.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 46.50 | 450.00 | 20,925.00 | ASSOCIATE, SR. |
| A L LEAVITT | 07405 | 8.90 | 395.00 | 3,515.50 | ASSOCIATE, JR. |
| M RIELA | 04158 | 13.30 | 425.00 | 5,652.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 44.90 | 395.00 | 17,735.50 | ASSOCIATE, JR. |
| P S MAITLAND | 07856 | 1.20 | 290.00 | 348.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 1.60 | 160.00 | 256.00 | PARALEGAL |
| L A SALCEDO | 17175 | 8.10 | 170.00 | 1,377.00 | PARALEGAL |

367.10                     217,709.50

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0003                     NAME: RETENTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 10/18/05 | 3.00 | CONFERENCE WITH JEFFERIES REGARDING RETENTION (1.0); REVIEW AND RESPOND TO E-MAILS REGARDING OFFICERS STATUS, CONFLICT COUNSEL, OTHER POTENTIAL PROFESSIONALS (2.0) |
| BROUDE | 10/18/05 | .70 | REVIEWING JEFFERIES RETENTION DOCUMENTS (0.70) |
| WEISS | 10/18/05 | 1.20 | PREPARATION OF DRAFT FEE TERMS WITH RESPECT TO PROPOSED RETENTION OF JEFFERIES, AND RELATED TELEPHONE CONFERENCE WITH M. BROUDE (0.6); INITIAL REVIEW OF CONNECTIONS CHECK DATA REGARDING LATHAM RETENTION (0.6) |
| ROSENBERG | 10/19/05 | 3.90 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING INVESTMENT BANK COMPENSATION (.2);TELEPHONE CONFERENCES REGARDING PROFESSIONAL ADVISOR CANDIDATES (1.0); TELEPHONE CONFERENCES REGARDING POTENTIAL CONFLICT COUNSEL (5X) (1.7); CONFERENCE WITH M. SEIDER REGARDING CONFLICTS COUNSEL (.5); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING SAME (.2); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING FA'S (.3) |
| SEIDER | 10/19/05 | .60 | SEVERAL TELEPHONE CALLS WITH ADVISORS TO COMMITTEE REGARDING RETENTION ISSUES (.60) |
| WEISS | 10/19/05 | 3.40 | INITIATE CONNECTIONS CHECK PROTOCOL TO PREPARE RETENTION APPLICATION (1.9); REVIEW AND COMPILATION OF PARTIES IN INTEREST LIST FOR USE IN CONNECTIONS CHECK PROCESS (1.5) |
| SALCEDO | 10/19/05 | .90 | MEETING WITH J. WEISS REGARDING LATHAM'S RETENTION APPLICATION (.90); |
| SEIDER | 10/20/05 | .30 | EMAILS REGARDING REVIEW OF DEBTOR'S INVESTMENT BANKERS' SUCCESS FEE |
| KEMP | 10/20/05 | 6.60 | TELEPHONE CONFERENCE WITH H. BAER REGARDING REVIEW OF RETENTION APPLICATIONS (.2); REVIEW RETENTION APPLICATIONS (4.0); DRAFT SUMMARIES OF RETENTION APPLICATIONS (2.4) |
| WEISS | 10/20/05 | .40 | TELEPHONE CALL FROM M. STRAUSS (JEFFERIES) REGARDING JEFFERIES' RETENTION IN THE CASE AND HIS RELATED QUESTIONS (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

38

NY\1096769.6

| | | | |
|---|---|---|---|
| ROSENBERG | 10/21/05 | .30 | CONFERENCE WITH J. WEISS REGARDING ORDINARY COURSE PROFESSIONAL MOTION (.3) |
| SEIDER | 10/21/05 | .20 | OFFICE CONFERENCE WITH J. WEISS REGARDING OCP ISSUES (.20) |
| KEMP | 10/21/05 | 1.40 | DRAFT SUMMARIES OF RETENTION APPLICATIONS |
| WEISS | 10/21/05 | .10 | CORRESPONDENCE TO R. ROSENBERG AND M. BROUDE REGARDING PROPOSED COMPENSATION TERMS FOR JEFFERIES' RETENTION BY THE COMMITTEE (0.1) |
| WEISS | 10/21/05 | 1.50 | COORDINATE AND ASSIST IN CONNECTIONS CHECK PROCESS FOR USE IN PREPARING RETENTION APPLICATION (1.5) |
| SALCEDO | 10/21/05 | .30 | ASSISTED J. WEISS WITH RETENTION QUESTIONS (.30) |
| ROSENBERG | 10/22/05 | .50 | REVIEW LETTERS AND E-MAILS REGARDING POTENTIAL CONFLICTS COUNSEL (.5) |
| SEIDER | 10/22/05 | .40 | EMAILS REGARDING MOTION TO RETAIN ORDINARY COURSE PROFESSIONALS AND COMMITTEE POSITION ON SAME (.4) |
| SEIDER | 10/22/05 | .30 | WORK WITH B. ROSENBERG ON SELECTING CONFLICT COUNSEL (.3) |
| RIELA | 10/22/05 | 2.90 | BEGIN DRAFTING STATEMENT SEEKING ADJOURNMENT OF HEARING ON PROFESSIONAL RETENTION APPLICATIONS (2.9) |
| WEISS | 10/23/05 | .30 | TELEPHONE CONFERENCES WITH H. BAER AND R. ROSENBERG RETENTION ISSUES REQUIRING LATHAM ATTENTION (0.3); |
| WEISS | 10/23/05 | .40 | FINALIZE DRAFT E-MAIL FOR USE IN CONNECTIONS CHECK PROCESS TO GATHER INFORMATION NECESSARY TO COMPLETE LATHAM'S RETENTION AFFIDAVIT (0.4) |
| RIELA | 10/23/05 | 1.80 | CONTINUE DRAFTING STATEMENT REQUESTING ADJOURNMENT OF HEARING ON RETENTION APPLICATIONS (1.8) |
| ROSENBERG | 10/24/05 | .50 | TELEPHONE CONFERENCES WITH POTENTIAL CONFLICTS COUNSEL (.5) |
| WEISS | 10/24/05 | 1.00 | LENGTHY TELEPHONE CONFERENCE WITH CONFLICTS DEPARTMENT REGARDING CONNECTIONS CHECK BEING RUN FOR COMPLETION OF RETENTION AFFIDAVIT AND RELATED ISSUES, AND FOLLOW-UP REGARDING SAME (1.0); |
| ROSENBERG | 10/25/05 | .80 | CONFERENCE WITH J. WEISS AND M. BROUDE REGARDING JEFFERIES RETENTION (.3); TELEPHONE CONFERENCE WITH POTENTIAL CONFLICT COUNSELS (.5) |
| BROUDE | 10/25/05 | .60 | MEET WITH R. ROSENBERG, J. WEISS REGARDING JEFFERIES RETENTION AGREEMENT (0.60) |
| SEIDER | 10/25/05 | .40 | OFFICE CONFERENCE WITH B. ROSENBERG REGARDING INFORMATION TO COMMITTEE ON RETENTION ISSUES; FOLLOW UP ON SAME (.40) |
| WEISS | 10/25/05 | .80 | CONFERENCE WITH R. ROSENBERG REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | JEFFERIES RETENTION ISSUES OF CONCERN TO COMMITTEE (0.3); PREPARATION OF ADDITIONAL RETENTION TERMS TO BE INCLUDED IN JEFFERIES' ENGAGEMENT LETTER (0.5); |
|---|---|---|---|
| WEISS | 10/25/05 | .70 | TELEPHONE CONFERENCE WITH CONFLICTS DEPARTMENT REGARDING CONNECTIONS CHECK ISSUES RELEVANT TO RETENTION APPLICATION OF LATHAM (0.7) |
| ROSENBERG | 10/26/05 | .50 | TELEPHONE CONFERENCES WITH POTENTIAL CONFLICTS COUNSEL (.5) |
| BROUDE | 10/26/05 | .90 | REVIEWING JEFFERIES ENGAGEMENT LETTER (0.90) |
| SEIDER | 10/26/05 | .90 | TELEPHONE CALLS WITH POTENTIAL CONFLICTS COUNSEL |
| BAER, JR | 10/26/05 | .30 | MEETING WITH J. SPERLING AND K. TU ASSIGNMENT ON RETENTION ISSUES (.3) |
| KEMP | 10/26/05 | 1.20 | ATTENTION TO EMAILS REGARDING RETENTION APPLICATIONS (.1); REVIEW RETENTION APPLICATIONS (.7); REVISE SUMMARIES REGARDING RETENTION APPLICATIONS (.4) |
| WEISS | 10/26/05 | 1.30 | REVIEW COMMENTS FROM M. BROUDE AND R. ROSENBERG REGARDING PROPOSED JEFFERIES ENGAGEMENT TERMS, AND INCORPORATE SAME INTO DRAFT TERMS (0.5); PREPARED FIRM WIDE E-MAIL TO DETERMINE IF ANY LATHAM ATTORNEYS HOLD SECURITIES OR DEBT IN THE DEBTORS (0.3); TELEPHONE CONFERENCE WITH CONFLICTS DEPARTMENT REGARDING CONNECTIONS CHECK ISSUES RELEVANT TO AFFIDAVIT AND STATUS OF SAME (0.5) |
| WEISS | 10/26/05 | .20 | EXCHANGE CORRESPONDENCE WITH D. KEMP AND H. BAER REGARDING RETENTION APPLICATIONS SET FOR HEARING ON 11/4/05, AND RELATED ISSUES REQUIRING COMMITTEE ATTENTION AND POSSIBLE RESPONSE (0.2) |
| TU | 10/26/05 | 6.30 | RESEARCH STATE LAW ON REPRESENTING CLIENTS WITH RELATED INTERESTS |
| ROSENBERG | 10/27/05 | .80 | CONFERENCE WITH J. WEISS REGARDING CONNECTIONS CHECK PROCESS (.3); E-MAILS AND CALLS REGARDING CONFLICTS COUNSEL (.5) |
| KEMP | 10/27/05 | 4.50 | REVIEW RETENTION APPLICATIONS (2.8); REVISE RETENTION APPLICATION SUMMARIES (1.6); ATTENTION TO EMAILS REGARDING SAME (.1) |
| WEISS | 10/27/05 | 1.20 | CONFERENCE WITH R. ROSENBERG REGARDING CONNECTIONS CHECK ISSUES (0.3); TELEPHONE CONFERENCE WITH CONFLICTS DEPARTMENT REGARDING STATUS OF CONNECTIONS CHECK FOR RETENTION AFFIDAVIT AND RELATED ISSUES (0.4); REVIEW CERTAIN INITIAL CONNECTIONS CHECK RESULTS AND PREPARE PRELIMINARY NOTES REGARDING NECESSARY DISCLOSURE POINTS IDENTIFIED THEREIN (0.5) |
| ROSENBERG | 10/28/05 | .50 | CALLS REGARDING CONFLICTS CHECKS (.5) |
| KEMP | 10/28/05 | 1.60 | ATTENTION TO EMAILS REGARDING ROTHSCHILD |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

40

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | RETENTION SUMMARY (.1); REVISE ROTHSCHILD RETENTION SUMMARY (1.5) |
| WEISS | 10/28/05 | 2.10 | TELEPHONE CONFERENCES (X2) WITH CONFLICTS GROUP REGARDING CONNECTIONS ISSUES FOR RETENTION AFFIDAVIT (0.6); ARRANGE STAFFING TO COMPLETE CONNECTIONS CHECK AND COORDINATE SAME (0.4); CONFERENCE WITH N. YALE, J. KOLBE AND P. MAITLAND REGARDING THEIR ASSISTANCE WITH CONNECTIONS CHECK AND RELATED ISSUES (1.1) |
| KOLBE | 10/28/05 | 3.00 | MEET WITH J. WEISS REGARDING CONFLICT CLEARANCE FOR REPRESENTATION (1.0); REVIEW AND ANALYZE CONNECTIONS CHECK FOR PURPOSES OF INCLUSION IN RETENTION AFFIDAVIT (2.0) |
| YALE | 10/28/05 | 2.80 | CONFERENCE WITH J. WEISS AND J. KOLBE AND REGARDING ANALYSIS OF CONNECTIONS DATA (1.0); REVIEW AND ANALYZE CONNECTIONS CHECK DATA FOR INCLUSION RETENTION AFFIDAVIT (1.80) |
| ROSENBERG | 10/29/05 | .50 | REVIEW DRAFT TERMS FOR JEFFERIES LOU AND COMMENT THEREON (.5) |
| SEIDER | 10/29/05 | .80 | MULTIPLE EMAILS REGARDING TERMS OF PROFESSIONAL RETENTIONS AND RELATED ISSUES |
| KOLBE | 10/29/05 | 2.50 | REVIEW AND ANALYZE CONNECTIONS CHECK FOR PURPOSES OF INCLUSION IN RETENTION AFFIDAVIT |
| BROUDE | 10/30/05 | 1.20 | CORRESPONDENCE REGARDING JEFFERIES RETENTION AGREEMENT |
| WEISS | 10/30/05 | 2.50 | FINALIZE JEFFERIES RETENTION TERMS AND RELATED CORRESPONDENCE TO COMMITTEE REGARDING SAME (0.5); EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG AND M. BROUDE (0.2); REVIEW MULTIPLE CORRESPONDENCE FROM R. ROSENBERG AND M. SEIDER REGARDING PROPOSED DEBTORS RETENTION OF SKADDEN, O'MELVENY AND GROOM LAW FIRM, AND POSSIBLE PROBLEMS WITH TERMS AND DISCLOSURES RELATED THERETO (0.2); TELEPHONE CONFERENCE WITH CONFLICTS GROUP REGARDING CONNECTIONS CHECK ISSUES FOR LATHAM RETENTION DOCUMENTATION (0.5); CONTINUED REVIEW OF CONNECTIONS CHECK DATA RELEVANT TO RETENTION OF LATHAM (1.1) |
| KOLBE | 10/30/05 | 2.60 | REVIEW AND ANALYZE CONNECTIONS CHECK FOR PURPOSES OF INCLUSION IN RETENTION AFFIDAVIT |
| YALE | 10/30/05 | 3.20 | REVIEW AND ANALYZE CONNECTIONS CHECK DATA FOR INCLUSION IN RETENTION AFFIDAVIT |
| ROSENBERG | 10/31/05 | .90 | TELEPHONE CONFERENCES , E-MAIL REGARDING COMPENSATION CONSULTANTS (.3); TELEPHONE CONFERENCES, E-MAILS REGARDING CONFLICT COUNSEL (.3); REVIEW AND REVISE DRAFT CORRESPONDENCE TO J. BUTLER REGARDING RETENTION ISSUES(.3) |
| BROUDE | 10/31/05 | 2.40 | REVIEWING RETENTION APPLICATIONS (1.50); REVIEWING LETTER TO SKADDEN REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

41

NY\1096769.6

|  |  |  | SAME (0.90) |
|---|---|---|---|
| WEISS | 10/31/05 | 6.20 | CONTINUED REVIEW AND ANALYSIS OF VARIOUS RETENTION APPLICATIONS FILED IN THE CASE, AND PREPARATION OF LETTER TO J. BUTLER (DEBTERS' COUNSEL) REGARDING SAME (1.5); COORDINATE REVIEW AND COMPLETION OF CONNECTIONS CHECK AND DRAFTING OF LATHAM RETENTION APPLICATION AND RELATED DOCUMENTS (1.5); LENGTHY CONFERENCE WITH LATHAM CONNECTIONS CHECK TEAM REGARDING CONNECTIONS CHECK FOR INCLUSION IN RETENTION AFFIDAVIT (1.8); FINALIZE E-MAIL TO L&W ATTORNEYS REGARDING ANY DELPHI EQUITY OR DEBT HOLDINGS, AND ARRANGE FOR DISTRIBUTION OF SAME (0.2); REVIEW AND EXTENSIVE REVISION OF INITIAL DRAFT OF LATHAM RETENTION APPLICATION AND RELATED DOCUMENTS (1.2) |
| RECKLER | 10/31/05 | 4.50 | DRAFT LATHAM'S RETENTION APPLICATION (4.5) |
| BARROWES | 10/31/05 | 6.60 | REVIEW AND ANALYZE CONFLICTS CONNECTIONS CHECK FOR PURPOSES OF INCLUSION IN RETENTION AFFIDAVIT (5.90); CONFERENCE WITH LATHAM CONFLICTS CONNECTION (.40); CHECK TEAM REGARDING BACKGROUND AND NEXT STEPS (.30) |
| CURATOLO | 10/31/05 | 7.90 | CONFERENCE WITH LATHAM CONNECTIONS CHECK TEAM REGARDING BACKGROUND STATUS AND NEXT STEPS (.40); REVIEW AND ANALYZE CONNECTIONS CHECK DATA FOR INCLUSION IN RETENTION AFFIDAVIT (7.50) |
| FELSBERG | 10/31/05 | 1.80 | TELEPHONE CONFERENCE WITH CONFLICTS TEAM FROM DC, J. WEISS, J. SPERLING, L. SALCEDO, S. BARROWES, T. CURATOLO, D. ZHANG AND N. YALE REGARDING CONNECTIONS CHECK OVERVIEW AND TASK ASSIGNMENT |
| FELSBERG | 10/31/05 | 11.00 | REVIEW AND ANALYZE CONNECTIONS CHECK FOR INCLUSION IN THE RETENTION AFFIDAVIT |
| KOLBE | 10/31/05 | 13.80 | CONFERENCE WITH LATHAM CONFLICT CONNECTION CHECK TEAM REGARDING BACKGROUND, STATUS CHECK (1.8); REVIEW AND ANALYZE CONNECTION CHECK FOR PURPOSES OF INCLUSION IN RETENTION AFFIDAVIT (12.0) |
| SPERLING | 10/31/05 | 1.80 | MEETING WITH JOHN WEISS; DELPHI TEAM REGARDING CONNECTION CHECK DATA FOR RETENTION AFFIDAVIT |
| SPERLING | 10/31/05 | 7.50 | REVIEW AND ANALYZE CONNECTION CHECK DATA FOR PURPOSES OF INCLUSION IN RETENTION AFFIDAVIT |
| YALE | 10/31/05 | 15.20 | CONFERENCE WITH J. WEISS, J. KOLBE, T. CURATOLO, J. SPERLING, T. FELSBERG, J. BARROWES, D. ZHANG, L. SALCEDO REGARDING ASSIGNMENT (1.80); REVIEW AND ANALYZE CONNECTIONS CHECK DATA FOR INCLUSION IN RETENTION AFFIDAVIT (13.4) |
| ZHANG | 10/31/05 | 1.80 | CONFERENCE WITH LATHAM'S CONNECTIONS CHECK TEAM REGARDING BACKGROUND, STATUS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

42

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | AND NEXT STEPS. |
| ZHANG | 10/31/05 | 6.60 | REVIEW AND ANALYZE CONNECTIONS CHECK DATA FOR INCLUSION IN RETENTION AFFIDAVIT. |
| ARNOLD | 10/31/05 | 1.70 | RESEARCH REGARDING RETENTION ISSUES AND FORWARD DOCUMENTS TO C. RECKLER. |
| ARNOLD | 10/31/05 | 3.20 | CONFERENCES WITH J. WEISS AND C. DOOKHAN REGARDING CONFLICTS REVIEW (3.0); REVIEW SAME (.20). |
| SALCEDO | 10/31/05 | 10.00 | AS PER J. WEISS, MEETING WITH LATHAM TEAM REGARDING STATUS OF CONNECTION CHECK FOR RETENTION APPLICATION (1.80); ASSISTED WITH REVIEW OF CONNECTION CHECK FOR RETENTION APPLICATION (8.20) |
| ROSENBERG | 11/01/05 | 1.20 | TELEPHONE CONFERENCES, E-MAILS REGARDING POTENTIAL CONFLICTS COUNSEL (1.2) |
| ROSENBERG | 11/01/05 | .50 | REVIEW PLEADINGS FILED BY CREDITORS (.5) |
| BROUDE | 11/01/05 | .70 | MEET WITH R. ROSENBERG, M. SEIDER REGARDING CONFLICTS COUNSEL (0.70) |
| KEMP | 11/01/05 | .20 | REVIEW GROOM REVISED RETENTION AFFIDAVIT (.1); EMAIL H. BAER AND J. WEISS REGARDING SAME (.1) |
| WEISS | 11/01/05 | 5.40 | CONTINUED REVIEW AND COORDINATION OF CONNECTIONS CHECK DATA FOR INCLUSION IN RETENTION AFFIDAVIT (2.2); CONTINUED PREPARATION AND REVISION OF LATHAM'S RETENTION DOCUMENTATION (2.5); TELEPHONE CONFERENCE WITH CONFLICTS DEPARTMENT REGARDING CONNECTIONS CHECK ISSUES (0.2); CONFERENCE WITH J. KOLBE REGARDING SAME (0.3); REVIEW CORRESPONDENCE FROM J. BUTLER (DEBTORS' COUNSEL) REGARDING COMMITTEE CONCERNS REGARDING RETENTION OF DEBTORS' PROFESSIONALS (0.1); CORRESPONDENCE TO B. PICKERING (MESIROW) REGARDING MESIROW RETENTION (0.1) |
| BARROWES | 11/01/05 | 11.60 | REVIEW AND ANALYZE CONFLICTS CONNECTIONS CHECK FOR PURPOSES OF INCLUSION IN RETENTION AFFIDAVIT |
| CURATOLO | 11/01/05 | 12.40 | REVIEW AND ANALYZE CONNECTIONS CHECK DATA FOR INCLUSION IN RETENTION AFFIDAVIT |
| FELSBERG | 11/01/05 | 10.80 | REVIEW AND ANALYZE CONNECTIONS CHECK FOR INCLUSION IN THE RETENTION AFFIDAVIT |
| KOLBE | 11/01/05 | 15.30 | REVIEW AND ANALYZE CONFLICTS CONNECTIONS CHECK FOR PURPOSES OF INCLUSION IN RETENTION AFFIDAVIT. |
| SPERLING | 11/01/05 | .50 | REVIEW AND ANALYZE CONNECTIONS CHECK DATA FOR INCLUSION IN RETENTION AFFIDAVIT |
| YALE | 11/01/05 | 12.70 | REVIEW AND ANALYZE CONNECTIONS DATA FOR INCLUSION IN RETENTION APPLICATION |
| ZHANG | 11/01/05 | 12.30 | REVIEW AND ANALYZE CONNECTIONS CHECK DATA FOR INCLUSION IN RETENTION AFFIDAVIT |
| ARNOLD | 11/01/05 | 2.80 | PREPARE AND SEND E-MAIL FIRM WIDE REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

43

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | SECURITIES SURVEY (2.40); ORGANIZE AND TABULATE RESULTS TO SAME (.40) |
| SALCEDO | 11/01/05 | 5.30 | ASSISTED J. WEISS WITH REVIEWING CONNECTION CHECK REPORTS (4.90); TELEPHONE CALL WITH B. ARNOLD REGARDING EQUITY SURVEY (.40) |
| ROSENBERG | 11/02/05 | 1.10 | CONFERENCE WITH J. WEISS REGARDING CONNECTIONS CHECK FOR L&W RETENTION MOTION (.5); REVIEW SKADDEN CORRESPONDENCE REGARDING CARVEOUT AND GM RELATIONSHIPS (.3); TELEPHONE CONFERENCE WITH R. MASON REGARDING JEFFERIES FEE STRUCTURE (.3) |
| ROSENBERG | 11/02/05 | .40 | REVIEW ADDITIONAL DRAFT RETENTION ORDERS (.4) |
| BROUDE | 11/02/05 | 1.10 | REVIEWING ROTHSCHILD RETENTION SUMMARY (0.60); TELEPHONE CALLS WITH S. REIMER REGARDING JEFFERIES RETENTION AGREEMENT (0.50) |
| WEISS | 11/02/05 | 14.10 | CONTINUED REVIEW, CLEARANCE AND COORDINATION OF CONNECTIONS CHECK FOR INCLUSION IN RETENTION AFFIDAVIT (7.9); EXTENSIVE PREPARATION AND REVISION OF LATHAM'S RETENTION DOCUMENTATION (5.7); CONFERENCE WITH R. ROSENBERG REGARDING RETENTION ISSUES (0.5) |
| BARROWES | 11/02/05 | 1.70 | REVIEW AND ANALYZE CONFLICTS CONNECTIONS CHECK FOR PURPOSES OF INCLUSION IN RETENTION AFFIDAVIT |
| CURATOLO | 11/02/05 | .50 | REVIEW AND ANALYZE CONNECTIONS CHECK DATA FOR INCLUSION IN RETENTION AFFIDAVIT |
| ZHANG | 11/02/05 | 1.50 | REVIEW AND ANALYZE CONNECTIONS CHECK DATA FOR INCLUSION IN RETENTION AFFIDAVIT. |
| SALCEDO | 11/02/05 | 7.10 | ASSISTED J. WEISS WITH PREPARING THE RETENTION APPLICATION EXHIBITS (.60); ASSISTED WITH REVIEWING CONNECTIONS REPORTS (6.20); REVIEW EQUITY COMMITTEE SURVEY RESULTS (.30) |
| ROSENBERG | 11/03/05 | 2.40 | TELEPHONE CONFERENCES, E-MAILS REGARDING POTENTIAL CONFLICTS COUNSEL (1.0); CONFERENCE WITH J. WEISS REGARDING RETENTION MOTION AND DISCLOSURE (.3); CONFERENCE CALL WITH R. MASON, S. REISMAN REGARDING CONFLICTS COUNSEL (.7); E-MAILS TO POTENTIAL CONFLICTS COUNSEL (.4) |
| SEIDER | 11/03/05 | 1.00 | EMAILS WITH LATHAM REGARDING INTERIM COMPENSATION ORDER AND COMMITTEE'S INTERESTS (.3); TELEPHONE CALL WITH POTENTIAL CONFLICTS COUNSEL (.2) EMAILS AND CONFERENCE WITH ADDITIONAL POTENTIAL CONFLICTS COUNSEL REGARDING TERMS (.5) |
| KEMP | 11/03/05 | 1.60 | REVISE ROTHSCHILD RETENTION SUMMARY (1.4); ATTENTION TO EMAILS REGARDING SAME (.2) |
| WEISS | 11/03/05 | 4.10 | CONTINUED REVIEW, CLEARANCE AND COORDINATION OF CONNECTIONS CHECK FOR INCLUSION IN RETENTION AFFIDAVIT (2.0); PREPARATION AND REVISION OF LATHAM'S |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **50622038**

44

NY\1096769.6

|  |  |  | RETENTION DOCUMENTATION (1.8); CONFERENCE WITH R. ROSENBERG REGARDING RETENTION ISSUES (0.3) |
|---|---|---|---|
| ARNOLD | 11/03/05 | 2.60 | COMPLETE CONFLICTS REVIEW AND DISTRIBUTE SUMMARY CHART. |
| SALCEDO | 11/03/05 | 2.30 | ASSISTED J. WEISS WITH REVIEWING CONNECTION REPORTS FOR RETENTION APPLICATION |
| ROSENBERG | 11/04/05 | 2.00 | TELEPHONE CONFERENCES WITH POTENTIAL CONFLICTS COUNSEL (1.0); REVIEW ROTHSCHILD RETENTION PAPERS (1.0) |
| SEIDER | 11/04/05 | .30 | TELEPHONE CALL WITH POTENTIAL CONFLICTS COUNSEL REGARDING TERMS |
| SEIDER | 11/04/05 | .40 | EMAILS WITH COMMITTEE MEMBERS REGARDING SELECTION OF CONFLICTS COUNSEL |
| BAER, JR | 11/04/05 | 1.30 | REVIEW AND REVISE SUMMARY OF ROTHSCILD APPLICATION, AND REVIEW DOCUMENTS REGARDING SAME (1.3) |
| WEISS | 11/04/05 | 5.80 | CONTINUED PREPARATION, REVIEW AND REVISION OF RETENTION DOCUMENTATION FOR LATHAM (2.4); REVIEW AND FINALIZE RESULTS OF CONNECTION CHECK (2.8); CONFERENCES WITH L. SALCEDO AND J. KOLBE REGARDING PREPARATION OF RELATED EXHIBITS TO RETENTION AFFIDAVIT (0.4) |
| KOLBE | 11/04/05 | 7.90 | MEET WITH J. WEISS REGARDING FORM OF DISCLOSURE EXHIBIT FOR RETENTION APPLICATION (1.3); REVIEW AND ANALYZE CONNECTIONS CHECK RESULTS TO CREATE DISCLOSURE EXHIBIT FOR RETENTION APPLICATION (6.6) |
| SALCEDO | 11/04/05 | 11.50 | MEETING WITH J. WEISS AND J. KOLBE REGARDING EXHIBIT TO RETENTION APPLICATION (.80); PREPARED EXHIBIT TO RETENTION APPLICATION (10.30); ASSISTED J. WEISS IN REVISING RETENTION APPLICATION (.40) |
| KOLBE | 11/05/05 | 4.60 | REVIEW AND ANALYZE CONNECTIONS CHECK RESULTS TO CREATE REPRESENTATION DISCLOSURE EXHIBIT FOR RETENTION APPLICATION; |
| SALCEDO | 11/05/05 | 7.50 | AS PER J. WEISS, PREPARED EXHIBIT TO RETENTION APPLICATION |
| SALCEDO | 11/06/05 | 1.50 | AS PER J. WEISS, PREPARED EXHIBIT TO RETENTION APPLICATION |
| ROSENBERG | 11/07/05 | .40 | TELEPHONE CONFERENCE WITH S. REISMAN REGARDING CONFLICT COUNSEL (.2); TELEPHONE CONFERENCE WITH S. KIRPILANI REGARDING JEFFERIES RETENTION (.2); |
| SEIDER | 11/07/05 | 1.00 | REVIEW AND REVISE LATHAM APPLICATION (.70); DISCUSS SAME WITH J. WEISS (.30) |
| WEISS | 11/07/05 | 4.30 | CONFERENCE WITH M. SEIDER REGARDING DRAFT RETENTION DOCUMENTATION AND RELATED ISSUES AND COMMENTS (0.4); REVIEW COMMENTS OF M. BROUDE REGARDING SAME (0.3); INCORPORATE COMMENTS OF M. SEIDER AND M. BROUDE INTO LATHAM RETENTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | DOCUMENTATION, AND FURTHER REVISE SAME (1.9); CONFERENCES WITH J. KOLBE REGARDING PREPARATION OF EXHIBITS TO LATHAM RETENTION DOCUMENTATION (0.4) REVIEW ADDITIONAL CONNECTIONS CHECK RESULTS RELEVANT TO SAME (1.3) |
| KOLBE | 11/07/05 | 11.30 | REVIEW AND ANALYZE CONNECTIONS CHECK RESULTS TO CREATE REPRESENTATION DISCLOSURE EXHIBIT FOR RETENTION APPLICATION; |
| SPERLING | 11/07/05 | .90 | REVIEW FEE REIMBURSEMENT GUIDELINES FOR COMMITTEE MEMBERS |
| ROSENBERG | 11/08/05 | 2.00 | REVIEW AND REVISE DRAFT L&W RETENTION MOTION (2X) (2.0) |
| SEIDER | 11/08/05 | .70 | REVIEW AND REVISE LATHAM RETENTION APPLICATION |
| WEISS | 11/08/05 | 9.20 | FINALIZE LATHAM RETENTION DOCUMENTATION AND RELATED EXHIBITS (3.1); CONFERENCES WITH J. KOLBE AND L. SALCEDO REGARDING FINALIZATION OF RELATED EXHIBITS (1.1); FINALIZE CONNECTIONS CHECK (2.1); CONFERENCE WITH R. ROSENBERG REGARDING DRAFT LATHAM RETENTION DOCUMENTATION AND HIS RELATED COMMENTS AND QUESTIONS (0.5); REVIEW AND REVISE MESIROW RETENTION DOCUMENTATION AND RELATED TELEPHONE CALL WITH A. PARKS (MESIROW) (1.5); DRAFT CONFLICTS WAIVER LETTER W/R/T JP MORGAN (0.3); CORRESPONDENCE TO COMMITTEE CO-CHAIRS AND THEIR COUNSEL REGARDING LATHAM RETENTION DOCUMENTATION (0.2); BEGIN PREPARATION OF JEFFERIES' RETENTION APPLICATION AND ORDER (0.4) |
| KOLBE | 11/08/05 | 6.50 | REVIEW CONNECTIONS CHECK RESULTS AND DRAFT EXHIBIT DISCLOSING CONNECTIONS FOR RETENTION APPLICATION; |
| SALCEDO | 11/08/05 | 4.70 | MEETING WITH J. WEISS REGARDING EXHIBIT TO RETENTION APPLICATION (2.10); MEETING WITH J. WEISS AND J. KOLBE REGARDING RETENTION APPLICATION (.80); REVISED THE SAME (1.80) |
| ROSENBERG | 11/09/05 | .70 | REVIEW MATERIALS FROM ROTHSCHILD SUBCOMMITTEE (1.); REVIEW COMMENTS ON VP AUDIT CONTRACT (.3); TELEPHONE CONFERENCE WITH S. REISMAN REGARDING CONFLICTS COUNSEL (.3) |
| SEIDER | 11/09/05 | .70 | REVIEW MATERIALS FROM JEFFERIES ON ROTHSCHILD COMPENSATION (.3); EMAILS WITH LATHAM REGARDING IMPACT OF SAME (.40) |
| WEISS | 11/09/05 | 4.00 | FURTHER REVISION OF LATHAM RETENTION DOCUMENTS PER R. ROSENBERG'S COMMENTS (0.3); EXCHANGE CORRESPONDENCE WITH R. ROSENBERG REGARDING SAME (0.1); REVIEW ADDITIONAL CONNECTIONS ISSUES (0.2); REVIEW AND ANALYSIS OF DEBTORS' PROPOSAL TO HIRE VP-AUDIT (0.5); CONFERENCES (X2) WITH J. KOLBE REGARDING NECESSARY RELATED LEGAL RESEARCH AND RESULTS OF SAME (0.5); TELEPHONE CONFERENCE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

|  |  |  | WITH A. PARKS (MESIROW) REGARDING SAME AND COMPARABLE DATA (0.3); BEGIN PREPARATION OF RETENTION DOCUMENTATION FOR P. MEYERS AS COMPENSATION CONSULTANT TO THE COMMITTEE (0.3); CONFERENCE WITH N. YALE REGARDING BACKGROUND AND PREPARATION OF APPLICATION TO EMPLOY COMPENSATION CONSULTANT AND RELATED DOCUMENTS (0.7); CONFERENCE WITH N. YALE REGARDING BACKGROUND AND PREPARATION OF APPLICATION TO EMPLOY JEFFERIES AS INVESTMENT BANKER AND RELATED DOCUMENTS (0.6); CONFERENCE WITH J. KOLBE AND M. SEIDER REGARDING DEBTORS' PROPOSAL TO HIRE A VP-AUDIT AND RELATED LEGAL RESEARCH RESULTS (0.5) |
|---|---|---|---|
| RUIZ | 11/09/05 | 2.00 | REVIEW ROTHSCHILD RETENTION APPLICATION AND OTHER DOCUMENTATION REGARDING SAME |
| SPERLING | 11/09/05 | .80 | MEETING WITH J. WEISS REGARDING DRAFTING FEE APPLICATION FOR JEFFRIES IN CONNECTION WITH DELPHI CHAPTER 11 CASES |
| YALE | 11/09/05 | 7.30 | MEETING WITH J. WEISS REGARDING RETENTION APPLICATION ASSIGNMENT (.80); REVIEW AND ANALYZE CONNECTIONS DATA SUMMARIZE DOCKET DOCUMENTS (6.50) |
| SALCEDO | 11/09/05 | 2.70 | ASSISTED J. WEISS IN PREPARING EXHIBITS TO RETENTION APPLICATION (2.30); ASSISTED IN PREPARING STEVEN HALL RETENTION APPLICATION (.40) |
| ROSENBERG | 11/10/05 | 1.80 | CONFERENCE CALL WITH ROTHSCHILD SUBCOMMITTEE (1.0); TELEPHONE CONFERENCES - CONFLICTS COUNSEL CANDIDATES (.5); TELEPHONE CONFERENCE WITH S. REISMAN REGARDING CONFLICTS COUNSEL (.3) |
| WEISS | 11/10/05 | 2.00 | CONFERENCE WITH R. ROSENBERG REGARDING RETENTION ISSUES W/R/T MESIROW, JEFFERIES AND ROTHSCHILD, AND RELATED ISSUES REQUIRING ATTENTION (0.4); ADDITIONAL REVISION OF LATHAM RETENTION DOCUMENTATION AND RELATED EXHIBITS (0.9); ADDRESS ADDITIONAL CONNECTIONS CHECK ISSUES, AND RELATED CONFERENCES WITH J. KOLBE AND L. SALCEDO (0.6); TELEPHONE CALLS FROM AND TO L. SCHLESINGER (MESIROW) REGARDING MESIROW RETENTION AND RELATED ISSUES (0.1) |
| RUIZ | 11/10/05 | 1.70 | PREPARE FOR CONFERENCE CALL REGARDING ROTHSCHILD RETENTION (.6); TELEPHONE CONFERENCE WITH D. RESNICK OF ROTHSCHILD REGARDING RETENTION APPLICATION (.1); CONFERENCE CALL REGARDING ROTHSCHILD RETENTION (1.0) |
| KOLBE | 11/10/05 | 2.60 | REVIEW AND ANALYZE CONNECTIONS CHECK FOR PURPOSES OF INCLUSION IN RETENTION AFFIDAVIT, AND REVISE CONNECTIONS CHECK EXHIBIT; |
| SPERLING | 11/10/05 | 1.20 | DRAFTING RETENTION APPLICATION FOR JEFFERIES IN CONNECTION WITH DELPHI CHAPTER 11 CASES |
| YALE | 11/10/05 | 6.00 | DRAFT RETENTION APPLICATION FOR STEVEN HALL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

|  |  |  | (5.40); REVIEW AND REVISE SAME (.60) |
|---|---|---|---|
| ROSENBERG | 11/11/05 | 1.20 | CONFERENCE CALL WITH JEFFERIES REGARDING ROTHSCHILD RETENTION (2X) (.6); CONFERENCE CALL WITH JEFFERIES, ROTHSCHILD REGARDING RETENTION (.6) |
| BROUDE | 11/11/05 | 1.20 | REVIEWING JEFFERIES RETENTION LETTER (1.20) |
| WEISS | 11/11/05 | 2.30 | REVIEW AND ANALYSIS OF ROTHSCHILD ENGAGEMENT LETTER (0.6); CONFERENCE WITH R. ROSENBERG IN PREPARATION FOR CONFERENCE CALL WITH ROTHSCHILD AND JEFFERIES REGARDING SAME (0.3); CONFERENCE CALL WITH JEFFERIES REGARDING SAME (0.6); CONFERENCE CALL WITH JEFFERIES AND ROTHSCHILD REGARDING SAME AND POSSIBLE REDRAFTING OF ENGAGEMENT LETTER (0.6); ADDRESS JEFFERIES RETENTION ISSUES (0.2) |
| RUIZ | 11/11/05 | 1.30 | CONFERENCE CALL WITH ROTHSCHILD REGARDING RETENTION |
| SPERLING | 11/11/05 | 2.00 | DRAFTING RETENTION APPLICATION FOR JEFFRIES IN CONNECTION WITH THE DELPHI BANKRUPTCY CASES |
| ROSENBERG | 11/12/05 | .50 | REVIEW AND RESPOND TO E-MAILS REGARDING VP AUDIT (2X) (.5) |
| ROSENBERG | 11/14/05 | 1.80 | REVIEW JEFFERIES ALTERNATIVES TO ROTHSCHILD PROPOSAL (2X) (1.0); CONFERENCE CALL WITH JEFFERIES REGARDING ROTHSCHILD (.5); TELEPHONE CONFERENCE WITH K. ZIMON REGARDING ROTHSCHILD (.3) |
| SEIDER | 11/14/05 | 1.00 | REVIEW MATERIALS RELATED TO TERMS OF ROTHSCHILD RETENTION |
| WEISS | 11/14/05 | 1.60 | REVIEW AND REVISE DRAFT RETENTION APPLICATION AND ORDER REGARDING JEFFERIES, AND RELATED CORRESPONDENCE TO J. SPERLING (0.8); TELEPHONE CONFERENCE WITH A. PARKS (MESIROW) REGARDING COMMENTS TO MESIROW'S DRAFT RETENTION APPLICATION AND RELATED ISSUES (0.3); REVIEW AND ANALYSIS OF ROTHSCHILD RETENTION PROPOSAL MEMORANDUM RECEIVED FROM JEFFERIES, AND PARTICIPATION IN TELEPHONE CONFERENCE WITH R. ROSENBERG AND JEFFERIES TEAM REGARDING SAME (0.4); REVIEW ADDITIONAL REVISED RETENTION PROPOSALS REGARDING ROTHSCHILD RECEIVED FROM JEFFERIES (0.1) |
| RUIZ | 11/14/05 | 1.70 | REVIEW MEMORANDUM FROM JEFFERIES REGARDING ROTHSCHILD RETENTION (.4); TELEPHONE CONFERENCE WITH B. ROSENBERG AND JEFFERIES TEAM REGARDING SAME (.7); COORDINATE FOLLOW-UP TELEPHONE CONFERENCE AND DISTRIBUTE MATERIALS FOR SAME (.6) |
| SPERLING | 11/14/05 | .30 | REVIEWING INTERIM COMPENSATION ORDER FOR INCLUSION IN FEE GUIDELINES MEMO FOR COMMITTEE MEMBERS |
| SALCEDO | 11/14/05 | .70 | ASSISTED J. WEISS WITH RETENTION APPLICATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

48

NY\1096769.6

| | | | |
|---|---|---|---|
| ROSENBERG | 11/15/05 | 2.30 | PREPARE FOR ROTHSCHILD SUBCOMMITTEE CALL (.5); ROTHSCHILD SUBCOMMITTEE CALL (.8); TELEPHONE CONFERENCE WITH R. HAHN REGARDING ROTHSCHILD RETENTION (.2); TELEPHONE CONFERENCE WITH K. ZIMAN REGARDING ROTHSCHILD RETENTION (.2); REVIEW ADDITIONAL MATERIALS FOR V.P. AUDIT (.3); REVIEW E-MAILS REGARDING VP AUDIT AND RESPOND (.3) |
| SEIDER | 11/15/05 | 2.00 | PREPARE FOR AND PARTICIPATE IN CALL WITH SUBCOMMITTEE ON ROTHSCHILD RETENTION TERMS |
| WEISS | 11/15/05 | 2.90 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH JEFFERIES AND ROTHSCHILD SUBCOMMITTEE REGARDING ROTHSCHILD RETENTION ISSUES AND RESPONSIVE PROPOSALS (1.2); REVIEW AND REVISE DRAFT RETENTION APPLICATION AND RELATED DOCUMENTS REGARDING STEVENS MEYER (0.9); CONFERENCE WITH N. YALE REGARDING SAME (0.2); EXCHANGE MULTIPLE CORRESPONDENCE WITH R. ROSENBERG AND M. BROUDE REGARDING WARNER STEVENS' RETENTION AS CONFLICTS COUNSEL (0.2); EXCHANGE CORRESPONDENCE AND TELEPHONE CONFERENCE WITH J. SPERLING REGARDING DRAFT JEFFERIES RETENTION DOCUMENTS AND RELATED ISSUES (0.3); TELEPHONE CALL FROM M. STRAUSS (JEFFERIES) REGARDING JEFFERIES RETENTION APPLICATION AND STATUS OF SAME (0.1) |
| RUIZ | 11/15/05 | 1.40 | REVIEW REVISED MEMORANDUM FROM JEFFERIES REGARDING ROTHSCHILD RETENTION (.2); TELEPHONE CONFERENCE WITH SUBCOMMITTEE AND JEFFERIES REGARDING SAME (.9); CORRESPONDENCE WITH TEAM MEMBERS REGARDING ROTHSCHILD (.3) |
| SPERLING | 11/15/05 | 3.40 | REVISE, REVIEW AND DRAFT RETENTION APPLICATION FOR JEFFERIES INVESTMENT BANKERS (3.2 HOURS); COMMUNICATING WITH J. WEISS AND M. BROUDE REVISIONS TO APPLICATION (.20) |
| ROSENBERG | 11/16/05 | 1.30 | REVIEW JEFFERIES REDRAFT REGARDING ROTHSCHILD PROPOSAL (2X) (.6); TELEPHONE CONFERENCE WITH I. LEE REGARDING ROTHSCHILD PROPOSAL (.3); TELEPHONE CONFERENCE WITH B. DERROUGH REGARDING ROTHSCHILD (.2); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING VP AUDIT (.2) |
| BROUDE | 11/16/05 | 1.30 | REVIEWING JEFFERIES' RETENTION APPLICATION (1.30) |
| SEIDER | 11/16/05 | 1.10 | OFFICE CONFERENCE WITH LATHAM REGARDING ROTHSCHILD NEGOTIATION (.40); REVIEW MATERIALS FROM JEFFERIES RELATED TO SAME (.7) |
| WEISS | 11/16/05 | 2.70 | EXCHANGE CORRESPONDENCE AND TELEPHONE CONFERENCES WITH M. BROUDE AND J. SPERLING REGARDING JEFFERIES RETENTION DOCUMENTS (0.3); ASSIST IN PREPARATION AND REVISION OF SAME, AND RELATED RESEARCH (1.1); BRIEFLY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

49

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | REVIEW DRAFT JEFFERIES' ENGAGEMENT LETTER AND RELATED CONFERENCE WITH M. BROUDE (0.4); CONFERENCE WITH H. BAER REGARDING LATHAM RETENTION ISSUES (0.2); TELEPHONE CALL FROM M. STRAUSS (JEFFERIES) REGARDING JEFFERIES RETENTION ISSUES (0.1); REVIEW WARNER STEVENS' RETENTION DOCUMENTATION AND RELATED CORRESPONDENCE TO R. ROSENBERG (0.4); TELEPHONE CONFERENCE WITH N. YALE REGARDING DRAFT RETENTION DOCUMENTATION FOR STEVEN MEYER & ASSOCIATES AND RELATED ISSUES (0.2) |
| SPERLING | 11/16/05 | 1.40 | REVISE DRAFT OF JEFFERIES FEE APPLICATION (1.1); DISCUSSION WITH JEFFERIES AND M. BROUDE ABOUT REVISIONS TO BE MADE |
| YALE | 11/16/05 | 2.10 | REVISE AND EDIT RETENTION APPLICATION AND SEND TO J. WEISS |
| SALCEDO | 11/16/05 | .90 | MEETING WITH J. WEISS REGARDING FILING RETENTION APPLICATIONS (.60); PREPARED NOTICE OF APPLICATION (.30) |
| WEISS | 11/17/05 | 4.30 | REVIEW ROTHSCHILD RETENTION PROPOSAL PREPARED BY JEFFERIES AND RELATED FEE MODELING (0.2); CORRESPONDENCE TO COMMITTEE REGARDING LATHAM RETENTION DOCUMENTS (0.2); REVIEW CORRESPONDENCE FROM AND TELEPHONE CALL WITH L. SCURLOCK (WARNER STEVENS) REGARDING WARNER STEVENS RETENTION DOCUMENTS AND FILING OF SAME (0.3); REVIEW AND ANALYSIS OF COMMENTS OF S. REISMAN (COUNSEL TO FLEXTRONICS) TO LATHAM RETENTION DOCUMENTS, AND RELATED CORRESPONDENCE WITH H. BAER (0.3); FINALIZE AND COORDINATE FILING AND SERVICE OF LATHAM RETENTION DOCUMENTATION (1.3); TELEPHONE CONFERENCE WITH H. BAER REGARDING COMMENTS OF COMMITTEE CO-CHAIRS W/R/T LATHAM RETENTION DOCUMENTS, AND INCORPORATION OF SAME INTO DRAFTS (0.4); TELEPHONE CALL FROM C. REID (WARNER STEVENS) REGARDING RETENTION ISSUES (0.2); TELEPHONE CONFERENCES WITH E. RUIZ AND M. SEIDER REGARDING PREPARATION OF OBJECTION TO ROTHSCHILD RETENTION AND RELATED STRATEGY (0.5); REVIEW REVISED DRAFT OF STEVEN HALL AND PARTNERS' RETENTION DOCUMENTS, AND EXCHANGE RELATED CORRESPONDENCE WITH N. YALE (0.4); REVIEW REVISED DRAFT OF MESIROW RETENTION DOCUMENTATION RECEIVED FROM A. PARKS (MESIROW) (0.5) |
| RUIZ | 11/17/05 | 4.10 | REVIEW DOCUMENTATION REGARDING ROTHSCHILD RETENTION (.8); TELEPHONE CONFERENCES WITH M. SEIDER AND J. WEISS REGARDING SAME (.2); LEGAL RESEARCH REGARDING SAME (1.8); BEGIN DRAFTING OBJECTION TO ROTHSCHILD RETENTION APPLICATION (1.3) |
| YALE | 11/17/05 | 1.20 | REVISED RETENTION APPLICATION IN ACCORD WITH J. WEISS'S COMMENTS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

50

NY\1096769.6

| | | | |
|---|---|---|---|
| SALCEDO | 11/17/05 | 5.20 | ASSISTED J. WEISS IN PREPARING LATHAM'S RETENTION APPLICATION FOR FILING (.80); MEETING WITH J. WEISS REGARDING NOTICE OF APPLICATION (.40) PREPARED FOR SERVICE OF SAME PURSUANT TO THE CASE MANAGEMENT ORDER (1.20); PREPARED AFFIDAVIT OF SERVICE (.60); FILED AND SERVED THE SAME (1.80); MEETING WITH J. WEISS REGARDING MESIROW AND WARNER STEVENS RETENTION APPLICATION (.40) |
| TAYLOR | 11/17/05 | 3.30 | ASSISTED WITH SERVING LATHAM'S RETENTION APPLICATION AS PER THE CASE MANAGEMENT ORDER |
| SEIDER | 11/18/05 | .80 | TELEPHONE CALLS AND EMAILS WITH LATHAM AND JEFFERIES REGARDING ROTHSCHILD COMPENSATION NEGOTIATION |
| WEISS | 11/18/05 | 3.80 | TELEPHONE CONFERENCES WITH A. PARKS AND S. DARR (MESIROW) REGARDING MESIROW RETENTION DOCUMENTS AND RELATED QUESTIONS REGARDING DISCLOSURES THEREIN (0.4); EXCHANGE CORRESPONDENCE WITH L. SCURLOCK (WARNER STEVENS) REGARDING HER FIRM'S ATTENDANCE DURING 11/21/05 COMMITTEE MEETING (0.1); CONFERENCES WITH E. RUIZ REGARDING HER PREPARATION OF AN OBJECTION TO ROTHSCHILD'S RETENTION TERMS AND RELATED LEGAL ISSUES (0.6); CORRESPONDENCE TO P. MEYER AND J. SORRENTINO (STEVEN HALL & PARTNERS) REGARDING DRAFT RETENTION DOCUMENTATION AND RELATED ISSUES (0.2); TELEPHONE CONFERENCE WITH N. YALE REGARDING NECESSARY REVISIONS TO SAME (0.2); PREPARATION FOR TODAY'S CALL WITH ROTHSCHILD REGARDING COMMITTEE COUNTERPROPOSAL REGARDING ROTHSCHILD RETENTION TERMS (0.5); TELEPHONE CONFERENCES WITH H. BAER AND M. BROUDE REGARDING QUESTIONS RAISED BY S. REISMAN (COUNSEL TO FLEXTRONICS) REGARDING LATHAM RETENTION DISCLOSURES (0.4); REVIEW LATHAM RETENTION DOCUMENTS TO RESPOND TO S. REISMAN'S QUESTIONS REGARDING SAME (0.2); REVIEW AFFIDAVIT OF SERVICE FOR LATHAM RETENTION APPLICATION (0.1); REVIEW AND EXTENSIVE REVISION OF DRAFT OBJECTION TO ROTHSCHILD RETENTION APPLICATION, AND RELATED CONFERENCE WITH E. RUIZ REGARDING SAME (1.1) |
| RUIZ | 11/18/05 | 8.50 | FURTHER RESEARCH REGARDING SECTIONS 327 AND 328 (2.9); CONTINUE DRAFTING OBJECTION TO ROTHSCHILD RETENTION (3.0); CONFERENCES WITH J. WEISS REGARDING SAME (1.2); REVISE OBJECTION TO INCORPORATE J. WEISS' COMMENTS (1.4) |
| YALE | 11/18/05 | 2.90 | REVIEW AND REVISE RETENTION APPLICATION IN ACCORDANCE WITH THE COMMENTS OF J. WEISS |
| SEIDER | 11/19/05 | .70 | MULTIPLE EMAILS REGARDING NEGOTIATION OF ROTHSCHILD COMPENSATION |
| SEIDER | 11/20/05 | 1.50 | REVIEW AND REVISE OBJECTION TO ROTHSCHILD RETENTION (1.0); TELEPHONE CALL WITH JEFFERIES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

51

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | REGARDING PROPOSAL TO ROTHSCHILD (.3); TELEPHONE CALL WITH ROTHSCHILD AND JEFFERIES REGARDING PROPOSAL TO COMPROMISE OBJECTION (.20) |
| WEISS | 11/20/05 | 2.70 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH LATHAM TEAM AND JEFFERIES TEAM REGARDING ROTHSCHILD RETENTION ISSUES (0.9); TELEPHONE CONFERENCE WITH LATHAM TEAM, JEFFERIES TEAM, ROTHSCHILD TEAM, SKADDEN (DEBTORS' COUNSEL) AND COUNSEL TO ROTHSCHILD REGARDING RENEGOTIATION OF ROTHSCHILD ENGAGEMENT TERMS AND RELATED ISSUES (0.7); CONFERENCE WITH E, RUIZ REGARDING DRAFT OBJECTION TO ROTHSCHILD RETENTION (0.3); REVIEW AND REVISE DRAFT OBJECTION REGARDING ROTHSCHILD RETENTION (0.8) |
| RUIZ | 11/20/05 | .80 | TELEPHONE CONFERENCE WITH M. SEIDER, J. WEISS AND JEFFERIES TEAM REGARDING ROTHSCHILD (.5); TELEPHONE CONFERENCE WITH M. SEIDER, J. WEISS, JEFFERIES TEAM AND D. RESNICK OF ROTHSCHILD REGARDING RETENTION (.3) |
| SEIDER | 11/21/05 | 1.10 | TELEPHONE CALL WITH ROTHSCHILD REGARDING COUNTERPROPOSAL ON FEES (.3); FOLLOW UP EMAILS WITH DEBTORS COUNSEL REGARDING SAME (.2); EMAILS WITH COMMITTEE CO-CHAIRS REGARDING SAME (.3); OFFICE CONFERENCE WITH LATHAM REGARDING TERMS OF REVISED OBJECTION (.3) |
| WEISS | 11/21/05 | 2.80 | CONFERENCE WITH E. RUIZ REGARDING ADDITIONAL COMMENTS TO RESPONSE TO ROTHSCHILD RETENTION APPLICATION (0.3); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING FILING OF MESIROW RETENTION DOCUMENTS AND RELATED ISSUES (0.2); CONFERENCE WITH L. SALCEDO TO COORDINATE FILING AND SERVICE OF MESIROW RETENTION DOCUMENTATION (0.2); RELATED TELEPHONE CONFERENCE WITH A. PARKS (MESIROW) AND L. SALCEDO (0.3); CONFERENCE WITH E. RUIZ AND M. SEIDER REGARDING BASES FOR ROTHSCHILD OBJECTION AND RELATED STRATEGY (0.5); RELATED TELEPHONE CALL TO T. O'CONNOR (JEFFERIES) REGARDING SAME (0.1); REVIEW AND REVISE OBJECTION TO ROTHSCHILD RETENTION (0.6); REVIEW AND REVISE DRAFT RETENTION DOCUMENTATION FOR STEVENS HALL RECEIVED FROM J. SORRENTINO (0.6) |
| RUIZ | 11/21/05 | 4.50 | REVISE OBJECTION TO ROTHSCHILD RETENTION (2.9); FINALIZE RESEARCH REGARDING SAME (.6); CONFERENCES WITH J. WEISS AND M. SEIDER REGARDING ROTHSCHILD OBJECTION (.6); TELEPHONE CONFERENCE WITH T. O'CONNOR OF JEFFERIES REGARDING SAME (.1); CORRESPONDENCE TO CO-CHAIRS REGARDING ROTHSCHILD COUNTER PROPOSAL (.1); REVIEW E-MAILS REGARDING OBJECTION TO RETENTION (.2) |
| SALCEDO | 11/21/05 | .80 | MEETING WITH J. WEISS REGARDING WARNER STEVENS AND MESIROW RETENTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| ROSENBERG | 11/22/05 | .30 | E-MAILS REGARDING ROTHSCHILD (.3) |
|---|---|---|---|
| SEIDER | 11/22/05 | 5.60 | EMAILS WITH DEBTOR REGARDING HEARING AND OBJECTION ON ROTHSCHILD (.3); REVIEW AND REVISE ROTHSCHILD RETENTION OBJECTION (.60) ; MULTIPLE EMAILS WITH SUBCOMMITTEE ON ROTHSCHILD RETENTION AND TERMS (1.5); EXTENDED TELEPHONE CALL WITH ROTHSCHILD SUBCOMMITTEE REGARDING OBJECTION AND NEGOTIATION (1.0); FOLLOW UP TELEPHONE CALL WITH JEFFERIES REGARDING SAME (.5); TELEPHONE CALL WITH ROTHSCHILD REGARDING FEE AGREEMENT (.9); FOLLOW UP WITH SUBCOMMITTEE (.8) |
| WEISS | 11/22/05 | 6.10 | REVIEW CORRESPONDENCE FROM M. SEIDER REGARDING COMMENTS TO ROTHSCHILD OBJECTION AND EXTENSION OF DEADLINE TO FILE THE SAME, AND RELATED CONFERENCES (X2) WITH M. SEIDER (0.6); REVISE ROTHSCHILD OBJECTION TO INCORPORATE M. SEIDER'S COMMENTS (0.8); EXCHANGE RELATED CORRESPONDENCE WITH COMMITTEE CO-CHAIRS, ROTHSCHILD SUBCOMMITTEE AND JEFFERIES TEAM (0.3); TELEPHONE CONFERENCES WITH M. SEIDER AND E. RUIZ REGARDING ROTHSCHILD OBJECTION ISSUES (0.5) RELATED CORRESPONDENCE TO CO-CHAIRS OF COMMITTEE AND ROTHSCHILD SUBCOMMITTEE REGARDING SAME AND RELATED CONFERENCE CALL THIS AFTERNOON (0.2); ARRANGE TELEPHONE CONFERENCE REGARDING ROTHSCHILD ISSUES (0.2); TELEPHONE CALL FROM T. ZALE (FLEXTRONICS) REGARDING CALL WITH J. SHEEHAN (DEBTORS) REGARDING ROTHSCHILD RETENTION, AND HIS RELATED POSITION (0.2); ADDRESS LATHAM RETENTION ISSUES WITH R. ROSENBERG (0.2); CORRESPONDENCE TO R. MASON (COUNSEL TO CAPRE) AND D. DAIGLE (CAPRE) REGARDING MESIROW RETENTION STATUS (0.1); LENGTHY TELEPHONE CONFERENCES WITH ROTHSCHILD SUBCOMMITTEE, JEFFERIES, ROTHSCHILD AND ROTHSCHILD'S COUNSEL REGARDING RETENTION ISSUES AND NEGOTIATION OF TERMS (2.4); FOLLOW-UP CONFERENCE WITH E. RUIZ REGARDING FURTHER REVISION OF RELATED OBJECTION AND PREPARATION OF MEMORANDUM TO ROTHSCHILD SUBCOMMITTEE REGARDING ROTHSCHILD'S COUNTERPROPOSAL (0.3); REVIEW AND ANALYSIS OF POSSIBLE DISCLOSURE ISSUES REGARDING RETENTION OF LATHAM (0.3) |
| RUIZ | 11/22/05 | 5.60 | REVIEW CORRESPONDENCE REGARDING ROTHSCHILD OBJECTION AND STATUS (.5); TELEPHONE CONFERENCE WITH J. WEISS REGARDING SAME (.3); REVIEW REVISED DRAFT OF OBJECTION (.2); TELEPHONE CONFERENCE WITH ROTHSCHILD SUBCOMMITTEE AND JEFFERIES RE: SAME (1.0); TELEPHONE CONFERENCE WITH JEFFERIES, M. SEIDER AND J. WEISS RE: SAME (.7); TELEPHONE CONFERENCE WITH M. SEIDER, J. WEISS, JEFFERIES AND ROTHSCHILD RE: SAME (.8); CONFERENCES WITH M. SEIDER, J. WEISS AND T. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **50622038**

53

NY\1096769.6

|  |  |  | O'CONNOR OF JEFFERIES REGARDING ROTHSCHILD PROPOSAL (.6); CORRESPONDENCE TO ROTHSCHILD SUBCOMMITTEE AND CO-CHAIRS SUMMARIZING CONFERENCE WITH ROTHSCHILD AND ROTHSCHILD'S PROPOSAL (.8); FURTHER REVISE OBJECTION (.7) |
|---|---|---|---|
| ROSENBERG | 11/23/05 | .30 | REVIEW JEFFERIES ANALYSIS REGARDING NEW PROPOSED FEE STRUCTURE ROTHSCHILD (.3) |
| SEIDER | 11/23/05 | 3.90 | EXTENDED TELEPHONE CALL WITH ROTHSCHILD SUBCOMMITTEE REGARDING TERMS OF RETENTION (1.2); FOLLOW UP MEMORANDUM TO COMMITTEE REGARDING SAME (.7); TELEPHONE CALL WITH COUNSEL TO ROTHSCHILD REGARDING OBJECTION DEADLINE (.20); MULTIPLE EMAILS AND TELEPHONE CALLS WITH COMMITTEE MEMBERS, ROTHSCHILD'S COUNSEL AND JEFFERIES REGARDING SETTLEMENT (1.8) |
| WEISS | 11/23/05 | 1.80 | TELEPHONE CONFERENCE WITH ROTHSCHILD SUBCOMMITTEE REGARDING STATUS OF NEGOTIATIONS WITH ROTHSCHILD AND NEXT STEPS (0.6); FOLLOW-UP CONFERENCES WITH E. RUIZ REGARDING FINAL COMMENTS TO DRAFT OBJECTION AND TIMING FOR FILING OF SAME, IF NECESSARY (0.5); TELEPHONE CALL TO J. SORRENTINO (STEVEN HALL) REGARDING DRAFT RETENTION DOCUMENTATION OF SAME AND RELATED COMMENTS (0.1); TELEPHONE CALL AND CORRESPONDENCE TO J. SORRENTINO (STEVEN HALL) REGARDING RETENTION ISSUES AND COMMENTS TO DRAFT RETENTION DOCUMENTATION (0.4); ATTENTION TO POTENTIAL DISCLOSURE ISSUES REGARDING LATHAM RETENTION DUE TO NEW MATTERS FOR THE FIRM (0.2) |
| RUIZ | 11/23/05 | 4.10 | TELEPHONE CONFERENCE WITH ROTHSCHILD SUBCOMMITTEE (1.1); CONFERENCES WITH M. SEIDER AND M. CRONIN OF DEBEVOISE REGARDING OBJECTION DEADLINE (.2); PREPARE CORRESPONDENCE TO COMMITTEE REGARDING ROTHSCHILD ISSUES (.5); CONFERENCES WITH J. WEISS REGARDING SAME (.5); COORDINATE EXTENSION OF OBJECTION DEADLINE WITH OPPOSING COUNSEL (.8); REVIEW OBJECTION AND CIRCULATE SAME TO DEBTORS' COUNSEL (1.0) |
| SALCEDO | 11/23/05 | .60 | AS PER J. WEISS, ASSISTED WARNER STEVENS WITH FILING AND SERVING RETENTION APPLICATION |
| RUIZ | 11/24/05 | .30 | CORRESPONDENCE WITH J. WEISS AND TO COMMITTEE REGARDING ROTHSCHILD RETENTION |
| SEIDER | 11/25/05 | 1.20 | MULTIPLE EMAILS WITH COMMITTEE MEMBERS; TELEPHONE CALL WITH COMMITTEE MEMBER, AND EMAILS WITH LATHAM REGARDING COMPROMISE ON ROTHSCHILD RETENTION |
| WEISS | 11/25/05 | .80 | EXCHANGED MULTIPLE CORRESPONDENCE WITH M. SEIDER, E. RUIZ AND M. CRONIN (COUNSEL TO MESIROW) REGARDING ROTHSCHILD RETENTION ISSUES AND RESTATED ENGAGEMENT LETTER (0.3); TELEPHONE CONFERENCE (XZ) WITH E. RUIZ |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

54

NY\1096769.6

|  |  |  | REGARDING SAME (0.5) |
|---|---|---|---|
| RUIZ | 11/25/05 | 1.90 | CORRESPONDENCE WITH TEAM MEMBERS AND WITH COMMITTEE MEMBERS REGARDING ROTHSCHILD RETENTION (.7); TELEPHONE CALLS TO VARIOUS COMMITTEE MEMBERS REGARDING SAME (.3); CORRESPONDENCE WITH AND TELEPHONE CONFERENCES WITH ROTHSCHILD'S COUNSEL REGARDING AGREEMENT AND REVISIONS TO ENGAGEMENT LETTER (.5); CONFERENCES WITH J. WEISS AND M. SEIDER REGARDING REVISED LETTER (.4) |
| WEISS | 11/26/05 | 1.10 | EXCHANGE CORRESPONDENCE WITH R. ROSENBERG REGARDING LATHAM RETENTION AND RELATED HEARING ON 11/29 (0.1); PREPARATION, REVISION AND FINALIZATION OF INTERIM ORDER APPROVING LATHAM RETENTION (0.7); EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG, M. BROUDE AND T. MATZ (DEBTORS' COUNSEL) (0.2); ARRANGE FOR PREPARATION OF SAME TO BE SUBMITTED DURING 11/29 HEARING (0.1) |
| WEISS | 11/27/05 | 1.10 | REVIEW AND ANALYSIS OF DELOITTE RETENTION DOCUMENTATION AND RELATED ISSUES (1.1) |
| SEIDER | 11/28/05 | 1.80 | MULTIPLE EMAILS WITH ROTHSCHILD'S COUNSEL AND WITH LATHAM REGARDING TERMS OF AGREEMENT (.90); OFFICE CONFERENCE WITH LATHAM (.90) |
| WEISS | 11/28/05 | 5.90 | REVIEW CORRESPONDENCE FROM M. CRONIN (COUNSEL TO ROTHSCHILD) AND M. SEIDER REGARDING RETENTION ISSUES AND DRAFT ENGAGEMENT LETTER (0.2); REVIEW AND EXTENSIVE REVISION OF MULTIPLE DRAFTS OF ENGAGEMENT LETTER RECEIVED FROM M. CRONIN (ROTHSCHILD'S COUNSEL) (1.7); RELATED CONFERENCES WITH M. SEIDER AND E. RUIZ (0.3); REVIEW REVISED LATHAM RETENTION ORDER RECEIVED FROM T. MATZ (SKADDEN), AND EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG AND M. BROUDE (0.4); CONFERENCE WITH R. ROSENBERG AND M. BROUDE REGARDING SAME AND ROTHSCHILD RETENTION ISSUES (0.4); TELEPHONE CONFERENCE WITH E. RUIZ REGARDING PREPARATION OF PROPOSED SCRIPT FOR TOMORROW'S HEARING REGARDING ROTHSCHILD RETENTION (0.2); TELEPHONE CONFERENCES WITH T. MATZ (DEBTORS' COUNSEL), AND RELATED CORRESPONDENCE TO T. MATZ AND J. BUTLER (DEBTORS' COUNSEL) REGARDING RETENTION ISSUES REGARDING LATHAM AND ROTHSCHILD (0.6); TELEPHONE CONFERENCE WITH T. OCONNOR AND I. LEE (JEFFERIES) REGARDING ROTHSCHILD RETENTION ISSUES (0.4); PREPARATION FOR 11/29/05 HEARING WITH RESPECT TO LATHAM AND ROTHSCHILD RETENTION ISSUES (0.4); REVIEW AND REVISE PROPOSED ROTHSCHILD RETENTION ORDER AND RELATED CORRESPONDENCE AND CONFERENCE WITH M. SEIDER AND T. MATZ (DEBTORS' COUNSEL) (0.5); ASSIST E. RUIZ WITH PREPARATION OF HEARING SCRIPT FOR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

55

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | ROTHSCHILD RETENTION HEARING (0.2); TELEPHONE CONFERENCE WITH M. CRONIN (COUNSEL TO ROTHSCHILD) REGARDING STATUS OF RETENTION DOCUMENTATION AND RELATED ISSUES FOR TOMORROW'S HEARING (0.2); FINALIZE AND ARRANGE FOR FILING AND SERVICE OF MESIROW RETENTION DOCUMENTATION (0.4) |
| RUIZ | 11/28/05 | 3.80 | REVIEW AND COMMENT ON REVISED ENGAGEMENT LETTER (1.3); CONFERENCES WITH J. WEISS REGARDING SAME (.4); CORRESPONDENCE TO J. WEISS REGARDING SUMMARY OF REVISED TERMS (.3); CONFERENCES WITH J. WEISS REGARDING STATUS OF AMENDMENTS TO ENGAGEMENT LETTER (.4); CORRESPONDENCE TO M. SEIDER REGARDING SUMMARY OF REVISIONS TO BE DESCRIBED AT HEARING (.2); REVIEW COMMENTS TO PROPOSED RETENTION ORDER (.2); CONFERENCE WITH M. SEIDER REGARDING ROTHSCHILD HEARING (.1); CORRESPONDENCE WITH ROTHSCHILD'S COUNSEL REGARDING SAME (.2); CONFERENCES WITH J. WEISS, M. SEIDER, M. CRONIN OF DEBEVOISE AND T. MATZ OF SKADDEN COORDINATING FINAL REVISIONS TO ENGAGEMENT LETTER (.7) |
| WEISS | 11/29/05 | 6.30 | ATTENDED HEARING REGARDING LATHAM AND ROTHSCHILD RETENTIONS (2.9); FOLLOW-UP CORRESPONDENCE TO T. MATZ (DEBTORS' COUNSEL) AND M. CRONIN (COUNSEL TO ROTHSCHILD) REGARDING REVISED ORDER APPROVING ROTHSCHILD RETENTION (0.3); REVIEW DRAFT STEVEN HALL RETENTION DOCUMENTATION, AND LENGTHY TELEPHONE CONFERENCES (X2) WITH J. SORRENTINO (STEVEN HALL) REGARDING DRAFT RETENTION DOCUMENTS AND HIS RELATED QUESTIONS REGARDING FINALIZATION OF SAME FOR FILING THIS WEEK (1.0); REVIEW REVISIONS TO ROTHSCHILD ENGAGEMENT LETTER AND EXCHANGE RELATED CORRESPONDENCE WITH M. SEIDER, M. CRONIN (ROTHSCHILD'S COUNSEL) AND DEBTORS' COUNSEL (0.2); REVIEW AND ANALYSIS OF CONNECTIONS ISSUES REGARDING LATHAM RETENTION TO DETERMINE IF ANY SUPPLEMENTAL DISCLOSURES ARE NECESSARY (0.3); REVIEW AND REVISION OF DRAFT RETENTION DOCUMENTATION RECEIVED FROM STEVEN HALL, AND EXCHANGE RELATED CORRESPONDENCE WITH M. BROUDE (1.1); EXCHANGE CORRESPONDENCE AND CONFERENCE WITH J. KOLBE REGARDING UPDATING LATHAM CONNECTIONS CHECK (0.3); EXCHANGE CORRESPONDENCE WITH M. STRAUSS (JEFFERIES) AND M. BROUDE REGARDING JEFFERIES' RETENTION AGREEMENT, AND RELATED TELEPHONE CALL FROM M. STRAUSS (0.2) |
| RUIZ | 11/29/05 | .30 | REVIEW REVISED ENGAGEMENT LETTER AND CORRESPONDENCE FROM M. CRONIN (.2); CONFERENCE WITH J. WEISS REGARDING HEARING ON ROTHSCHILD MATTER (.1) |
| KOLBE | 11/29/05 | .40 | UPDATE CONNECTIONS CHECK FOR LATHAM & WATKINS RETENTION APPLICATION; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| SALCEDO | 11/29/05 | 2.40 | AS PER J. WEISS, FILED AND SERVED MESIROW RETENTION APPLICATION |
| ROSENBERG | 11/30/05 | .40 | CONFERENCE WITH J. WEISS REGARDING DELOITTE RETENTION (.4) |
| BROUDE | 11/30/05 | 3.60 | REVIEWING JEFFERIES RETENTION AGREEMENT (1.10); TELEPHONE CALL WITH R. MASON, D. DAIGLE REGARDING SAME (0.60); REVISING SAME (0.80); REVIEWING S. HALL RETENTION APPLICATION (0.80); MEET WITH J. WEISS REGARDING SAME (0.30) |
| WEISS | 11/30/05 | 2.00 | CONFERENCE WITH M. BROUDE REGARDING HIS COMMENTS TO STEVEN HALL RETENTION DOCUMENTATION (0.3); REVIEW CONNECTIONS ISSUES TO DETERMINE IF ANY SUPPLEMENTAL DISCLOSURE IS NECESSARY W/R/T LATHAM (0.3); ASSIST M. BROUDE WITH JEFFERIES RETENTION ISSUES (0.2); TELEPHONE CONFERENCE WITH J. SORRENTINO REGARDING FINAL COMMENTS BY LATHAM W/R/T STEVEN HALL'S RETENTION DOCUMENTATION (0.3); FINALIZE SAME AND FORWARD TO CO-CHAIRS OF COMMITTEE FOR REVIEW (0.4); CONFERENCE WITH R. ROSENBERG REGARDING RETENTION OF DELOITTE AND RELATED ISSUES (0.4); TELEPHONE CALL TO R. YOUNG (DELOITTE) REGARDING SAME (0.1) |
| ZHANG | 11/30/05 | 5.50 | REVIEW AND SUMMARIZE DELOITTE & TOUCHÉ RETENTION APPLICATION. |
| ZHANG | 11/30/05 | .20 | MEETING WITH J. WEISS TO DISCUSS SUMMARY OF DELOITTE TOUCHÉ RETENTION APPLICATION. |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 32.80 | 795.00 | 26,076.00 | PARTNER, SR. |
| M A BROUDE | 03513 | 13.70 | 685.00 | 9,384.50 | PARTNER, JR. |
| M A SEIDER | 01754 | 28.70 | 710.00 | 20,377.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.60 | 520.00 | 832.00 | ASSOCIATE, SR. |
| DS KEMP | 07131 | 17.10 | 450.00 | 7,695.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 120.40 | 450.00 | 54,180.00 | ASSOCIATE, SR. |
| CA RECKLER | 03338 | 4.50 | 425.00 | 1,912.50 | ASSOCIATE, JR. |
| M RIELA | 04158 | 4.70 | 425.00 | 1,997.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 42.00 | 395.00 | 16,590.00 | ASSOCIATE, JR. |
| S C BARROWES | 04108 | 19.90 | 290.00 | 5,771.00 | ASSOC (BAR PDG) |
| T CURATOLO | 07880 | 20.80 | 290.00 | 6,032.00 | ASSOC (BAR PDG) |
| T E FELSBERG | 04128 | 23.60 | 290.00 | 6,844.00 | ASSOC (BAR PDG) |
| J A KOLBE | 07854 | 70.50 | 290.00 | 20,445.00 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 19.80 | 290.00 | 5,742.00 | ASSOC (BAR PDG) |
| K Y TU | 04133 | 6.30 | 290.00 | 1,827.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 53.40 | 290.00 | 15,486.00 | ASSOC (BAR PDG) |
| Y ZHANG | 04134 | 27.90 | 290.00 | 8,091.00 | ASSOC (BAR PDG) |
| E C ARNOLD | 16079 | 10.30 | 210.00 | 2,163.00 | PARALEGAL |
| L A SALCEDO | 17175 | 64.40 | 170.00 | 10,948.00 | PARALEGAL |
| SA TAYLOR | 53803 | 3.30 | 150.00 | 495.00 | PARALEGAL |

585.70                         222,888.50

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0004               NAME: DIP FINANCING/CASH COLLATERAL

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 10/18/05 | .20 | TELEPHONE CONFERENCE WITH A. TENZER REGARDING DIP LENDING |
| SEIDER | 10/18/05 | 1.50 | REVIEW DRAFT DIP ORDER (.7); WORK ON ISSUES TO BE RAISED IN DRAFT OBJECTION (.80) |
| LEAVITT | 10/18/05 | 3.20 | REVIEW DIP MOTION AND OBJECTIONS THERETO AND PREPARE LIST OF ITEMS FOR DISCUSSION (3.2) |
| SEIDER | 10/19/05 | 3.30 | CONTINUE WORK ON OBJECTION TO DIP (1.3); PREPARE MEMORANDUM OUTLYING OBJECTION (.5); PREPARE LIST OF DOCUMENTS TO ANALYZE IN CONNECTION WITH OBJECTION TO THE DIP (.4); OFFICE CONFERENCE REGARDING EDITING AND REVISING OBJECTION (.8); DRAFT MEMORANDUM REGARDING DILIGENCE FROM ADVISORS ON DIP (.3) |
| LEAVITT | 10/19/05 | 8.60 | TELEPHONIC CONFERENCE WITH M. SEIDER AND G. SMYTH (1.1); RESEARCH REGARDING ADEQUATE PROTECTION (2.0); DRAFT OBJECTION TO DIP (4.0); REVIEW INTERIM DIP ORDER (1.5) |
| SMYTH | 10/19/05 | 6.70 | REVIEW DIP FINANCING MOTION AND SUPPORTING DOCUMENTS (1.5); TELECONFERENCES WITH A. LEAVITT AND M. SEIDER REGARDING TASKS TO BE PERFORMED WITH RESPECT TO DIP FINANCING (0.9); RESEARCH RELATING TO OBJECTION TO DIP FINANCING MOTION (4.3) |
| ROSENBERG | 10/20/05 | 2.70 | REVIEW MERCEDES BENZ OBJECTION TO DIP (.2); CONFERENCE WITH L&W TEAM REGARDING DIP OBJECTIONS AND COMMITTEE POSITION (2X) (1.5); REVIEW OBJECTIONS TO DIP (1.0) |
| SEIDER | 10/20/05 | 4.30 | EMAILS WITH LATHAM REGARDING ARGUMENTS FOR DIP OBJECTIONS (.80); WORK ON OBJECTION AND DISCUSS SAME WITH R. ROSENBERG, A. LEAVITT AND G. SMYTH; EDIT; DRAFTS; REVIEW DOCUMENTS IN CONNECTION WITH SAME (2.5); TELEPHONE CALL WITH DEBTORS' DIP COUNSEL REGARDING MEETING (.3) BEGIN REVIEW OF TRANSCRIPT OF INTERIM DIP HEARING (.7) |
| LEAVITT | 10/20/05 | 11.50 | CALLS WITH COMMITTEE MEMBERS' COUNSEL (.4); RESEARCH REGARDING ADEQUATE PROTECTION (1.6); REVIEW FILED DIP OBJECTIONS (1.0); PREPARE OBJECTION TO DIP (7.0); SUMMARIZE DIP ORDER FOR COMMITTEE (1.5) |
| SMYTH | 10/20/05 | 7.20 | CASE RESEARCH RELATED TO OBJECTION TO DIP FINANCING MOTION (6.5); TELECONFERENCE WITH R. ROSENBERG, M. SEIDER AND A. LEAVITT REGARDING OBJECTION TO DIP FINANCING MOTION (0.7) |
| SALCEDO | 10/20/05 | .70 | AS PER A. LEAVITT, ASSISTED WITH REVIEWING DOCKET FOR, AND COMPILATION OF, DIP OBJECTIONS |
| ROSENBERG | 10/21/05 | 6.10 | TELEPHONE CONFERENCE WITH D. BERNSTEIN REGARDING DIP TERMS (.3); PREPARE FOR DIP MEETING (2.); CONFERENCE WITH DEBTOR, PROFESSIONALS REGARDING DIP (0.5); REVIEW DEBTORS BACKUP MATERIALS TO DIP (3.0); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

|  |  |  | AND COMMENT REGARDING DRAFT SUMMARY OF DIP FINANCING MOTION (.3) |
|---|---|---|---|
| SEIDER | 10/21/05 | 4.00 | CONTINUE WORK ON COMMENT ON PROPOSED DIP ORDER (0.5); TO MEETING WITH DEBTORS' PROFESSIONALS TO DISCUSS DIP ISSUES (3.5) |
| WEISS | 10/21/05 | .70 | CONFERENCE WITH A. LEAVITT REGARDING TERMS OF DIP AND PROPOSED LANGUAGE TO BE ADDED TO CASH MANAGEMENT ORDER REGARDING INTERCOMPANY TRANSFERS AND RELATED LIENS (0.3); REVIEW DIP FACILITY TERM SHEET (0.4) |
| LEAVITT | 10/21/05 | 7.30 | RESEARCH REGARDING CASH MANAGEMENT (1.7); REVIEW AND SUMMARIZE DIP CREDIT AGREEMENT (5.6) |
| SMYTH | 10/21/05 | 3.00 | CONFERENCE WITH ATTORNEYS FROM SHEARMAN & STERLING AND SKADDEN AND INDIVIDUALS REPRESENTING FINANCIAL PROFESSIONALS RELATING TO DIP FINANCING |
| GREENWOOD | 10/21/05 | 6.20 | RESEARCH ON J. DRAIN CASES INVOLVING DIP ISSUES PER REQUEST OF A. LEAVITT (5.2); RESEARCH ON SHEARMAN & STERLING DIP MOTIONS BEFORE J. DRAIN (1.0) |
| ROMAN | 10/21/05 | 5.80 | ASSIST IN COLLECTION AND ORGANIZATION OF BANKRUPTCY COURT FILINGS TO BE USED IN ATTORNEY REVIEW OF DIP |
| SALCEDO | 10/21/05 | .40 | AS PER M. BROUDE, REVIEWED DOCKET FOR DIP OBJECTIONS |
| BARBERENA | 10/21/05 | 1.80 | PACER RESEARCH FOR A. LEAVITT REGARDING BANKRUPTCY CASES FILED IN THE SOUTHERN DISTRICT OF NY (JUDGE DRAIN CASES) INVOLVING DIP ISSUES |
| ROSENBERG | 10/22/05 | 5.00 | REVIEW ADDITIONAL DIP OBJECTIONS, INCLUDING PBGC (1.0); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING MEETING TUESDAY, DIP ISSUES (.2); REVIEW BLACKLINED REDRAFT OF FINAL DIP FINANCING ORDER (1.0); CONFERENCE WITH L&W TEAM REGARDING MARKED UP DIP FINAL ORDER (.8); TELEPHONE CONFERENCE WITH SHEARMAN & STERLING REGARDING SAME (2.0) |
| BROUDE | 10/22/05 | 2.70 | TELEPHONE CALL WITH R. ROSENBERG, M. SEIDER, A. LEAVITT REGARDING DIP LOAN COMMENTS (0.80); TELEPHONE CALL WITH R. ROSENBERG, A. LEAVITT, M. SEIDER, SHEARMAN & STERLING REGARDING SAME (1.90) |
| SEIDER | 10/22/05 | 5.10 | DIP - MULTIPLE EMAILS REGARDING PROPOSED FINAL ORDER (.8); REVIEW AND DRAFT COMMENTS TO SAME (1.3); OFFICE CONFERENCE WITH LATHAM REGARDING PROVISIONS IN DRAFT AND NECESSARY REVISIONS (1.0); TELEPHONE CALL WITH DEBTORS' COUNSEL AND LATHAM REGARDING SAME; FOLLOW UP ON SAME (2.50) |
| LEAVITT | 10/22/05 | 5.50 | CALL WITH DEBTORS' COUNSEL REGARDING DIP MOTION (2.0); INTERNAL CALL REGARDING DIP MOTION (.8); REVIEW AND SUMMARIZE REVISED DRAFT DIP ORDER (2.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

59

NY\1096769.6

| | | | |
|---|---|---|---|
| SMYTH | 10/22/05 | 1.30 | RESEARCH RELATED TO DIP FINANCING OBJECTION |
| ROSENBERG | 10/23/05 | .40 | REVIEW JEFFERIES PRESENTATION REGARDING DIP (.4) |
| SEIDER | 10/23/05 | 1.40 | MULTIPLE EMAILS WITH LATHAM, JEFFERIES AND MESIROW REGARDING DIP PRESENTATION TO COMMITTEE AND NEGOTIATIONS WITH DEBTORS (.8); REVIEW SEVERAL OBJECTIONS TO DIP FILED BY SUPPLIERS AND CUSTOMERS (.5); |
| LEAVITT | 10/23/05 | 1.50 | REVIEW J. DRAIN DIP ORDERS |
| ROSENBERG | 10/24/05 | .80 | REVIEW DRAFT AND COMMENT ON FINAL DIP FINANCING ORDER (.3); REVIEW BANK OF AMERICA OBJECTION TO DIP FINANCING (.4); TELEPHONE CONFERENCE WITH A. TENZER AND C. MATZIONI REGARDING STATUS OF DIP ORDER (.1) |
| BROUDE | 10/24/05 | 1.80 | REVIEWING OBJECTION TO DIP LOAN (0.50); MEET WITH R. ROSENBERG, M. SEIDER REGARDING SAME (0.70); REVIEWING BANK OF AMERICA OBJECTION TO DIP (0.60) |
| SEIDER | 10/24/05 | 4.20 | REVIEW AND REVISE COMMENT ON FINAL DIP ORDER (1.5); REVIEW AND DISCUSS WITH JEFFERIES AND MESIROW THEIR RESPECTIVE VIEWS ON DIP FINANCING TERMS (.7); REVIEW OBJECTIONS OF VARIOUS PARTIES TO FINAL DIP ORDER AND COORDINATE DISCOVERY COVERAGE(2.0) |
| BAER, JR | 10/24/05 | 1.70 | REVIEW VARIOUS OBJECTIONS TO DIP INCLUDING PBGC OBJECTION |
| FINN | 10/24/05 | 1.10 | MEET WITH R. ROSENBERG (0.5); CORRESPOND WITH TEAM MEMBERS E. RUIZ AND A. LEAVITT ABOUT DEPOSITION ATTENDANCE (0.6) |
| LEAVITT | 10/24/05 | 3.00 | REVIEW OBJECTIONS TO DIP MOTION (2.0); REVISE COMMENT TO DIP MOTION (1.0) |
| RUIZ | 10/24/05 | .20 | CONFERENCES WITH R. ROSENBERG AND E. FINN REGARDING UPCOMING DEPOSITIONS (.2) |
| SALCEDO | 10/24/05 | .60 | AS PER A. LEAVITT, OBTAINED DIP OBJECTIONS (.60) |
| ROSENBERG | 10/25/05 | .90 | REVIEW ADDITIONAL DIP OBJECTION (.4); REVIEW REVISED DRAFT DIP ORDER (.5) |
| BROUDE | 10/25/05 | 1.40 | REVIEWING REVISED DIP ORDER (0.50); REVIEWING JPMC DIP OBJECTION (0.40); MEET WITH R. ROSENBERG, M. SEIDER REGARDING COMMITTEE DIP PLEADING (0.50) |
| SEIDER | 10/25/05 | 5.30 | RECEIVE AND REVIEWED REVISED PROPOSED FINAL ORDER FROM DEBTORS AND DISCUSSIONS REGARDING SAME WITH LATHAM (2.0); REVIEW AND REVISE CURRENT DRAFT OF STATEMENT OF COMMITTEE ON SAME (1.0); BEGIN PREPARATION FOR HEARING ON FINAL DIP ON 10/27 OUTLINING ARGUMENTS AND GATHERING AUTHORITIES (1.50); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING SETOFF PROVISION IN REVISED DIP ORDER (.4); FOLLOW UP ON SAME (.40) |
| BAER, JR | 10/25/05 | 1.70 | MULTIPLE EMAILS WITH E. FINN REGARDING DEPOSITIONS, AND REVIEW SUMMARY REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

60

NY\1096769.6

|  |  |  | SAME (1.7) |
|---|---|---|---|
| FINN | 10/25/05 | 11.70 | CORRESPOND REGARDING DEPOSITIONS TAKING PLACE TODAY (0.3); RECEIVE BACKGROUND BRIEFING OF DEPOSITION SUBSTANCE BY A LEAVITT (1.1); PREPARE FOR DEPOSITION OF S. KING (0.7); ATTEND DEPOSITION OF S. KING (6.40); FOLLOW-UP AND SUMMARIZE DEPOSITION OF S. KING (3.2) |
| LEAVITT | 10/25/05 | 11.60 | REVIEW REVISED DIP ORDER (1.2); PREPARE COMMENT TO DIP (2.8); PREPARE E. FINN FOR DEPOSITIONS (1.0); REVIEW DELPHI PUBLIC FILINGS (1.0); REVIEW J. DRAIN DIP ORDERS (5.6) |
| SALCEDO | 10/25/05 | 1.40 | ASSISTED A. LEAVITT WITH LEGAL RESEARCH (.60); ASSISTED WITH REVIEW OF DIP OBJECTIONS (.80) |
| ROSENBERG | 10/26/05 | 1.00 | REVIEW DEBTOR'S SUMMARY OF OBJECTIONS TO DIP ORDERS (.5); REVIEW SUBMISSION REGARDING ADEQUATE PROTECTION (.5) |
| BROUDE | 10/26/05 | 7.90 | REVIEWING REVISED DIP ORDER (0.80); REVIEWING DEBTOR'S RESPONSE TO OBJECTIONS (0.50); TELEPHONE HEARING REGARDING DIP (1.10); TELEPHONE CALL WITH S. RIEMER REGARDING SET OFF (0.40); COMMITTEE CORRESPONDENCE REGARDING DIP LOAN (0.60); REVIEWING JPM OBJECTION (0.50); REVIEWING KING DEPOSITION TRANSCRIPT (1.10); MEET WITH R. ROSENBERG, M. SEIDER REGARDING DIP HEARING, OTHER RELATED ISSUES (1.50); REVIEWING DIP PLEADINGS (1.40) |
| SEIDER | 10/26/05 | 7.50 | MULTIPLE EMAILS AND TELEPHONE CALLS WITH COMMITTEE MEMBERS REGARDING HEARING ON ENTRY OF FINAL DIP ORDER (.8); REVIEW REVISED DIP ORDER (.7); REVIEW OBJECTIONS FILED BY VARIOUS CREDITORS (1.5); EMAILS REGARDING SUMMARIES OF DEPOSITIONS TAKEN FOR PREPETITION LENDERS (.4); PARTICIPATE IN CONFERENCE CALL WITH DEBTORS; AD HOC PREPETITION SECURED LENDERS, AND AGENT FOR PREPEITION LENDERS REGARDING SCHEDULING AND DISCOVERY; FOLLOW UP ON SAME (.8); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING CURRENT DRAFT OF DIP ORDER (.3); PREPARE FOR HEARING ON FINAL DIP ORDER BY REVIEWING CURRENT DRAFTS OF ORDER, AUTHORITIES, AND DOCUMENTS (3.0); |
| FINN | 10/26/05 | 16.50 | PREPARE FOR DEPOSITIONS TAKING PLACE TODAY (0.7); ATTEND DEPOSITION OF D. RESNICK (7.7); ATTEND DEPOSITION OF J. SHEEHAN (3.6); SUMMARIZE DEPOSITIONS THAT TOOK PLACE TODAY (2.9); PREPARE MATERIALS FOR USE AT HEARING (1.6) |
| LEAVITT | 10/26/05 | 23.00 | MEET WITH ASSOCIATES REGARDING DIP ORDERS (1.5); REVIEW DIP OBJECTIONS (3.0); ATTEND TELEPHONE CONFERENCE WITH J. DRAIN (.5); REVIEW OTHER DIP ORDERS (7.0); PREPARE RESPONSE TO AGENT'S PLEADING REGARDING DIP AND PREPARE FOR DIP HEARING (11.0) |
| RUIZ | 10/26/05 | 5.50 | CONFERENCE WITH M. SEIDER, A. LEAVITT AND H. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **50622038**

61

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | BAER REGARDING DIP ISSUES (.5); CONFERENCES WITH A. LEAVITT REGARDING DIP ISSUES (.8); RESEARCH DIP ISSUES IN PREPARATION FOR HEARING (4.2) |
| KOLBE | 10/26/05 | 9.90 | MEET WITH A. LEAVITT TO DISCUSS DIP FINANCING ORDER PRECEDENT AND RESEARCH ASSIGNMENT (1.2); RESEARCH PRECEDENT FOR DIP FINANCING ORDER KEY ISSUES (8.7) |
| TU | 10/26/05 | 1.90 | COMPILE CASE LIST ON PRIMING LIEN ISSUE |
| YALE | 10/26/05 | 8.70 | CONFERENCE WITH A. LEAVITT AND J. KOLBE REGARDING ASSIGNMENT (1.20); REVIEW, RESEARCH AND ANALYZE ISSUES RE: DIP FINANCING FINAL ORDERS (6.30); COMPILE CHARD REGARDING DIP FINANCING FINAL ORDERS (1.20) |
| SALCEDO | 10/26/05 | 2.40 | ASSISTED A. LEAVITT WITH DIP RESEARCH (1.20); ASSISTED WITH REVIEWING DIP OBJECTIONS (.40); ASSISTED A. LEAVITT IN PREPARING FOR HEARING (.80) |
| BROUDE | 10/27/05 | 12.30 | PREPARATION FOR FINAL DIP HEARING (1.30); FINAL DIP HEARING, INCLUDING IN-COURT MEETINGS WITH DEBTORS, PRE-PETITION LENDERS, POST-PETITION LENDERS (8.10); MEET WITH C. FRATIANNI, A. TENZER, B. RESNICK, R. TRUST, M. SEIDER, L. FRISHMAN REGARDING FINAL DIP ORDER (2.90) |
| SEIDER | 10/27/05 | 14.80 | REVIEW BLACKLINED ORDER FOR DEBTORS (.7); PREPARE FOR HEARING ON ENTRY OF FINAL DIP ORDER BY OUTLINING ARGUMENTS, REVIEW MEMORANDUM FROM LATHAM ON LEGAL ISSUES AND REVIEWING AUTHORITIES (2.3); TO COURT HEARING ON DIP ORDER; NEGOTIATIONS DURING HEARING ON OPEN ISSUES AND REACH COMPROMISE (7.5); FOLLOW UP CONFERENCE WITH A COMMITTEE MEMBER AND ADDITIONAL FOLLOW UP WITH B. ROSENBERG AND M. BROUDE REGARDING REVISIONS TO ORDER (1.2); TO OFFICES OF DEBTORS' COUNSEL TO DRAFT REVISIONS TO PROPOSED FINAL ORDER (2.8); REVIEW AND REVISE REPORT TO COMMITTEE ON HEARINGS (.3) |
| WEISS | 10/27/05 | .10 | EXCHANGED CORRESPONDENCE WITH H. BAER AND A. LEAVITT REGARDING REVISED DIP ORDER |
| FINN | 10/27/05 | 1.20 | FOLLOW UP FROM DEPOSITIONS ON TUESDAY AND WEDNESDAY |
| LEAVITT | 10/27/05 | 10.00 | ATTEND HEARING REGARDING DIP (7.2); PREPARE COMMITTEE VERSION OF DIP ORDER (2.8) |
| RUIZ | 10/27/05 | 8.70 | RESEARCH IN PREPARATION OF HEARING (4.4); DRAFT SUMMARY OF ISSUES AND CASE LAW REGARDING DIP MOTION (2.6); PREPARE BINDERS OF RELEVANT MATERIALS FOR DIP HEARING (1.7) |
| SALCEDO | 10/27/05 | .60 | AS PER H. BAER, ORGANIZATION OF DEPOSITION TRANSCRIPT AND EXHIBITS |
| BROUDE | 10/28/05 | 1.60 | REVIEWING AND COMMENTING ON REVISED DIP ORDER (1.60) |
| BROUDE | 10/28/05 | .20 | REVIEWING CASH MANAGEMENT ORDER (0.20) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

62

NY\1096769.6

| | | | |
|---|---|---|---|
| SEIDER | 10/28/05 | 1.20 | REVIEW REDRAFTS OF DIP ORDER; OFFICE CONFERENCE WITH M. BROUDE REGARDING SAME (.8); EMAILS FROM COUNSEL TO PREPETITION LENDERS AND FROM DEBTORS REGARDING ORDER (.40) |
| SALCEDO | 10/28/05 | 1.90 | ASSISTED E. RUIZ WITH LEGAL RESEARCH REGARDING EXTENDING DEADLINES |
| ROSENBERG | 10/29/05 | .50 | TELEPHONE CONFERENCE WITH A. TOGUT REGARDING OUTCOME OF DIP HEARING (.5) |
| LEAVITT | 11/01/05 | .80 | REVIEW FINAL DIP ORDER |
| BROUDE | 11/03/05 | .40 | REVIEWING CASH MANAGEMENT ORDER (0.40) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 17.60 | 795.00 | 13,992.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 28.30 | 685.00 | 19,385.50 | PARTNER, JR. |
| M A SEIDER | 01754 | 52.60 | 710.00 | 37,346.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 3.40 | 520.00 | 1,768.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .80 | 450.00 | 360.00 | ASSOCIATE, SR. |
| E K FINN | 03805 | 30.50 | 310.00 | 9,455.00 | ASSOCIATE, JR. |
| A L LEAVITT | 07405 | 86.00 | 395.00 | 33,970.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 14.40 | 395.00 | 5,688.00 | ASSOCIATE, JR. |
| G SMYTH | 07758 | 18.20 | 310.00 | 5,642.00 | ASSOCIATE, JR. |
| J A KOLBE | 07854 | 9.90 | 290.00 | 2,871.00 | ASSOC (BAR PDG) |
| K Y TU | 04133 | 1.90 | 290.00 | 551.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 8.70 | 290.00 | 2,523.00 | ASSOC (BAR PDG) |
| C M GREENWOOD | 09166 | 6.20 | 185.00 | 1,147.00 | PARALEGAL |
| B ROMAN | 17203 | 5.80 | 175.00 | 1,015.00 | PARALEGAL |
| L A SALCEDO | 17175 | 8.00 | 170.00 | 1,360.00 | PARALEGAL |
| CLAUDIA BARBERENA | 30566 | 1.80 | 115.00 | 207.00 | PROJECT ASST |

294.10          137,280.50

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0005               NAME: EXECUTORY CONTRACTS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 10/19/05 | .90 | CONFERENCES WITH H. BAER REGARDING ASSUMPTION OF CREDIT CARD AGREEMENTS (.2); REVIEW MOTION TO ASSUME CREDIT CARD AGREEMENTS (.5) AND CORRESPONDENCE TO H. BAER REGARDING SAME (.2) |
| WEISS | 10/21/05 | .20 | REVIEW AND REVISE LETTER TO DEBTORS REGARDING PROPOSED VENDOR RELIEF PROGRAMS (0.2) |
| ROSENBERG | 10/27/05 | .40 | REVIEW MESIROW E-MAIL REGARDING POTENTIAL LEASE REJECTION (2X) (.4) |
| RIELA | 10/27/05 | 1.40 | REVIEW AND ANALYZE NEW LEASE ARRANGEMENT PROPOSED BY DELPHI |
| LEAVITT | 11/10/05 | 2.30 | RESEARCH REGARDING MAJOR VENDOR RELATIONSHIPS |
| SMYTH | 11/10/05 | 2.50 | REVIEW AGREEMENTS WITH GENERAL MOTORS IN ORDER TO PREPARE SUMMARY FOR COMMITTEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| LEAVITT | 11/11/05 | 1.90 | REVIEW PUBLIC FILINGS REGARDING MAJOR VENDOR RELATIONSHIPS |
|---|---|---|---|
| ROSENBERG | 11/12/05 | .30 | TELEPHONE CONFERENCE WITH L&W TEAM REGARDING EXECUTORY CONTRACTS (.3) |
| BAER, JR | 11/12/05 | .70 | PREPARE FOR AND PARTICIPATE IN CALL WITH PROFESSIONALS REGARDING VENDOR CONTRACT ISSUES (.7) |
| WEISS | 11/12/05 | .70 | TELEPHONE CONFERENCES (X2) WITH COMMITTEE PROFESSIONALS AND LATHAM TEAM REGARDING EXECUTORY CONTRACT ISSUES (0.7) |
| ROSENBERG | 11/13/05 | .50 | E-MAILS REGARDING CONTRACT ISSUES (.5) |
| ROSENBERG | 11/14/05 | 1.70 | CONFERENCE CALL WITH JEFFERIES AND MESIROW REGARDING CONTRACT ISSUES (.5); CONFERENCE CALL WITH CO-CHAIRS, MESIROW REGARDING CONTRACT ISSUES (.5); CONFERENCE CALL WITH MESIROW AND JEFFERIES REGARDING CONTRACT ISSUES (.7) |
| SEIDER | 11/14/05 | 1.60 | REVIEW MEMORANDUM SUMMARIZING MOTIONS CURRENTLY SET FOR 11/29 AND RECOMMENDATION REGARDING EACH (.5); OFFICE CONFERENCE WITH LATHAM REGARDING LEGAL ISSUES ARISING FROM SUPPLY CONTRACTS AND DEBTORS' PROPOSALS ON SAME; BEGIN WORK ON PREPARATION OF NECESSARY PLEADINGS (.7); OFFICE CONFERENCE WITH LATHAM REGARDING OBJECTION TO MOTION TO ASSUME SUPPLY CONTRACTS (.40) |
| SEIDER | 11/14/05 | .60 | TELEPHONE CALL WITH COMMITTEE CO-CHAIRS, LATHAM, JEFFERIES AND MESIROW REGARDING SUPPLY CONTRACTS ISSUES (.30); FOLLOW UP WITH LATHAM REGARDING SAME (.30) |
| SEIDER | 11/14/05 | 1.80 | EXTENDED TELEPHONE CALL WITH MESIROW AND JEFFERIES REGARDING SUPPLY CONTRACTS AND DILIGENCE (1.20); FOLLOW UP ON SAME (.20) EMAILS WITH MESIROW REGARDING EXPIRING SUPPLY CONTRACTS AND RENEGOTIATION/ASSUMPTION ISSUES (.40); |
| BROUDE | 11/14/05 | 1.00 | TELEPHONE CALL WITH MESIROW AND JEFFERIES REGARDING VENDOR ASSUMPTION ISSUE (1.00); |
| BAER, JR | 11/14/05 | .50 | MEET WITH J. KOLBE REGARDING OBJECTION TO EXPECTED ASSUMPTION MOTION (.5) |
| WEISS | 11/14/05 | .60 | CONFERENCE WITH J. KOLBE REGARDING PREPARATION OF OBJECTION REGARDING EXECUTORY CONTRACTS ISSUES ANTICIPATED TO BE RAISED BY DEBTORS, AND ASSISTANCE WITH PREPARATION AND LEGAL RESEARCH REGARDING SAME (0.6) |
| SMYTH | 11/14/05 | .60 | REVIEW AND SUMMARIZE AGREEMENTS WITH GENERAL MOTORS |
| KOLBE | 11/14/05 | 8.30 | RESEARCH AND ANALYZE CASE LAW AND PRECEDENT REGARDING MOTIONS UNDER SECTION 365 TO ASSUME CONTACTS AND DRAFT OBJECTION TO DEBTORS' ANTICIPATED MOTION (4.7); RESEARCH PRECEDENT REGARDING MOTION FOR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | DECLARATORY RELIEF AND ORDER TO SHOW CAUSE FOR TEMPORARY RESTRAINING ORDER PI (3.6); |
| ROSENBERG | 11/15/05 | 1.40 | TELEPHONE CONFERENCE WITH MESIROW REGARDING CONTRACT ASSUMPTIONS (.2); CONFERENCE CALL - CO-CHAIRS CONTRACT ISSUES (1.2) |
| BROUDE | 11/15/05 | 1.30 | CONFERENCE CALL REGARDING VENDOR ASSUMPTION MOTION (1.30) |
| SEIDER | 11/15/05 | .50 | REVIEW AUTHORITIES RELATED TO BUSINESS JUDGMENT RULE AND ASSUMPTION OF EXECUTORY CONTRACTS (.50) |
| WEISS | 11/15/05 | .20 | TELEPHONE CONFERENCE WITH H. BAER REGARDING EXECUTORY CONTRACT ISSUES IN THE CASE AND POSSIBLE RESPONSES TO SAME (0.2) |
| LEAVITT | 11/15/05 | .60 | ANALYZE MAJOR VENDOR RELATIONSHIPS |
| SMYTH | 11/15/05 | 3.80 | REVIEW AND SUMMARIZE AGREEMENTS WITH GENERAL MOTORS |
| KOLBE | 11/15/05 | 9.20 | RESEARCH AND ANALYZE CASE LAW REGARDING MOTIONS UNDER SECTION 365 TO ASSUME CONTRACTS AND DRAFT OBJECTIONS TO DEBTORS' ANTICIPATED MOTION; |
| ROSENBERG | 11/16/05 | .80 | TELEPHONE CONFERENCES WITH INDIVIDUAL COMMITTEE MEMBERS REGARDING SUPPLIER ISSUES (.6); TELEPHONE CONFERENCE WITH J. BRANDT REGARDING CONTRACT ISSUES (.2) |
| BROUDE | 11/16/05 | .30 | MEET WITH H. BAER REGARDING VENDOR ISSUES (0.30)ISSUES (0.50) |
| SEIDER | 11/16/05 | 1.50 | TELEPHONE CALLS WITH SEVERAL COMMITTEE MEMBERS REGARDING SUPPLY CONTRACTS AND DEBTORS' INTENT TO FILE MOTION (1.0); EMAILS WITH LATHAM REGARDING OBJECTIVE TO SAME AND DISCOVERY RELATED TO SAME (.50) |
| BAER, JR | 11/16/05 | 2.20 | PREPARE FOR DISCOVERY IN SUPPLY CONTRACT DISPUTE CALLS AND EMAILS REGARDING SAME (1.5); CONFERENCE CALL WITH A. LEAVITT, M. BROUDE, L. LATTIG AND L. SLEZINGER REGARDING DISCOVERY AND THE CONTRACT ISSUE (.7) |
| LEAVITT | 11/16/05 | 2.80 | CONFERENCE CALL REGARDING SUPPLY CONTRACTS (.6); PREPARE RELATED DEPOSITION NOTICES AND DISCOVERY REQUESTS (2.2) |
| SMYTH | 11/16/05 | 1.80 | REVIEW AND SUMMARIZE AGREEMENTS WITH GENERAL MOTORS |
| KOLBE | 11/16/05 | 10.80 | RESEARCH LAW AND DRAFT OBJECTION TO THE DEBTORS' MOTION TO ASSUME UNDER SECTION 365; |
| BROUDE | 11/17/05 | 1.00 | TELEPHONE CALL WITH M. SEIDER, H. BAER, A. LEAVITT REGARDING VENDOR MOTION DISCOVERY (1.00) |
| SEIDER | 11/17/05 | 1.10 | EMAILS WITH MESIROW REGARDING DISCOVERY FOR SUPPLY CONTRACT MOTION (.30); MULTIPLE EMAILS AND TELEPHONE CALL WITH LATHAM REGARDING DISCOVERY TO BE PROPOSED AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

65

NY\1096769.6

| | | | OBJECTION (.8) |
|---|---|---|---|
| BAER, JR | 11/17/05 | 4.50 | PREPARE DISCOVERY AND OBJECTION REGARDING EXPECTED SUPPLIER MOTION (4.5) |
| WEISS | 11/17/05 | .20 | TELEPHONE CONFERENCE WITH H. BAER REGARDING STATUS OF EXECUTORY CONTRACT ISSUES AND COMMITTEE POSITION REGARDING SAME (0.2) |
| LEAVITT | 11/17/05 | 2.90 | INTERNAL CALL REGARDING SUPPLIER MOTION (.6); DRAFT RELATED DEPOSITION NOTICES AND DOCUMENT REQUEST (2.3) |
| ROSENBERG | 11/18/05 | 2.00 | TELEPHONE CONFERENCES WITH A. TOGUT, D. DAIGLE, M. SEIDER REGARDING SUPPLIER CONTRACTS (1.6); E-MAILS REGARDING SAME (.4) |
| SEIDER | 11/18/05 | 1.60 | MULTIPLE AND EXTENDED OFFICE CONFERENCES AND EMAILS WITH LATHAM AND MESIROW REGARDING DISCOVERY FOR SUPPLY CONTRACT MOTION |
| BAER, JR | 11/18/05 | 5.80 | RESEARCH AND DRAFTING REGARDING OBJECTION TO EXPECTED MOTION TO ASSUME SUPPLY CONTRACTS (5.8) |
| LEAVITT | 11/18/05 | 4.20 | TELEPHONIC CALL REGARDING VENDOR MOTION (.8); DRAFT RELATED DISCOVERY REQUESTS AND DEPOSITION NOTICES (3.4) |
| RIELA | 11/18/05 | 3.80 | REVIEW REQUEST FOR PRODUCTION OF DOCUMENTS IN CONNECTION WITH SUPPLIER MOTION AND REVISE SAME |
| SMYTH | 11/18/05 | .80 | REVIEW AND SUMMARIZE AGREEMENTS WITH GENERAL MOTORS |
| SALCEDO | 11/18/05 | .60 | OBTAINED AND CIRCULATED TO COMMITTEE THE SUPPLIER MOTION (.60); |
| ROSENBERG | 11/19/05 | 1.40 | REVIEW MOTION REGARDING SUPPLIERS (1.0); E-MAILS REGARDING SAME (.4) |
| BROUDE | 11/19/05 | 1.00 | REVIEWING WILMINGTON OBJECTION TO VENDOR MOTION, DISCOVERY REGARDING SAME (0.60); CORRESPONDENCE REGARDING SAME (0.40) |
| WEISS | 11/19/05 | 1.10 | REVIEW AND ANALYSIS OF MOTION TO IMPLEMENT PROCEDURE FOR DEALING WITH EXECUTORY CONTRACTS AND RELATED DOCUMENTS |
| BRANDT | 11/20/05 | 1.60 | REVIEWED DRAFT OBJECTIONS AND DOCUMENT REQUEST REGARDING PROCEDURES MOTION (.8); TELEPHONE CONFERENCE M. BROUDE REGARDING SAME (.80) |
| ROSENBERG | 11/20/05 | 1.20 | TELEPHONE CONFERENCES WITH S. RIEMER, M. SEIDER REGARDING SUPPLIERS MOTIONS (.5); REVIEW AND REVISE DRAFT REPONSES REGARDING SAME AND CORRECT (.4); E-MAILS REGARDING SAME (.3) |
| BROUDE | 11/20/05 | 3.00 | REVIEWING DRAFT OBJECTION TO VENDOR MOTION (1.60); CORRESPONDENCE REGARDING SAME (0.70); TELEPHONE CALL WITH J. BRANDT, L. SZLEZINGER, M. RIELA REGARDING DISCOVERY REQUEST (0.70) |
| BAER, JR | 11/20/05 | 2.70 | CONTINUE RESEARCH AND DRAFTING ON SUPPLIER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

66

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | OBJECTION (2.7) |
| RIELA | 11/20/05 | 4.90 | TELEPHONE CONFERENCE WITH M. BROUDE, MESIROW AND J. BRANDT REGARDING SUPPLIER MOTION DISCOVERY (0.7); REVISE REQUESTS FOR PRODUCTION (4.2) |
| BRANDT | 11/21/05 | 3.30 | CONFERENCES EXPERTS, M. BROUDE REGARDING PROCEDURES MOTION (.7); REVIEWED MOTION REGARDING PROCEDURE MOTION (.8); REVIEWED DRAFT DOCUMENT REQUEST AND OBJECTIONS COMMENTS REGARDING SAME (1.3); CONFERENCES H. BAER REGARDING PROCEDURES MOTION (.50) |
| ROSENBERG | 11/21/05 | 2.00 | TELEPHONE CONFERENCES, AND REVIEW E-MAILS, VARIOUS DOCUMENTS REGARDING SUPPLIER MOTION (2.0) |
| BROUDE | 11/21/05 | 4.00 | MEET WITH J. BRANDT, M. SEIDER REGARDING DISCOVERY FOR VENDOR MOTION (0.40); PREPARING COVER LETTER FOR DISCOVERY REQUESTS (1.60); CORRESPONDENCE REGARDING SAME (0.50); REVIEWING DISCOVERY REQUESTS (1.50) |
| SEIDER | 11/21/05 | 5.30 | CONTINUE WORK ON OBJECTION TO SUPPLIER MOTION AND DISCOVERY FOR SAME (2.2); MEET WITH MESIROW AND LATHAM REGARDING DISCOVERY FOR SAME (.8); ATTENTION TO DISCOVERY REQUEST AND REVISIONS TO SAME (.5); EXTENDED TELEPHONE CALLS WITH COMMITTEE MEMBER REGARDING DISCOVERY AND FOLLOW UP EMAILS WITH LATHAM REGARDING SAME (1.8) |
| BAER, JR | 11/21/05 | 12.30 | DISCOVERY REQUESTS RELATED TO SUPPLIER MOTION (.6); FINALIZE FIRST DRAFT OF SUPPLIER OBJECTION (11.7) |
| WEISS | 11/21/05 | .40 | CONFERENCES WITH H. BAER AND L. SCHLESINGER (MESIROW) REGARDING SUPPLIER CONTRACTS MOTION AND RELATED ISSUES (0.4) |
| RIELA | 11/21/05 | 3.90 | REVISE REQUESTS FOR PRODUCTION IN CONNECTION WITH SUPPLIER MOTION (2.0); CONFERENCE WITH M. BROUDE, J. BRANDT AND MESIROW REGARDING SAME (.7); REVISE RELATED DEPOSITION NOTICES (1.2) |
| RUIZ | 11/21/05 | 1.20 | REVIEW SUPPLIER AGREEMENT ASSUMPTION PROCEDURES MOTION (.8); REVIEW E-MAILS FROM TEAM MEMBERS REGARDING SAME (.3); REVIEW E-MAIL FROM S. FREEMAN OF FREESCALE REGARDING OBJECTION TO SUPPLY CONTRACT MOTION (.1) |
| RUIZ | 11/21/05 | .80 | RESEARCH REGARDING ASSUMPTION OF SUPPLIER/VENDOR CONTRACTS IN OTHER CHAPTER 11 CASES |
| SMYTH | 11/21/05 | 5.50 | REVIEW AND SUMMARIZE AGREEMENTS WITH GENERAL MOTORS |
| KOLBE | 11/21/05 | 13.10 | SUMMARIZE RELIEF REQUESTED IN DEBTOR'S MOTION TO ASSUME CONTRACTS UNDER SECTION 365 AND DRAFT DISCUSSION OF SUCH RELIEF FOR OBJECTION (5.2); RESEARCH FRBP 9019 PREREQUISITES AND STANDARDS OF REVIEW AND DRAFT ANALYSIS OF WHY DEBTORS DO NOT MEET |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

STANDARDS FOR OBJECTIONS (7.9);

| | | | |
|---|---|---|---|
| YALE | 11/21/05 | 6.20 | ANALYZE AUTHORITY IN ASSUMPTION MOTION (4.0); WRITE AND REVISE A SUMMARY OF THE ANALYSIS (2.20) |
| BRANDT | 11/22/05 | 5.30 | CONFERENCE MALIONEK REGARDING LITIGATION TASKS ON PROCEDURES MOTION (.4); TELEPHONE CONFERENCE D. SPRINGER OF SKADDEN REGARDING PROCEDURES MOTION (.7); DRAFT CORRESPONDENCE TO D. SPRINGER REGARDING PROCEDURES MOTION (.9); OFFICE CONFERENCE M. BROUDE, M. SEIDER REGARDING PROCEDURES MOTION (1.4); REVIEW PAPERS IN PREPARATION FOR LITIGATING PROCEDURES MOTION (1.90) |
| ROSENBERG | 11/22/05 | 2.50 | REVIEW AND RESPOND TO E-MAILS REGARDING SUPPLIERS MOTION (1.0); REVIEW DRAFT OBJECTION TO SAME AND COMMENT (2X) (1.5) |
| BROUDE | 11/22/05 | 8.40 | REVIEWING OBJECTION TO VENDOR MOTION (3.20); CORRESPONDENCE REGARDING SAME (0.90); MEETINGS WITH J. BRANDT, M. SEIDER, H. BAER REGARDING SAME, DISCOVERY ISSUES (4.30) |
| SEIDER | 11/22/05 | 6.40 | EMAILS FROM DEBTORS AND WITH LATHAM REGARDING DISCOVERY (.6); REVIEW AND REVISE OBJECTION TO SUPPLIER MOTION (2.0); EXTENDED TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING SUPPLIER MOTION AND KECP MOTION (.80); WORK ON DISCOVERY FOR SUPPLIER MOTION WITH LATHAM (.50); OFFICE CONFERENCE WITH LATHAM REGARDING STRATEGY ON EVIDENCE AND DISCOVERY (1.5); MULTIPLE EMAILS VARIOUS WITH COMMITTEE MEMBERS AND THEIR COUNSEL REGARDING SUPPLY MOTION AND DISCOVERY ISSUES (1.0) |
| BAER, JR | 11/22/05 | 12.90 | FINALIZE COMMITTEE OBJECTION TO SUPPLIER MOTION INCLUDING INCORPORATING ALL COMMENTS (9.3); FURTHER PREPARE FOR CONTINUED HEARING ON SUPPLIER MOTION (.8); MEET WITH R. MALIONEK REGARDING SUPPLIER MOTION AND LITIGATION (1.1); REVIEW OBJECTION FILED BY THE DEBTORS TO VARIOUS MOTIONS (1.7) |
| MALIONEK | 11/22/05 | 3.80 | MEETING WITH J. BRANDT REGARDING ASSUMPTION (.40); MEETING WITH H. BAER REGARDING BACKGROUND (1.10); REVIEW MOTION AND BACKGROUND RESEARCH (2.30) |
| WEISS | 11/22/05 | .70 | REVIEW AND REVISE DRAFT OBJECTION TO SUPPLY CONTRACTS MOTION (0.7) |
| RIELA | 11/22/05 | 3.00 | MEETING WITH J. BRANDT, M. BROUDE, M. SEIDER AND H. BAER REGARDING OBJECTION AND DISCOVERY RELATING TO SUPPLY CONTRACT MOTION (1.3); DRAFT LETTER TO DEBTORS' COUNSEL REGARDING INFORMATION PREVIOUSLY REQUESTED BY MESIROW (1.7) |
| RUIZ | 11/22/05 | .60 | CORRESPONDENCE WITH CO-CHAIRS AND ADVISERS REGARDING CONFERENCE CALL TO DISCUSS SUPPLIER MOTION (.4); REVIEW RELATED DISCOVERY REQUESTS (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **50622038**

NY\1096769.6

| | | | |
|---|---|---|---|
| SHELDON | 11/22/05 | .90 | REVISE LABOR MATTERS MEMORANDUM (0.9) |
| SMYTH | 11/22/05 | 4.50 | REVIEW AND SUMMARIZE AGREEMENTS WITH GENERAL MOTORS |
| KOLBE | 11/22/05 | 6.50 | RESEARCH CASE LAW AND REVIEW TRANSCRIPTS FOR PURPOSES OF REVISING OBJECTION TO THE DEBTORS MOTION TO ASSUME AND PAY CURES; |
| SALCEDO | 11/22/05 | .80 | AS PER M. RIELA, PREPARED EXHIBIT LISTS (.60); ASSISTED WITH PREPARING LETTER REGARDING DISCOVERY (.20) |
| BRANDT | 11/23/05 | 9.50 | REVIEW DOCUMENT PRODUCTION (2.5); DRAFT DISCOVERY CORRESPONDENCE (.8); REVIEW CORRESPONDENCE (.5); PREPARE FOR DEPOSITIONS AND TRIAL IN ASSUMPTION MATTER (4.3); CONFERENCES M. SEIDER, M. BROUDE REGARDING ASSUMPTION MOTION (1.4) |
| ROSENBERG | 11/23/05 | 2.80 | REVIEW REDRAFTED OBJECTION TO SUPPLIER MOTION (.5); REVIEW E-MAILS REGARDING SUPPLIER MOTION (.5); CO-CHAIRS CALL REGARDING SUPPLIER MOTION (1.5); REVIEW FINAL VERSION OF SUPPLIER OBJECTION (.3) |
| BROUDE | 11/23/05 | 4.90 | REVIEWING VENDOR MOTION OBJECTION (1.90); CORRESPONDENCE WITH COMMITTEE REGARDING SAME (0.50); CORRESPONDENCE WITH MESIROW REGARDING SAME (1.20); MEET WITH MESIROW REGARDING SAME (1.30) |
| SEIDER | 11/23/05 | 5.20 | MULTIPLE EMAILS WITH LATHAM REGARDING LETTER FROM DEBTORS ON DISCOVERY FOR SUPPLIER MOTION (.50); CALL WITH COMMITTEE CO-CHAIR REGARDING SUPPLIER MOTION AND FOLLOW UP ON SAME (1.20); EXTENDED MEETINGS AND TELEPHONE CALLS WITH MESIROW, LATHAM AND COMMITTEE CO-CHAIRS REGARDING POSSIBLE SETTLEMENT, DISCOVERY AND OTHER LITIGATION ISSUES (3.50) |
| MALIONEK | 11/23/05 | 7.20 | MEETING WITH MESIROW (3.20); LETTERS TO SKADDEN REGARDING DISCOVERY (.80); TEAM MEETINGS (1.10); REVIEW MATERIALS (2.10) |
| RIELA | 11/23/05 | 8.30 | ATTEND MORNING CO-CHAIRS MEETING REGARDING SUPPLIER MOTION (1.1); DRAFT EMAIL TO COMMITTEE REGARDING COMMITTEE ACTION (0.4); ATTEND AFTERNOON CO-CHAIRS MEETING REGARDING SUPPLIER MOTION (2.1); ATTEND TO ADMINISTRATIVE ISSUES REGARDING DEPOSITIONS AND DISCOVERY (3.7); REVIEW DOCUMENTS PRODUCED BY DELPHI (1.0) |
| RUIZ | 11/23/05 | 1.30 | TELEPHONE CONFERENCE WITH CO-CHAIRS REGARDING SUPPLIER MOTION (.7); CONFERENCE WITH TEAM MEMBERS REGARDING SAME (.3); REVIEW CORRESPONDENCE FROM TEAM MEMBERS AND COMMITTEE REGARDING SAME (.3) |
| KOLBE | 11/23/05 | 5.30 | REVIEW HEARING TRANSCRIPTS FOR STATEMENTS BY DEBTORS' COUNSEL REGARDING URGENCY OF DISTRESSED VENDOR PAYMENTS (2.5) AND RESEARCH CASE LAW REGARDING SECTION 365 AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

69

NY\1096769.6

F.R.B.P. 9019 (2.8)

| | | | |
|---|---|---|---|
| AHMADI | 11/23/05 | 3.80 | PREPARE (1.5), FILE(.3) AND SERVICE (2.0) OBJECTIONS TO THE MOTION FOR SOLE SOURCE SUPPLIER AGREEMENT |
| SALCEDO | 11/23/05 | 3.20 | AS PER H. BAER, FILED AND SERVED OBJECTION TO SUPPLIER MOTION (.90); PREPARED AFFIDAVIT OF SERVICE OF SAME (.30); PREPARED COPIES OF DOCUMENT PRODUCTION RECEIVED FROM DEBTORS (1.60); UPDATED EXHIBIT LIST (.40) |
| SEIDER | 11/24/05 | 1.00 | MULTIPLE EMAILS WITH MESIROW AND LATHAM REGARDING DISCOVERY FOR SUPPLIER MOTION |
| BRANDT | 11/25/05 | .80 | TELEPHONE CONFERENCE R. MALIONIK REGARDING PREPARATION FOR ASSUMPTION TRIAL (.40); E-MAILS REGARDING SAME (.40) |
| ROSENBERG | 11/25/05 | 2.00 | E-MAILS, CONFERENCE CALLS REGARDING SUPPLIER MOTION (2.0) |
| BROUDE | 11/25/05 | 6.10 | MEET WITH L. SZLEZINGER, B. PICKERING, R. MALIONEK, M. SEIDER, M. RIELA REGARDING REVIEWING DISCOVERY AND PREPARE FOR L. SZLEZINGER TESTIMONY (5.10); TELEPHONE CALL WITH CO-CHAIRS REGARDING NEGOTIATION STATUS, INFORMATION TEMPLATE (0.50); TELEPHONE CALLS WITH R. MASON, S. REISMAN REGARDING SAME (0.30); CORRESPONDENCE WITH COMMITTEE REGARDING SAME (0.20) |
| SEIDER | 11/25/05 | 4.50 | OFFICE CONFERENCE WITH MESIROW AND LATHAM REGARDING PRESENTATION OF EVIDENCE AND DISCOVERY FOR 11/29 HEARING ON SUPPLIER MOTION (3.3); EMAILS WITH LATHAM REGARDING DUE DILIGENCE ON DEBTORS' MOTION TO NON-DEBTOR SUBS (.5); TELEPHONE CALL WITH COMMITTEE CO-CHAIRS REGARDING SUPPLIER MOTION (.7) |
| MALIONEK | 11/25/05 | 13.40 | DEPOSITION PREPARATION (7.30); REVIEW DISCOVERY (2.1); TRIAL PREPARATION (4.10) |
| RIELA | 11/25/05 | 13.50 | MEETING WITH M. SEIDER, M. BROUDE, M. MALIONEK AND MESIROW TEAM REGARDING SUPPLY CONTRACT MOTION (4.5); PREPARE DEPOSITION AND TRIAL EXHIBITS (6.8); SUPERVISE THE CREATION OF DEPOSITION AND TRIAL EXHIBIT LIST AND REPOSITORY (0.7); REVIEW NEXT BATCH OF DOCUMENTS PRODUCED BY DELPHI (1.2); CALL WITH LATHAM AND MESIROW REGARDING SUPPLIER INFORMATION TEMPLATE (0.3) |
| KOLBE | 11/25/05 | 8.10 | CREATE SUMMARY SYSTEM FOR SUPPLIER OBJECTIONS TO DEBTORS' MOTION REGARDING PROCEDURES FOR ASSUMING SUPPLY CONTRACTS AND ANALYZE INDIVIDUAL OBJECTIONS ACCORDING TO SUCH SYSTEM; |
| SPERLING | 11/25/05 | 3.80 | REVIEW, ANALYZE AND SUMMARIZE SUPPLIER OBJECTION MOTIONS BEING FILED IN DELPHI BANKRUPTCY |
| SALCEDO | 11/25/05 | 10.70 | ASSISTED M. RIELA IN PREPARING EXHIBIT FOR DEPOSITIONS AND TRIAL RE: SUPPLIER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | INFORMATION (9.10); PREPARED BINDER OF OBJECTIONS RE: SAME (1.60) |
| BRANDT | 11/26/05 | 10.10 | CONFERENCES WITH LITIGATION TEAM REGARDING ASSUMPTION MOTION (1.50); REVIEW DOCUMENT PRODUCTION AND CONFERENCES REGARDING SAME (2.10); PREPARE FOR DEPOSITIONS AND TRIAL (5.60); CONFERENCE CALL L. SZLEZINGER, R. MILIONICK REGARDING DELPHI PRODUCTION (.9) |
| ROSENBERG | 11/26/05 | 1.00 | E-MAILS REGARDING SUPPLIER MOTION |
| BROUDE | 11/26/05 | 1.70 | REVIEWING DISCOVERY FROM SKADDEN, DECLARATIONS (1.70) |
| SEIDER | 11/26/05 | 1.90 | MULTIPLE EMAILS WITH LATHAM AND MESIROW REGARDING DISCOVERY, OBJECTION AND SETTLEMENT ON SUPPLIER MOTION (1.50); REVIEW EISENBERG DECLARATION (.40) |
| BAER, JR | 11/26/05 | 3.10 | PREPARE FOR DEPOSITIONS ON MONDAY AND HEARING ON TUESDAY (3.1) |
| MALIONEK | 11/26/05 | 16.90 | DEPOSITION PREPARATION |
| RIELA | 11/26/05 | 11.90 | MEETINGS WITH J. BRANDT, R. MALIONEK AND MESIROW REGARDING DELPHI'S LATEST DOCUMENT PRODUCTION AND OBJECTIONS TO SUPPLY CONTRACT MOTION (1.8); MEETING WITH J. BRANDT AND R. MALIONEK REGARDING DEPOSITIONS AND UPCOMING HEARING (1.0); CONTINUE CREATING DEMONSTRATIVES FOR DEPOSITION AND HEARING (6.1); REVIEW MOTION AND COMMITTEE OBJECTION FOR SALIENT POINTS (1.2); REVIEW AND BEGIN RESPONSE TO DEBTOR'S DISCOVERY REQUEST TO COMMITTEE (1.8) |
| SALCEDO | 11/26/05 | 5.70 | AS PER M. RIELA, PREPARED EXHIBITS FOR DEPOSITIONS |
| BRANDT | 11/27/05 | 11.80 | PREPARE DEPOSITIONS AND FOR DEPOSITION (7.2); REVIEW EXHIBITS AND PREPARE FOR TRIAL (2); PREPARE L. SZLEZINGER TO TESTIFY (2.3) ALL REGARDING ASSUMPTION MOTION (.30) |
| ROSENBERG | 11/27/05 | 2.50 | REVIEW OBJECTION TO SUPPLIERS MOTION (2.5) |
| BROUDE | 11/27/05 | 6.60 | MEET WITH L. SZLEZINGER, B. PICKERING, J. BRANDT, M. RIELA, M. SEIDER, R. MALIONEK REGARDING PREPARATION FOR DEPOSITIONS, TESTIMONY (6.60) |
| SEIDER | 11/27/05 | 8.00 | REVIEW DECLARATION OF SHEEHAN AND NELSON SUPPORTING SUPPLIER MOTION AND NOTE CROSS EXAMINATION QUESTIONS FOR EACH (1.4); MEET WITH MESIROW AND LATHAM REGARDING PREPARATION OF TESTIMONY AND FOR CROSS EXAMINATION (6.60) |
| BAER, JR | 11/27/05 | 2.50 | CONTINUE TO PREPARE FOR DEPOSITION AND HEARING (2.5) |
| MALIONEK | 11/27/05 | 17.50 | DEPOSITION PREPARATION |
| RIELA | 11/27/05 | 14.00 | MEETING WITH TEAM REGARDING UPCOMING DEPOSITIONS (5.5); PREPARE DIRECT TESTIMONY OUTLINE FOR L. SZLEZINGER (4.8); REVISE DEMONSTRATIVE EXHIBITS (2.7); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | DEPOSITION EXHIBITS (0.6); DRAFT LETTER TO SKADDEN ENCLOSING MESIROW PITCH BOOK (0.4) |
| SALCEDO | 11/27/05 | 9.50 | AS PER M. RIELA, PREPARED EXHIBITS FOR DEPOSITIONS RE: SUPPLIER MOTION |
| BRANDT | 11/28/05 | 14.20 | DEPOSITION OF WITNESSES IN ASSUMPTION MATTER (12); REVIEW AND DRAFT CORRESPONDENCE REGARDING DISCOVERY AND TRIAL ISSUES (.8); PREPARE L. SZLEZINGER FOR TRIAL (.9); MEET AND CONFER (.5) |
| ROSENBERG | 11/28/05 | 4.80 | REVIEW PROPOSED AMENDED ORDER REGARDING SUPPLIER MOTION AND COVER E-MAIL (.5); CONFERENCE WITH M. BROUDE REGARDING SAME (.3); PREPARE FOR HEARING TOMORROW (.5); TELEPHONE CONFERENCE WITH U.S. TRUSTEE REGARDING MATTERS ON CALENDAR (.2); CONFERENCE CALL WITH CO-CHAIRS REGARDING REVISED PROPOSED ORDER (2X) (1.0); REVIEW DEBTOR'S RESPONSE REGARDING SUPPLIERS MOTION (.5); CONFERENCE CALL WITH DEBTOR, CO-CHAIRS REGARDING SETTLEMENT AND DISCUSSION OF VENDOR MOTION (1.2); REVIEW MESIROW VENDOR SUMMARY (.3) |
| BROUDE | 11/28/05 | 15.30 | ATTENDING DEPOSITIONS IN CONNECTION WITH OBJECTION TO VENDOR MOTION (7.50); CONFERENCE CALLS WITH CO-CHAIRS REGARDING SAME (3.60); PREPARATION FOR HEARING REGARDING SAME (4.20) |
| SEIDER | 11/28/05 | 9.00 | MULTIPLE EMAILS AND OFFICE CONFERENCES WITH LATHAM REGARDING DISCOVERY AND EVIDENCE TO BE INTRODUCED AT HEARING ON SUPPLIER MOTION (2.5); PARTICIPATE IN EISENBERG, NELSON, SHEEHAN AND SZLEZENGER DEPOSITION (3.0); MULTIPLE TELEPHONE CALLS WITH CO-CHAIRS REGARDING SETTLEMENT OF SUPPLIER (1.5); TELEPHONE CALLS WITH DEBTORS AND PROFESSIONALS REGARDING SAME (2.0); |
| MALIONEK | 11/28/05 | 17.20 | TAKE DEPOSITIONS (9.0); PREPARE CROSS-EXAMINATION (1.40); TRIAL PREPARATION (6.80) |
| RIELA | 11/28/05 | 16.60 | ATTEND DEPOSITIONS (6.2); ATTEND CONFERENCE CALLS WITH SUPPLIERS REGARDING REVISED ORDER (0.4); REVISE DEMONSTRATIVE TO ACCOUNT FOR NEW INFORMATION (1.2); PREPARE TRIAL EXHIBITS FOR HEARING (7.1); REVIEW DEPOSITION TRANSCRIPTS OF EISENBERG AND SHEEHAN (1.7) |
| RUIZ | 11/28/05 | .70 | REVIEW OMNIBUS RESPONSE FILED BY DEBTOR (.7) |
| KOLBE | 11/28/05 | 5.90 | REVIEW KMART BANKRUPTCY PROCEEDINGS TO ANALYZE PROCEDURES FOR ASSUMPTION OF EXECUTORY LICENSING CONTRACTS (3.1); REVIEW AND ANALYZE MOTIONS FOR PAYING CRITICAL VENDORS IN KMART CASE (1.6); REVIEW AND ANALYZE SUPPLIER OBJECTIONS TO DEBTORS' MOTION REGARDING PROCEDURES FOR ASSUMING SUPPLY CONTRACTS (1.20); |
| YALE | 11/28/05 | 4.90 | REVIEW AND ANALYZE DEBTOR'S RESPONSE TO OBJECTIONS TO ASSUMPTION MOTION (2.40); WRITE AND REVISE SUMMARY OF REVIEW (1.20); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

72

|  |  |  | KMART MOTION AND ORDER AND FLAG APPLICATION SECTIONS (1.30) |
|---|---|---|---|
| AHMADI | 11/28/05 | 9.80 | PREPARE WITNESS BINDERS FOR L. SZLEZINGER, D. NELSON, R. EISENBERG AND J. SHEEHAN (3.8); PREPARE MATERIALS FOR CONTESTED SOLE SUPPLIER MOTION AT OMNIBUS HEARING (6.0) |
| SALCEDO | 11/28/05 | 8.10 | ASSISTED IN PREPARING EXHIBITS FOR TRIAL |
| BRANDT | 11/29/05 | 8.30 | PREPARE FOR AND ATTEND COURT 2X ON ASSUMPTION MOTION (7.2); PREPARE L. SZLEZINGER TO TESTIFY (1.1) |
| ROSENBERG | 11/29/05 | 2.90 | PREPARE FOR HEARING (2.0); HEARING REGARDING VENDOR MOTION, OTHER MOTIONS (9.0) |
| MALIONEK | 11/29/05 | 15.40 | TRIAL PREPARATION AND COURT APPEARANCES |
| WEISS | 11/29/05 | .50 | COORDINATED AND ATTENDED COMMITTEE CALL REGARDING PROPOSED SETTLEMENT REGARDING SUPPLIER CONTRACT MOTION (0.4); TELEPHONE CALL FROM H. KOLKO (COUNSEL TO IUE) REGARDING STATUS OF SUPPLIER CONTRACT MOTION (0.1); |
| LEAVITT | 11/29/05 | .30 | ATTEND TELEPHONIC CONFERENCE REGARDING VENDOR MOTION |
| RIELA | 11/29/05 | 6.30 | PREPARE TRIAL EXHIBITS FOR HEARING (4.8); DRAFT OUTLINE OF CROSS EXAMINATION OF JOHN SHEEHAN (1.5) |
| RUIZ | 11/29/05 | 3.30 | REVIEW MOTION TO ASSUME POWER CONTRACTS (.8) AND SUMMARIZE SAME FOR H. BAER (.3); RESEARCH MICHIGAN UTILITIES LAWS REGARDING POWER RATES (2.0) AND CORRESPONDENCE TO H. BAER REGARDING RESEARCH RESULTS (.2) |
| KOLBE | 11/29/05 | 1.10 | UPDATE SUMMARY OF SUPPLIER OBJECTIONS; |
| AHMADI | 11/29/05 | 11.00 | PREPARE MATERIALS FOR CONTESTED SUPPLIER MOTION |
| SALCEDO | 11/29/05 | 8.00 | AS PER M. RIELA, ASSISTED IN PREPARING FOR TRIAL |
| ROSENBERG | 11/30/05 | 1.00 | TELEPHONE CONFERENCES WITH SUPPLIERS REGARDING VENDOR MOTION (1.0) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 64.90 | 710.00 | 46,079.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 31.20 | 795.00 | 24,804.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 54.60 | 685.00 | 37,401.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 50.00 | 710.00 | 35,500.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 47.20 | 520.00 | 24,544.00 | ASSOCIATE, SR. |
| R J MALIONEK | 06779 | 91.40 | 520.00 | 47,528.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 4.60 | 450.00 | 2,070.00 | ASSOCIATE, SR. |
| A L LEAVITT | 07405 | 15.00 | 395.00 | 5,925.00 | ASSOCIATE, JR. |
| M RIELA | 04158 | 87.60 | 425.00 | 37,230.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 8.80 | 395.00 | 3,476.00 | ASSOCIATE, JR. |
| M L SHELDON | 07721 | .90 | 310.00 | 279.00 | ASSOCIATE, JR. |
| G SMYTH | 07758 | 19.50 | 310.00 | 6,045.00 | ASSOCIATE, JR. |
| J A KOLBE | 07854 | 68.30 | 290.00 | 19,807.00 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 3.80 | 290.00 | 1,102.00 | ASSOC (BAR PDG) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | | | |
|---|---|---|---|---|---|
| N B YALE | 07870 | 11.10 | 290.00 | 3,219.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 24.60 | 160.00 | 3,936.00 | PARALEGAL |
| L A SALCEDO | 17175 | 46.60 | 170.00 | 7,922.00 | PARALEGAL |
| | | 630.10 | | 306,867.00 | |

CLIENT: 042036                     NAME: DELPHI
MATTER: 042036-0006          NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 10/19/05 | .30 | OFFICE CONFERENCE WITH H. BAER REGARDING ASSET SALE MOTION AND RESPONSE TO SAME (.3) |
| ROSENBERG | 11/27/05 | .30 | REVIEW SCHEDULE REGARDING POSSIBLE DIVISIONS TO BE SOLD (.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .30 | 795.00 | 238.50 | PARTNER, SR. |
| M A SEIDER | 01754 | .30 | 710.00 | 213.00 | PARTNER, JR. |
| | | .60 | | 451.50 | |

CLIENT: 042036                     NAME: DELPHI
MATTER: 042036-0007          NAME: EXEC. COMPENSATION/BONUSES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 10/18/05 | 2.20 | REVIEW MOTION FOR APPROVAL OF KECP AND RELATED MATERIAL (1.2); OFFICE CONFERENCE WITH J. BRICKNER AND B. WILLIAMSON REGARDING ISSUES ON BENEFITS COMPENSATION (.3); EXTENDED TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING ISSUES INVOLVED IN PROPOSED BENEFITS PROGRAM (.7) |
| RUIZ | 10/18/05 | .20 | CONFERENCE WITH H. BAER REGARDING KECP AND OTHER EMPLOYEE COMPENSATION ISSUES (.2) |
| SEIDER | 10/19/05 | 1.70 | MULTIPLE EMAILS REGARDING REVIEW OF SEVERANCE AND PAP PROGRAMS AMD REVIEW MOTION AND ORDER REGARDING SAME (1.0); MEMORANDUM TO FA AND IB REGARDING DILIGENCE ON PROGRAMS, INFORMATION TO PREPARE AND INFORMATION TO OBTAIN(.7) |
| RUIZ | 10/19/05 | 3.20 | REVIEW HUMAN CAPITAL OBLIGATIONS MOTION (1.3); ANALYZE AND DRAFT MEMORANDUM SUMMARIZING SAME (1.9) |
| RUIZ | 10/20/05 | 3.40 | FINISH SUMMARIZING HUMAN CAPITAL OBLIGATIONS MOTION AND ORDER |
| ROSENBERG | 10/21/05 | .50 | TELEPHONE CONFERENCE WITH UNION COUNSEL REGARDING KECP(2X) (.5) |
| FINN | 10/21/05 | 3.00 | MEET WITH TEAM (1.1); REVIEW EMPLOYEE CONTRACTS (1.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| SEIDER | 10/22/05 | .50 | EMAILS WITH JEFFERIES ON EXECUTIVE COMPENSATION PROGRAMS (.50) |
| SEIDER | 10/24/05 | .30 | MULTIPLE EMAILS WITH JEFFERIES AND LATHAM REGARDING EXPERT WITNESS |
| FELSBERG | 10/24/05 | 8.60 | REVIEW, ANALYZE AND SUMMARIZE PLEADINGS RELATED TO THE KEY EMPLOYEE COMPENSATION PROGRAM |
| ROSENBERG | 10/26/05 | .30 | TELEPHONE CONFERENCE WITH D. MARTINI REGARDING COMPENSATION ISSUES (.3) |
| SEIDER | 10/26/05 | .40 | EMAILS WITH ADVISORS REGARDING POTENTIAL CONTESTED MATTER IN CONNECTION WITH SAME |
| SEIDER | 10/28/05 | .90 | REVIEW RECENT CASE ON POSTPETITION SEVERANCE PLAN AND LITIGATION OF SAME; FOLLOW UP ON SAME WITH H. BAER (.5); EMAILS WITH LATHAM AND MESIROW REGARDING SELECTION OF EXPERT WITNESS (.40) |
| FELSBERG | 10/28/05 | 5.60 | REVIEW, ANALYZE AND REVISE SUMMARY OF THE KEY EMPLOYEE COMPENSATION PROGRAM (5.6) |
| SEIDER | 10/30/05 | .60 | MULTIPLE EMAILS WITH ADVISORS AND LATHAM REGARDING KECP |
| BAER, JR | 10/31/05 | 2.10 | RESEARCH REGARDING KECP STANDERS AND PRECEDENT |
| SALCEDO | 10/31/05 | .90 | ASSISTED H. BAER WITH RESEARCH REGARDING KECPS (.90) |
| BROUDE | 11/01/05 | 2.00 | REVIEWING BENEFITS CONSULTANT MATERIAL (0.70); CORRESPONDENCE REGARDING KECP SUBCOMMITTEE (0.90); TELEPHONE CALL WITH E. FOX REGARDING SAME (0.40) |
| BAER, JR | 11/01/05 | 3.00 | REVIEW KECP MOTION, SUMMARY, AND SUPPORTING DOCUMENTS (3.0) |
| BROUDE | 11/02/05 | .70 | CORRESPONDENCE WITH KECP SUBCOMMITTEE REGARDING PROFESSIONAL INTERVIEW (0.70) |
| SEIDER | 11/02/05 | .50 | TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING KECP SUBCOMMITTEE AND NEGOTIATION OF KECP (.30); FOLLOW-UP ON SAME WITH M. BROUDE (.20) |
| FELSBERG | 11/02/05 | 1.60 | REVIEW, ANALYZE AND REVISE SUMMARY OF THE KEY EMPLOYEE COMPENSATION PROGRAM |
| BROUDE | 11/03/05 | 1.70 | KECP SUBCOMMITTEE CONFERENCE CALL (1.70) |
| BROUDE | 11/03/05 | .80 | REVIEWING SEVERANCE COMPARABLES (0.80) |
| SEIDER | 11/03/05 | .30 | EMAILS WITH SUBCOMMITTEE MEMBERS REGARDING KECP PROPOSAL |
| BAER, JR | 11/03/05 | 6.00 | RESEARCH REGARDING KECP STANDARDS AND PRACTICES (4.0); PREPARE FOR AND PARTICIPATE IN SUBCOMMITTEE CALL (2.0) |
| ROSENBERG | 11/04/05 | .30 | REVIEW DRAFT SUMMARY OF KECP (.3) |
| BROUDE | 11/04/05 | 3.60 | CONFERENCE CALL WITH KECP COMMITTEE (1.70); TELEPHONE CALLS WITH P. CREASY OF OCG REGARDING KECP (0.80); TELEPHONE CALLS WITH L. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **50622038**

75

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | SZLEZINGER REGARDING SAME (0.40); REVIEWING KECP MOTION SUMMARY (0.70) |
| BAER, JR | 11/04/05 | 1.90 | PREPARE FOR AND PARTICIPATE IN KECP SUBCOMMITTEE CALLS AND INTERVIEWS (1.9) |
| FELSBERG | 11/06/05 | 3.80 | REVIEW, ANALYZE RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS CITED IN DEBTORS MOTION |
| BRICKNER | 11/07/05 | 1.80 | MEET WITH AND INTERVIEW COMPENSATION CONSULTANTS |
| ROSENBERG | 11/07/05 | .80 | REVIEW MEMO REGARDING SEVERANCE PACKAGE (.3); TELEPHONE CONFERENCE WITH UNION COUNSEL REGARDING SEVERANCE (.2); M. BROUDE REGARDING KECP SUBCOMMITTEE (.3) |
| BROUDE | 11/07/05 | 4.20 | MEETING OF KECP SUBCOMMITTEE (2.60); CORRESPONDENCE WITH SUBCOMMITTEE MEMBERS, COMMITTEE REGARDING COMPENSATION CONSULTANT (1.60) |
| SEIDER | 11/07/05 | .80 | TELEPHONE CALL WITH UNSECURED CREDITORS' COUNSEL REGARDING SEVERANCE (.50); FOLLOW UP WITH MESIROW REGARDING SAME (.30) |
| WILLIAMSON | 11/07/05 | 2.20 | OFFICE MEETING WITH COMPENSATION CONSULTANTS REGARDING EXECUTIVE COMPENSATION ISSUES (1.20); ANALYSIS REGARDING SAME (1.0) |
| BAER, JR | 11/07/05 | 2.80 | RESEARCH REGARDING STANDARD FOR KECP APPROVAL (1.0) SUBCOMMITTEE MEETING REGARDING KECP AND COMPENSATION CONSULTANT (1.8); |
| FELSBERG | 11/07/05 | 3.40 | REVIEW, ANALYZE RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS CITED IN DEBTORS MOTION |
| BRANDT | 11/08/05 | 1.70 | REVIEW RETENTION PLAN MATERIALS (.5); ATTEND MEETING REGARDING RETENTION PLAN WITH P. MEYER, ETC. (1.2) |
| BRICKNER | 11/08/05 | 3.20 | REVIEW KECP MOTION (1.5); INTERNAL MEETING REGARDING KECP MOTION (.5); MEET WITH PEARL MEYER REGARDING KECP MOTION (1.2) |
| ROSENBERG | 11/08/05 | .50 | REVIEW P. MEYER WORK PRODUCT REGARDING KECP (.5) |
| BROUDE | 11/08/05 | 3.20 | MEET WITH R. ROSENBERG, M. SEIDER REGARDING TIME LINE FOR KECP RESPONSE (0.60); MEET WITH MESIROW, PEARL MEYER, H. BAER, J. BRANDT REGARDING KECP ANALYSIS, DUE DILIGENCE REQUEST (1.60); TELEPHONE CALLS WITH MESIROW REGARDING KECP MEETING (0.40); CORRESPONDENCE WITH R. ROSENBERG REGARDING KECP (0.50) |
| SEIDER | 11/08/05 | 2.80 | OUTLINE STRATEGY FOR KECP AND PAP LITIGATION WITH R. ROSENBERG AND M. BROUDE (.90); FOLLOW UP ON SAME (.30); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING SAME (.20); EMAILS WITH MESIROW (.20); TELEPHONE CALL WITH UAW COUNSEL REGARDING SEVERANCE (.50); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

76

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | WORK ON OBJECTION TO KECP (.80) |
| WILLIAMSON | 11/08/05 | 2.40 | OFFICE MEETING REGARDING KECP AND EXECUTIVE COMPENSATION ISSUES (.80); TELECONFERENCE WITH P. MEYER; ANALYSIS OF ISSUES REGARDING SAME (.60) |
| BAER, JR | 11/08/05 | 5.00 | KECP RESEARCH REGARDING PAP & COMPENSATION CONSULTANTS (2.6); MEETING WITH M. BROUDE REGARDING KECP (.3); MEET WITH M. BROUDE, J. BRANDT, J. LEE, J. BRICKNER, B. WILLIAMSON, P. MEYER, J. SORRENTION, L. STZLEZINGER, A. PARKS REGARDING KECP AND GOING FORWARD (2.1) |
| BAER, JR | 11/08/05 | 2.50 | PRELIMINARY DISCOVERY DRAFTING REGARDING KECP (2.5) |
| LEE | 11/08/05 | 3.40 | MEETING WITH PEARL MEYER AND STEVEN HALL AND PREPARE COPIES OF MATERIALS (2.0); LOCATE AND DISTRIBUTE MATERIALS ON BEST PRACTICES FOR COMPENSATION COMMITTEES (.80); READ KECP MOTION, PEARL MEYER MATERIALS AND BEST PRACTICE MATERIAL (.60) |
| FELSBERG | 11/08/05 | 2.20 | REVIEW, ANALYZE RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS CITED IN DEBTORS MOTION |
| SALCEDO | 11/08/05 | 1.90 | ASSISTED T. FELSBERG WITH RESEARCH REGARDING KECP (1.90); |
| BRICKNER | 11/09/05 | 2.20 | REVIEW FORM OF EMPLOYMENT AGREEMENT FOR VP AUDIT AND COMMENT (1.5); TELEPHONE CALL WITH RJ ROSENBERG REGARDING SAME (.2); COMMENTS REGARDING SAME (.5) |
| BROUDE | 11/09/05 | 2.70 | CORRESPONDENCE REGARDING KECP DISCOVERY (0.40); REVIEWING EMPLOYMENT AGREEMENT FOR VP AUDIT (0.70); REVIEWING KECP DOCUMENTS (1.60) |
| SEIDER | 11/09/05 | 1.70 | EMAILS WITH MESIROW REGARDING SEVERANCE PACKAGES (.30); EMAILS WITH MESIROW REGARDING KECP AND NECESSARY INFORMATION (.40); EMAILS AND OFFICE CONFERENCE WITH LATHAM AND DOCUMENT REVIEW REGARDING PROPOSED HIRING OF EXECUTIVE (1.0) |
| WILLIAMSON | 11/09/05 | .60 | ANALYSIS OF EXECUTIVE COMPENSATION AND KECP ISSUES |
| BAER, JR | 11/09/05 | 6.60 | PRELIMINARY DRAFTING OF KECP DISCOVERY REQUESTS, AND REVIEW AND ANALYSIS OF KECP REGARDING SAME (6.6) |
| FINN | 11/09/05 | 10.70 | CORRESPOND AND MEET WITH H. BAER REGARDING RESPONSE TO KEY EMPLOYEE COMPENSATION PROGRAM (0.8); DRAFT INTERROGATORIES RELATING TO KEY EMPLOYEE COMPENSATION PROGRAM (9.9) |
| LEE | 11/09/05 | 1.60 | DISTRIBUTE COMPENSATION COMMITTEE BEST PRACTICE BACKGROUND MATERIAL (.20); REVIEW EMPLOYMENT AGREEMENT AND INTERNAL COMMENTS (1.40) |
| FELSBERG | 11/09/05 | 2.80 | REVIEW, ANALYZE RESEARCH AND SUMMARIZE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

77

NY\1096769.6

|  |  |  | KEY EMPLOYEE COMPENSATION PROGRAMS CITED IN DEBTORS MOTION |
|---|---|---|---|
| KOLBE | 11/09/05 | 9.40 | RESEARCH AND ANALYZE CASE LAW REGARDING SCOPE OF "ORDINARY COURSE" UNDER SECTION 363 WITH RESPECT TO EXECUTIVE HIRING AND COMPENSATION DECISIONS; |
| BROUDE | 11/10/05 | 2.20 | REVIEWING KECP MATERIALS, INCLUDING DRAFT DISCOVERY REQUEST (1.10); MEET WITH H. BAER, J. BRANDT REGARDING DISCOVERY (0.50); CORRESPONDENCE REGARDING SAME (0.60) |
| BAER, JR | 11/10/05 | .60 | MEET WITH R. ROSENBERG REGARDING DISCOVERY AND KECP ISSUES (.6) |
| LEE | 11/10/05 | .50 | READ BLUE RIBBON COMMISSION'S REPORT ON EXECUTIVE COMPENSATION |
| FELSBERG | 11/10/05 | 6.80 | REVIEW, ANALYZE RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS CITED IN DEBTORS MOTION |
| KOLBE | 11/10/05 | 3.50 | ANALYZE CASE LAW REGARDING SCOPE OF "ORDINARY COURSE" UNDER SECTION 363 WITH RESPECT TO EXECUTIVE HIRING AND COMPENSATION DECISIONS, AND COMPOSE SUMMARY OF FINDINGS; |
| ROSENBERG | 11/11/05 | 1.00 | REVIEW KECP DOCUMENT REQUESTS, FORWARD TO J. BUTLER (.6); REVIEW AND RESPOND TO E-MAILS REGARDING KECP (.2); TELEPHONE CONFERENCE WITH R. MASON REGARDING KECP (.2) |
| BROUDE | 11/11/05 | 2.50 | REVIEWING KECP DISCOVERY REQUEST (1.20); MEET WITH G. SMYTH, H. BAER REGARDING OBJECTION (1.30) |
| BAER, JR | 11/11/05 | 6.30 | FINALIZE DOCUMENT REQUEST REGARDING KECP & INCORPORATE COMMENTS REGARDING SAME (1.1); MEET WITH J. BRANDT AND WITH R. ROSENBERG REGARDING SAME (.8); RESEARCH REGARDING KECP (1.5); MEET WITH G. SMYTH REGARDING POTENTIAL OBJECTION TO KECP (.5) MEET WITH E. FINN REGARDING POTENTIAL OBJECTION TO KECP (.4); DRAFT PRELIMINARY OBJECTION TO KECP (2.0) |
| FINN | 11/11/05 | 5.80 | DRAFT INTERROGATORIES (1.3); MEET AND CORRESPOND WITH H. BAER (0.5); RESEARCH RELATING TO KECP MOTION (4.0) |
| SMYTH | 11/11/05 | 7.20 | CONFERENCE WITH H. BAER REGARDING RESPONSE TO KECP MOTION (0.4); CONFERENCE WITH H. BAER AND M. BROUDE REGARDING RESPONSE TO KECP MOTION (0.8); RESEARCH OBJECTION TO KECP MOTION (5.5); DRAFT OBJECTION TO KECP MOTION (0.5) |
| FELSBERG | 11/11/05 | 6.40 | REVIEW, ANALYZE RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS CITED IN DEBTORS MOTION |
| SALCEDO | 11/11/05 | .90 | ASSISTED WITH RESEARCH REGARDING KECP (.90) |
| CARLSON | 11/11/05 | .40 | DO BOOK TITLE SEARCH IN VARIOUS LIBRARIES AND SEND FOR BOOK FROM SKADDEN LIBRARY FOR J. LEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| SEIDER | 11/12/05 | 1.00 | EXTENDED TELEPHONE CALL WITH LATHAM, JEFFERIES AND MESIROW REGARDING KECP AND DEBTORS' ANNOUNCEMENT REGARDING EXECUTORY SUPPLY CONTRACTS (.7); FOLLOW UP TELEPHONE CALL WITH LATHAM REGARDING IMPACT ON KECP OBJECTION (.30) |
| BAER, JR | 11/12/05 | 3.50 | FINISH FIRST DRAFT OF KECP OBJECTION (3.5) |
| FINN | 11/12/05 | 6.40 | RESEARCH RELATED TO KECP MOTION (6.4) |
| SMYTH | 11/12/05 | 3.50 | DRAFT SECTION OF OBJECTION TO KECP MOTION |
| FELSBERG | 11/12/05 | 1.50 | REVIEW, ANALYZE RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS CITED IN DEBTORS MOTION |
| BROUDE | 11/13/05 | 1.80 | REVIEWING KECP OBJECTION (1.80) |
| SEIDER | 11/13/05 | .60 | EMAILS WITH MESIROW AND LATHAM REGARDING KECP HEARING AND FACTORS IN OBJECTION AND DATE OF HEARING |
| BAER, JR | 11/13/05 | 3.70 | INCORPORATE COMMENTS TO KECP OBJECTION, AND CIRCULATE REVISED DRAFT (3.7) |
| FELSBERG | 11/13/05 | 10.60 | REVIEW, ANALYZE RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS CITED IN DEBTORS MOTION |
| BRANDT | 11/14/05 | .20 | REVIEW E-MAILS REGARDING SCHEDULING OF KECP MOTION |
| BROUDE | 11/14/05 | 4.20 | REVIEWING KECP OBJECTION (1.80); MEET WITH H. BAER REGARDING SAME (0.60); REVIEWING KECP MATERIAL (1.00); TELEPHONE CALL WITH J. SORRENTINO REGARDING KECP REVIEW (0.60); TELEPHONE CALL WITH L. SZLEZINGER REGARDING SAME (0.20) |
| WILLIAMSON | 11/14/05 | .20 | REVIEWED AND ANALYZED KECP; ANALYSIS OF ISSUES REGARDING SAME |
| BAER, JR | 11/14/05 | 2.70 | MEET WITH M. BROUDE REGARDING KECP OBJECTIONS (.5); FURTHER KECP RESEARCH AND DRAFTING OF PRELIMINARY OBJECTION (2.2) |
| SMYTH | 11/14/05 | 4.50 | RESEARCH REGARDING OBJECTION TO KECP (4.3); TELECONFERENCE WITH H. BAER REGARDING RESEARCH FOR KECP OBJECTION (0.2) |
| FELSBERG | 11/14/05 | 5.20 | REVIEW, ANALYZE RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS CITED IN DEBTORS MOTION |
| BRANDT | 11/15/05 | .60 | REVIEW EMAILS REGARDING CONTRACT ASSUMPTIONS |
| BROUDE | 11/15/05 | 1.30 | REVIEWING OTHER CHAPTER 11 KECPS (1.30) |
| WILLIAMSON | 11/15/05 | .20 | TELECONFERENCE WITH J. MANICKI REGARDING PENSION LEGISLATION MEMORANDUM; ANALYSIS OF ISSUES REGARDING SAME |
| BAER, JR | 11/15/05 | 2.10 | FURTHER RESEARCH REGARDING KECP STANDARDS AND MARKET PRACTICE (2.1) |
| SMYTH | 11/15/05 | .50 | CONFERENCE WITH H. BAER AND T. FELSBERG REGARDING RESEARCH RELATING TO KECP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **50622038**

79

NY\1096769.6

OBJECTION

| | | | |
|---|---|---|---|
| FELSBERG | 11/15/05 | .30 | MEETING WITH H. BAER AND G. SMYTH REGARDING KEY EMPLOYEE COMPENSATION PLAN RESEARCH GUIDANCE AND STRATEGY |
| SALCEDO | 11/15/05 | .60 | ASSISTED WITH KECP RESEARCH (.60) |
| ROSENBERG | 11/16/05 | .20 | TELEPHONE CONFERENCE WITH PBGC REGARDING KECP (.2) |
| BROUDE | 11/16/05 | .40 | TELEPHONE CALL WITH PBGC REGARDING KECP (0.40) |
| BAER, JR | 11/16/05 | 3.80 | PREPARE FOR KECP DISCOVERY (2.7); CALLS WITH J. SORRENTINO REGARDING DOCUMENTS AND ISSUES RELATED TO KECP (1.1) |
| WEISS | 11/16/05 | .30 | TELEPHONE CONFERENCE WITH G. SMYTH REGARDING PROPOSED KECP AND STANDARDS FOR APPROVAL OF SAME (0.3) |
| SMYTH | 11/16/05 | 4.40 | RESEARCH RELATING TO OBJECTION TO KECP |
| FELSBERG | 11/16/05 | 3.20 | REVIEW, ANALYZE RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS CITED IN DEBTORS MOTION |
| SMYTH | 11/17/05 | 5.60 | RESEARCH REGARDING OBJECTION TO KECP (5.1); DRAFT OBJECTION TO KECP (0.5) |
| FELSBERG | 11/17/05 | 1.50 | REVIEW, ANALYZE, RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS CITED IN DEBTORS MOTION |
| AHMADI | 11/17/05 | 3.40 | RESEARCH REGARDING KEY EMPLOYEE RETENTION PLAN, LOOKING AT PAST FILINGS WITHIN ENRON, KMART, WINN-DIXIE, ADELPHI A AND WORLDCOM |
| SALCEDO | 11/17/05 | .60 | MEETING WITH R. AHMADI REGARDING KECP RESEARCH (.60) |
| CARLSON | 11/17/05 | .20 | PREPARE LOAN FORM AND ARRANGE FOR PICK UP OF BOOK FROM SKADDEN APRS LIBRARY FOR J. LEE |
| BRANDT | 11/18/05 | .90 | CONFERENCE M. BROUDE, M. SEIDER REGARDING PROCEDURES MOTION (.5); REVIEW DRAFT DOCUMENT REQUEST (.4) |
| SMYTH | 11/18/05 | 2.60 | DRAFT OBJECTION TO KECP |
| SALCEDO | 11/18/05 | .90 | ASSISTED WITH RESEARCH REGARDING KECP (.90) |
| BRICKNER | 11/22/05 | 2.50 | MEET WITH PEARL MEYER AND COMMITTEE REGARDING EXECUTIVE COMPENSATION PROGRAM AND MOTIONS |
| BROUDE | 11/22/05 | 3.10 | MEET WITH P. MEYER, KECP SUBCOMMITTEE (3.10) |
| BAER, JR | 11/22/05 | 2.40 | PARTICIPATE IN KECP SUBCOMMITTEE MEETING (.8); REVIEW VARIOUS KECP OBJECTIONS FILED (1.6) |
| LEE | 11/22/05 | 2.50 | CONFERENCE CALL WITH SUBCOMMITTEE, PEARL MEYER AND MEZZARO |
| SALCEDO | 11/22/05 | .70 | CIRCULATED KECP OBJECTIONS (.70); |
| BAER, JR | 11/23/05 | 4.20 | FURTHER REVIEW AND RESEARCH REGARDING KECP OBJECTION (2.1); REVIEW "INITIAL PRODUCTION" OF DOCUMENTS BY DEBTORS (2.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

80

NY\1096769.6

| SMYTH | 11/23/05 | 5.50 | REVIEW AND SUMMARIZE OBJECTIONS OF OTHER PARTIES TO KECP |
|-------|----------|------|-------------------------------------------------------|
| SMYTH | 11/25/05 | .90 | REVIEW AND SUMMARIZE OBJECTIONS OF OTHER PARTIES TO KECP |
| BAER, JR | 11/28/05 | 11.50 | FINAL PREPARATION FOR HEARING, INCLUDING REVIEW OF DEBTORS RESPONSE, RESEARCH RELATED THERETO, AND PREPARATION OF TALKING POINTS RELATED THERETO (11.2); FOLLOW UP CALLS ON KECP ISSUES (.3) |
| SMYTH | 11/28/05 | .50 | REVIEW AND SUMMARIZE OBJECTION OF US TRUSTEE TO KECP |
| FELSBERG | 11/28/05 | 8.00 | REVIEW, ANALYZE, RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS THAT SUPPORT OPPOSITION TO DEBTOR'S PROPOSED PROGRAM |
| SMYTH | 11/29/05 | 2.50 | REVIEW DOCUMENTS PRODUCED IN RESPONSE TO KECP DISCOVERY REQUEST |
| FELSBERG | 11/29/05 | 9.60 | REVIEW, ANALYZE, RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS THAT SUPPORT OPPOSITION TO DEBTOR'S PROPOSED PROGRAM |
| BROUDE | 11/30/05 | 3.30 | TELEPHONE CALL WITH P. MEYER, L. SZLEZINGER, J. SORRENTINO, H. BAER REGARDING KECP (1.10); REVIEWING KECP OBJECTIONS (1.80); TELEPHONE CALL WITH D. SPRINGER REGARDING KECP DISCOVERY (0.40) |
| SEIDER | 11/30/05 | .50 | OFFICE CONFERENCE WITH LATHAM REGARDING AUSTRIAN MERGER MOTION; KECP AND RELATED MATTERS |
| BAER, JR | 11/30/05 | 5.00 | RESEARCH REGARDING KECP (2.10); REVIEW AND COMMENT ON KECP SUMMARIES (1.80); REVIEW AND REVISE KECP SUMMARY FROM COMPENSATION CONSULTANT (.70); CALL AND EMAIL REGARDING SAME (.40) |
| FELSBERG | 11/30/05 | 4.80 | REVIEW, ANALYZE, RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS THAT SUPPORT OPPOSITION TO DEBTOR'S PROPOSED PROGRAM |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|------------|-----|-------|--------|-------------|------------------|
| J E BRANDT | 00986 | 3.40 | 710.00 | 2,414.00 | PARTNER, SR. |
| J W BRICKNER | 00739 | 9.70 | 725.00 | 7,032.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 3.60 | 795.00 | 2,862.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 37.70 | 685.00 | 25,824.50 | PARTNER, JR. |
| M A SEIDER | 01754 | 14.80 | 710.00 | 10,508.00 | PARTNER, JR. |
| B WILLIAMSON | 02599 | 5.60 | 595.00 | 3,332.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 75.70 | 520.00 | 39,364.00.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .30 | 450.00 | 135.00 | ASSOCIATE, SR. |
| E K FINN | 03805 | 25.90 | 310.00 | 8,029.00 | ASSOCIATE, JR. |
| J M LEE | 03886 | 8.00 | 450.00 | 3,600.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 6.80 | 395.00 | 2,686.00 | ASSOCIATE, JR. |
| G SMYTH | 07758 | 37.70 | 310.00 | 11,687.00 | ASSOCIATE, JR. |
| T E FELSBERG | 04128 | 85.90 | 290.00 | 24,911.00 | ASSOC (BAR PDG) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **50622038**

NY\1096769.6

| J A KOLBE | 07854 | 12.90 | 290.00 | 3,741.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 3.40 | 160.00 | 544.00 | PARALEGAL |
| L A SALCEDO | 17175 | 6.50 | 170.00 | 1,105.00 | PARALEGAL |
| C B CARLSON | 52886 | .60 | 155.00 | 93.00 | PROF STAFF |
| | | 338.50 | | 147,868.00 | |

CLIENT: 042036
MATTER: 042036-0008

NAME: DELPHI
NAME: 1113 AND 1114 ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 10/18/05 | 1.50 | DELPHI/1113 AND 1114 - EXTENDED AND MULTIPLE TELEPHONE CALLS WITH COMMITTEE MEMBERS AND UNSECURED CREDITORS REGARDING 1113 AND 1114 SCHEDULING AND STANDARDS (1.5) |
| RIELA | 10/18/05 | 4.20 | REVIEW LABOR PLEADINGS (2.7); OFFICE CONFERENCE WITH E. RUIZ REGARDING SAME (0.3); BEGIN SUMMARY OF LABOR PLEADINGS (1.2) |
| RUIZ | 10/18/05 | .30 | CONFERENCE WITH M. RIELA REGARDING 1113 AND 1114 ISSUES (.10) AND REVIEW DOCKET REGARDING SAME (.2) |
| SEIDER | 10/19/05 | .40 | DELPHI /1113 AND 1114 TELEPHONE CALLS WITH SEVERAL UNSECURED CREDITORS REGARDING 1113 AND 1114 TIMETABLES AND PROCESS |
| RIELA | 10/19/05 | 2.80 | DRAFT SUMMARIES OF FIRST DAY MOTIONS WITH RESPECT TO SECTION 1113 AND 1114 ISSUES |
| RIELA | 10/21/05 | .20 | CONFERENCE WITH E. FINN REGARDING LABOR MATTERS |
| SEIDER | 10/25/05 | .40 | REVIEW RECENT PLEADINGS FILED REGARDING 1113/1114, LICENSE REJECTION AND SETOFF ISSUES (.40) |
| RIELA | 10/26/05 | 3.30 | BEGIN DRAFTING BACKGROUND MEMORANDUM REGARDING SECTION 1113 AND 1114 PROCEDURES |
| RIELA | 10/27/05 | 5.70 | CONTINUE DRAFTING MEMORANDUM TO COMMITTEE REGARDING SECTION 1113 AND 1114 PROCEDURES |
| BROUDE | 10/28/05 | 1.70 | REVIEWING MEMORANDUM ON 1113 AND 1114 |
| SEIDER | 10/28/05 | 2.90 | REVIEW ARTICLE ON OPEB MODIFICATION (.4); REVIEW MEMORANDUM TO COMMITTEE ON 1113/1114 ISSUES (1.0); REVISIONS TO SAME (.20); EMAILS REGARDING DEADLINE FOR SELECTION OF 1114 REPRESENTATIVE (.30); RESEARCH REGARDING CALCULATION OF OPEB MODIFICATION CLAIMS (1.0); |
| RIELA | 10/28/05 | 4.20 | CONTINUE DRAFTING MEMORANDUM TO COMMITTEE REGARDING SECTIONS 1113 AND 1114 OF THE BANKRUPTCY CODE (3.8); REVISE SAME PER M. BROUDE'S COMMENTS (0.4) |
| SEIDER | 10/31/05 | .50 | REVIEW PRESS STORY ON SENIORITY CREDIT; FOLLOW UP WITH M. RIELA REGARDING SAME AND PRESENTATION TO COMMITTEE |
| RIELA | 10/31/05 | 1.10 | REVISE SECTIONS 1113 AND 1114 MEMORANDUM PER M. SEIDER'S COMMENTS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| SEIDER | 11/02/05 | .30 | TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING TIMING OF HEARINGS ON DEBTORS' MOTIONS (.3) |
| BAER, JR | 11/02/05 | 3.40 | RESEARCH REGARDING PENSION AND OPEB OBLIGATIONS & STANDARDS FOR TREATMENT (3.4) |
| MAITLAND | 11/02/05 | .50 | RESEARCH FOR UPDATES ON GM'S ACCOUNTING ISSUES REGARDING PENSIONS |
| SEIDER | 11/03/05 | .80 | WORK ON MEMORANDUM TO COMMITTEE ON DEBTORS' 1113/1114 MOTIONS |
| MAITLAND | 11/03/05 | .30 | RESEARCH FOR UPDATES ON GM'S ACCOUNTING ISSUES REGARDING PENSION LIABILITIES |
| ROSENBERG | 11/04/05 | 1.00 | REVIEW AND COMMENT ON DRAFT 1113/1114 MEMORANDUM (1.0) |
| RIELA | 11/04/05 | 3.80 | REVIEW DELTA SECTION 1113 MEMORANDUM OF LAW IN CONNECTION WITH 1113/1114 PROCEDURES MEMORANDUM (0.7); REVISE SECTION 1113/1114 MEMORANDUM (2.8); DISTRIBUTE SAME TO COMMITTEE WITH EXPLANATORY EMAIL MESSAGE (0.3) |
| GORMAN | 11/04/05 | 1.50 | MEET WITH M. RIELA TO DISCUSS LABOR AGREEMENT ASSIGNMENT (.3); BEGIN REVIEW OF LABOR AGREEMENTS (1.2) |
| SEIDER | 11/06/05 | .80 | REVIEW AND REVISE REDRAFT OF MEMORANDUM TO COMMITTEE ON DEBTORS' 1113/1114 MOTIONS (.80) |
| GORMAN | 11/07/05 | 2.00 | REVIEW LABOR AGREEMENTS |
| ROSENBERG | 11/08/05 | .80 | TELEPHONE CONFERENCE WITH T. KENNEDY REGARDING CBA'S (.4); E-MAIL REGARDING SAME (.2); REVIEW JEFFERIES MEMORANDUM REGARDING GM, 1113 (.2) |
| RUIZ | 11/08/05 | .10 | CONFERENCE WITH M. SEIDER REGARDING CBA CLAIMS |
| GORMAN | 11/08/05 | 5.00 | REVIEW LABOR AGREEMENTS |
| RIELA | 11/09/05 | 1.40 | REVIEW MATERIALS REGARDING POTENTIAL DAMAGES CLAIM IN CONNECTION WITH CBA REJECTION |
| RUIZ | 11/09/05 | 4.80 | BEGIN RESEARCHING CLAIMS UNDER SECTION 1113 |
| SEIDER | 11/10/05 | 2.00 | REVIEW ISSUES RELATED TO CLAIMS ARISING FROM REJECTION OF CBA; WORK ON PRESENTATION TO CLIENT OF SAME |
| RIELA | 11/10/05 | .50 | EMAILS TO TEAM REGARDING REJECTION DAMAGE CLAIMS RELATING TO REJECTION OF COLLECTIVE BARGAINING AGREEMENTS |
| RUIZ | 11/10/05 | 2.70 | CONTINUE RESEARCHING CLAIMS UNDER SECTION 1113 (1.0) AND BEGIN DRAFTING MEMORANDUM (1.7) |
| GORMAN | 11/10/05 | 4.00 | REVIEW LABOR AGREEMENT |
| SEIDER | 11/11/05 | 1.50 | REVISIONS TO MEMORANDUM ON CBA REJECTION MOTION |
| RUIZ | 11/11/05 | 7.00 | FURTHER RESEARCH REGARDING SECTION 1113 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | CLAIMS (4.0) AND CONTINUE DRAFTING RELATED MEMORANDUM (3.0) |
| GORMAN | 11/11/05 | .50 | REVIEW AND SUMMARIZE LABOR AGREEMENT |
| RUIZ | 11/12/05 | 5.20 | FURTHER RESEARCH (2.4) AND CONTINUE DRAFTING MEMORANDUM REGARDING 1113 CLAIMS (2.8) |
| BROUDE | 11/14/05 | 1.20 | REVIEWING 1113 MATERIAL (1.20) |
| SEIDER | 11/14/05 | 3.70 | EMAILS WITH E. RUIZ REGARDING MEMORANDUM TO COMMITTEE ON 1113 ISSUES (.20); FOLLOW UP RESEARCH ON SAME (.4); EMAILS WITH LATHAM REGARDING PROPOSED LEGISLATION ATTACHING FUNDING REQUIREMENT FOR PENSION AND TRACKING AND REPORTING ON SAME TO COMMITTEE (.4); REVIEW MEMORANDUM REGARDING STATUS OF LEGISLATION (.4); ATTENTION TO CLAIMS ARISING FROM POTENTIAL PENSION TERMINATION (.7); WORK ON COMMITTEE'S POTENTIAL POSITIONS ON 1113 AND 1114 ISSUES (.6); REVIEW LEGISLATIVE DEVELOPMENTS RELATED TO PBGC CLAIMS (1.0) |
| RUIZ | 11/14/05 | 6.00 | RESEARCH REGARDING SECTION 502(B)(7) (2.7); AND CONTINUE DRAFTING MEMORANDUM REGARDING SECTION 1113 CLAIMS (3.3) |
| GORMAN | 11/14/05 | .70 | REVIEW AND SUMMARIZE LABOR AGREEMENT |
| ROSENBERG | 11/15/05 | 1.50 | TELEPHONE CONFERENCE WITH T. O'CONNOR REGARDING 1113 PROPOSALS (.2); REVIEW DEBTOR'S 1113 PROPOSALS (1.0); CONFERENCE WITH L&W TEAM REGARDING 1113 (.3) |
| SHYER | 11/15/05 | 4.30 | REVIEW MATERIALS RE LABOR NEGOTIATION POSITIONS (2.10); MEET WITH R. ROSENBERG, M. SEIDER, M. BROUDE RE SAME (.30); RESEARCH RE NATIONAL EMERGENCY STRIKES (1.60); PREPARED EMAIL MEMO TO TEAM RE SAME (.30) |
| BROUDE | 11/15/05 | 2.30 | REVIEWING UNION PROPOSALS (1.80); MEET WITH J. SHYER, R. ROSENBERG, M. SEIDER REGARDING SAME (0.50) |
| SEIDER | 11/15/05 | 2.90 | REVIEW DEBTORS' PROPOSALS TO UAW AND TO IUE-LWA (1.3); REVIEW AND REVISE MEMORANDUM TO COMMITTEE ON REJECTION OF COLLECTIVE BARGAINING AGREEMENTS (1.0); OFFICE CONFERENCE WITH LATHAM REGARDING PROPOSALS TO IUE AND UAW; FOLLOW UP ON SAME (.60) |
| WEISS | 11/15/05 | .50 | INITIAL REVIEW OF PENSION AND OPEB ISSUES (0.5) |
| RIELA | 11/15/05 | .20 | CONFERENCE WITH A. LEAVITT REGARDING 1114 ISSUES (0.2) |
| RUIZ | 11/15/05 | 1.50 | FINALIZE INITIAL DRAFT OF MEMORANDUM REGARDING SECTION 1113 CLAIMS |
| SHYER | 11/16/05 | 3.30 | CONFER WITH M. BROUDE, M. SHELDON RE MEMO; REVIEW RELEVANT SECTIONS OF LMRA (.80); REVIEWED REVISED OFFER FOR UNION WORKERS AND UNION RESPONSE TO OFFER (1.40); MET WITH M. SHELDON RE BACKGROUND AND CONTENT OF MEMORANDUM (1.10) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| SEIDER | 11/16/05 | 1.90 | CONTINUED ANALYSIS OF PROPOSAL UNDER 1113 AND 1114 FROM DEBTORS TO IUE AND UAW AND FOLLOW UP EMAILS REGARDING SAME WITH JEFFERIES (1.0); REVIEW MATERIALS ON IUE ON UAW WEBSITES REGARDING DELPHI (.60); REVIEW IUE RESPONSE TO SAME (.3) |
| SHELDON | 11/16/05 | 1.30 | MEET WITH J. WEISS (0.3); CORRESPOND WITH M. BROUDE (0.2); SPEAK AND MEET WITH J. SHYER (0.8); REVIEW CASE LAW ON LABOR ISSUES AND POSSIBLE COMPANY RESPONSES THERETO |
| KOLBE | 11/16/05 | 2.20 | RESEARCH PENDING PENSION REFORM LEGISLATION FOR PURPOSES OF ANALYZING IMPACT ON DELPHI AND PREPARING LETTER EXPLAINING CHANGES IN REGULATORY SCHEME TO COMMITTEE; |
| SHYER | 11/17/05 | .10 | CONFER WITH M. SHELDON RE PROGRESS OF MEMORANDUM |
| SEIDER | 11/17/05 | 1.50 | REVIEW SUBSTANTIAL REVISIONS TO MEMORANDUM TO COMMITTEE ON CLAIMS ARISING FROM AND RELATED TO REJECTION OF A COLLECTIVE BARGAINING AGREEMENT |
| WEISS | 11/17/05 | .20 | TELEPHONE CALL FROM M. STRAUSS (JEFFERIES) REGARDING HIS QUESTIONS REGARDING CBA ISSUES (0.2) |
| MANICKI | 11/17/05 | 5.40 | RESEARCH PENSION FUNDING LEGISLATION ISSUES |
| RUIZ | 11/17/05 | .30 | REVIEW NOVEMBER 15 LABOR PROPOSAL |
| SHELDON | 11/17/05 | 5.10 | REVIEW CASE LAW ON LABOR ISSUES AND POSSIBLE COMPANY RESPONSES THERETO (4.1); DRAFT MEMORANDUM SUMMARIZING LAW (1.0) |
| KOLBE | 11/17/05 | 7.20 | RESEARCH PENDING PENSION REFORM LEGISLATION FOR PURPOSES OF ANALYZING IMPACT ON DELPHI AND PREPARING LETTER EXPLAINING CHANGES IN REGULATORY SCHEME TO COMMITTEE; |
| SHELDON | 11/18/05 | 3.80 | DRAFT LEGAL MEMORANDUM REGARDING LABOR ISSUES |
| BROUDE | 11/19/05 | 1.40 | REVIEWING MEMORANDUM REGARDING LABOR LAW ISSUES (1.40) |
| SHYER | 11/20/05 | .70 | REVIEW/REVISE DRAFT MEMO ON LMRA FROM M. SHELDON |
| KOLBE | 11/20/05 | 3.50 | RESEARCH AND ANALYZE PROPOSED LEGISLATIVE PENSION REFORMS FOR PURPOSES OF DRAFTING A LETTER TO THE COMMITTEE EXPLAINING DELPHI'S POTENTIAL LIABILITIES; |
| SHYER | 11/21/05 | 1.30 | REVIEW CASES UNDER LMRA (.40); CONFER WITH M. SHELDON RE REVISIONS TO DRAFT MEMO (.40); CONFER WITH M. BROUDE RE DATA RE USES OF DELPHI PRODUCTS (.50) |
| SHELDON | 11/21/05 | 1.80 | E-MAIL H. BAER (0.1); READ E-MAILS FROM J. SHYER AND M. BROUDE (0.2); MEET WITH J. SHYER (0.8); REVISE MEMORANDUM (0.7) |
| SHYER | 11/22/05 | .70 | REVIEW NEWS REPORTS RE LABOR NEGOTIATIONS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

(.30); REVIEW REVISED MEMO FROM M. SHELDON (.40)

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MANICKI | 11/22/05 | 1.10 | RESEARCH PENSION FUNDING LEGISLATION ISSUES |
| RUIZ | 11/22/05 | 3.60 | FURTHER RESEARCH REGARDING SECTION 1113 MEMORANDUM (2.6) AND REVISE SAME (1.0) |
| KOLBE | 11/22/05 | 2.70 | RESEARCH AND ANALYZE PROPOSED LEGISLATIVE PENSION REFORMS FOR PURPOSES OF DRAFTING A LETTER TO THE COMMITTEE EXPLAINING DELPHI'S POTENTIAL LIABILITIES; |
| SHYER | 11/23/05 | 1.50 | REVIEW/REVISE DRAFT MEMO TO COMMITTEE RE LMRA AND GIVE CONFER WITH M. SHELDON RE SAME; REVIEW NEWS REPORTS RE LABOR NEGOTIATION |
| MANICKI | 11/23/05 | 2.40 | RESEARCH PENSION FUNDING LEGISLATION ISSUES |
| RUIZ | 11/23/05 | 2.60 | FURTHER LEGAL RESEARCH REGARDING SECTIONS 1113 AND 1114 (1.8) AND REVISE MEMORANDUM (.8) |
| KOLBE | 11/23/05 | 2.20 | REVIEW AND ANALYZE PENDING PENSION REFORM LEGISLATION; |
| SHELDON | 11/28/05 | .70 | REVISE MEMORANDUM REGARDING LABOR MATTERS |
| KOLBE | 11/28/05 | 8.20 | RESEARCH AND ANALYZE PROPOSED PENSION REFORM LEGISLATION; |
| SHYER | 11/29/05 | .90 | REVIEW/REVISE DRAFT MEMO TO COMMITTEE RE EMERGENCY INJUNCTIONS (.50); FORWARD CHANGES TO M. SHELDON (.20); REVIEW M. BROUDE COMMENTS (.20) |
| RUIZ | 11/29/05 | 3.40 | FINALIZE REVISED DRAFT OF MEMORANDUM REGARDING SECTION 1113 |
| SHYER | 11/30/05 | .30 | REVIEWED REPORTS OF LABOR NEGOTIATIONS |
| MANICKI | 11/30/05 | 3.10 | RESEARCH PENSION FUNDING LEGISLATION ISSUES |
| KOLBE | 11/30/05 | 5.80 | RESEARCH PENDING PENSION REFORM LEGISLATION (5.5) ; MEET WITH M. SEIDER TO DISCUSS FORMAT AND CONTENT FOR LETTER TO COMMITTEE REGARDING SUCH LEGISLATION AND CONSEQUENCES FOR DELPHI (.30); |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.30 | 795.00 | 2,623.50 | PARTNER, SR. |
| J D SHYER | 00870 | 13.10 | 710.00 | 9,301.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 6.60 | 685.00 | 4,521.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 21.10 | 710.00 | 14,981.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 3.40 | 520.00 | 1,768.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .70 | 450.00 | 315.00 | ASSOCIATE, SR. |
| J M MANICKI | 03936 | 12.00 | 385.00 | 4,620.00 | ASSOCIATE, JR. |
| M RIELA | 04158 | 27.40 | 425.00 | 11,645.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 37.50 | 395.00 | 14,812.50 | ASSOCIATE, JR. |
| M L SHELDON | 07721 | 12.70 | 310.00 | 3,937.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 13.70 | 290.00 | 3,973.00 | ASSOC (BAR PDG) |
| J A KOLBE | 07854 | 31.80 | 290.00 | 9,222.00 | ASSOC (BAR PDG) |
| P S MAITLAND | 07856 | .80 | 290.00 | 232.00 | ASSOC (BAR PDG) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

184.10                    81,951.00

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0009                     NAME: CLAIMS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 10/18/05 | .30 | TELEPHONE CONFERENCE WITH BONDHOLDER (.3) |
| SEIDER | 10/18/05 | 1.30 | ATTENTION TO GM INDEMNIFICATION CLAIM (1.3) |
| SEIDER | 10/20/05 | .60 | EMAILS AND TELEPHONE CALL REGARDING RECLAMATION PROCEDURES (.4); TELEPHONE CALL WITH CREDITOR REGARDING ITS RECLAMATION CLAIM (.20) |
| WEISS | 10/20/05 | .10 | TELEPHONE CALLS FROM AND TO S. CARGILL (LOWENSTEIN, REPRESENTING BONDHOLDER) WITH QUESTIONS REGARDING CASE STATUS (0.1); |
| KOSHY | 10/20/05 | 3.00 | ASSIST IN REVIEW OF RECLAMATION FORMS |
| WEISS | 10/21/05 | .20 | TELEPHONE CALL FROM R. LENNON (BONDHOLDER) (0.2) |
| KOSHY | 10/21/05 | 5.00 | ASSIST IN COMPILATION OF ORDER FORMS; ASSIST IN COMPILATION AND REVIEW OF RECLAMATION FORMS |
| SEIDER | 10/22/05 | .70 | EMAILS RE: RECLAMATION PROCEDURES WITH MESIROW AND WITH LATHAM (.4); REVIEW CORRESPONDENCE FROM MESIROW RELATED TO SAME (.30) |
| KOSHY | 10/24/05 | 4.00 | ASSIST IN REVIEW OF RECLAIMATION DOCUMENTS AND INDEX |
| KOSHY | 10/25/05 | 5.00 | REVIEW AND COMPILE INDEX OF RECLAIMATION DOCUMENT |
| SALCEDO | 10/25/05 | 2.20 | ASSISTED E. RUIZ WITH RESEARCH REGARDING RECLAMATION ORDERS (1.40); PREPARED BINDER AND CHART OF RECLAMATIONS (.80) |
| ROSENBERG | 10/26/05 | .60 | TELEPHONE CONFERENCE WITH S. RIEMER REGARDING SETOFF RIGHTS (.3); TELEPHONE CONFERENCE WITH CREDITOR REGARDING SETOFF ISSUES (.3) |
| WEISS | 10/26/05 | .80 | CONFERENCE WITH T. FELSBERG AND D. ZHANG REGARDING NECESSARY LEGAL RESEARCH REGARDING RECLAMATION ISSUES, PREPARATION OF RELATED MEMORANDUM AND RELATED REVIEW OF RECLAMATION CLAIMS FILED TO DATE (0.6); TELEPHONE CALLS FROM AND TO J. BARONE (FIRST COMMERCIAL) REGARDING CLAIMS HELD BY FIRST COMMERCIAL IN THE CASE (0.1); TELEPHONE CALLS FROM AND TO T. FISHER (VENDOR) REGARDING HIS CLAIMS (0.1) |
| RIELA | 10/26/05 | 3.00 | CONFERENCE WITH M. BROUDE REGARDING GM RIGHTS AND OBLIGATIONS (0.3); REVIEW GM DOCUMENTS (2.7) |
| KOSHY | 10/26/05 | 4.00 | FORMULATED INDEX OF RECLAMATION DOCUMENTS |
| SALCEDO | 10/26/05 | 2.80 | AS PER J. WEISS, PREPARED BINDER AND CHART OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

87

NY\1096769.6

| | | | RECLAMATION (1.90); ASSISTED E. RUIZ WITH LEGAL RESEARCH REGARDING RECLAMATION PROCEDURES (.90) |
|---|---|---|---|
| WEISS | 10/27/05 | .20 | TELEPHONE CALL FROM N. DAVONI (THIRD POINT) REGARDING BONDHOLDER CLAIMS IN THE CASE (0.2) |
| KOSHY | 10/27/05 | 7.00 | ASSIST IN REVIEW OF RECLAMATION DOCUMENTS |
| SALCEDO | 10/27/05 | 1.90 | AS PER J. WEISS, REVISED CHART OF RECLAMATIONS AND UPDATED BINDERS (1.90) |
| WEISS | 10/28/05 | .10 | TELEPHONE CALLS FROM AND TO JC BARONE (FIRST COMMERCIAL) REGARDING CLAIMS QUESTIONS |
| ROSENBERG | 10/29/05 | 1.00 | REVIEW ARTICLES REGARDING PENSION CLAIMS IN BANKRUPTCY (1.0) |
| WEISS | 10/31/05 | .30 | TELEPHONE CALLS FROM AND TO A. MCDANIELS (COUNSEL TO CREDITOR) REGARDING BAR DATE (.20); TELEPHONE CALLS FROM AND TO J. LANDON (MADISON CAPITAL) REGARDING STATUS (.10) |
| RIELA | 10/31/05 | 2.80 | BEGIN REVIEW AND ANALYSIS OF SIGNIFICANT GM/DELPHI AGREEMENTS |
| SALCEDO | 10/31/05 | .60 | ASSISTED E. RUIZ WITH RESEARCH REGARDING RECLAMATIONS |
| RIELA | 11/01/05 | 7.00 | CONFERENCE WITH M. BROUDE REGARDING VALUATION MEMORANDUM (0.3); BEGIN DRAFTING VALUATION MEMORANDUM (6.7) |
| FINN | 11/02/05 | 1.30 | RESEARCH MEMORANDUM ON COMPARISON BETWEEN 2ND AND 6TH CIRCUIT BANKRUPTCY LAW (1.3) |
| RIELA | 11/02/05 | 8.80 | CONTINUE DRAFTING VALUATION MEMORANDUM |
| WEISS | 11/03/05 | .10 | TELEPHONE CALL FROM PRIMESHARES (BONDHOLDER) WITH QUESTIONS REGARDING CASE STATUS (0.1) |
| FINN | 11/03/05 | 5.80 | RESEARCH MEMORANDUM COMPARING 2ND AND 6TH CIRCUIT BANKRUPTCY LAW (5.8) |
| RIELA | 11/03/05 | 8.50 | CONTINUE DRAFTING VALUATION MEMORANDUM |
| FINN | 11/04/05 | 7.40 | CORRESPOND WITH M. SEIDER (0.20); WRITE AND RESEARCH MEMORANDUM COMPARING BANKRUPTCY LAW IN THE 2ND AND 6TH FEDERAL CIRCUITS (7.2) |
| RIELA | 11/04/05 | 5.10 | CONTINUE DRAFTING MEMORANDUM REGARDING VALUATION |
| FINN | 11/05/05 | 7.00 | RESEARCH AND WRITE MEMORANDUM COMPARING 2ND AND 6TH CIRCUIT BANKRUPTCY LAW (6.8); FORWARD MEMORANDUM TO M. SEIDER (0.20) |
| RIELA | 11/06/05 | 2.30 | CONTINUE DRAFTING VALUATION MEMORANDUM |
| RIELA | 11/07/05 | 5.90 | CONTINUE DRAFTING VALUATION MEMORANDUM (2.4) ; BEGIN REVISING MEMORANDUM COMPARING SECOND CIRCUIT AND SIXTH CIRCUIT LAW (3.5) |
| FINN | 11/08/05 | 11.90 | MEET WITH AND CORRESPOND WITH M. RIELA (2.2); RESEARCH BANKRUPTCY LAW IN 2ND AND 6TH CIRCUITS AND FORWARD TO M. RIELA (9.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| RIELA | 11/08/05 | 12.30 | REVISE MEMORANDUM DETAILING CASES IN THE SECOND AND SIXTH CIRCUITS ON CERTAIN MATTERS OF LAW (11.7); CONFERENCE WITH E. FINN REGARDING RESEARCH MATTERS (0.6) |
| WEISS | 11/09/05 | .50 | RESPOND TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.5) |
| FINN | 11/09/05 | 3.20 | REVIEW AND EDIT MEMORANDUM COMPARING 2ND AND 6TH CIRCUIT BANKRUPTCY LAW AND FORWARD EDITS TO M. RIELA (3.2) |
| RIELA | 11/09/05 | 6.80 | CONTINUE DRAFTING MEMORANDUM COMPARING RELEVANT CASE LAW IN SECOND AND SIXTH CIRCUITS |
| AHMADI | 11/09/05 | 2.30 | RESEARCH DOCKET FOR RECENTLY FILED RECLAMATIONS (1.0); MEET WITH L. SALCEDO TO DISCUSSION RECLAMATION RESEARCH AND SUMMARY PROCEDURES (.3); SUMMARY OF RECENT RECLAMATION FILING (1.0) |
| KOSHY | 11/09/05 | 3.00 | CREATE DOCUMENT BINDER FOR REVIEW |
| WEISS | 11/10/05 | .20 | RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.2) |
| RIELA | 11/10/05 | 4.20 | REVISE MEMORANDUM ON SECOND CIRCUIT AND SIXTH CIRCUIT CASE LAW |
| ROSENBERG | 11/11/05 | .80 | REVIEW DRAFT MEMORANDUM REGARDING 2ND VS. 6TH CIRCUIT CASE LAW (.5); REVIEW MEMORANDUM REGARDING COURT DECISIONS REGARDING "ORDINARY COURSE" (.3) |
| WEISS | 11/11/05 | .20 | RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.2) |
| RIELA | 11/11/05 | 6.80 | CONTINUE DRAFTING VALUATION MEMORANDUM (5.1); REVISE MEMORANDUM ON COMPARATIVE SECOND CIRCUIT AND SIXTH CIRCUIT CASE LAW PER M. SEIDER'S COMMENTS (1.7) |
| RIELA | 11/14/05 | 13.80 | CONTINUE DRAFTING VALUATION MEMORANDUM |
| RIELA | 11/15/05 | 6.80 | CONTINUE DRAFTING VALUATION MEMORANDUM (6.8) |
| RUIZ | 11/15/05 | 2.10 | CONFERENCE WITH H. BAER AND M. BROUDE REGARDING RECLAMATION CLAIMS (.5); BEGIN RESEARCH REGARDING RECLAMATION CLAIMS (1.6) |
| BROUDE | 11/16/05 | 3.20 | REVIEWING VALUATION MEMORANDUM (2.80); MEET WITH M. RIELA REGARDING SAME (0.40) |
| RIELA | 11/16/05 | 6.90 | RESEARCH REGARDING SECTION 502(E)(1)(B) OF THE BANKRUPTCY CODE IN CONNECTION WITH POTENTIAL GM REIMBURSEMENT CLAIM (3.2); CONFERENCE WITH M. BROUDE REGARDING VALUATION MEMORANDUM (0.4); REVISE SAME PER M. BROUDE'S COMMENTS (3.3) |
| RUIZ | 11/16/05 | 2.90 | RESEARCH REGARDING TREATMENT OF RECLAMATION CLAIMS |
| RIELA | 11/17/05 | 5.80 | REVISE VALUATION MEMORANDUM |
| WEISS | 11/18/05 | .20 | RESPONDED TO VARIOUS CREDITOR CALLS IN THE CASE (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 11/21/05 | 1.70 | OFFICE CONFERENCE WITH M. BROUDE REGARDING VALUATION MEMORANDUM (0.1); REVISE SAME PER M. BROUDE'S COMMENTS (1.6) |
| RIELA | 11/22/05 | 3.80 | REVIEW SUMMARY OF GM/DELPHI AGREEMENTS COMPILED BY G. SMYTH |
| RIELA | 11/30/05 | 2.50 | REVISE VALUATION MEMORANDUM PER R. ROSENBERG'S COMMENTS |
| RUIZ | 11/30/05 | 6.60 | LEGAL RESEARCH REGARDING RECLAMATION CLAIMS (4.6); BEGIN SUMMARIZING RESEARCH RESULTS (2.0) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.70 | 795.00 | 2,146.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 3.20 | 685.00 | 2,192.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 2.60 | 710.00 | 1,846.00 | PARTNER, JR. |
| J W WEISS | 03572 | 2.90 | 450.00 | 1,305.00 | ASSOCIATE, SR. |
| E K FINN | 03805 | 36.60 | 310.00 | 11,346.00 | ASSOCIATE, JR. |
| M RIELA | 04158 | 114.80 | 425.00 | 48,790.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 11.60 | 395.00 | 4,582.00 | ASSOCIATE, JR. |
| R L AHMADI | 30556 | 2.30 | 160.00 | 368.00 | PARALEGAL |
| S KOSHY | 17204 | 31.00 | 150.00 | 4,650.00 | PARALEGAL |
| L A SALCEDO | 17175 | 7.50 | 170.00 | 1,275.00 | PARALEGAL |
| | | 215.20 | | 78,500.50 | |

CLIENT: 042036    NAME: DELPHI
MATTER: 042036-0010    NAME: FEE APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAER, JR | 10/19/05 | 1.10 | PREPARE FEE MEMORANDUM TO ALL LATHAM TIME BILLERS |
| WEISS | 10/19/05 | .60 | ASSISTED IN PREPARATION OF FEE AND EXPENSE BILLING GUIDELINES MEMORANDUM FOR DELPHI TEAM (0.2);ASSIST IN SET-UP OF BILLING AND REPORTING PROTOCOLS PURSUANT TO LOCAL RULES AND UST FEE REVIEW GUIDELINES (0.4) |
| WEISS | 10/26/05 | 2.20 | PREPARATION FOR AND CONFERENCE WITH J. SPERLING REGARDING PREPARATION OF MEMORANDUM TO COMMITTEE MEMBERS REGARDING FEE GUIDELINES IN CHAPTER 11 CASES (0.9); TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING SAME AND RELATED ISSUES (0.1); REVIEW AND PREPARATION OF BILLING IN THE CASE PER R. ROSENBERG'S REQUEST (1.0); CORRESPONDENCE TO W. DERROUGH (JEFFERIES) AND B. HAWFIELD (MESIROW) REGARDING BILLING CATEGORIES TO BE UTILIZED IN THESE CASES (0.2) |
| SPERLING | 10/26/05 | .80 | MEETING WITH J. WEISS ABOUT GUIDELINES MEMO FOR COMMITTEE MEMBER EXPENSE REIMBURSEMENT |
| SPERLING | 10/27/05 | .20 | DRAFTING REIMBURSEMENT GUIDELINES MEMO FOR CLIENT COMMITTEE MEMBERS |
| SPERLING | 10/28/05 | 3.50 | DRAFTED GUIDELINES FOR REIMBURSEMENT OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

90

NY\1096769.6

EXPENSES FOR COMMITTEE MEMBERS

| | | | |
|---|---|---|---|
| WEISS | 11/01/05 | .30 | REVIEWED AND REVISED TIME ENTRIES FOR INCLUSION IN FEE STATEMENT OF LATHAM |
| WEISS | 11/02/05 | .20 | REVIEW AND REVISE BILLING WITH RESPECT TO PREPARATION OF RELATED INVOICE (0.2) |
| SPERLING | 11/03/05 | .60 | REVISE DRAFT OF EXPENSE REIMBURSEMENT GUIDELINES FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| BROUDE | 11/05/05 | 1.50 | REVIEWING L&W RETENTION APPLICATION (1.50) |
| ROSENBERG | 11/08/05 | .30 | TELEPHONE CONFERENCE WITH J. OSTROVSKY REGARDING FEE COMMITTEE |
| WEISS | 11/08/05 | .50 | REVIEW BILLING ENTRIES TO DATE AND PREPARE SAME FOR INCLUSION IN LATHAM'S FIRST MONTHLY STATEMENT (0.5) |
| SPERLING | 11/08/05 | .30 | REVISING MEMO REGARDING GUIDELINES FOR FEE REIMBURSEMENT FOR OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| SEIDER | 11/10/05 | .30 | REVIEW PROFORMA FOR OCTOBER |
| WEISS | 11/10/05 | 1.00 | REVIEW, ORGANIZE AND PREPARE BILLING REPORTS FOR INCLUSION IN MONTHLY STATEMENTS (0.4); REVIEW AND ANALYZE INVOICE FROM SIMPSON THATCHER (COUNSEL TO PREPETITION LENDER AGENT) FOR SERVICES FROM 9/8/05 THROUGH 10/31/05 PER R. ROSENBERG'S REQUEST (0.6) |
| WEISS | 11/11/05 | .80 | REVIEW DIP ORDER REGARDING COMMITTEE OBLIGATIONS W/R/T FEE REQUESTS BY PREPETITION LENDERS (0.2); CONFERENCE WITH R. ROSENBERG REGARDING ANALYSIS OF FEE REQUEST BY SIMPSON THATCHER (0.3); REVIEW PROPOSAL OF POTENTIAL FEE AUDITOR ON BEHALF OF COMMITTEE, AND RESPONDED TO R. ROSENBERG'S INQUIRIES REGARDING SAME (0.3) |
| ROSENBERG | 11/15/05 | .40 | REVIEW PART OF DEBTOR'S MOTION REGARDING FEE COMMITTEE AND PROPOSED PROTOCOL (.4) |
| WEISS | 11/15/05 | .20 | TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING FEE COMMITTEE AND FEE PROTOCOL ISSUES IN THE CASE (0.2) |
| SALCEDO | 11/15/05 | 1.10 | AS PER J. WEISS, ASSISTED WITH RESEARCH REGARDING FEE COMMITTEE (.90); CORRESPONDENCE REGARDING THE SAME WITH J. WEISS (.20) |
| SALCEDO | 11/17/05 | .40 | E-MAIL EXCHANGE WITH COMMITTEE MEMBER REGARDING EXPENSES (.40); |
| SALCEDO | 11/18/05 | 1.30 | MEETING WITH J. WEISS REGARDING EXPENSE FORM (.60); PREPARED EXPENSE FORM (.70) |
| WEISS | 11/21/05 | 1.10 | CONFERENCE WITH J. SPERLING REGARDING FINALIZATION OF FEE GUIDELINES MEMORANDUM TO BE SENT TO COMMITTEE WITH EXPENSE REIMBURSEMENT FORM (0.2); FINALIZE EXPENSE REIMBURSEMENT FORM FOR USE BY COMMITTEE (0.1); REVIEW AND FINALIZE SAME, AND RELATED |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

91

NY\1096769.6

|  |  |  | CORRESPONDENCE TO M. SEIDER AND M. BROUDE REGARDING SAME (0.4); REVIEW INVOICE AND BILLING DETAIL RECEIVED FROM AD HOC COMMITTEE OF PREPETITION LENDERS (0.4) |
|---|---|---|---|
| SPERLING | 11/21/05 | .50 | REVISING FEE GUIDELINES AND ADDING SECTION ON PROCEDURE FOR FILING FOR REIMBURSEMENT |
| SALCEDO | 11/21/05 | .60 | ASSISTED J. WEISS IN PREPARING EXPENSE FORM |
| ROSENBERG | 11/22/05 | .30 | E-MAILS REGARDING FEE COMMITTEE (.3) |
| WEISS | 11/22/05 | .80 | REVIEW AND INCORPORATE COMMENTS OF M. BROUDE TO COMMITTEE EXPENSE REIMBURSEMENT MEMORANDUM (0.3); TELEPHONE CALL TO M. BROUDE REGARDING SAME (0.1); RELATED CORRESPONDENCE TO COMMITTEE MEMBERS AND THEIR COUNSEL REGARDING SAME (0.2); ADDRESSED FEE QUESTION RAISED BY FREESCALE (0.1); CORRESPONDENCE TO M. SEIDER REGARDING REVIEW OF PREPETITION LENDER'S COUNSEL'S INVOICE (0.1) |
| WEISS | 11/23/05 | .20 | PREPARATION OF CORRESPONDENCE TO COMMITTEE REGARDING INVOICE RECEIVED FROM GOODWIN PROCTER (COUNSEL TO PREPETITION LENDERS) AND LATHAM'S RECOMMENDATION REGARDING SAME (0.2) |
| WEISS | 11/29/05 | .60 | REVIEW AND REVISE BILLING FOR INCLUSION IN FEE STATEMENT OF LATHAM (0.6) |
| ROSENBERG | 11/30/05 | .50 | CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING OUTSTANDING INVOICES (.5) |
| WEISS | 11/30/05 | .40 | REVIEW ADMINISTRATIVE ORDER AND COORDINATE FEE STATEMENT PREPARATION FOR OCTOBER AND NOVEMBER FEES (0.4) |
| SALCEDO | 11/30/05 | .30 | MEETING WITH J. WEISS REGARDING INVOICE AND COMPENSATION ORDER |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.50 | 795.00 | 1,192.50 | PARTNER, SR. |
| M A BROUDE | 03513 | 1.50 | 685.00 | 1,027.50 | PARTNER, JR. |
| M A SEIDER | 01754 | .30 | 710.00 | 213.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.10 | 520.00 | 572.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 8.90 | 450.00 | 4,005.00 | ASSOCIATE, SR. |
| J H SPERLING | 04132 | 5.90 | 290.00 | 1,711.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 3.70 | 170.00 | 629.00 | PARALEGAL |
|  |  | 22.90 |  | 9,350.00 |  |

CLIENT: 042036                            NAME: DELPHI
MATTER: 042036-0011                       NAME: LIEN REVIEW

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 10/28/05 | 2.10 | BEGIN RESEARCH FOR MEMORANDUM REGARDING STANDARDS FOR VALUING ASSETS |
| FINN | 10/31/05 | 2.20 | CORRESPOND WITH E. RUIZ (0.3); SUMMARIZE JUDGE DRAIN'S ORDERS FOR TIME EXTENSIONS (1.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| RIELA | 10/31/05 | 1.80 | CONTINUE RESEARCH IN CONNECTION WITH MEMORANDUM REGARDING STANDARDS FOR VALUING ASSETS |
| RUIZ | 10/31/05 | .30 | TELEPHONE CONFERENCE WITH E. FINN REGARDING EXTENSIONS OF LIEN ANALYSIS DEADLINES (.1) AND REVIEW SUMMARY PREPARED BY E. FINN REGARDING ORDERS EXTENDING DEADLINES (.2) |
| SAFRAN | 11/01/05 | .60 | DISCUSSION WITH H. BAER REGARDING SECURITY INTEREST ANALYSIS (.40); OBTAIN ADDITIONAL STAFFING FOR SAME (.20). |
| BAER, JR | 11/01/05 | 1.90 | MEET WITH L. SAFRAN REGARDING LIEN AND SECURITY ANALYSIS (1.0); PRELIMINARY DOCUMENT SEARCH REGARDING SAME (.4); DOCKET SEARCH REGARDING SAME, AND SEND RELEVANT DOCUMENTS TO L. SAFRAN (.5) |
| SAFRAN | 11/02/05 | 1.00 | DISCUSSION WITH R. RODBURG REGARDING UCC SEARCHES (.30); BEGIN REVIEW OF SECURITY DOCUMENTS(.70) |
| BAUMSTARK | 11/02/05 | .70 | DISCUSS MATTER WITH B. MUKAMAL AND L. SAFRAN |
| RODBURG | 11/02/05 | .50 | ORDERED UCC LIEN SEARCHES AGAINST 39 ENTITIES AT THEIR STATE OF INCORPORATION |
| RUIZ | 11/08/05 | 4.80 | RESEARCH REGARDING LIEN INVESTIGATION PERIODS (2.8) AND DRAFT MEMORANDUM (2.0) |
| RUIZ | 11/09/05 | .80 | FINALIZE MEMORANDUM REGARDING LIEN INVESTIGATION (.6) AND CORRESPONDENCE TO M. BROUDE REGARDING SAME (.2) |
| CHERNY | 11/09/05 | 7.50 | REVIEWED SEARCH RESULTS (3.20); CREATED UCC SEARCH SUMMARY CHART (2.20); CREATED UCC SEARCH SUMMARY CHART CREATED UCC SEARCHED ENTITIES CHART (1.40); CHECKED NAMES THAT WERE SEARCHED AGAINST ENTITIES TO BE SEARCHED CHART (.70) |
| RODBURG | 11/09/05 | .50 | REVIEWED LIEN SEARCH RESULTS |
| CHERNY | 11/10/05 | 6.50 | REVIEWED SEARCH RESULTS (2.10); MERGED SEARCHED ENTITIES CHARTS AND UCC SUMMARY CHARTS (.40); UPDATED UCC SEARCH SUMMARY CHART (1.60); PROOFED ENTITIES LIST AGAINST JP MORGAN LIENS (2.40) |
| GOLDSTEIN | 11/10/05 | 1.00 | ORGANIZATION OF UCC DOCUMENTS BY STATE |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| L I SAFRAN | 05848 | 1.60 | 685.00 | 1,096.00 | PARTNER, SR. |
| H P BAER, JR | 03975 | 1.90 | 520.00 | 988.00 | ASSOCIATE, SR. |
| JP BAUMSTARK | 03328 | .70 | 425.00 | 297.50 | ASSOCIATE, JR. |
| E K FINN | 03805 | 2.20 | 310.00 | 682.00 | ASSOCIATE, JR. |
| M RIELA | 04158 | 3.90 | 425.00 | 1,657.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 5.90 | 395.00 | 2,330.50 | ASSOCIATE, JR. |
| N CHERNY | 17199 | 14.00 | 150.00 | 2,100.00 | PARALEGAL |
| R S GOLDSTEIN | 17047 | 1.00 | 150.00 | 150.00 | PARALEGAL |
| R RODBURG | 17089 | 1.00 | 230.00 | 230.00 | PARALEGAL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

|  | 32.20 | 9,531.50 |
|---|---|---|

CLIENT: 042036
MATTER: 042036-0012
CONVEYANCE

NAME: DELPHI
NAME: PREFERENCE & FRAUDULENT

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 10/22/05 | .50 | AVOIDANCE ACTIONS - REVIEW STATEMENT OF FTI REGARDING PREPETITION TRANSFER OF CERTAIN FUNDS (.30); FOLLOW UP ON SAME (.20) |
| SEIDER | 10/25/05 | .70 | REVIEW AND REVISE LETTER TO DEBTORS' COUNSEL REGARDING PREPETITION TRANSFER (.40); REVIEW CODE IN CONNECTION WITH SAME (.30) |
| FINN | 11/15/05 | .90 | MEET AND CORRESPOND WITH H. BAER AND M. BROUDE REGARDING DIVIDEND ISSUE (0.9) |
| FINN | 11/17/05 | 3.20 | RESEARCH DELAWARE LAW ON DISTRIBUTION OF DIVIDENDS |
| FINN | 11/29/05 | 1.50 | RESEARCH AND WRITE MEMORANDUM ON DIVIDEND ISSUANCE |
| FINN | 11/30/05 | 1.50 | RESEARCH AND WRITE MEMORANDUM ON DIVIDEND ISSUANCE (1.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | 1.20 | 710.00 | 852.00 | PARTNER, JR. |
| E K FINN | 03805 | 7.10 | 310.00 | 2,201.00 | ASSOCIATE, JR. |
|  |  | 8.30 |  | 3,053.00 |  |

CLIENT: 042036
MATTER: 042036-0014

NAME: DELPHI
NAME: FOREIGN AFFILIATES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 10/21/05 | .30 | EMAILS WITH M. SEIDER AND A. PARKS (MESIROW) REGARDING PREPETITION TRANSFER TO FOREIGN AFFILIATES |
| RIELA | 10/24/05 | 3.30 | DRAFT LETTER REGARDING PREPETITION FUNDS TRANSFER |
| RIELA | 10/26/05 | 3.20 | REVISE LETTER TO DELPHI REGARDING PREPETITION TRANSFERS PER M. SEIDER'S COMMENTS (1.8); BACKGROUND RESEARCH REGARDING SAME (1.2); TELEPHONE CONFERENCE WITH M. SHELDON REGARDING RESEARCH ON PREPETITION TRANSFER ISSUE (0.2) |
| SHELDON | 10/26/05 | 1.90 | SPEAK WITH J. WEISS AND M. RIELA REGARDING PROJECT (0.3); REVIEW DELPHI LIVEEDGAR FILINGS FOR FOREIGN TRANSFER DISCLOSURE (0.5); REVIEW SECURITIES LAWS AND SARBARNES OXLEY REGARDING OBLIGATION TO DISCLOSE INTERCOMPANY TRANSFER (0.8); BRIEF M. RIELA (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M RIELA | 04158 | 6.80 | 425.00 | 2,890.00 | ASSOCIATE, JR. |
| M L SHELDON | 07721 | 1.90 | 310.00 | 589.00 | ASSOCIATE, JR. |
| | | 8.70 | | 3,479.00 | |

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0016                     NAME: ANALYSIS & RESPONSE TO OTHER
MOTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAER, JR | 10/17/05 | 3.20 | PRELIMINARY DOCUMENT REVIEW, AND REVIEW OF DOCKET (3.2) |
| SEIDER | 10/18/05 | .60 | WORK ON VENDOR SUPPORT PROGRAMS AND COMMITTEE POSITIONS ON SAME (.6) |
| BAER, JR | 10/18/05 | 4.50 | KECP, CASH MANAGEMENT, AND VENDOR MOTIONS (4.5) |
| WEISS | 10/18/05 | 2.60 | LENGTHY ORGANIZATIONAL CONFERENCE WITH H. BAER REGARDING FIRST-DAY ISSUES REQUIRING IMMEDIATE ATTENTION (1.5); REVIEW DOCKET AND CONFERENCE WITH T. FELSBERG AND J. GORMAN REGARDING ANALYSIS OF VARIOUS PLEADINGS AND PREPARATION OF RELATED SUMMARIES (1.1) |
| RUIZ | 10/18/05 | 6.60 | REVIEW FIRST DAY MOTIONS AND ORDERS AND OTHER BACKGROUND INFORMATION (6.4) AND DRAFT CORRESPONDENCE TO M. SEIDER REGARDING OTHER POTENTIAL ISSUES (.2) |
| FELSBERG | 10/18/05 | 1.20 | MEETING WITH H. BEAR AND J. WEISS FOR STRATEGIC PLANNING AND CASE OVERVIEW |
| FELSBERG | 10/18/05 | 1.00 | MEETING WITH PARTNERS R. ROSENBERG, M. BROUDE AND M. SEIDER, ASSOCIATES H. BAER, J. WEISS AND OTHER TEAM MEMBERS FOR STRATEGIC PLANNING, TASK ASSIGNMENT AND CASE OVERVIEW |
| FELSBERG | 10/18/05 | 2.80 | REVIEW, ANALYZE AND SUMMARIZE PLEADINGS FOR THE UNSECURED CREDITORS' COMMITTEE |
| GORMAN | 10/18/05 | 1.00 | MEET WITH J. WEISS TO DISCUSS CREDITORS' COMMITTEE AND SUMMARIES OF PLEADINGS |
| SALCEDO | 10/18/05 | 2.10 | REVIEW VARIOUS PLEADINGS (2.10) |
| ROSENBERG | 10/19/05 | .30 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING PROCESS OBJECTION DEADLINE (.3) |
| SEIDER | 10/19/05 | .70 | MULTIPLE EMAILS; OFFICE CONFERENCE AND TELEPHONE CALLS REGARDING OBJECTIONS TO VENDOR ORDER (.7) |
| BAER, JR | 10/19/05 | 12.50 | REVIEW CRITICAL VENDOR MOTION AND ASSOCIATED SUPPORT (2.2); RESEARCH REGARDING SAME (1.1); PREPARE DRAFT RESPONSE THERETO (1.30); REVIEW RECLAMATION MOTION, AND SUPPORT THEREFORE (1.7); REVIEW LIEN CLAIMANTS MOTION AND SUPPORT THEREFORE (1.9); RESEARCH REGARDING SAME (1.0); REVIEW CASE MANAGEMENT ORDER REGARDING PROCEDURAL AND TIMING (2.1); REVIEW DOCKET AND PROCEDURAL AND ADMINISTRATIVE MOTIONS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

95

NY\1096769.6

AND ORDER (3.1)

| WEISS | 10/19/05 | 3.80 | EXTENSIVE REVIEW OF MULTIPLE PLEADINGS IN THE CASE FOR RELEVANCE TO COMMITTEE (3.8) |
|---|---|---|---|
| FINN | 10/19/05 | 5.20 | CORRESPOND WITH AND SPEAK WITH J. WEISS RE: ASSIGNMENT (0.3); REVIEW, ANALYZE, AND SUMMARIZE PLEADINGS FILED IN THE CASE (4.9) |
| RIELA | 10/19/05 | 3.60 | REVIEW FIRST DAY PLEADINGS IN DELPHI CASE |
| RUIZ | 10/19/05 | 1.50 | REVIEW FIRST DAY AFFIDAVIT (1.2); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SUMMARIES OF AND ISSUES PERTAINING TO PENDING MOTIONS (.3) |
| SALCEDO | 10/19/05 | .60 | MEETING WITH J. WEISS REGARDING SUMMARIES (.60) |
| SEIDER | 10/20/05 | 11.90 | MULTIPLE EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING ADDRESSING ISSUES IN VENDOR RELIEF PROGRAMS (11.3); TELEPHONE CALL WITH MISSIONS REGARDING VENDOR PAYMENTS AND ANALYSIS (.30); FOLLOW UP ON SAME (.30) |
| BAER, JR | 10/20/05 | 10.60 | REVIEW EACH MOTION FILED REGARDING DETERMINATION OF WHICH MOTIONS REQUIRE REVIEW OF MESIROW (5.3); REVIEW EACH ORDER ENTERED BY COURT AT FIRST HEARING (3.7) RESEARCH REGARDING CRITICAL VENDORS (1.6) |
| WEISS | 10/20/05 | 8.20 | PREPARATION FOR AND CONFERENCES WITH L&W TEAM REGARDING PENDING MOTIONS AND PREPARATION OF SUMMARIES AND OBJECTIONS REGARDING SAME (2.6); COORDINATION, REVIEW, ANALYSIS AND PREPARATION OF SUMMARY OF PENDING MOTIONS SCHEDULED FOR HEARING ON 10/27/05 (5.2); TELEPHONE CONFERENCE WITH H. BAER REGARDING OBJECTION TO RECLAMATION PROCEDURES AND RELATED ISSUES (0.4) |
| FINN | 10/20/05 | 5.70 | MEETING WITH G. SMYTH, E. RUIZ, M. RIELA, H. BAER AND J. WEISS RE: ASSIGNMENT(2.2); REVIEW, ANALYZE, AND SUMMARIZE PLEADINGS FILED IN THE CASE (3.5) |
| RIELA | 10/20/05 | 8.20 | REVIEW AND PREPARE SUMMARIES OF FIRST DAY PLEADINGS FOR COMMITTEE (7.8); CONFERENCES WITH J. WEISS AND H. BAER REGARDING DELPHI MOTION SUMMARIES (0.4) |
| RUIZ | 10/20/05 | 7.10 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING RECLAMATION PROCEDURES (.1); CONFERENCES WITH H. BAER, J. WEISS, M. RIELA, E. FINN, L. SALCEDO AND G. SMYTH REGARDING PENDING MOTIONS (1.8); SUMMARIZE CLAIMS TRADING MOTION AND ORDER (.7); SUMMARIZE RECLAMATION MOTION AND ORDER (1.7); SUMMARIZE UTILITIES MOTION AND ORDER (.8); SUMMARIZE DERIVATIVE CONTRACTS MOTION AND ORDER (.8); SUMMARIZE CASH MANAGEMENT MOTION AND ORDER (1.0); CONFERENCES WITH J. WEISS REGARDING SUMMARIES (.2) |
| SMYTH | 10/20/05 | 1.00 | SUMMARIZE MOTION ON INVESTMENT GUIDELINES |
| AHMADI | 10/20/05 | 2.00 | RESEARCH DOCKET RE: FIRST DAY MOTION AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

96

NY\1096769.6

| | | | CORRESPONDING ORDERS (2.0) |
|---|---|---|---|
| AHMADI | 10/20/05 | 2.00 | RESEARCH DOCKET RE: FIRST DAY MOTION AND CORRESPONDING ORDERS (2.0) |
| SALCEDO | 10/20/05 | 4.20 | ASSISTED J. WEISS IN PREPARING MEMORANDUM REGARDING VARIOUS FIRST DAYS (4.20) |
| ROSENBERG | 10/21/05 | .30 | REVIEW AND COMMENT ON DRAFT LETTER TO J. BUTTLER REGARDING PENDING MOTIONS (.3) |
| SEIDER | 10/21/05 | .80 | REVIEW AND REVISE LETTER TO DEBTORS REGARDING TROUBLED SUPPLIERS' MOTION (.8) |
| BAER, JR | 10/21/05 | 13.60 | MEET WITH LATHAM TEAM REGARDING PROCEDURES GOING FOWARD (1.1); REVIEW MOTION TO PAY FOREIGN VENDORS (1.7); RESEARCH REGARDING SAME (1.4); PREPARE PRELIMINARY RESPONSE THERETO (2.5); REVIEW MOTION TO PAY SHIPPERS WAREHOUSEMEN (2.0); RESEARCH REGARDING SAME (1.0); PREPARE PRELIMINARY RESPONSE THERETO (.8); REVIEW INTERIM COMPENSATION AND OCP MOTIONS (3.1) |
| KEMP | 10/21/05 | 7.30 | TELEPHONE CONFERENCE WITH J. WEISS AND H. BAER REGARDING RECLAMATION PROCEDURES MOTION (.2); REVIEW RECLAMATION PROCEDURES MOTION (.5); RESEARCH REGARDING RECLAMATION (3.4); ATTENTION TO EMAILS REGARDING RECLAMATION (.2); DRAFT RECLAMATION OBJECTION (3.0) |
| WEISS | 10/21/05 | 2.00 | CONFERENCE WITH D. KEMP AND H. BAER REGARDING RECLAMATION PROCEDURES MOTION AND OBJECTION TO SAME (0.4); REVIEW AND REVISE SUMMARY OF MOTIONS SCHEDULED FOR HEARING ON 10/27/05 (0.5); REVIEW AND ANALYSIS OF VARIOUS PLEADINGS TO DETERMINE ADVISABILITY OF OBJECTING TO SAME (1.1) |
| WEISS | 10/21/05 | .90 | REVIEW CASH MANAGEMENT MOTION TO PREPARE RELATED COMMENT (0.9) |
| WEISS | 10/21/05 | 2.00 | OPEN ISSUES REQUIRING ATTENTION; OBJECTIONS TO BE FILED TO VARIOUS PENDING MOTIONS AND RELATED ISSUES (2.0) |
| RIELA | 10/21/05 | 10.00 | TEAM MEETINGS REGARDING FIRST DAY MOTIONS (0.9); CONTINUE SUMMARIZING FIRST DAY MOTIONS (5.6); BEGIN DRAFTING STATEMENT IN SUPPORT OF EMPLOYEE WAGE MOTION (2.1); DRAFT TEMPLATE FOR USE IN OBJECTIONS (1.4) |
| RUIZ | 10/21/05 | 2.90 | REVIEW AND REVISE MEMORANDUM ANALYZING PENDING AND FIRST DAY MOTIONS AND ORDERS |
| RUIZ | 10/21/05 | .50 | CONFERENCE WITH H. BAER REGARDING RECLAMATION OBJECTION (.1); REVIEW SAMPLE RECLAMATION REPORT (.4) |
| SALCEDO | 10/21/05 | 1.20 | ASSISTED IN PREPARING MEMORANDUM OF FIRST DAY SUMMARIES (1.20) |
| ROSENBERG | 10/22/05 | .50 | REVIEW OSC'S REGARDING ESSENTIAL SUPPLIERS (.2); REVIEW MEMORANDUM REGARDING RIGHTS OF RECLAMATION VS. SECURED CREDITOR (.3) |
| SEIDER | 10/22/05 | .40 | CONTINUE REVIEW OF ISSUES ARISING FROM |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

97

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | TRADING ORDER (.4) |
| BAER, JR | 10/22/05 | 10.90 | CRITICAL REVIEW OF VENDOR MOTIONS (4.2); PREPARE DETAILED RESPONSE TO EACH (4.7); RESEARCH REGARDING SAME (2.0) |
| FINN | 10/22/05 | 4.30 | REVIEW CONTRACTS AND SUMMARIZE RIGHTS AND LIABILITIES (4.3) |
| RIELA | 10/22/05 | 3.10 | CONTINUE DRAFTING STATEMENT REGARDING EMPLOYEE MOTION (3.1) |
| RUIZ | 10/22/05 | 1.70 | CONFERENCE WITH H. BAER REGARDING RECLAMATION OBJECTION (.1); DRAFT OBJECTION TO RECLAMATION PROCEDURES MOTION (1.6) |
| FELSBERG | 10/22/05 | 2.00 | REVIEW, ANALYZE AND SUMMARIZE PLEADINGS FOR THE UNSECURED CREDITORS' COMMITTEE |
| ROSENBERG | 10/23/05 | 8.40 | REVIEW AND RESPOND TO MESIROW ANALYSIS OF AND WORK PRODUCT REGARDING MOTIONS (2.); REVIEW DRAFT OBJECTIONS (.5) |
| SEIDER | 10/23/05 | 1.30 | REVIEW AND COMMENT ON TRADING ORDER (.5); EMAILS WITH LATHAM AND CERTAIN COMMITTEE MEMBERS REGARDING SAME (.4); EMAILS WITH LATHAM REGARDING MESIROW ANALYSIS ON VENDOR PAYMENTS (.4) |
| BAER, JR | 10/23/05 | 7.20 | DETAILED REVIEW OF CASH MANAGEMENT MOTION (4.9); RESEARCH REGARDING SAME (1.5); CALL WITH MESIROW REGARDING CASH MANAGEMENT AND VENDOR PAYMENTS (.8) |
| WEISS | 10/23/05 | 3.60 | CONTINUED REVIEW OF DIP RELATED FILINGS AND CASH MANAGEMENT MOTION, AND PREPARE COMMITTEE COMMENT REGARDING SAME (3.6) |
| RIELA | 10/23/05 | 1.40 | REVISE STATEMENT RELATING TO EMPLOYEE MOTION (1.4) |
| FELSBERG | 10/23/05 | 2.00 | REVIEW, ANALYZE AND SUMMARIZE PLEADINGS FOR THE UNSECURED CREDITORS' COMMITTEE |
| ROSENBERG | 10/24/05 | 2.70 | REVIEW AND COMMENT ON DRAFT E-MAIL TO J. BUTLER REGARDING PENDING MOTIONS (2X) (.5); CONFERENCE WITH H. BAER REGARDING SAME (.3); REVIEW DISCOVERY DEMANDS OF AD HOC COMMITTEE OF PREPETITION SECURED LENDERS (.4); TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING SAME (2X); (.4); REVIEW ENERGY OBJECTION TO UTILITIES MOTION (.3); REVIEW OTHER UTILITY OBJECTIONS (.3); CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING POTENTIAL OBJECTIONS (.5) |
| BROUDE | 10/24/05 | 3.50 | REVIEWING RESPONSE TO RECLAMATION MOTION (0.40); REVIEWING RESPONSE TO CASH MANAGEMENT MOTION (0.70); REVIEWING RESPONSE TO VENDOR MOTION (0.80); MEETINGS WITH R. ROSENBERG, M. SEIDER REGARDING RESPONSES TO FIRST DAY MOTIONS, NEGOTIATIONS WITH DEBTOR (0.60); REVIEWING RESPONSE TO RETENTION MOTIONS (0.40); REVIEWING OBJECTION TO NOL ORDER (0.60) |
| SEIDER | 10/24/05 | 1.90 | TELEPHONE CALL WITH UNSECURED CREDITOR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

98

NY\1096769.6

|  |  |  | REGARDING TRADING ORDER AND REVIEW CERTAIN PROVISIONS REGARDING SAME (.5); REVIEW AND REVISE DRAFT OF STATEMENT ON HUMAN CAPITAL MOTION (1.0); EMAILS WITH MESIROW AND REVIEW MESIROW MATERIALS RELATED TO SAME (.4) |
|---|---|---|---|
| BAER, JR | 10/24/05 | 7.40 | CONTINUE DETAILED PREPARATION OF OBJECTION/STATEMENT REGARDING FOREIGN CREDITOR, ESSENTIAL VENDOR, SHIPPERS, AND LIEN CLAIMANTS MOTIONS (6.1); PREPARE DETAILED EMAIL TO DEBTORS COUNSEL REGARDING COMMITTEE ISSUES REGARDING VARIOUS PENDING MOTIONS, AND INTERNAL CORRESPONDENCE REGARDING SAME (1.3) |
| WEISS | 10/24/05 | 2.00 | REVIEW AND ANALYSIS OF VARIOUS PLEADINGS FILED IN THE CASE FOR RELEVANCE TO THE COMMITTEE (1.2); FINALIZED COMMITTEE RESPONSE TO CASH MANAGEMENT MOTION (0.6); CONFERENCE WITH M. BROUDE REGARDING HIS COMMENTS TO THE COMMITTEE RESPONSE TO THE CASH MANAGEMENT MOTION (0.2); |
| RIELA | 10/24/05 | 8.20 | CONTINUE DRAFTING RESPONSES TO FIRST DAY MOTIONS (6.3); REVIEW OBJECTIONS TO UTILITY MOTIONS (1.2); DETAILED EMAILS TO TEAM REGARDING UTILITIES OBJECTIONS AND MOTION TO VACATE RETIREE COMMITTEE ORDER (0.7) |
| RUIZ | 10/24/05 | .50 | CONFERENCE WITH M. BROUDE REGARDING RECLAMATION OBJECTION (.1); REVISE RECLAMATION OBJECTION (.4) |
| RUIZ | 10/24/05 | .70 | REVIEW MASTER SEPARATION AGREEMENT (.6); CONFERENCE WITH E. FINN REGARDING SAME (.1) |
| RUIZ | 10/24/05 | 1.80 | BEGIN REVIEWING CLAIMS TRADING INTERIM ORDER AND OBJECTIONS THERETO |
| RUIZ | 10/24/05 | .50 | REVISE INTRODUCTORY PARAGRAPHS FOR STATEMENTS AND OBJECTIONS (.4); CIRCULATE SAME TO M. RIELA (.1) |
| GORMAN | 10/24/05 | 2.30 | REVIEW, ANALYZE AND SUMMARIZE PLEADINGS (1.0); MEET WITH J. WEISS AND TEAM TO DISCUSS PLEADINGS (1.3) |
| KOLBE | 10/24/05 | 3.90 | CONFERENCE WITH J. WEISS RE: ASSIGNMENT, AND REVIEW VARIOUS PLEADINGS SUMMARY |
| SPERLING | 10/24/05 | 1.20 | MEETING WITH JOHN WEISS ABOUT SUMMARIZING VARIOUS PLEADINGS |
| SPERLING | 10/24/05 | 2.80 | REVIEW, ANALYZING AND SUMMARIZING DOCUMENTS FILED IN DELPHI CASE |
| TU | 10/24/05 | 1.40 | MEETING WITH J. WEISS REGARDING SUMMARY ASSIGNMENT (1.10); REVIEW MOTION SUMMARIES (.30) |
| YALE | 10/24/05 | 5.90 | MET WITH JOHN WEISS, J. KOLBE, J. GORMAN, J. SPERLING, T. FELSBERH, D. ZHANG, P. MAITLAND TO DISCUSS ASSIGNMENT INVOLVING DELPHI DOCUMENTS SUMMARIES (1.10); OBTAIN AND REVIEW DOCUMENTS (2.80); DRAFT SUMMARY OF DOCKET DOCUMENTS (2.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| ZHANG | 10/24/05 | 1.20 | MEETING WITH JOHN WEISS TO DISCUSS THE REVIEW AND SUMMARY OF MOTIONS. |
|---|---|---|---|
| ROMAN | 10/24/05 | 6.20 | ASSIST IN COLLECTION AND ORGANIZATION OF BANKRUPTCY COURT FILINGS TO BE USED IN ATTORNEY REVIEW |
| SALCEDO | 10/24/05 | 1.10 | ASSISTED SUMMARIZING MOTIONS (1.10) |
| ROSENBERG | 10/25/05 | 1.50 | FINALIZE VARIOUS COMMITTEE PLEADINGS FOR THURSDAY HEARING (1.0); REVIEW ADDITIONAL OBJECTIONS (.5) |
| BROUDE | 10/25/05 | 1.50 | REVIEWING RECLAMATION OBJECTION (0.70); REVIEWING VENDOR MOTION STATEMENT (0.80) |
| SEIDER | 10/25/05 | 2.00 | REVIEW STATEMENTS ON HUMAN CAPITAL MOTION, VENDOR RELIEF AND OBJECTION TO RECLAMATION PROCEDURES (.40); COMMENT ON SAME (1.20); EMAILS WITH LATHAM AND WITH COMMITTEE MEMBER REGARDING TRADING ORDER (.40); |
| BAER, JR | 10/25/05 | 5.70 | FINALIZE OBJECTIONS TO MOTIONS AND OVERSEE FILING OF SAME (3.0) PREPARE FOR HEARING ON 10/27 BY REVIEWING MOTIONS AND PROPOSED ORDERS ON CALENDAR (2.0); REVIEW DURASWITCH MOTION (.3); REVIEW JPMC RESERVATION OF RIGHTS (.4) |
| WEISS | 10/25/05 | 2.10 | CONFERENCE WITH DELPHI TEAM REGARDING COORDINATION OF REVIEW, ANALYSIS AND SUMMARIZATION OF PLEADINGS FILED IN THE CASE (0.4);REVIEW, ANALYSIS AND PREPARATION OF SUMMARIES REGARDING PENDING MOTIONS AND RELATED DOCUMENTS FILED IN THE CASE (0.8); COORDINATE FILING AND SCHEDULING OF RESPONSES TO VARIOUS FIRST-DAY PLEADINGS (0.7); ARRANGE FOR FILING OF AFFIDAVIT OF SERVICE REGARDING RESPONSES FILED TODAY BY COMMITTEE (0.2); |
| RIELA | 10/25/05 | 1.80 | EMAILS WITH M. SEIDER AND M. BROUDE REGARDING EMPLOYEE WAGE MOTION (0.3); REVISE RESPONSE TO EMPLOYEE WAGE MOTION AND ARRANGE FOR FILING OF SAME (1.5) |
| RUIZ | 10/25/05 | 5.50 | CONFERENCE WITH M. BROUDE REGARDING RECLAMATION OBJECTION (.1); RESEARCH REGARDING RECLAMATION CLAIMS AND PROCEDURES (5.0); REVISE OBJECTION TO RECLAMATION MOTION (.4) |
| FELSBERG | 10/25/05 | 8.90 | REVIEW, ANALYZE AND SUMMARIZE PLEADINGS RELATED TO THE KEY EMPLOYEE COMPENSATION PROGRAM |
| GORMAN | 10/25/05 | 1.60 | MEET WITH J. WEISS TO DISCUSS SUMMARIES OF PLEADINGS (.4); REVIEW ANALYZE AND SUMMARIZE PLEADINGS (1.2) |
| KOLBE | 10/25/05 | 1.70 | REVIEW ASSIGNED DOCKET ITEMS AND PREPARE SUMMARIES (1.3); MEET WITH J. WEISS RE: SAME (.40) |
| SPERLING | 10/25/05 | .30 | MEETING WITH J. WEISS - STATUS UPDATE ON PLEADING SUMMARIES AND RELATED ISSUES |
| TU | 10/25/05 | 1.20 | REVIEW MOTION AND ORDER; DRAFT SUMMARY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

100

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | (.90); MEET WITH J. WEISS REGARDING MOTION SUMMARIES (.30) |
| YALE | 10/25/05 | 1.20 | REVISE AND SUBMIT TO J. WEISS SUMMARY OF VARIOUS FILINGS (.30); ATTEND CONFERENCE WITH J. WEISS, J. KOLBE, J. GORMAN, K. TU, J. SPERLING REGARDING RE: SAME (.90) |
| AHMADI | 10/25/05 | .50 | PREPARE SERVICE OF VARIOUS STATEMENTS AND OBJECTIONS FILED BY THE COMMITTEE |
| SALCEDO | 10/25/05 | .70 | ASSISTED WITH PREPARING SUMMARIES OF MOTIONS (.70) |
| BROUDE | 10/26/05 | .50 | REVIEWING CASH MANAGEMENT ORDER (0.50) |
| BAER, JR | 10/26/05 | 4.00 | DETAILED REVIEW OF PENDING MOTIONS, PROPOSED AMENDED ORDERS, AND COMMITTEE'S RESPONSE THERETO (2.1) RESEARCH REGARDING SAME (1.5); MEET WITH J. WEISS REGARDING CASH MANAGEMENT ORDER AND TERMS THEREIN (.4) |
| BAER, JR | 10/26/05 | .90 | REVIEW REPORTS BY B. PICKERING ON VARIOUS VENDOR MOTIONS (.9) |
| BAER, JR | 10/26/05 | 1.00 | REVIEW MOTIONS, ORDERS, AND PROPOSED REVISIONS REGARDING HEARING ON 10/27 (1.0) |
| WEISS | 10/26/05 | 1.00 | REVIEW AND ANALYSIS OF REVISED CASH MANAGEMENT ORDER RECEIVED FROM DEBTORS' COUNSEL (0.3); RELATED TELEPHONE CONFERENCE WITH A. LEAVITT REGARDING SAME, ITS RELATIONSHIP TO THE DEBTORS' PROPOSED DIP ORDER (0.3); CONFERENCE WITH H. BAER REGARDING SAME AND PRIORITY AND BREADTH OF INTERCOMPANY LIENS PROPOSED BY DEBTORS, AND JURISDICTIONAL ISSUES W/R/T NON-DEBTOR INTERCOMPANY TRANSFEREES (0.4) |
| RUIZ | 10/26/05 | 5.80 | CONTINUE RESEARCHING RECLAMATION PROCEDURES IN OTHER CASES (4.9); CONFERENCE WITH P. MAITLAND REGARDING RECLAMATION OBJECTIONS (.1); REVIEW SUMMARY OF RECLAMATION OBJECTIONS AND PLEADINGS FILED (.8) |
| FELSBERG | 10/26/05 | .50 | MEETING WITH J. WEISS AND D. ZHANG RE: REVIEW OF RECLAMATION ISSUES AND LEGAL RESEARCH ASSIGNMENT |
| FELSBERG | 10/26/05 | 4.80 | LEGAL RESEARCH ON RECLAMATION ISSUES AND RELATED ANALYSIS |
| MAITLAND | 10/26/05 | 2.50 | RESEARCH SUMMARIES OF RECLAMATION MOTIONS BY DELPHI SUPPLIERS |
| SPERLING | 10/26/05 | 7.80 | RESEARCH REGARDING ISSUES FOR CONFLICTS COUNSEL |
| ZHANG | 10/26/05 | .50 | MEETING WITH J. WEISS TO DISCUSS LEGAL RESEARCH AND ANALYSIS REGARDING RECLAMATION CLAIMS. |
| ZHANG | 10/26/05 | 1.10 | REVIEW AND SUMMARIZE VARIOUS MOTIONS. |
| ROSENBERG | 10/27/05 | 1.50 | REVIEW MEMOS REGARDING PENDING VENDOR PROGRAMS (.5); WORK ON LANGUAGE FOR CASH MANAGEMENT ORDER (4X) (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| BAER, JR | 10/27/05 | .60 | REVIEW AND REVISE PROPOSED INSERT FOR CASH MANAGEMENT ORDER |
| BAER, JR | 10/27/05 | 1.90 | REVIEW, ANALYZE, AND SUMMARIZE MOTIONS PENDING FOR 11/4 HEARING (1.9) |
| WEISS | 10/27/05 | 5.70 | BRIEFLY REVIEW SERVICE PLEADINGS RECEIVED IN THE CASE (0.3); EXCHANGE CORRESPONDENCE WITH D. ZHANG REGARDING ANALYSIS AND SUMMARIZATION OF MOTIONS FILED IN THE CASE (0.1); REVIEW, PREPARE AND REVISE VARIOUS MOTION SUMMARIES (2.8); PREPARE CONSOLIDATED MEMORANDUM OF PLEADINGS NOT PREVIOUSLY SUMMARIZED FOR COMMITTEE (0.5); CONFERENCES WITH VARIOUS ASSOCIATES REGARDING REVIEW AND ANALYSIS OF VARIOUS MOTIONS IN THE CASE AND RELATED ISSUES (0.8); CONFERENCE WITH H. BAER REGARDING OUTCOME OF 10/27/05 HEARING (0.2); REVIEW SUMMARY OF 10/27/05 HEARING OUTCOME W/R/T VARIOUS MOTIONS (0.2); LEGAL RESEARCH REGARDING RECLAMATION ISSUES (0.8) |
| FELSBERG | 10/27/05 | 4.30 | LEGAL RESEARCH ON RECLAMATION ISSUES AND RELATED ANALYSIS |
| KOLBE | 10/27/05 | 1.10 | MEET WITH J. WEISS FOR INSTRUCTIONS REGARDING FILING SUMMARIES (.1); REVIEW AND SUMMARIZE SAME (1.0) |
| SPERLING | 10/27/05 | .90 | REVIEW AND REVISE SUMMARY OF DOCUMENTS FILED BY DELPHI |
| TU | 10/27/05 | .10 | DRAFT SUMMARY OF MOTION AND ORDER |
| YALE | 10/27/05 | .30 | REVISE DOCKET SUMMARY AND SEND TO J. WEISS; MEET BRIEFLY WITH JOHN WEISS RE: SAME |
| ZHANG | 10/27/05 | 8.50 | REVIEW AND SUMMARIZE MOTIONS AND PLEADINGS. |
| ROSENBERG | 10/28/05 | 3.80 | REVIEW DRAFTS OF FINAL ORDERS FROM YESTERDAY'S HEARINGS, INCLUDING DIP ORDER (2.0); TELEPHONE CONFERENCE WITH B. PICKERING REGARDING VENDOR ISSUES (.3); REVIEW FINAL VERSION OF CASH MANAGEMENT ORDER BEFORE DELIVERY TO COURT (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SAME, REGARDING ERROR FOUND (.5) REVIEW APALOOSA OBJECTION TO NOL ORDER (.5); REVIEW AND RESPOND TO E-MAIL FROM J. BUTLER REGARDING CASH MANAGEMENT ORDER (.2) |
| BAER, JR | 10/28/05 | 4.00 | REVIEW MOTION FOR ADEQUATE PROTECTION(.2); REVIEW AND REVISE DOCUMENTS AND SUMMARIES OF PENDING MOTIONS FOR ISSUES AND RECOMMENDED ACTIONS (3.8) |
| WEISS | 10/28/05 | 1.10 | TELEPHONE CONFERENCE WITH E. RUIZ REGARDING RECLAMATION ISSUES AND RELATED STRATEGY (0.2); REVIEW UPDATED DOCKET IN THE CASE (0.1); ASSIST E. RUIZ WITH VENUE RESEARCH (0.2); REVIEW AND PREPARATION OF SUMMARIES REGARDING VARIOUS PLEADINGS FILED IN THEN CASE (0.6) |
| RUIZ | 10/28/05 | .20 | CONFERENCE WITH J. WEISS REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

RECLAMATION CLAIMS AND PROCEDURES (.2)

| | | | |
|---|---|---|---|
| RUIZ | 10/28/05 | 5.40 | RESEARCH REGARDING VENUE STANDARDS (3.5) AND BEGIN DRAFTING VENUE MEMORANDUM (1.9) |
| FELSBERG | 10/28/05 | 2.50 | LEGAL RESEARCH ON RECLAMATION ISSUES AND RELATED ANALYSIS (2.5) |
| ZHANG | 10/28/05 | 7.00 | REVIEW AND SUMMARIZE MOTIONS AND PLEADINGS. |
| SALCEDO | 10/28/05 | 1.10 | ASSISTED J. WEISS IN PREPARING MEMORANDUM OF PLEADINGS |
| SANTOS | 10/28/05 | .80 | RESEARCH FOR CORPORATE RECORDS OF A NEW YORK ENTITY, DATE OF INCORPORATION |
| WEISS | 10/30/05 | 1.80 | REVIEW AND ANALYSIS OF VARIOUS RETENTION APPLICATIONS FILED IN THE CASE TO PREPARE RELATED LETTER TO DEBTORS' COUNSEL AND RESPONSE TO BE FILED WITH THE COURT (1.6); EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG AND M. BROUDE REGARDING SAME (0.2) |
| SEIDER | 10/31/05 | .90 | TELEPHONE CALL WITH KPMG REGARDING CRITICAL VENDORS AND CASH MANAGEMENT AGREEMENTS; FOLLOW UP ON SAME (.5); EMAILS REGARDING LEGAL ISSUES INVOLVED IN VALVING LIENS (.4) |
| WEISS | 10/31/05 | .20 | CONFERENCE WITH P. MAITLAND REGARDING DRAFT DUE DILIGENCE MEMORANDUM AND RELATED ISSUES (0.2) |
| RUIZ | 10/31/05 | 1.20 | REVIEW RECLAMATION RESEARCH (.7) AND DRAFT CORRESPONDENCE TO H. BAER REGARDING SAME (.5) |
| RUIZ | 10/31/05 | 6.80 | FURTHER RESEARCH REGARDING VENUE (2.8) AND FINALIZE MEMORANDUM REGARDING VENUE (4.0) |
| BROUDE | 11/01/05 | .90 | TELEPHONE CALL WITH B. PICKERING, A. PARKS REGARDING MEET WITH FTI REGARDING FRIDAY'S OBJECTIONS (.90) |
| WEISS | 11/01/05 | .10 | REVIEW UPDATED DOCKET IN THE CASE (0.1) |
| FINN | 11/01/05 | 2.20 | CORRESPOND WITH AND MEET WITH E. RUIZ REGARDING VENUE ANALYSIS (0.8); MEET WITH M. SEIDER AND FOLLOW-UP FROM MEETING (1.4) |
| RUIZ | 11/01/05 | 1.10 | CONFERENCE WITH M. SEIDER REGARDING VENUE RESEARCH (.1); CONFERENCE WITH E. FINN REGARDING VENUE ANALYSIS (.2); RESEARCH REGARDING VENUE ANALYSIS (.8) |
| RUIZ | 11/01/05 | 10.40 | FURTHER RESEARCH REGARDING RECLAMATION PROCEDURES (3.5); PREPARE MEMORANDUM SUMMARIZING OBJECTIONS TO RECLAMATION PROCEDURES AND ANALYZING PRECEDENT (6.9) |
| GORMAN | 11/01/05 | .70 | REVIEW, ANALYZE AND SUMMARIZE CASE MANAGEMENT ORDER |
| MAITLAND | 11/01/05 | 10.00 | RESEARCH FOR LATHAM CONFLICT CHECKS |
| ROSENBERG | 11/02/05 | 1.70 | REVIEW MEMORANDUM REGARDING RECLAMATION PROCEDURES (.5); REVIEW REDRAFTED ORDERS FOR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

103

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | SUBMISSION (.5); TELEPHONE CONFERENCE WITH MESIROW REGARDING VENDOR AND EMPLOYEE MOTIONS (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SAME (2X) (.4) |
| BROUDE | 11/02/05 | 1.00 | REVIEWING MEMORANDUM REGARDING RECLAMATION PROCEDURES (0.60); REVIEWING REVISED RECLAMATION ORDER (0.40) |
| BROUDE | 11/02/05 | 3.70 | TELEPHONE CALLS WITH R. ROSENBERG, B. PICKERING, A. PARKS, L. SZLEZINGER REGARDING VENDOR MOTION, HUMAN CAPITAL MOTION INFORMATION FROM FTI (3.70) |
| BAER, JR | 11/02/05 | 1.20 | REVIEW AND REVISE VENUE RESEARCH AND MEMORANDUM (1.2) |
| RUIZ | 11/02/05 | .20 | REVIEW RECLAMATION ORDER (.1) AND CORRESPONDENCE TO M. BROUDE REGARDING SAME (.1) |
| RUIZ | 11/02/05 | 5.70 | FURTHER RESEARCH (1.8) AND REVISIONS TO VENUE MEMORANDUM (3.9) |
| FELSBERG | 11/02/05 | 3.10 | LEGAL RESEARCH ON RECLAMATION ISSUES AND RELATED ANALYSIS |
| GORMAN | 11/02/05 | 2.30 | REVIEW, ANALYZE AND SUMMARIZE CASE MANAGEMENT ORDER |
| KOLBE | 11/02/05 | 3.70 | MEET WITH J. WEISS REGARDING REPRESENTATION DISCLOSURE EXHIBIT(.30); REVIEW AND ANALYZE CONFLICTS CONNECTIONS CHECK FOR PURPOSES OF INCLUSION IN RETENTION AFFIDAVIT (3.40) |
| ROSENBERG | 11/03/05 | 3.00 | REVIEW DOCUMENTS, E-MAILS REGARDING ISSUES FOR HEARINGS TOMORROW (1.0); CONFERENCE WITH M. BROUDE REGARDING RECLAMATION ISSUES (.3); TELEPHONE CONFERENCE WITH MESIROW REGARDING INTERCOMPANY TRANSFERS (.3); REVIEW PROPOSED MARKUP OF RECLAMATION ORDER (.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING RECLAMATION ORDER (.3); REVIEW DEBTOR'S RESPONSES TO OBJECTIONS (.4); REVIEW MARKED UP CASH MANAGEMENT ORDER (.2); |
| BROUDE | 11/03/05 | .50 | REVIEWING DEBTOR RESPONSES TO COMMITTEE STATEMENTS (0.50) |
| WEISS | 11/03/05 | .30 | REVIEW AND ANALYSIS OF RESPONSES OF DEBTORS REGARDING VENDOR MOTION AND RECLAMATION PROCEDURES MOTION |
| RUIZ | 11/03/05 | .30 | CORRESPONDENCE WITH L. SALCEDO REGARDING RECLAMATION OBJECTION (.2) AND REVIEW DOCKET REGARDING OBJECTIONS TO RECLAMATION PROCEDURES MOTION (.1) |
| RUIZ | 11/03/05 | 6.50 | FURTHER RESEARCH REGARDING VENUE (3.9) AND CONTINUE DRAFTING VENUE MEMORANDUM (2.5); CORRESPONDENCE TO M. SEIDER REGARDING SAME (.1) |
| FELSBERG | 11/03/05 | 1.60 | LEGAL RESEARCH ON RECLAMATION ISSUES AND RELATED ANALYSIS |
| KOLBE | 11/03/05 | 2.10 | REVIEW AND SUMMARIZE FILINGS FORM DELPHI |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

104

NY\1096769.6

DOCKET;

| | | | |
|---|---|---|---|
| ROSENBERG | 11/04/05 | 3.00 | REVIEW ADDITIONAL PROPOSED FINAL ORDERS (.5); COURT HEARING (2.5) |
| AHRENS | 11/04/05 | .30 | CONFERENCE WITH E. FINN REGARDING ENVIRONMENTAL/BANKRUPTCY ISSUES; REVIEW FILE REGARDING SAME |
| WEISS | 11/04/05 | .30 | TELEPHONE CONFERENCE WITH E. RUIZ REGARDING VENUE RESEARCH (0.2); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 11/04/05 | 6.50 | CONFERENCE WITH J. WEISS REGARDING VENUE ANALYSIS (.2); FINALIZE RESEARCH AND REVISIONS TO VENUE ANALYSIS (6.3) |
| FELSBERG | 11/04/05 | 2.00 | LEGAL RESEARCH ON RECLAMATION ISSUES AND RELATED ANALYSIS |
| KOLBE | 11/04/05 | 2.30 | REVIEW, ANALYZE AND SUMMARIZE DELPHI DOCKET FILINGS; |
| SPERLING | 11/04/05 | 2.40 | REVIEW, ANALYZE AND SUMMARIZE PLEADINGS FOR DELHI CHAPTER 11 CASE |
| WEISS | 11/06/05 | .70 | REVIEW AND ANALYSIS OF VARIOUS PLEADINGS FILED IN THE CASE AND SCHEDULED FOR HEARING ON 11/29/05 (0.7) |
| SEIDER | 11/07/05 | 1.50 | CONTINUE TO REVIEW AND REVISE MEMORANDUM ON VENUE ISSUES |
| FINN | 11/07/05 | .30 | CORRESPOND WITH M. SEIDER AND M. RIELA (0.3) |
| RUIZ | 11/07/05 | 6.00 | ADDITIONAL RESEARCH FOR AND REVISE MEMORANDUM REGARDING VENUE ANALYSIS |
| FELSBERG | 11/07/05 | 3.00 | RESEARCH ON RECLAMATION ISSUES AND RELATED ANALYSIS |
| SPERLING | 11/07/05 | 1.00 | REVISING SUMMARIES OF PLEADINGS FOR DELPHI CHAPTER 11 CASE |
| ROSENBERG | 11/08/05 | .50 | REVIEW AND COMMENT ON MEMORANDUM REGARDING TRANSFER OF VENUE (.5) |
| SEIDER | 11/08/05 | 1.50 | WORK ON MEMORANDUM ON VENUE TO COMMITTEE |
| WEISS | 11/08/05 | 1.10 | BRIEFLY REVIEW VARIOUS PLEADINGS FILED IN THE CASE FOR RELEVANCE TO UNSECURED CREDITORS (0.5); REVIEW VARIOUS PLEADING SUMMARIES FOR INCLUSION IN MEMORANDUM TO COMMITTEE REGARDING SAME AND SUGGEST COURSE OF ACTION (0.6) |
| RUIZ | 11/08/05 | .70 | REVISE VENUE MEMORANDUM (.5); CONFERENCE WITH M. SEIDER AND FINALIZE VENUE MEMORANDUM (.2) |
| KOLBE | 11/08/05 | 4.70 | REVIEW AND ANALYZE ITEMS FROM DELPHI DOCKET AND COMPOSE SUMMARIES OF RELEVANT MOTIONS; |
| SPERLING | 11/08/05 | .70 | REVISING SUMMARIES OF PLEADINGS FROM DOCKET OF DELPHI CHAPTER 11 CASES |
| SPERLING | 11/08/05 | 7.00 | REVIEW, ANALYZE AND SUMMARIZE 13 PLEADINGS FROM DOCKET OF DELPHI CHAPTER 11 CASES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

| | | | |
|---|---|---|---|
| YALE | 11/08/05 | 3.40 | ANALYZE, REVIEW AND SUMMARIZE DELPHI DOCKET DOCUMENTS |
| SEIDER | 11/09/05 | 3.20 | TELEPHONE CALLS WITH LATHAM REGARDING REVISIONS TO MEMORANDUM ON VENUE MATTER (.4); REVISED MEMORANDUM (.8); REVIEW AND REVISE MEMORANDUM TO COMMITTEE ON ASSET SALES, 1113 ISSUES, AND PLAN ISSUES (2.0) |
| WEISS | 11/09/05 | .60 | REVIEW VARIOUS PLEADINGS FILED IN THE CASE AND ARRANGE FOR SUMMARIZATION OF SAME FOR COMMITTEE (0.6) |
| KOLBE | 11/09/05 | 1.70 | REVIEW AND ANALYZE ITEMS FROM DELPHI DOCKET AND COMPOSE SUMMARIES OF RELEVANT MOTIONS; |
| SPERLING | 11/09/05 | 8.50 | REVIEW, ANALYZE AND SUMMARIZE SEVERAL PLEADINGS FROM THE DELPHI CHAPTER 11 DOCKET |
| YALE | 11/09/05 | 1.00 | REVIEW AND REVISE DOCUMENT SUMMARIES AND SEND TO J. WEISS |
| GORODETSKY | 11/09/05 | 4.00 | ATTORNEY: T. FELSBERG - SHEPARDIZE THE CASES AND CHECK FOR OVERTURNED CASES; GET A COPY (LEXIS; SHEPARDIZE AUTOCITE) |
| BRANDT | 11/10/05 | .80 | REVIEW DRAFTS OF DOCUMENT REQUEST |
| ROSENBERG | 11/10/05 | 1.00 | REVIEW NEW MOTIONS (1.0) |
| SEIDER | 11/10/05 | 1.10 | REVIEW AND REVISE MEMORANDUM ON VENUE ISSUES (.4); REVIEW AND REVISE MEMORANDUM ON ASSET SALES, PLAN ISSUES AND RELATED MATTERS (.7) |
| BAER, JR | 11/10/05 | 4.10 | CONTINUE PREPARATION OF DISCOVERY REGARDING KECP (4.1) |
| WEISS | 11/10/05 | 4.80 | REVIEW AND ANALYSIS OF VARIOUS MOTIONS AND DOCUMENTS FILED IN THE CASE (1.4); PREPARATION OF EXTENSIVE SUMMARY MEMORANDUM REGARDING PENDING MOTIONS AND RECOMMENDATIONS REGARDING SAME (3.4) |
| FINN | 11/10/05 | 6.90 | DRAFT INTERROGATORIES (4.5); MEET AND CORRESPOND WITH H. BAER (0.7); DRAFT DEPOSITION NOTICES (0.8); FOLLOW-UP RESEARCH COMPARING 2ND AND 6TH CIRCUIT BANKRUPTCY LAW (0.9) |
| RUIZ | 11/10/05 | .30 | REVISE VENUE MEMORANDUM AND CORRESPONDENCE WITH M. SEIDER REGARDING SAME |
| SPERLING | 11/10/05 | .80 | REVIEW ANALYZE AND SUMMARIZE PLEADING FROM DELPHI DOCKET |
| BRANDT | 11/11/05 | .40 | REVIEW DOCUMENT REQUEST |
| ROSENBERG | 11/11/05 | .50 | REVIEW REVISED MEMORANDUM REGARDING VENUE TRANSFER (.5) |
| SEIDER | 11/11/05 | 2.00 | EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING VENUE MEMORANDUM AND MEMORANDUM ON ASSET SALES, PLAN ISSUES AND RELATED ISSUES IN THE 2ND AND 6TH CIRCUITS (1.0); REVISE MEMORANDUM (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

106

NY\1096769.6

| | | | |
|---|---|---|---|
| WEISS | 11/11/05 | .80 | FOLLOW REGARDING MOTION SUMMARIES FOR MATTERS SCHEDULED FOR HEARING ON 11/29/05 (0.2); CONFERENCE WITH M. BROUDE AND H. BAER REGARDING SAME AND RELATED RECOMMENDATIONS (.20); CONFERENCE WITH H. BAER AND J. KOLBE REGARDING REVISION OF MEMORANDUM REGARDING SAME WITH RECOMMENDATIONS TO COMMITTEE (0.4) |
| RUIZ | 11/11/05 | .10 | CORRESPONDENCE TO T. FELSBERG REGARDING RECLAMATION PROCEDURES |
| KOLBE | 11/11/05 | 8.50 | REVIEW AND ANALYZE FILINGS FROM DELPHI DOCKET AND DRAFT SUMMARIES OF RELEVANT MOTIONS (4.4); REVISE MEMORANDUM EXPLAINING RELEVANT MOTIONS AND PROVIDING RECOMMENDATIONS TO COMMITTEE (4.1); |
| YALE | 11/11/05 | 2.60 | REVIEW AND SUMMARIZE DOCKET DOCUMENTS |
| KOLBE | 11/12/05 | .50 | REVISE DOCKET SUMMARY AND RECOMMENDATION MEMORANDUM; |
| ROSENBERG | 11/14/05 | .30 | REVIEW RECOMMENDATIONS MEMORANDUM REGARDING PENDING MOTIONS (.3) |
| BAER, JR | 11/14/05 | .50 | MEET WITH J. KOLBE REGARDING TEMPORARY RESTRAINING ORDER REGARDING SUPPLIER PAYMENT (.5) |
| FINN | 11/14/05 | 1.10 | DISCUSS AND FOLLOW-UP RESEARCH FOR H. BAER (1.1) |
| SEIDER | 11/15/05 | .30 | EMAILS WITH LATHAM REGARDING RESEARCH IN SUPPORT OF COMMITTEE POSITION (.3) |
| BAER, JR | 11/15/05 | .80 | MEET WITH M. BROUDE AND E. RUIZ REGARDING RECLAMATION OBJECTION (.8) |
| WEISS | 11/15/05 | .60 | TELEPHONE CONFERENCE WITH E. RUIZ REGARDING RESULTS OF LEGAL RESEARCH REGARDING RECLAMATION ISSUES AND PREPARATION OF DRAFT RESPONSE REGARDING SAME (0.2); REVIEW AND REVISE MEMORANDUM REGARDING RECLAMATION ISSUES AND RELATED LEGAL RESEARCH RESULTS (0.4) |
| WEISS | 11/16/05 | 2.10 | REVIEW VARIOUS SET-OFF REQUESTS RECEIVED IN THE CASE AND CORRESPONDENCE TO B. PICKERING (MESIROW) REGARDING MESIROW'S ANALYSIS OF SAME AND RECOMMENDATIONS (0.4); RELATED CONFERENCE WITH H. BAER (0.2); REVIEW REQUEST OF APPALOOSA FOR APPOINTMENT OF EQUITY COMMITTEE AND LEGAL RESEARCH RELEVANT TO RELATED RESPONSE (0.9); CONFERENCE WITH T. FELSBERG REGARDING COMMENTS TO DRAFT RECLAMATION MEMORANDUM (0.2); REVIEW PRESENTATION MATERIALS FOR MEETING WITH DEBTORS ON 11/17/05 (0.4) |
| SPERLING | 11/16/05 | 4.00 | REVIEW, ANALYZE AND SUMMARIZE DOCUMENTS AND SET OFF LETTERS FROM DELPHI DOCUMENT (3.5 HOURS); COMMUNICATIONS WITH J. WEISS DISCUSSING FORMAT FOR SUMMARIES (.5 HOURS) |
| WEISS | 11/17/05 | 2.80 | PREPARATION OF PLEADING SUMMARIES AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

107

NY\1096769.6

| | | | |
|---|---|---|---|
| | | | RECOMMENDATIONS FOR CONSIDERATION DURING 11/21/05 COMMITTEE MEETING (2.2); CONTINUED REVIEW AND LEGAL RESEARCH REGARDING RESPONSE TO APPALOOSA'S REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (0.6) |
| SPERLING | 11/17/05 | 1.50 | REVIEWING CORPORATE DOCUMENTS TO DETERMINE OF RESTRICTIONS EXIST ON COMPANY'S ABILITY TO DECLARE BANKRUPTCY |
| WEISS | 11/18/05 | 1.40 | FINALIZE SUMMARIES OF MOTIONS SCHEDULED FOR HEARING ON 11/29/05, AND RELATED CONFERENCE WITH H. BAER AND L. SALCEDO (0.9); CORRESPONDENCE TO A. PARKS (MESIROW) REGARDING MOTION OF B OF A REGARDING AIRCRAFT LEASES AND RELATED ANALYSIS (0.2); BRIEFLY REVIEW VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.3) |
| KOLBE | 11/18/05 | 13.70 | RESEARCH CASE LAW REGARDING STANDARD FOR VIOLATING THE AUTOMATIC STAY OF SECTION 262 (A) (5.1); RESEARCH CASE LAW REGARDING STANDARD OF REVIEW FOR UNNECESSARY AND APPROPRIATE RELIEF UNDER SECTION 105 (A) AND DRAFT BRIEF ARGUING THAT THE DEBTORS WERE NOT ENTITLED TO CLAIM SUCH RELIEF (8.6) |
| SPERLING | 11/18/05 | .10 | RESPONDING TO AN INQUIRY FROM J. WEISS ABOUT MOTIONS SUMMARY THAT I HAD WRITTEN |
| SEIDER | 11/19/05 | 4.00 | REVIEW DEBTOR MOTION TO PAY CERTAIN SUPPLIERS' PREPETITION CLAIMS AND EMAILS WITH LATHAM REGARDING RESPONSE TO SAME (2.); REVIEW PROPOSED DOCUMENT REQUEST IN CONNECTION WITH OBJECTION TO SAME; REVISE PROPOSED SCHEDULE OF DOCUMENTS TO REQUEST FROM MESIROW (1.0); WORK ON OBJECTION TO MOTION (1.0) |
| BAER, JR | 11/19/05 | 4.40 | CONTINUE RESEARCH AND DRAFTING ON SUPPLIER MOTION (4.4) |
| SEIDER | 11/20/05 | 3.30 | EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING DISCOVERY FOR AND OBJECTION TO MOTION TO PAY SUPPLIERS (2.0); WORK ON OBJECTION TO SAME (1.0); TELEPHONE CALLS WITH LATHAM REGARDING DISCOVERY ON SUPPLIER MOTION (.3) |
| SPERLING | 11/21/05 | 1.80 | RESEARCH ON THE AUTOMATIC STAY ISSUE; |
| YALE | 11/22/05 | 2.70 | SUMMARIZE DOCKET DOCUMENTS |
| YALE | 11/22/05 | 4.30 | REVIEW AND ANALYZE FIRST DAY HEARINGS TRANSCRIPT AND AFFIDAVIT |
| BAER, JR | 11/23/05 | 6.30 | PARTICIPATE IN CO-CHAIR CALLS REGARDING DISCOVERY, ADJOURNMENT AND THE SUPPLIER MOTION, AND CALLS WITH THE COURT AND DEBTORS REGARDING SAME (2.8); FINALIZE AND FILE OBJECTION TO VENDOR MOTION (3.5) |
| SHELDON | 11/23/05 | .20 | REVIEW TEAM CORRESPONDENCE RE: STATUS |
| MALIONEK | 11/24/05 | .20 | EMAILS REGARDING TRIAL PREPARATION |
| ROSENBERG | 11/25/05 | .70 | REVIEW AND COMMENT ON DRAFT COLLATERAL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

VALUATION MEMORANDUM (.7)

| | | | |
|---|---|---|---|
| BAER, JR | 11/25/05 | 2.70 | RESEARCH AND DRAFTING IN PREPARATION FOR HEARING ON TUESDAY |
| WEISS | 11/25/05 | 1.50 | REVIEW AND ANALYSIS OF VARIOUS PLEADINGS FILED BY DEBTORS (1.5) |
| WEISS | 11/27/05 | 1.40 | REVIEW AND ANALYSIS OF VARIOUS PLEADINGS FILED IN THE CASE FOR RELEVANCE TO COMMITTEE (1.4) |
| WEISS | 11/28/05 | 1.00 | CONFERENCE WITH B. PICKERING (MESIROW) REGARDING ANALYSIS OF MERGER MOTION AND NECESSARY INFORMATION REGARDING SAME (0.3); TELEPHONE CONFERENCE WITH B. PICKERING (MESIROW) AND S. TOUSSI (DEBTORS' COUNSEL) REGARDING COMMITTEE'S INITIAL REQUESTS FOR INFORMATION REGARDING MERGER MOTION (0.7) |
| YALE | 11/28/05 | .90 | REVIEW RELEVANT DOCUMENTS AND PREPARATION OF DOCUMENT REQUEST |
| SEIDER | 11/29/05 | 10.90 | PREPARE FOR AND TO COURT ON 11/29 DOCKET, INCLUDING SUPPLIER MOTION AND ROTHSCHILD RETENTION AND NEGOTIATE RESOLUTIONS AND PARTICIPATE IN HEARINGS (10.5); TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING DEVELOPMENTS OF SUPPLIER MOTION (.4) |
| BAER, JR | 11/29/05 | 10.60 | PREPARE FOR HEARING (1.1); PARTICIPATE IN OMNIBUS HEARING, SETTLEMENT AND OTHER CONFERENCES, AND FINAL HEARING ON SUPPLIER MOTION (8.4); FOLLOW UP WITH SUPPLIER MOTION ISSUES (1.1) |
| WEISS | 11/29/05 | 1.70 | LENGTHY CONFERENCES (X2) WITH N. YALE REGARDING BACKGROUND WITH RESPECT TO MERGER MOTION, AND PREPARATION OF REQUEST FOR INFORMATION RELEVANT TO COMMITTEE ANALYSIS OF SAME (1.1); CONFERENCE WITH J. SPERLING REGARDING RELEVANT BACKGROUND AND PREPARATION OF MOTION TO AMEND CASE MANAGEMENT PROCEDURES (0.6) |
| SHELDON | 11/29/05 | .40 | REVISE LABOR MATTERS MEMORANDUM |
| SPERLING | 11/29/05 | 1.00 | MEET WITH J. WEISS TO DISCUSS DRAFTING MOTION TO AMEND SCHEDULING ORDER |
| YALE | 11/29/05 | 1.00 | MEET WITH J. WEISS REGARDING DOCUMENT REQUEST ASSIGNMENT |
| YALE | 11/29/05 | 1.40 | SUMMARIZE DELPHI DOCKET MOTION |
| YALE | 11/29/05 | 5.40 | REVIEW AND ANALYZE MOTION |
| BRANDT | 11/30/05 | .30 | E-MAIL M. BROUDE REGARDING PRODUCTION |
| WEISS | 11/30/05 | 4.00 | EXCHANGE CORRESPONDENCE WITH R. ROSENBERG REGARDING MERGER MOTION AND RELATED ISSUES (0.2); TELEPHONE CONFERENCE WITH N. YALE REGARDING SAME AND STEPS (0.2); CONFERENCE WITH M. BROUDE REGARDING MERGER MOTION, RELATED ISSUES AND NEST STEPS (0.6); COORDINATE RELATED CONFERENCE CALL WITH B. PICKERING (MESIROW) TO DISCUSS SAME (0.1); REVIEW AND REVISION OF SUMMARY OF MERGER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

MOTION (0.2); TELEPHONE CONFERENCE WITH B. PICKERING (MESIROW) REGARDING MERGER MOTION AND RELATED INFORMATION TO BE REQUESTED FROM DEBTORS (0.2); PREPARATION FOR CALL WITH B. PICKERING (MESIROW), COMPANY REPRESENTATIVES AND S. TOUSSI (DEBTORS' COUNSEL) REGARDING MERGER MOTION (0.5); REVIEW AND REVISE DRAFT REQUEST FOR INFORMATION RELATING TO MERGER MOTION (0.4); TELEPHONE CONFERENCES (X2) WITH B. PICKERING (MESIROW), COMPANY REPRESENTATIVES AND S. TOUSSI (DEBTORS' COUNSEL) REGARDING SAME AND BACKGROUND INFORMATION AND ANALYSIS (1.1); FOLLOW-UP CONFERENCE WITH M. BROUDE REGARDING SAME AND PREPARATION OF RELATED RESPONSE (0.5)

| | | | |
|---|---|---|---|
| FELSBERG | 11/30/05 | 2.60 | LEGAL RESEARCH ON RECLAMATION ISSUES AND RELATED ANALYSIS |
| SPERLING | 11/30/05 | 3.80 | DRAFTING MOTION TO AMEND CASE MANAGEMENT PROCEDURES ORDER |
| TU | 11/30/05 | 2.20 | SUMMARIZE DOCUMENT NUMBER 1307 |
| YALE | 11/30/05 | 7.30 | CONTINUE TO PREPARE AND REVISE DOCUMENT REQUEST (2.60); MEET WITH J. WEISS REGARDING DOCUMENT REQUEST ASSIGNMENT (.20); CONFERENCE CALL WITH J. WEISS AND DEBTORS (1.10); MAKE CHANGES TO DOCKET SUMMARY (3.40) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 1.50 | 710.00 | 1,065.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 29.70 | 795.00 | 23,611.50 | PARTNER, SR. |
| M A BROUDE | 03513 | 11.60 | 685.00 | 7,946.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 48.30 | 710.00 | 34,293.00 | PARTNER, JR. |
| MH AHRENS | 03453 | .30 | 520.00 | 156.00 | ASSOCIATE, SR. |
| H P BAER, JR | 03975 | 118.60 | 520.00 | 61,672.00 | ASSOCIATE, SR. |
| DS KEMP | 07131 | 7.30 | 450.00 | 3,285.00 | ASSOCIATE, SR. |
| R J MALIONEK | 06779 | .20 | 520.00 | 104.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 62.20 | 450.00 | 27,990.00 | ASSOCIATE, SR. |
| E K FINN | 03805 | 25.70 | 310.00 | 7,967.00 | ASSOCIATE, JR. |
| M RIELA | 04158 | 36.30 | 425.00 | 15,427.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 86.50 | 395.00 | 34,167.50 | ASSOCIATE, JR. |
| M L SHELDON | 07721 | .60 | 310.00 | 186.00 | ASSOCIATE, JR. |
| G SMYTH | 07758 | 1.00 | 310.00 | 310.00 | ASSOCIATE, JR. |
| T E FELSBERG | 04128 | 42.30 | 290.00 | 12,267.00 | ASSOC (BAR PDG) |
| J M GORMAN | 07851 | 7.90 | 290.00 | 2,291.00 | ASSOC (BAR PDG) |
| J A KOLBE | 07854 | 43.90 | 290.00 | 12,731.00 | ASSOC (BAR PDG) |
| P S MAITLAND | 07856 | 12.50 | 290.00 | 3,625.00 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 45.60 | 290.00 | 13,224.00 | ASSOC (BAR PDG) |
| K Y TU | 04133 | 4.90 | 290.00 | 1,421.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 37.40 | 290.00 | 10,846.00 | ASSOC (BAR PDG) |
| Y ZHANG | 04134 | 18.30 | 290.00 | 5,307.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 4.50 | 160.00 | 720.00 | PARALEGAL |
| B ROMAN | 17203 | 6.20 | 175.00 | 1,085.00 | PARALEGAL |
| L A SALCEDO | 17175 | 11.00 | 170.00 | 1,870.00 | PARALEGAL |
| E GORODETSKY | 52432 | 4.00 | 200.00 | 800.00 | PROF STAFF |
| E S SANTOS | 40078 | .80 | 200.00 | 160.00 | PROF STAFF |

669.10      284,527.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50622038

NY\1096769.6

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **50622038**

111

NY\1096769.6

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: (212) 906-1200 Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

November 30, 2005

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA 19170-8181

Please identify your check with the following number:
Invoice No. 50622038
File No. 042036-0000

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

---

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| **Current Billing:** | | |
| November 30, 2005 | 50622038 | $1,471,435.71 |
| **Balance Due** | | **$1,471,435.71** |

**AMOUNT REMITTED:**     $ _____

### Method of Payment:

☐ CHECK     ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **50622038**

NY\1096769.6