# EXHIBIT A-2

# DECEMBER MONTHLY FEE STATEMENT

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

## INVOICE

December 31, 2005

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Tax Identification No: 95-2018373

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA 19170-8181

Please identify your check with the following number:
Invoice No. 60600173
File No. 042036-0000

The following is a summary of services rendered during December 2005:

| TIMEKEEPER | TITLE | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 61.70 hrs. @ | $795.00 | $49,051.50 |
| D S RAAB | PARTNER, JR. | 0.90 hrs. @ | $750.00 | $675.00 |
| J W BRICKNER | PARTNER, SR. | 15.00 hrs. @ | $725.00 | $10,875.00 |
| M A SEIDER | PARTNER, JR. | 128.50 hrs. @ | $710.00 | $91,235.00 |
| J E BRANDT | PARTNER, SR. | 11.00 hrs. @ | $710.00 | $7,810.00 |
| J D SHYER | PARTNER, SR. | 8.40 hrs. @ | $710.00 | $5,964.00 |
| MA BROUDE | PARTNER, JR. | 136.60 hrs. @ | $685.00 | $93,571.00 |
| S BLOCK-LIEB | OF COUNSEL | 4.50 hrs. @ | $595.00 | $2,677.50 |
| H P BAER, JR | ASSOCIATE, SR. | 127.50 hrs. @ | $520.00 | $66,300.00 |
| A K WHEATLEY | ASSOCIATE, SR. | 24.00 hrs. @ | $520.00 | $12,480.00 |
| S H KANE | ASSOCIATE, SR. | 30.60 hrs. @ | $475.00 | $14,535.00 |
| J W WEISS | ASSOCIATE, SR. | 115.90 hrs. @ | $450.00 | $52,155.00 |
| J M LEE | ASSOCIATE, SR. | 4.60 hrs. @ | $450.00 | $2,070.00 |
| M RIELA | ASSOCIATE, SR. | 132.60 hrs. @ | $425.00 | $56,355.00 |
| E RUIZ | ASSOCIATE, JR. | 134.20 hrs. @ | $395.00 | $53,009.00 |
| A L LEAVITT | ASSOCIATE, JR. | 7.60 hrs. @ | $395.00 | $3,002.00 |
| J M MANICKI | ASSOCIATE, JR. | 12.90 hrs. @ | $385.00 | $4,966.50 |
| S A CERESNIE | ASSOCIATE, JR. | 3.90 hrs. @ | $310.00 | $1,209.00 |
| R HEMANI | ASSOCIATE, JR. | 8.90 hrs. @ | $310.00 | $2,759.00 |
| M L SHELDON | ASSOCIATE, JR. | 2.50 hrs. @ | $310.00 | $775.00 |
| G SMYTH | ASSOCIATE, JR. | 49.40 hrs. @ | $310.00 | $15,314.00 |
| E K FINN | ASSOCIATE, JR. | 47.90 hrs. @ | $310.00 | $14,849.00 |
| A SIRI | ASSOCIATE, JR. | 33.00 hrs. @ | $310.00 | $10,230.00 |
| Y ZHANG | ASSOC (BAR PDG) | 9.10 hrs. @ | $290.00 | $2,639.00 |
| T E FELSBERG | ASSOC (BAR PDG) | 42.20 hrs. @ | $290.00 | $12,238.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 10.00 hrs. @ | $290.00 | $2,900.00 |
| N B YALE | ASSOC (BAR PDG) | 50.20 hrs. @ | $290.00 | $14,558.00 |
| K Y TU | ASSOC (BAR PDG) | 5.60 hrs. @ | $290.00 | $1,624.00 |
| J M GORMAN | ASSOC (BAR PDG) | 4.40 hrs. @ | $290.00 | $1,276.00 |
| J H SPERLING | ASSOC (BAR PDG) | 19.80 hrs. @ | $290.00 | $5,742.00 |
| J A KOLBE | ASSOC (BAR PDG) | 128.90 hrs. @ | $290.00 | $37,381.00 |

| | | | | |
|---|---|---|---|---|
| L A SALCEDO | PARALEGAL | 123.20 hrs. @ | $170.00 | $20,944.00 |
| R L AHMADI | PARALEGAL | 7.90 hrs. @ | $160.00 | $1,264.00 |
| E GORODETSKY | PROF STAFF | 4.00 hrs. @ | $200.00 | $800.00 |
| K L TROTTER | PROF STAFF | 2.10 hrs. @ | $175.00 | $367.50 |
| J D BIRD | PROF STAFF | 0.40 hrs. @ | $175.00 | $70.00 |
| Total | | 1509.90 | | $ 673,671.00 |

The following is a summary of each category of services rendered, during December 2005:

## Matter 0001:  CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 22.30hrs. @ | $795.00 | $17,728.50 |
| MA BROUDE | PARTNER, JR. | 28.90hrs. @ | $685.00 | $19,796.50 |
| D S RAAB | PARTNER, JR. | .90hrs. @ | $750.00 | $675.00 |
| M A SEIDER | PARTNER, JR. | 11.20hrs. @ | $710.00 | $7,952.00 |
| H P BAER, JR | ASSOCIATE, SR. | 54.80hrs. @ | $520.00 | $28,496.00 |
| M RIELA | ASSOCIATE, SR. | 13.40hrs. @ | $425.00 | $5,695.00 |
| J W WEISS | ASSOCIATE, SR. | 18.50hrs. @ | $450.00 | $8,325.00 |
| E RUIZ | ASSOCIATE, JR. | 8.30hrs. @ | $395.00 | $3,278.50 |
| R L AHMADI | PARALEGAL | 6.90hrs. @ | $160.00 | $1,104.00 |
| L A SALCEDO | PARALEGAL | 32.00hrs. @ | $170.00 | $5,440.00 |
| K L TROTTER | PROF STAFF | .20hrs. @ | $175.00 | $35.00 |
| | | | **TOTAL: 98,525.50** | |

## Matter 0002: COMM. COMMUNICATIONS/MEETINGS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 22.50hrs. @ | $795.00 | $17,887.50 |
| MA BROUDE | PARTNER, JR. | 11.60hrs. @ | $685.00 | $7,946.00 |
| M A SEIDER | PARTNER, JR. | 34.10hrs. @ | $710.00 | $24,211.00 |
| H P BAER, JR | ASSOCIATE, SR. | 10.40hrs. @ | $520.00 | $5,408.00 |
| M RIELA | ASSOCIATE, SR. | 5.10hrs. @ | $425.00 | $2,167.50 |
| J W WEISS | ASSOCIATE, SR. | 17.60hrs. @ | $450.00 | $7,920.00 |
| E RUIZ | ASSOCIATE, JR. | 12.70hrs. @ | $395.00 | $5,016.50 |
| L A SALCEDO | PARALEGAL | 9.50hrs. @ | $170.00 | $1,615.00 |
| | | | **TOTAL: 72,171.50** | |

## Matter 0003 RETENTION ISSUES

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 2.10hrs. @ | $795.00 | $1,669.50 |
| MA BROUDE | PARTNER, JR. | 8.70hrs. @ | $685.00 | $5,959.50 |
| M A SEIDER | PARTNER, JR. | 4.60hrs. @ | $710.00 | $3,266.00 |
| J W WEISS | ASSOCIATE, SR. | 23.30hrs. @ | $450.00 | $10,485.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 2.30hrs. @ | $290.00 | $667.00 |
| K Y TU | ASSOC (BAR PDG) | 2.00hrs. @ | $290.00 | $580.00 |
| N B YALE | ASSOC (BAR PDG) | 3.70hrs. @ | $290.00 | $1,073.00 |
| Y ZHANG | ASSOC (BAR PDG) | 9.10hrs. @ | $290.00 | $2,639.00 |
| L A SALCEDO | PARALEGAL | 6.00hrs. @ | $170.00 | $1,020.00 |
| | | | **TOTAL: 27,359.00** | |

## Matter 0004: DIP FINANCING/CASH COLLATERAL

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | .40hrs. @ | $685.00 | $274.00 |
| | | | **TOTAL: 274.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

## Matter 0005: EXECUTORY CONTRACTS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 2.50hrs. @ | $795.00 | $1,987.50 |
| M A BROUDE | PARTNER, JR. | 20.70hrs. @ | $685.00 | $14,179.50 |
| M A SEIDER | PARTNER, JR. | 5.00hrs. @ | $710.00 | $3,550.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.20hrs. @ | $520.00 | $624.00 |
| E RUIZ | ASSOCIATE, JR. | 6.60hrs. @ | $395.00 | $2,607.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 3.60hrs. @ | $290.00 | $1,044.00 |
| | | | **TOTAL: 23,992.00** | |

## Matter 0006: ASSET DISPOSITIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .20hrs. @ | $795.00 | $159.00 |
| | | | **TOTAL: 159.00** | |

## Matter 0007: EXEC. COMPENSATION/BONUSES

| | | | | |
|---|---|---|---|---|
| J W BRICKNER | PARTNER, SR. | 6.30hrs. @ | $725.00 | $4,567.50 |
| R J ROSENBERG | PARTNER, SR. | 2.20hrs. @ | $795.00 | $1,749.00 |
| M A BROUDE | PARTNER, JR. | 25.20hrs. @ | $685.00 | $17,262.00 |
| M A SEIDER | PARTNER, JR. | 2.40hrs. @ | $710.00 | $1,704.00 |
| H P BAER, JR | ASSOCIATE, SR. | 31.80hrs. @ | $520.00 | $16,536.00 |
| J M LEE | ASSOCIATE, SR. | 2.20hrs. @ | $450.00 | $990.00 |
| J W WEISS | ASSOCIATE, SR. | .20hrs. @ | $450.00 | $90.00 |
| E RUIZ | ASSOCIATE, JR. | 2.00hrs. @ | $395.00 | $790.00 |
| G SMYTH | ASSOCIATE, JR. | 32.80hrs. @ | $310.00 | $10,168.00 |
| T E FELSBERG | ASSOC (BAR PDG) | 41.00hrs. @ | $290.00 | $11,890.00 |
| L A SALCEDO | PARALEGAL | 7.10hrs. @ | $170.00 | $1,207.00 |
| | | | **TOTAL: 66,953.50** | |

## Matter 0008: 1113 AND 1114 ISSUES

| | | | | |
|---|---|---|---|---|
| J W BRICKNER | PARTNER, SR. | 8.70hrs. @ | $725.00 | $6,307.50 |
| R J ROSENBERG | PARTNER, SR. | 5.10hrs. @ | $795.00 | $4,054.50 |
| J D SHYER | PARTNER, SR. | 8.40hrs. @ | $710.00 | $5,964.00 |
| M A BROUDE | PARTNER, JR. | 14.80hrs. @ | $685.00 | $10,138.00 |
| M A SEIDER | PARTNER, JR. | 30.40hrs. @ | $710.00 | $21,584.00 |
| S BLOCK-LIEB | OF COUNSEL | 3.00hrs. @ | $595.00 | $1,785.00 |
| H P BAER, JR | ASSOCIATE, SR. | 2.80hrs. @ | $520.00 | $1,456.00 |
| J M LEE | ASSOCIATE, SR. | 2.40hrs. @ | $450.00 | $1,080.00 |
| M RIELA | ASSOCIATE, SR. | 38.50hrs. @ | $425.00 | $16,362.50 |
| J M MANICKI | ASSOCIATE, JR. | 12.90hrs. @ | $385.00 | $4,966.50 |
| E RUIZ | ASSOCIATE, JR. | 22.90hrs. @ | $395.00 | $9,045.50 |
| M L SHELDON | ASSOCIATE, JR. | .50hrs. @ | $310.00 | $155.00 |
| J M GORMAN | ASSOC (BAR PDG) | 1.00hrs. @ | $290.00 | $290.00 |
| J A KOLBE | ASSOC (BAR PDG) | 121.20hrs. @ | $290.00 | $35,148.00 |
| L A SALCEDO | PARALEGAL | 1.30hrs. @ | $170.00 | $221.00 |
| J D BIRD | PROF STAFF | .40hrs. @ | $175.00 | $70.00 |
| | | | **TOTAL: 118,627.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

3

NY\1106924.2

**Matter 0009: CLAIMS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 2.70hrs. @ | $795.00 | $2,146.50 |
| MA BROUDE | PARTNER, JR. | 6.50hrs. @ | $685.00 | $4,452.50 |
| M A SEIDER | PARTNER, JR. | 18.30hrs. @ | $710.00 | $12,993.00 |
| S BLOCK-LIEB | OF COUNSEL | 1.50hrs. @ | $595.00 | $892.50 |
| H P BAER, JR | ASSOCIATE, SR. | 3.00hrs. @ | $520.00 | $1,560.00 |
| M RIELA | ASSOCIATE, SR. | 59.70hrs. @ | $425.00 | $25,372.50 |
| J W WEISS | ASSOCIATE, SR. | .20hrs. @ | $450.00 | $90.00 |
| S H KANE | ASSOCIATE, SR. | .20hrs. @ | $475.00 | $95.00 |
| A L LEAVITT | ASSOCIATE, JR. | 2.70hrs. @ | $395.00 | $1,066.50 |
| E RUIZ | ASSOCIATE, JR. | 70.50hrs. @ | $395.00 | $27,847.50 |
| R L AHMADI | PARALEGAL | .50hrs. @ | $160.00 | $80.00 |
| L A SALCEDO | PARALEGAL | 2.20hrs. @ | $170.00 | $374.00 |
| | | | **TOTAL: 76,970.00** | |

**Matter 0010: FEE APPLICATIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .50 hrs. @ | $795.00 | $397.50 |
| J W WEISS | ASSOCIATE, SR. | 16.20 hrs. @ | $450.00 | $7,290.00 |
| J H SPERLING | ASSOC (BAR PDG) | .70 hrs. @ | $290.00 | $203.00 |
| N B YALE | ASSOC (BAR PDG) | .60 hrs. @ | $290.00 | $174.00 |
| L A SALCEDO | PARALEGAL | 44.10 hrs. @ | $170.00 | $7,497.00 |
| | | | **TOTAL: 15,561.50** | |

**Matter 0012: PREFERENCE & FRAUDULENT CONVEYANCE**

| | | | | |
|---|---|---|---|---|
| E K FINN | ASSOCIATE, JR | 47.90hrs. @ | $310.00 | $14,849.00 |
| | | | **TOTAL: 14,849.00** | |

**Matter 0014: FOREIGN AFFILIATES**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .20hrs. @ | $795.00 | $159.00 |
| M A SEIDER | PARTNER, JR. | .50hrs. @ | $710.00 | $355.00 |
| M RIELA | ASSOCIATE, SR. | .10hrs. @ | $425.00 | $42.50 |
| J W WEISS | ASSOCIATE, SR. | 7.00hrs. @ | $450.00 | $3,150.00 |
| E RUIZ | ASSOCIATE, JR. | .20hrs. @ | $395.00 | $79.00 |
| R L AHMADI | PARALEGAL | .50hrs. @ | $160.00 | $80.00 |
| | | | **TOTAL: 3,865.50** | |

**Matter 0016: ANALYSIS & RESPONSE TO OTHER MOTIONS**

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 3.90hrs. @ | $710.00 | $2,769.00 |
| R J ROSENBERG | PARTNER, SR. | 1.40hrs. @ | $795.00 | $1,113.00 |
| MA BROUDE | PARTNER, JR. | 18.90hrs. @ | $685.00 | $12,946.50 |
| M A SEIDER | PARTNER, JR. | 17.80hrs. @ | $710.00 | $12,638.00 |
| H P BAER, JR | ASSOCIATE, SR. | 23.50hrs. @ | $520.00 | $12,220.00 |
| M RIELA | ASSOCIATE, SR. | 15.80hrs. @ | $425.00 | $6,715.00 |
| J W WEISS | ASSOCIATE, SR. | 32.90hrs. @ | $450.00 | $14,805.00 |
| S A CERESNIE | ASSOCIATE, JR. | 3.90hrs. @ | $310.00 | $1,209.00 |
| R HEMANI | ASSOCIATE, JR. | 8.90hrs. @ | $310.00 | $2,759.00 |
| A L LEAVITT | ASSOCIATE, JR. | 4.90hrs. @ | $395.00 | $1,935.50 |
| E RUIZ | ASSOCIATE, JR. | 7.40hrs. @ | $395.00 | $2,923.00 |
| M L SHELDON | ASSOCIATE, JR. | 2.00hrs. @ | $310.00 | $620.00 |
| G SMYTH | ASSOCIATE, JR. | 16.60hrs. @ | $310.00 | $5,146.00 |
| T E FELSBERG | ASSOC (BAR PDG) | 1.20hrs. @ | $290.00 | $348.00 |
| J M GORMAN | ASSOC (BAR PDG) | 3.40hrs. @ | $290.00 | $986.00 |
| J A KOLBE | ASSOC (BAR PDG) | 7.70hrs. @ | $290.00 | $2,233.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 4.10hrs. @ | $290.00 | $1,189.00 |
| J H SPERLING | ASSOC (BAR PDG) | 19.10hrs. @ | $290.00 | $5,539.00 |
| K Y TU | ASSOC (BAR PDG) | 3.60hrs. @ | $290.00 | $1,044.00 |
| N B YALE | ASSOC (BAR PDG) | 45.90hrs. @ | $290.00 | $13,311.00 |
| L A SALCEDO | PARALEGAL | 21.00hrs. @ | $170.00 | $3,570.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

**TOTAL: 106,019.00**

**Matter 0017: OTHER CHAPTER 5 ACTIONS**

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 7.10hrs. @ | $710.00 | $5,041.00 |
| M A BROUDE | PARTNER, JR. | .90hrs. @ | $685.00 | $616.50 |
| M A SEIDER | PARTNER, JR. | 4.20hrs. @ | $710.00 | $2,982.00 |
| A K WHEATLEY | ASSOCIATE, SR. | 24.00hrs. @ | $520.00 | $12,480.00 |
| S H KANE | ASSOCIATE, SR. | 30.40hrs. @ | $475.00 | $14,440.00 |
| E RUIZ | ASSOCIATE, JR. | 3.60hrs. @ | $395.00 | $1,422.00 |
| A SIRI | ASSOCIATE, JR. | 33.00hrs. @ | $310.00 | $10,230.00 |
| E GORODETSKY | PROF STAFF | 4.00hrs. @ | $200.00 | $800.00 |
| K L TROTTER | PROF STAFF | 1.90hrs. @ | $175.00 | $332.50 |

**TOTAL: 48,344.00**

Other Charges

| | |
|---|---|
| TELECOPYING | 98.75 |
| PHOTOCOPYING | 5,021.06 |
| TELEPHONE | 1,241.86 |
| AIRFARE & TRAINFARE | 898.80 |
| TRIP EXPENSE | 494.94 |
| FEDERAL EXPRESS | 1,701.39 |
| MESSENGER/COURIER | 295.90 |
| GROUND TRANSPORTATION | 274.69 |
| POSTAGE | 20.23 |
| LEXIS | 4,989.74 |
| OUTSIDE SERVICES (NON-ATTORNEY) | 8,262.95 |
| WESTLAW | 13,315.05 |
| OTHER DATABASE RESEARCH | 965.96 |
| MEALS – LOCAL | 1,503.43 |
| GROUND TRANSPORTATION – LOCAL | 3,042.32 |

**TOTAL: $42,127.07**

TOTAL CURRENT CHARGES                                                                $673,671.00

Less Holdback of 20% of Fees per Interim                                        ($134,734.20)
Compensation Order                                                                        $538,936.80

TOTAL EXPENSES                                                                            $42,127.07

**TOTAL BALANCE DUE**                                                                 **$581,063.87**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

5

NY\1106924.2

CLIENT: 042036                               NAME: DELPHI
MATTER: 042036-0001                          NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 11/01/05 | 2.10 | REVIEW AND REVISE CURRENT DRAFT OF PROPOSED BY LAWS AND REVIEW COMMENTS FROM COMMITTEE MEMBERS IN CONNECTION WITH SAME (.8); MULTIPLE EMAILS WITH COMMITTEE CO-CHAIRS AND THEIR COUNSEL REGARDING MEETINGS WITH DEBTORS AND AGENDA ITEMS FOR SAME (1.0); PREPARE LETTER TO DEBTORS' COUNSEL REGARDING SAME (.3); |
| ROSENBERG | 12/01/05 | 1.10 | REVIEW CAP RE CORRESPONDENCE AND PROCEDURES REGARDING TRADING WALL (.4) TELEPHONE CONFERENCES WITH CONFLICTS COUNSEL REGARDING VARIETY OF ISSUES (.4) TELEPHONE CONFERENCE WITH T. ZALE REGARDING GUARANTEE (.3) |
| BROUDE | 12/01/05 | .30 | REVIEWING SUMMARY OF AUSTRIAN TAX MOTION (0.30); |
| WEISS | 12/01/05 | .60 | RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.4); UPDATE CASE CALENDAR (0.2) |
| RUIZ | 12/01/05 | .10 | REVIEW DOCKET |
| AHMADI | 12/01/05 | 1.50 | RESEARCH REGARDING CASE MANAGEMENT PROCEDURES FOUND IN OTHER LARGE CHAPTER 11 FILINGS |
| SALCEDO | 12/01/05 | 1.90 | ASSISTED J. WEISS WITH RESEARCH OF CASE MANAGEMENT ORDER (.70); PREPARED ETHICS WALL MEMORANDUM (.40) MEETING WITH J. WEISS REGARDING SAME (.30); UPDATED CASE CALENDAR (.20); PREPARED AFFIDAVIT OF SERVICE (.30) |
| ROSENBERG | 12/02/05 | 2.20 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING KECP, VENDOR MOTION, MEETING NEXT WEEK (.3); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.2); TELEPHONE CONFERENCE WITH L. LATTIG REGARDING FLEXTRONICS, MEETING NEXT WEEK (.2); E-MAILS, VOICEMAILS REGARDING FLEXTRONICS GUARANTEE (.4); CONFERENCE CALL WITH CO-CHAIRS REGARDING MEETING NEXT WEEK (.5); TELEPHONE CONFERENCE WITH R. STARK REGARDING COMMITTEE MAKEUP (.3) REVIEW PRESS RUN (.3) |
| BAER, JR | 12/02/05 | .60 | REVIEW DEBTORS' LETTER TO UST AND CIRCULATE SAME TO COMMITTEE |
| WEISS | 12/02/05 | 1.50 | COORDINATE STAFFING OF OPEN ISSUES, INCLUDING MERGER MOTION AND RECLAMATION ISSUES (0.4); REVIEW PRESS (0.2); TELEPHONE CONFERENCE WITH M. STRAUSS REGARDING 12/5/05 COMMITTEE MEETING AND FINANCIAL MODELING BEING PREPARED BY JEFFERIES (0.2); RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.4); PREPARATION FOR 12/5/05 COMMITTEE MEETING (0.3) |
| SALCEDO | 12/02/05 | 2.00 | AS PER J. WEISS, REVIEWED RECENT 10K FILED BY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | |
|---|---|---|---|
| | | | GM (.60); UPDATED CORRESPONDENCE BINDER (.90); REVISED ETHICS WALL MEMORANDUM ( .30); FILED AFFIDAVIT OF SERVICE (.20) |
| ROSENBERG | 12/03/05 | .50 | REVIEW BERNSTEIN ANALYSIS (.5) |
| ROSENBERG | 12/05/05 | .80 | REVIEW DUE DILIGENCE STATUS UPDATE (.3); REVIEW MESIROW STATUS REPORT (.3); REVIEW PRESS RUN (.2); |
| WEISS | 12/05/05 | .50 | REVIEW PRESS (0.1); RESPONDED TO MULTIPLE CREDITOR INQUIRIES RECEIVED IN THE CASE (0.4) |
| RUIZ | 12/05/05 | .20 | REVIEW DOCKET |
| ROSENBERG | 12/06/05 | 1.90 | CONFERENCE WITH A. TOGUT REGARDING CASE ADMINISTRATION (1.5); REVIEW PRESS RUN (.2); REVIEW WEEKLY AUTOMOTIVE INDUSTRY REPORT (.2) |
| BROUDE | 12/06/05 | 2.20 | REVIEWING MEMORANDUM REGARDING DIVIDEND RECOVERY (0.90); MEET WITH E. FINN REGARDING SAME (0.80); MEET WITH H. BAER REGARDING DUE DILIGENCE PROJECTS (0.50) |
| SEIDER | 12/06/05 | .20 | TELEPHONE CALLS WITH REGARDING REVISIONS TO RESPONSE FOR EQUITY COMMITTEE (.20) |
| BAER, JR | 12/06/05 | 1.00 | PREPARE FOR AND COORDINATE COMMITTEE TRIP TO DELPHI |
| WEISS | 12/06/05 | 1.20 | REVIEW PRESS (0.2); RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.5); CONFERENCE WITH H. BAER REGARDING STATUS OF OPEN ISSUES (0.5) |
| RUIZ | 12/06/05 | .60 | REVIEW DOCKET (.1); REVIEW NEWS ARTICLES (.5) |
| SALCEDO | 12/06/05 | .30 | AS PER H. BAER, E-MAIL SET OFF LETTER TO MESIROW |
| ROSENBERG | 12/07/05 | .80 | REVIEW S&P REPORT (.4); REVIEW PRESS RUN (.2); TELEPHONE CONFERENCE WITH B. DERROUGH REGARDING DUE DILIGENCE ISSUES (.2) |
| BAER, JR | 12/07/05 | 3.40 | REVIEW AND REVISE DRAFT MOTION TO AMEND CASE MANAGEMENT ORDER (2.1); PREPARE FOR TRIP TO TROY (1.3) |
| WEISS | 12/07/05 | .50 | REVIEW PRESS (0.2); CONFERENCE WITH H. BAER REGARDING STATUS OF OPEN ISSUES REQUIRING ATTENTION THIS WEEK, INCLUDING CASE MANAGEMENT MOTION, AGENDA FOR COMMITTEE MEETING AND PENDING LEGAL RESEARCH PROJECTS (0.3) |
| RUIZ | 12/07/05 | .10 | REVIEW DOCKET (.1) |
| SALCEDO | 12/07/05 | .40 | AS PER H. BAER, OBTAINED COPY OF TRANSCRIPT |
| ROSENBERG | 12/08/05 | 1.00 | REVIEW JEFFERIES DUE DILIGENCE OVERVIEW (1.0) |
| BROUDE | 12/08/05 | 6.20 | REVIEWING MATERIAL FOR COMMITTEE MEETING WITH DEBTORS (4.50); REVIEWING JEFFRIES MEMORANDUM (0.60); TRAVEL TO MEETING WITH DEBTORS (1.10) |
| RAAB | 12/08/05 | .90 | REVIEWED SECTION 382 TRANSFER RESTRICTIONS |
| SEIDER | 12/08/05 | 3.00 | WORK ON MOTION TO REVISE CASE MANAGEMENT ORDER, LETTER TO UST REGARDING EQUITY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

7

NY\1106924.2

| | | | |
|---|---|---|---|
| | | | COMMITTEE, AND DISCUSSIONS WITH LATHAM REGARDING EXCLUSIVITY EXTENSION (3.0) |
| BAER, JR | 12/08/05 | 10.60 | PREPARE FOR AND TRAVEL TO DETROIT FOR MEETING WITH DEBTORS (7.3); MEET WITH DEBTORS (3.1) |
| BAER, JR | 12/08/05 | 1.20 | REVIEW AND REVISE DRAFT MOTION TO AMEND CASE MANAGEMENT PROCEDURES (1.2) |
| RIELA | 12/08/05 | .80 | UPDATE LATHAM PROJECT LIST (0.8) |
| WEISS | 12/08/05 | .60 | CONFERENCE WITH H. BAER REGARDING STATUS OF OPEN ISSUES, AGENDA FOR NEXT COMMITTEE MEETING AND PREPARATION FOR MEETING WITH DEBTORS IN MI (0.4); REVIEW PRESS (0.2) |
| RUIZ | 12/08/05 | .30 | REVIEW DOCKET (.1) AND E-MAILS (.2) |
| BROUDE | 12/09/05 | 7.10 | MEETING WITH DEBTORS (4.60); TRAVEL TO NEW YORK (2.50) |
| BAER, JR | 12/09/05 | 5.00 | TRAVEL FROM DETROIT MEETING WITH DEBTORS (5.0) |
| WEISS | 12/09/05 | .60 | REVIEW VARIOUS CORRESPONDENCE FROM LATHAM TEAM, MESIROW TEAM AND JEFFERIES TEAM REGARDING STATUS OF VARIOUS MATTERS AND NEXT STEPS (0.4); REVIEW PRESS (0.2) |
| RUIZ | 12/09/05 | .70 | REVIEW AGENDA AND UPDATED CALENDAR (.3); REVIEW DRAFT TASK LIST (.1); REVIEW DOCKET (.3) |
| SALCEDO | 12/09/05 | 1.20 | AS PER J. WEISS, UPDATED STATUS CHART OF PLEADINGS |
| ROSENBERG | 12/10/05 | .50 | REVIEW INDUSTRY UPDATES, PRESS RUNS (.5) |
| WEISS | 12/10/05 | .40 | TELEPHONE CONFERENCE WITH H. BAER REGARDING KEY ISSUES RAISED DURING MEETINGS WITH DEBTORS AND OPEN ISSUES REQUIRING ATTENTION THIS WEEK (0.4) |
| ROSENBERG | 12/12/05 | 1.50 | REVIEW PRESS RUNS, WEEKLY REPORT (.5); REVIEW JEFFERIES WEEKLY UPDATE (.3); REVIEW MESIROW WEEKLY INTERIM REPORT (.4); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING PENDING MATTERS (.3) |
| BROUDE | 12/12/05 | 1.30 | REVIEWING PROFESSIONALS DUE DILIGENCE MEMOS (0.90); MEET WITH R. ROSENBERG, M. SEIDER REGARDING COMMITTEE MEETING (0.40) |
| SEIDER | 12/12/05 | 2.90 | MULTIPLE EMAILS WITH LATHAM REGARDING AND REVISIONS TO MOTION TO AMEND CASE MANAGEMENT ORDER (.4); TELEPHONE CALL WITH DEBTORS COUNSEL REGARDING SAME AND FOLLOW UP ON SAME (.4); REVIEW CURRENT DRAFT AND FOLLOW UP ON SAME WITH SEVERAL POTENTIALLY AFFECTED PARTIES AND WITH COMMITTEE MEMBER (1.0); MEET WITH MESIROW AND LATHAM REGARDING SPINOFF INFORMATION (.7); EXTENDED TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING GM INDEMNITY CLAIM (.40) |
| BAER, JR | 12/12/05 | 2.10 | PREPARE FOR AND PARTICIPATE IN "STRATEGY MEETING" WITH CO CHAIRS (2.1) |
| RIELA | 12/12/05 | 3.10 | BEGIN DRAFTING SUMMARY OF DELPHI S-1 (3.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

8

NY\1106924.2

| WEISS | 12/12/05 | 1.10 | REVIEW DEBTOR AND MESIROW REPORTS REGARDING CASE STATUS (0.5); CONFERENCE WITH H. BAER REGARDING OPEN ISSUES (0.2); REVIEW PRESS (0.2); RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.2) |
| RUIZ | 12/12/05 | .70 | REVIEW REPORTS FROM JEFFERIES AND MESIROW (.3); REVIEW NEWS ARTICLES COMPILED BY JEFFERIES (.3); REVIEW DOCKET (.1) |
| AHMADI | 12/12/05 | .90 | DRAFT AFFIDAVIT OF SERVICE FOR MOTION FILED DECEMBER 9, 2005 (.8); FILE AFFIDAVIT OF SERVICE (.1) |
| SALCEDO | 12/12/05 | .50 | ASSISTED J. WEISS WITH FILING AFFIDAVIT OF SERVICE (.20); ASSISTED WITH OBTAINING PLEADINGS (.30) |
| ROSENBERG | 12/13/05 | 3.60 | REVIEW PRESS (.5); REVIEW FLEXTRONICS CORRESPONDENCE REGARDING GUARANTY (.3); TELEPHONE CONFERENCE WITH A. TOGUT REGARDING ISSUES PENDING (.3); TELEPHONE CONFERENCE WITH D. SHERBIN REGARDING VARIETY OF ISSUES (.5); CONFERENCE WITH M. BROUDE, M. SEIDER REGARDING SAME (.3); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING LABOR ISSUES AND OTHER COMMITTEE ISSUES (1.0); TELEPHONE CONFERENCE WITH D. MARTINI REGARDING VARIETY OF ISSUES (.5); REVIEW DRAFT MINUTES (.2) |
| BROUDE | 12/13/05 | 1.50 | REVIEWING DUE DILIGENCE CHECKLIST (1.20); MEET WITH R. ROSENBERG, M. SEIDER REGARDING SHERBIN CALL (0.30) |
| BAER, JR | 12/13/05 | 4.70 | REVISIONS TO MOTION TO AMEND CASE MANAGEMENT MOTION (1.7); REVISIONS TO DRAFT DUE DILIGENCE REQUEST (1.5); CALL WITH MESIROW AND M. BROUDE REGARDING OPEN ISSUES AND GOING FORWARD (.9); CALL AND DOCUMENT REVIEW REGARDING NON-CONFORMING SUPPLIER (.60) |
| RIELA | 12/13/05 | 4.80 | CONTINUE SUMMARIZING DELPHI S-1 (3.6); DRAFT CONFIDENTIALITY AGREEMENT WITH DELPHI (1.2) |
| WEISS | 12/13/05 | .70 | RESPONDED TO VARIOUS CREDITOR INQUIRIES (0.5); REVIEW PRESS (0.2) |
| RUIZ | 12/13/05 | .40 | REVIEW DOCKET (.1) AND E-MAILS (.3) |
| SALCEDO | 12/13/05 | .60 | OBTAINED VARIOUS PLEADINGS FILED (.60) |
| ROSENBERG | 12/14/05 | 1.10 | REVIEW DRAFT CONFIDENTIALITY AGREEMENT (2X) (.4); E-MAIL TO D. MARTINI REGARDING CONFIDENTIALITY (.2); TELEPHONE CONFERENCE WITH C. DAVIDOW (WILMER HALE) REGARDING SECURITIES AND EXCHANGE COMMISSION INVESTIGATION (.2); PRESS RUN (.3) |
| BROUDE | 12/14/05 | .50 | MEET WITH M. SEIDER REGARDING CASE ISSUES (0.50) |
| SEIDER | 12/14/05 | 2.00 | TO MEETING WITH A. LEONHARD AND T. DAVIS TO DISCUSS MULTIPLE ISSUES IN THE CASES (2.0) |
| BAER, JR | 12/14/05 | .30 | REVIEW AND DISCUSS LETTER FROM TRUSTEE REGARDING CONSTITUTION OF COMMITTEE (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

9

NY\1106924.2

| | | | |
|---|---|---|---|
| RIELA | 12/14/05 | 3.40 | CONFERENCE WITH R. ROSENBERG AND M. SEIDER REGARDING CONFIDENTIALITY AGREEMENT (0.4); REVISE SAME (0.1); PREPARE L&W PROJECT LIST (0.5); CONTINUE SUMMARIZING DELPHI S-1 (2.4) |
| WEISS | 12/14/05 | 3.40 | PREPARATION FOR AND ATTENDANCE AT MEETING WITH US TRUSTEE REGARDING VARIOUS ISSUES IN THE CASE (2.5); REVIEW PRESS (0.2); CONFERENCE WITH H. BAER REGARDING STATUS OF VARIOUS MATTERS (0.2); TELEPHONE CONFERENCE WITH L. SCURLOCK (CONFLICTS COUNSEL) REGARDING FOLLOW-UP W/R/T US TRUSTEE MEETING TODAY, INCLUDING INFORMATION REQUESTED BY US TRUSTEE W/R/T WARNER STEVEN'S RETENTION (0.2); RESPONDED TO VARIOUS CREDITOR INQUIRIES (0.3) |
| RUIZ | 12/14/05 | .50 | REVIEW UPDATED TASK LIST (.1); REVIEW DOCKET (.1); REVIEW CURRENT ARTICLES (.3) |
| ROSENBERG | 12/15/05 | 1.10 | REVIEW DRAFT MOTION TO AMEND CASE MANAGEMENT PROCEDURES (.3); PRESS RUN (.3); REVIEW CORRESPONDENCE OF U.S. TRUSTEE REGARDING COMMITTEE MAKEUP AND FLEXTRONICS (.2); REVIEW DUE DILIGENCE DEMAND (.3) |
| BROUDE | 12/15/05 | .30 | REVIEWING AGENDA (0.30) |
| SEIDER | 12/15/05 | 1.00 | REVIEW AND REVISE MOTION TO AMEND CASE MANAGEMENT ORDER (.5); TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING SAME AND FOLLOW UP ON SAME WITH LATHAM (.5) |
| WEISS | 12/15/05 | .80 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.3); TELEPHONE CONFERENCE WITH H. BAER REGARDING STATUS OF VARIOUS ISSUES (0.2); PREPARATION OF PROPOSED ORDER REGARDING AMENDED CASE MANAGEMENT PROCEDURES (0.2); |
| SALCEDO | 12/15/05 | 3.80 | ASSISTED J. WEISS IN PREPARING ETHICS WALL MEMORANDUM (1.20); ASSISTED IN PREPARING MOTION TO AMEND CASE MANAGEMENT ORDER (.60); REVISED CONTACT LIST (.30); UPDATED CASE CALENDAR (.60); OBTAINED AND E-MAILED RECENTLY FILED PLEADINGS (.30); UPDATED CORRESPONDENCE BINDER (.80) |
| BROUDE | 12/16/05 | .20 | TELEPHONE CALL WITH B. SIMON REGARDING EX-OFFICIO MEMBERSHIP (0.20) |
| BAER, JR | 12/16/05 | 8.90 | FINALIZE MOTION TO AMEND CASE MANAGEMENT ORDER, AND PREPARE PROPOSED ORDER THEREFORE (3.1); PREPARE MOTION TO COMPEL DOCUMENT DISCOVERY, AND RELATED DOCUMENT REQUEST (4.7); PREPARE LETTER TO JACK BUTLER (1.0) |
| WEISS | 12/16/05 | 1.60 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2); CONFERENCES WITH H. BAER AND M. SEIDER REGARDING VARIOUS OPEN ISSUES AND ATTENTION TO SAME (0.6); ASSISTED IN FINALIZATION, FILING AND SERVICE OF VARIOUS DOCUMENTS ON BEHALF OF THE COMMITTEE (0.7) |
| SALCEDO | 12/16/05 | 2.60 | ASSISTED H. BAER WITH PREPARING MOTION TO AMEND FOR FILING (.90); REVISED ETHICS WALL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

10

NY\1106924.2

| | | | |
|---|---|---|---|
| | | | MEMORANDUM (.80); MEETING WITH J.WEISS REGARDING THE SAME (.30); OBTAINED AND CIRCULATED RECENT PLEADINGS (.60) |
| AHMADI | 12/16/05 | 3.30 | PREPARE MOTION TO AMEND CASE MANAGEMENT PROCEDURE FOR FILING (.5) AND SERVICE (.8); PREPARE THE DECLARATION OF S. DARR FOR THE APPLICATION TO EMPLOY MESIROW FINANCIAL CONSULTING LIMITED LIABILITY COMPANY FOR SERVICE (.7); FILED AND fSERVE BOTH AFOREMENTIONED MOTIONS (1.3) |
| BROUDE | 12/17/05 | 2.10 | REVIEWING MOTIONS FILED FRIDAY (1.60); CORRESPONDENCE REGARDING SAME (0.50) |
| ROSENBERG | 12/19/05 | .30 | REVIEW AND RESPOND TO E-MAILS |
| BROUDE | 12/19/05 | .50 | CORRESPONDENCE REGARDING VARIOUS PENDING MOTIONS (0.50) |
| BAER, JR | 12/19/05 | 3.10 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING (2.8); MEET WITH J. WEISS REGARDING OPEN ISSUES (.3) |
| WEISS | 12/19/05 | 1.10 | CONFERENCE WITH L. SALCEDO REGARDING COMMITTEE FILINGS ON 12/16/05 AND RELATED ISSUES (0.2); CONFERENCE WITH N. YALE REGARDING COMMENTS TO SAME (0.2); REVIEW PRESS (0.2); REVIEW AND REVISE NOTICE OF HEARING REGARDING CASE MANAGEMENT MOTION (0.1); CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK (0.2); RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.2) |
| RUIZ | 12/19/05 | .80 | REVIEW UPDATE FROM JEFFERIES AND AUTO INDUSTRY REPORT FROM JEFFERIES (.4); REVIEW DOCKET (.2); REVIEW E-MAILS (.2) |
| AHMADI | 12/19/05 | 1.20 | PREPARE (.7) AND FILE AFFIDAVIT OF SERVICE REGARDING MOTIONS FILED DECEMBER 16, 2005 (.50) |
| SALCEDO | 12/19/05 | 3.20 | AS PER J. WEISS, REVISED ETHICS WALL MEMORANDUM (.30); PREPARED NOTICE OF HEARING AND AMENDED EXHIBIT (1.20); PREPARED FOR FILING THE SAME (.60); MEETING WITH J. WEISS REGARDING THE SAME (.20); PREPARED 1/5 HEARING BINDER FOR H. BAER (.60) |
| ROSENBERG | 12/20/05 | 1.00 | REVIEW AND RESPOND TO E-MAILS REGARDING VARIETY OF ISSUES (1.0) |
| BROUDE | 12/20/05 | 1.50 | REVIEWING GM SET-OFF DOCUMENTS (0.80); REVIEWING PRESS UPDATE (0.70) |
| WEISS | 12/20/05 | 1.20 | REVIEW PRESS (0.2); COORDINATED FILING AND SERVICE OF NOTICE OF CASE MANAGEMENT MOTION (0.1); CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK (0.2); RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.5); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING PREPARATION FOR 1/5/05 HEARING (0.2) |
| RUIZ | 12/20/05 | .40 | REVIEW E-MAILS (.3) AND DOCKET (.1) |
| SALCEDO | 12/20/05 | 2.10 | AS PER J. WEISS, REVISED ETHICS WALL MEMORANDUM (.20); FILED AND SERVICE NOTICE OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

11

NY\1106924.2

HEARING AND AMENDED EXHIBIT (1.90)

| | | | |
|---|---|---|---|
| ROSENBERG | 12/21/05 | 1.00 | REVIEW AND RESPOND TO E-MAILS REGARDING LABOR ISSUES, KECP, COMMITTEE ADMIN |
| BROUDE | 12/21/05 | 2.20 | REVIEWING INSURANCE DUE DILIGENCE (0.70); TELEPHONE CALLS WITH A. PARKS, L. SZLEZINGER, R. MEISER REGARDING SAME (1.50) |
| BAER, JR | 12/21/05 | 1.40 | ATTENTION TO OPEN ISSUES (1.4) |
| WEISS | 12/21/05 | .60 | REVIEW PRESS (0.2); TELEPHONE CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK (0.2); REVIEW AND RESPOND TO VARIOUS CREDITOR INQUIRIES (0.2) |
| RUIZ | 12/21/05 | .80 | REVIEW DOCKET (.1); REVIEW E-MAILS (.2); REVIEW CURRENT NEWS ARTICLES (.5) |
| TROTTER | 12/21/05 | .20 | FOUND ARTICLE IN FACTIVA |
| ROSENBERG | 12/22/05 | .30 | TELEPHONE CONFERENCE WITH S. REISMAN REGARDING MAKEUP OF COMMITTEE, OTHER ADMINISTRATIVE ISSUES |
| BROUDE | 12/22/05 | 2.60 | REVIEWING MEMORANDUM REGARDING DIVIDEND RECOVERY (2.60); |
| BAER, JR | 12/22/05 | 3.80 | ATTENTION TO OPEN ISSUES, INCLUDING NON-CONFORMING SUPPLIER PROPOSED, IRVINE PLANT CLOSURE AND RECLAMATION CLAIMS (3.2); REVIEW 8K (.6) |
| WEISS | 12/22/05 | .70 | REVIEW PRESS (0.3); RESPONDED TO CREDITOR INQUIRIES (0.2); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING STATUS OF VARIOUS ISSUES BEING ADDRESSED THIS WEEK (0.2) |
| RUIZ | 12/22/05 | .70 | REVIEW RECENT NEWS ARTICLES (.3); REVIEW DOCKET (.1); REVIEW CALENDAR (.2); CORRESPONDENCE TO COMMITTEE REGARDING NEWS ARTICLE DISCUSSING HEALTHCARE SETTLEMENT (.1) |
| SALCEDO | 12/22/05 | 1.40 | AS PER E. RUIZ, OBTAINED INFORMATION REGARDING GM AND UAW SETTLEMENT (1.10); OBTAINED RECENT 8-K (.30) |
| BAER, JR | 12/27/05 | 2.10 | REVIEW OPEN ISSUES AND MATTERS PENDING FOR 1/5 HEARING (2.1) |
| RIELA | 12/27/05 | 1.10 | DRAFT L&W TASK LIST (0.6); REVIEW MOTIONS TO COMPEL FILED BY THE LEAD PLAINTIFF (0.5) |
| WEISS | 12/27/05 | .40 | REVIEW PRESS (0.2); TELEPHONE CONFERENCE WITH H. BAER REGARDING AGENDA FOR NEXT COMMITTEE MEETING AND RELATED ISSUES REQUIRING ATTENTION (0.2) |
| RUIZ | 12/27/05 | 1.10 | REVIEW DRAFT OF UPDATED TASK LIST (.1); REVIEW DOCKET (.3); REVIEW E-MAILS (.4); REVIEW CURRENT NEWS ARTICLES FROM JEFFERIES (.3) |
| SALCEDO | 12/27/05 | .70 | AS PER J. WEISS, OBTAINED RECENTLY FILED PLEADINGS (.40); PREPARED AFFIDAVIT OF SERVICE FOR NOTICE OF HEARING (.30) |
| ROSENBERG | 12/28/05 | .40 | TELEPHONE CONFERENCE WITH D. MARTINI REGARDING EX-OFFICIO MEMBERS (.2); E-MAIL EXCHANGE WITH S. FREEMAN REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | |
|---|---|---|---|
| | | | FREESCALE CONTRACT (.2) |
| BROUDE | 12/28/05 | .40 | REVIEWING ESSENTIAL SUPPLIER WAIVER (0.40) |
| BAER, JR | 12/28/05 | 1.10 | CALL WITH R. MEISLER REGARDING UPCOMING HEARING AND MOTIONS ON CALENDAR (1.1) |
| RIELA | 12/28/05 | .20 | TELEPHONE CONFERENCE WITH SKADDEN REGARDING MOTION FOR RELIEF FROM STAY (0.2) |
| WEISS | 12/28/05 | .60 | REVIEW, REVISE AND ARRANGE FOR FILING OF CERTIFICATE OF SERVICE REGARDING CASE MANAGEMENT MOTION (0.2); TELEPHONE CONFERENCE WITH H. BAER REGARDING OBJECTIONS TO BE FILED THIS WEEK AND RELATED (0.2); REVIEW PRESS (0.2); |
| RUIZ | 12/28/05 | .30 | REVIEW MESIROW REPORT (.2); REVIEW DOCKET (.1) |
| SALCEDO | 12/28/05 | 2.80 | AS PER J. WEISS, FILED AFFIDAVIT OF SERVICE (.30); OBTAINED RECENTLY FILED DOCUMENTS FOR REVIEW (.20); REVISED CALENDAR (.60); MEETING WITH H. BAER REGARDING THE SAME (.20); UPDATED CORRESPONDENCE BINDER (1.50) |
| ROSENBERG | 12/29/05 | .30 | REVIEW AND RESPOND TO E-MAILS REGARDING COMMITTEE MOTION REGARDING NOTICE AND PROPOSED COMPROMISE (.3) |
| BAER, JR | 12/29/05 | 2.00 | CORRESPONDENCE WITH COMMITTEE REGARDING UPCOMING MEETING ON JANUARY 3 (0.5); CALLS WITH R. MEISLER AND WITH N. BURGER REGARDING UPCOMING MOTIONS (1.5) |
| WEISS | 12/29/05 | .10 | REVISED AGENDA FOR 1/3/06 COMMITTEE MEETING PER DISCUSSION WITH L. SCURLOCK (CONFLICTS COUNSEL) (0.1) |
| RUIZ | 12/29/05 | .50 | REVIEW CURRENT NEWS ARTICLES (.4); REVIEW DOCKET (.1) |
| SALCEDO | 12/29/05 | 2.30 | MEETING WITH H. BAER REGARDING JANUARY 5 HEARING (.30); PREPARED HEARING BINDER (1.10); UPDATE CORRESPONDENCE BINDER (.90) |
| ROSENBERG | 12/30/05 | 2.90 | REVIEW MEMORANDUM AND CHART REGARDING PROPOSED PLANT CLOSINGS (.4); REVIEW SUMMARIES OF MOTIONS AND RECOMMENDATIONS (.5); REVIEW JEFFERIES WEEKLY INDUSTRY REPORTS (.4); REVIEW MEMORANDUM REGARDING JEFFERIES MEETING WITH GREENHILL (.2); REVIEW WARNER STEPHENS TASK LIST (.2); REVIEW MEMORANDUM REGARDING STATUS OF KECP AND LABOR ISSUES AND CORRESPONDENCE REGARDING SAME (.3); REVIEW JEFFERIES WEEKLY UPDATE REGARDING DUE DILIGENCE (.4); REVIEW MESIROW INTERIM REPORT OF 12/26 (.5) |
| BAER, JR | 12/30/05 | 3.50 | REVIEW MOTIONS AND OPEN ISSUES FOR HEARING ON JANUARY 5 (2.4); E-MAILS AND CALLS REGARDING APPALOOSA MOTION AND CASE MANAGEMENT "MEET AND CONFER" (1.1) |
| WEISS | 12/30/05 | .30 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); |
| RUIZ | 12/30/05 | .10 | REVIEW DOCKET |
| SALCEDO | 12/30/05 | 6.20 | AS PER H. BAER, PREPARED JANUARY 5 HEARING BINDER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 22.30 | 795.00 | 17,728.50 | PARTNER, SR. |
| M A BROUDE | 03513 | 28.90 | 685.00 | 19,796.50 | PARTNER, JR. |
| D S RAAB | 01848 | .90 | 750.00 | 675.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 11.20 | 710.00 | 7,952.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 54.80 | 520.00 | 28,496.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 13.40 | 425.00 | 5,695.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 18.50 | 450.00 | 8,325.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 8.30 | 395.00 | 3,278.50 | ASSOCIATE, JR. |
| R L AHMADI | 30556 | 6.90 | 160.00 | 1,104.00 | PARALEGAL |
| L A SALCEDO | 17175 | 32.00 | 170.00 | 5,440.00 | PARALEGAL |
| K L TROTTER | 08741 | .20 | 175.00 | 35.00 | PROF STAFF |

**TOTAL:**                           197.40                      98,525.50

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0002                  NAME: COMM.COMMUNICATIONS/MEETINGS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 12/01/05 | .60 | REVIEW PROPOSAL AGENDA FOR 12/5 MEETING (.1); REVIEW WORK STRAW UPDATE (.1); TELEPHONE CALL AND EMAILS WITH MESIROW AND LATHAM REGARDING 12/8 MEETING IN TROY WITH COMPANY (.4); |
| WEISS | 12/01/05 | 1.50 | FINALIZATION OF AGENDA AND VARIOUS RELATED DOCUMENTS TO BE PROVIDED TO THE COMMITTEE IN RELATION TO 12/5/05 COMMITTEE MEETING (0.8); EXCHANGE MULTIPLE CORRESPONDENCE AND TELEPHONE CALLS WITH L. SCURLOCK (CONFLICTS COUNSEL), LATHAM TEAM AND COMMITTEE CO-CHAIRS REGARDING SAME (0.2); TELEPHONE CALL TO T. O'CONNOR (JEFFERIES) REGARDING PREPARATION FOR 12/5/05 COMMITTEE MEETING (0.1); TELEPHONE CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK (0.4) |
| RUIZ | 12/01/05 | .30 | CORRESPONDENCE TO TEAM MEMBERS REGARDING AGENDA/MINUTES (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING MEETINGS (.2) |
| SALCEDO | 12/01/05 | .80 | ASSISTED J. WEISS IN PREPARING E-MAIL TO COMMITTEE REGARDING AGENDA, COMMITTEE MINUTES, SUMMARIES AND UPDATED CASE CALENDAR |
| BROUDE | 12/02/05 | .70 | CO-CHAIRS CALL (0.70) |
| SEIDER | 12/02/05 | .50 | TELEPHONE CALL WITH CO-CHAIRS REGARDING DEBTORS' BUSINESS PLAN AND MEETING IN TROY |
| SALCEDO | 12/02/05 | .30 | AS PER H. BAER, PREPARED FAX TO COMMITTEE MEMBER |
| WEISS | 12/04/05 | .30 | PREPARATION FOR 12/5/05 COMMITTEE MEETING (0.3) |
| ROSENBERG | 12/05/05 | 3.80 | PREPARE FOR COMMITTEE CALL (1.0); COMMITTEE CALL (2.8) |
| ROSENBERG | 12/05/05 | 1.00 | PROFESSIONALS CALL (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60500173

NY\1106924.2

| | | | |
|---|---|---|---|
| BROUDE | 12/05/05 | 3.70 | PROFESSIONALS' MEETING TO PREPARE FOR COMMITTEE MEETING (1.00); COMMITTEE MEETING (2.70) |
| SEIDER | 12/05/05 | 5.00 | REVIEW AGENDA AND MEMORANDUM FROM MESIROW AN MEMORANDUM FROM JEFFERIES REGARDING CERTAIN ITEMS ON AGENDA; FOLLOW UP ON SAME (1.0); PREPARE FOR AND MEET WITH COMMITTEE (3.5); FOLLOW UP WITH MESIROW AND J. BRANDT (.50) |
| BAER, JR | 12/05/05 | 1.30 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS CALL (1.3) |
| BAER, JR | 12/05/05 | 2.70 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL |
| RIELA | 12/05/05 | 3.10 | ATTEND MEETING OF PROFESSIONALS (1.0); ATTEND COMMITTEE MEETING (2.1) |
| WEISS | 12/05/05 | 4.40 | PREPARATION FOR TODAY'S PROFESSIONALS AND COMMITTEE MEETING (0.5); ATTENDED PROFESSIONALS MEETING AND COMMITTEE MEETING (3.9) |
| RUIZ | 12/05/05 | 3.90 | CONFERENCE WITH COMMITTEE PROFESSIONALS (1.0); WEEKLY COMMITTEE TELECONFERENCE (2.5); REVIEW NOTES AN DRAFT MINUTES (.4) |
| SALCEDO | 12/05/05 | .90 | AS PER H. BAER, ASSISTED WITH PREPARING FOR MEETING |
| RUIZ | 12/06/05 | .10 | REVISE MINUTES |
| SALCEDO | 12/06/05 | 1.10 | ASSISTED H. BAER WITH PREPARING FOR MEETING WITH DEBTORS |
| ROSENBERG | 12/07/05 | 1.00 | REVIEW DEBTOR'S PRESENTATION TO COMMITTEE (1.0) |
| SEIDER | 12/07/05 | 1.00 | REVIEW PRESENTATION BY COMPANY FOR 12/9 MEETING AND FOLLOW UP ON SAME (1.0) |
| SALCEDO | 12/07/05 | 2.30 | ASSISTED H. BAER IN PREPARING FOR MEETING WITH DEBTORS IN TROY |
| ROSENBERG | 12/08/05 | 3.50 | WHILE TRAVELING TO TROY, MICHIGAN - PREPARE FOR MEETING (.50); MEETING WITH COMPANY (3.0) |
| SEIDER | 12/08/05 | 7.50 | PREPARE FOR AND TRAVEL TO TROY FOR MEETING WITH DEBTORS AND COMMITTEE BY REVIEWING DEBTOR'S MEETING MATERIALS AND ISSUES RAISED THEREIN (3.5); TO MEETINGS WITH DEBTORS AND COMMITTEE AT DEBTOR'S OFFICES (4.0) |
| WEISS | 12/08/05 | .80 | PREPARED AGENDA AND RELATED DOCUMENTS FOR 12/12/05 COMMITTEE MEETING (0.7); CORRESPONDENCE TO LATHAM AND COMMITTEE CO-CHAIRS REGARDING AGENDA FOR UPCOMING COMMITTEE MEETING (0.1) |
| RUIZ | 12/08/05 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING AGENDA AND MINUTES (.2) |
| SALCEDO | 12/08/05 | .80 | ASSISTED J. WEISS IN PREPARING E-MAIL TO COMMITTEE (AGENDA, SUMMARIES AND TASK LIST) |
| ROSENBERG | 12/09/05 | 9.00 | COMMITTEE MEETING WITH DEBTOR (4.0); RETURN TO NYC (5.) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| SEIDER | 12/09/05 | 6.70 | CONTINUE REVIEW OF ISSUES RAISED BY DEBTOR'S MEETING BOOK INCLUDING EXCLUSIVITY AND CONFIDENTIALITY AGREEMENT (.7); TO MEETING WITH DEBTORS AND COMMITTEE (4.5); EXTENDED DISCUSSIONS WITH COMMITTEE MEMBERS AND WITH JEFFERIES REGARDING DEBTOR'S PRESENTATION OF MEETING (1.5) |
| BAER, JR | 12/09/05 | 4.50 | PREPARE FOR AND MEET WITH DEBTORS (4.5) |
| RUIZ | 12/09/05 | .90 | REVIEW PRESENTATION FOR CREDITORS' COMMITTEE MEETING |
| ROSENBERG | 12/12/05 | 4.20 | PREPARE FOR COMMITTEE CONFERENCE CALL (1.0); CO-CHAIRS MEETING WITH PROFESSIONALS (1.5); COMMITTEE CONFERENCE CALL (1.7) |
| BROUDE | 12/12/05 | 3.20 | PROFESSIONALS MEETING IN PREPARATION FOR COMMITTEE MEETING (1.50); COMMITTEE MEETING (1.70) |
| SEIDER | 12/12/05 | 4.30 | MEET WITH CO-CHAIRS TO DISCUSS VARIOUS STRATEGIC ISSUES (1.5); MEET WITH COMMITTEE TO DISCUSS SAME AND RELATED MATTERS (1.7); FOLLOW UP MEETING WITH MESIROW AND LATHAM (.7); MEET WITH LATHAM REGARDING ISSUES COMING OUT OF COMMITTEE MEETING TO DISCUSS WITH DEBTORS (.4) |
| BAER, JR | 12/12/05 | 1.90 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (1.9) |
| WEISS | 12/12/05 | 2.50 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE MEETING (2.5) |
| RUIZ | 12/12/05 | 2.70 | ATTEND WEEKLY COMMITTEE MEETING (1.7); REVIEW NOTES AND DRAFT MINUTES (1.0) |
| RUIZ | 12/13/05 | .10 | REVISE MINUTES |
| SALCEDO | 12/13/05 | 1.10 | ASSISTED H. BAER IN OBTAINING DOCUMENTS FOR COMMITTEE MEMBERS (.90); ASSISTED IN PREPARING FOR 12/14 MEETING (.20) |
| SEIDER | 12/14/05 | .50 | FOLLOW UP EMAILS AND TELEPHONE CALLS WITH LATHAM AND COMMITTEE PROFESSIONALS REGARDING SAME (.5) |
| WEISS | 12/14/05 | .60 | PREPARED AGENDA FOR 12/19/05 COMMITTEE MEETING (0.4); EXCHANGE RELATED CORRESPONDENCE AND TELEPHONE CALLS WITH M. BROUDE AND M. SEIDER (0.2) |
| RUIZ | 12/14/05 | .30 | REVIEW AND COMMENT ON AGENDA (.2); CIRCULATE MINUTES TO TEAM MEMBERS (.1) |
| SALCEDO | 12/14/05 | .60 | ASSISTED M. SEIDER IN PREPARING FOR SUBCOMMITTEE TELEPHONE CALL (.40); OBTAINED DOCUMENTS FOR COMMITTEE MEMBERS (.20) |
| WEISS | 12/15/05 | .70 | FINALIZE AGENDA FOR 12/19/05 COMMITTEE MEETING AND DISTRIBUTE SAME TO COMMITTEE (0.4); TELEPHONE CONFERENCES WITH H. BAER AND M. BROUDE REGARDING SAME (0.3) |
| RUIZ | 12/15/05 | .10 | REVIEW DRAFT AGENDA FOR COMMITTEE MEETING |
| SALCEDO | 12/15/05 | 1.10 | ASSISTED J. WEISS IN PREPARING E-MAIL TO COMMITTEE (SUMMARIES, AGENDA, MINUTES, ETC.) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | |
|---|---|---|---|
| WEISS | 12/16/05 | 1.50 | EXCHANGE CORRESPONDENCE WITH M. BROUDE, H. BAER M. RIELA AND L. SCURLOCK (CONFLICTS COUNSEL) REGARDING AGENDA FOR 12/19/05 COMMITTEE MEETING AND UPDATED CASE CALENDAR (0.1); TELEPHONE CONFERENCES WITH L. SALCEDO AND M. RIELA REGARDING SAME AND PREPARATION OF MOTION SUMMARIES FOR 1/5/05 HEARING (0.4); COORDINATE COMMITTEE PROFESSIONALS MEETING ON 12/19/05 (0.2); PREPARED REVISED AGENDA FOR COMMITTEE MEETING AND FORWARDED SAME TO COMMITTEE WITH COPY OF RELATED DOCUMENTS TO BE DISCUSSED DURING SAME (0.2); RELATED TELEPHONE CONFERENCE WITH M. BROUDE (0.1); TELEPHONE CALL FROM H. KOLKO (COUNSEL TO IUE) REGARDING IUE'S RETENTION OF FINANCIAL ADVISORS IN THE CASE AND HIS RELATED QUESTIONS (0.2); RELATED TELEPHONE CALLS AND CORRESPONDENCE WITH H. BAER, M. SEIDER AND M. BROUDE (0.3) |
| BROUDE | 12/19/05 | 3.40 | PROFESSIONALS MEETING IN PREPARATION FOR COMMITTEE MEETING (1.20); COMMITTEE MEETING (2.20) |
| SEIDER | 12/19/05 | 5.40 | PREPARE FOR MEETING WITH COMMITTEE BY OUTLINING STATUS OF NOL ORDER, EXCLUSIVITY NEGOTIATING PROGRESS OF LABOR SUBCOMMITTEE, PENSION FUNDING ISSUE, AND CASE MANAGEMENT ORDER AND REVIEWING DOCUMENTS RELATED TO SAME (1.0); MEETING WITH COMMITTEE PROFESSIONALS IN ADVANCE OF COMMITTEE MEETING TO DISCUSS OPEN MATTERS (1.0); MEET WITH COMMITTEE TO DISCUSS OPEN AND UPCOMING MATTERS (2.0); FOLLOW UP AND EXTENDED CONVERSATIONS WITH VARIOUS COMMITTEE MEMBERS NOL, 204 AND PENSION ISSUES (1.4) |
| RIELA | 12/19/05 | 2.00 | ATTEND COMMITTEE MEETING |
| WEISS | 12/19/05 | 4.60 | PREPARATION FOR COMMITTEE AND COMMITTEE PROFESSIONALS MEETING, INCLUDING RELATED CONFERENCE WITH M. SEIDER REGARDING OPEN ISSUES (0.8); ATTENDANCE AT COMMITTEE AND PROFESSIONALS MEETING (3.8) |
| RUIZ | 12/19/05 | 2.90 | ATTEND WEEKLY COMMITTEE CALL (2.1); REVIEW NOTES AND DRAFT MINUTES (.8) |
| SALCEDO | 12/19/05 | .50 | ASSISTED E. RUIZ IN PREPARING FOR MEETING |
| SEIDER | 12/20/05 | .30 | TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING ISSUE WITH DEBTORS ON EXISTING BUSINESS (.3) |
| WEISS | 12/20/05 | .10 | REVIEW CORRESPONDENCE FROM M. BROUDE REGARDING AGENDA FOR COMMITTEE MEETING (0.1) |
| RUIZ | 12/20/05 | .20 | REVISE MINUTES (.2) |
| BROUDE | 12/21/05 | .60 | CALLS WITH JEFFERIES, CO-CHAIRS REGARDING MEETING WITH GREENHILL (0.60) |
| SEIDER | 12/21/05 | 1.10 | TELEPHONE CALL WITH COMMITTEE CO-CHAIR AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

17

NY\1106924.2

|  |  |  | JEFFERIES REGARDING MEETING WITH GM'S FINANCIAL ADVISOR (.8); FOLLOW UP MEMORANDUM REGARDING SAME (.3) |
|---|---|---|---|
| RUIZ | 12/21/05 | .20 | REVISE MINUTES AND RECIRCULATE TO TEAM MEMBERS (.2) |
| SEIDER | 12/22/05 | .70 | TELEPHONE CALL WITH COMMITTEE CO-CHAIRS REGARDING AGENDA ITEM FOR NEXT MEETING AND FOLLOW UP ON SAME WITH LATHAM |
| RUIZ | 12/22/05 | .50 | CORRESPONDENCE TO TEAM MEMBERS REGARDING MINUTES (.1) AND REVISE SAME (.1); CORRESPONDENCE WITH COMMITTEE MEMBERS REGARDING MOTIONS SCHEDULED FOR JANUARY 5, UPDATED CALENDAR AND UPCOMING MEETINGS (.3) |
| SEIDER | 12/23/05 | .50 | EXTENDED TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING AGENDA FOR NEXT MEETING AND FOLLOW UP ON SAME |
| RUIZ | 12/27/05 | .10 | CORRESPONDENCE TO TEAM MEMBERS REGARDING MINUTES |
| WEISS | 12/28/05 | .60 | PREPARATION OF AGENDA FOR NEXT COMMITTEE MEETING (0.4); TELEPHONE CONFERENCE WITH H. BAER REGARDING HIS RELATED COMMENTS (0.1); CORRESPONDENCE TO COMMITTEE CO-CHAIRS REGARDING SAME (0.1) |
| RUIZ | 12/28/05 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING AGENDA FOR NEXT COMMITTEE MEETING (.1) AND CIRCULATE FINAL DRAFT OF MINUTES (.1) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 22.50 | 795.00 | 17,887.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 11.60 | 685.00 | 7,946.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 34.10 | 710.00 | 24,211.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 10.40 | 520.00 | 5,408.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 5.10 | 425.00 | 2,167.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 17.60 | 450.00 | 7,920.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 12.70 | 395.00 | 5,016.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 9.50 | 170.00 | 1,615.00 | PARALEGAL |

TOTAL:                       123.50                    72,171.50

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0003                     NAME: RETENTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 11/01/05 | .90 | REVIEW EMAILS FROM DEBTORS' COUNSEL REGARDING DISCLOSURE AND FOLLOW UP WITH LATHAM (.3); EMAIL WITH J. WEISS REGARDING LATHAM RETENTION (.3); TELEPHONE CALL AND OFFICE CONFERENCE REGARDING RETAINING CONFLICTS COUNSEL (.30) |
| BROUDE | 12/01/05 | 1.10 | MEET WITH D. DAIGLE REGARDING JEFFERIES ENGAGEMENT LETTER (0.40); REVISING AND DISTRIBUTING SAME (0.70) |

| | | | |
|---|---|---|---|
| WEISS | 12/01/05 | 2.80 | REVIEW COMMENTS OF R. MASON (COUNSEL TO CAP RE) REGARDING STEVEN HALL RETENTION DOCUMENTS (0.2); EXCHANGE CORRESPONDENCE WITH CO-CHAIRS OF COMMITTEE REGARDING SAME (0.2); FINALIZE AND ARRANGE FOR FILING OF STEVEN HALL RETENTION DOCUMENTS (0.3); REVIEW DELOITTE RETENTION APPLICATION AND TELEPHONE CALL TO R. YOUNG (DELOITTE) REGARDING SAME (0.7); FOLLOW-UP REGARDING SAME (0.2); TELEPHONE CONFERENCES (X3) WITH M. BROUDE, R. ROSENBERG, L. SCURLOCK AND J. RESSLER (WARNER STEVENS) REGARDING BACKGROUND AND WARNER STEVEN'S HANDLING OF SAME GOING FORWARD (0.8); COORDINATE EXECUTION AND FILING OF STEVEN HALL RETENTION DOCUMENTATION (0.2); REVIEW AND ARRANGE FILING OF AFFIDAVIT OF SERVICE REGARDING MESIROW RETENTION APPLICATION (0.2) |
| YALE | 12/01/05 | .30 | REVISE RETENTION APPLICATION (.3) |
| ZHANG | 12/01/05 | 4.50 | REVIEW AND SUMMARIZE RETENTION APPLICATION FOR ERNST & YOUNG AND DELOITTE & TOUCHE. |
| SALCEDO | 12/01/05 | .20 | E-MAIL INTERIM ORDER APPROVING LATHAM'S RETENTION (.20) |
| SEIDER | 12/02/05 | .60 | EMAILS WITH JEFFERIES REGARDING ROTHSCHILD RETENTION ISSUES (.3); FOLLOW UP ON SAME (.3) |
| WEISS | 12/02/05 | 3.30 | REVIEW AND REVISE NOTICE OF STEVEN HALL RETENTION APPLICATION (0.1); COORDINATE FILING AND SERVICE OF SAME (0.4); REVIEW AND ANALYSIS OF EXTENSIVE RETENTION DOCUMENTS OF DEBTORS' PROPOSED PROFESSIONALS , AND RELATED CONFERENCE WITH R. ROSENBERG (2.6); REVIEW NEW CONNECTIONS CHECKS FOR LATHAM TO DETERMINE IF ANY RELATED SUPPLEMENTAL DISCLOSURE IS NECESSARY (0.2) |
| SALCEDO | 12/02/05 | 2.90 | AS PER J. WEISS, FILED AND SERVED STEVEN HALL'S RETENTION APPLICATION (2.20); PREPARED AND FILED AFFIDAVIT OF SERVICE (.30); MEETING WITH J. WEISS REGARDING THE SAME (.40) |
| SALCEDO | 12/02/05 | .40 | MEETING WITH J. WEISS REGARDING DELOITTE'S RETENTION APPLICATION |
| SEIDER | 12/05/05 | .50 | TELEPHONE CALL WITH ROTHSCHILD'S COUNSEL REGARDING DISCLOSURE ISSUE (.20); EMAILS WITH LATHAM REGARDING SAME (.3) |
| WEISS | 12/05/05 | .30 | REVIEW DISCLOSURES IN ROTHSCHILD RETENTION AFFIDAVIT FOR RELEVANCE TO POSSIBLE FUTURE LITIGATION IN THE CASE (0.3) |
| ROSENBERG | 12/06/05 | .40 | TELEPHONE CONFERENCE WITH J. RESSLER REGARDING DELOITTE RETENTION (.20); TELEPHONE CONFERENCE WITH A. LEONHARD REGARDING MESIROW RETENTION (.1); E-MAILS REGARDING SAME (.1) |
| SEIDER | 12/06/05 | .60 | VARIOUS EMAILS WITH ROTHSCHILD'S COUNSEL AND TELEPHONE CALLS WITH LATHAM REGARDING ROTHSCHILD'S SUPPLEMENTAL DISCLOSURE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

19

NY\1106924.2

| | | | |
|---|---|---|---|
| WEISS | 12/06/05 | .20 | EXCHANGE CORRESPONDENCE WITH M. SEIDER AND R. ROSENBERG REGARDING RETENTION ISSUES RELATING TO ROTHSCHILD AND MESIROW (0.2) |
| TU | 12/06/05 | 2.00 | ANALYZE AND SUMMARIZE CANTOR COLBURN RETENTION APPLICATION |
| YALE | 12/06/05 | 3.40 | SUMMARIZE RETENTION APPLICATIONS |
| ZHANG | 12/06/05 | 3.10 | REVIEW AND SUMMARIZE RETENTION APPLICATIONS. |
| SALCEDO | 12/06/05 | .60 | ASSISTED J. WEISS WITH PREPARING SUMMARIES OF RETENTION APPLICATIONS |
| ROSENBERG | 12/07/05 | .50 | REVIEW RETENTION MOTIONS (.5) |
| WEISS | 12/07/05 | .30 | REVIEW CONNECTIONS ISSUES TO CONFIRM THAT NO SUPPLEMENTAL DISCLOSURES ARE NECESSARY W/R/T LATHAM (0.3) |
| ZHANG | 12/07/05 | 1.50 | REVIEW AND SUMMARIZE RETENTION APPLICATIONS FOR BANNER AND PRIVE HENEVELD. |
| WEISS | 12/08/05 | 1.70 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING SUPPLEMENTAL DISCLOSURE BEING FILED BY ROTHSCHILD (0.1); REVIEW AND ANALYSIS OF VARIOUS RETENTION APPLICATIONS FILED BY DEBTORS FOR PRESENTMENT ON 12/16/05 (1.6) |
| WEISS | 12/09/05 | .50 | REVIEW UPDATED LATHAM CONNECTIONS CHECK DATA TO CONFIRM THAT NO SUPPLEMENTAL DISCLOSURES ARE NECESSARY (0.5) |
| WEISS | 12/12/05 | .20 | REVIEW UPDATED CONNECTIONS INFORMATION TO DETERMINE IF SAME WARRANTS SUPPLEMENTAL DISCLOSURES BY LATHAM (0.2) |
| WEISS | 12/13/05 | .70 | REVIEW AND ADDRESS CONNECTIONS CHECK ISSUES TO DETERMINE IF ANY SUPPLEMENTAL DISCLOSURES BY LATHAM ARE NECESSARY (0.7) |
| SALCEDO | 12/13/05 | .30 | ASSISTED J. WEISS RE: CONNECTIONS CHECK (.30) |
| ROSENBERG | 12/14/05 | .30 | REVIEW PROPOSED CHANGES TO DELOITTE RETENTION DOCUMENTS (.3) |
| BROUDE | 12/14/05 | 3.20 | REVIEWING JEFFERIES ENGAGEMENT LETTER COMMENTS (0.60); TELEPHONE CALL WITH M. STRAUSS REGARDING SAME (0.60); TELEPHONE CALL WITH D. DAIGLE REGARDING SAME (0.40); MEET WITH R. MASON REGARDING SAME (0.40); REVIEWING ENGAGEMENT LETTER (0.70); CORRESPONDENCE REGARDING SAME (0.50) |
| WEISS | 12/14/05 | .50 | EXCHANGE CORRESPONDENCE WITH M. CORWIN (COUNSEL TO ROTHSCHILD) AND M. SEIDER REGARDING ROTHSCHILD'S SUPPLEMENTAL DISCLOSURE IN THE CASE (0.2); REVIEW UPDATED CONNECTIONS ISSUES TO DETERMINE IF ANY RELATED DISCLOSURES BY LATHAM ARE NECESSARY (0.2); REVIEW SUPPLEMENTAL DECLARATION IN SUPPORT OF ROTHSCHILD'S RETENTION (0.1) |
| ROSENBERG | 12/15/05 | .30 | REVIEW PROPOSED CHANGES OF JEFFERIES LOU, E-MAILS REGARDING SAME (.3) |
| BROUDE | 12/15/05 | 1.00 | TELEPHONE CALL WITH JEFFERIES, MILBANK |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

|           |          |       | REGARDING ENGAGEMENT LETTER (0.50); REVISING SAME (0.30); TELEPHONE CALL WITH D. DAIGLE REGARDING SAME (0.20) |
|-----------|----------|-------|---|
| SEIDER    | 12/15/05 | 1.20  | REVIEW SUPPLEMENTAL DISCLOSURE QUESTION AND FOLLOW UP ON SAME |
| WEISS     | 12/15/05 | 2.70  | REVIEW UPDATED CONNECTIONS ISSUES TO DETERMINE IF ANY RELATED DISCLOSURES BY LATHAM ARE NECESSARY (0.6); RELATED TELEPHONE CALLS TO M. BROUDE, M. SEIDER AND R. ROSENBERG REGARDING SAME AND RELATED ISSUES (0.3); REVIEW CORRESPONDENCE FROM L. SCURLOCK (CONFLICTS COUNSEL) REGARDING DELOITTE RETENTION ISSUES (0.1); LEGAL RESEARCH REGARDING SUPPLEMENTAL DISCLOSURE ISSUES, AND RELATED MEETINGS WITH S. LIGHTDALE REGARDING HER RELATED RESEARCH RESULTS (1.7) |
| LIGHTDALE | 12/15/05 | 2.30  | ASSIST J. WEISS WITH LEGAL RESEARCH REGARDING SUPPLEMENTAL DISCLOSURE ISSUES |
| BROUDE    | 12/16/05 | .80   | TELEPHONE CALL WITH S. KIRPALANI REGARDING JEFFERIES ENGAGEMENT LETTER (0.30); REVISING SAME (0.50) |
| SEIDER    | 12/16/05 | .40   | ATTENTION TO SUPPLEMENTAL DISCLOSURE FOR LATHAM |
| WEISS     | 12/16/05 | 1.70  | TELEPHONE CALL FROM J. RESSLER (CONFLICTS COUNSEL) REGARDING STATUS OF DELOITTE RETENTION (0.3); EXCHANGE CORRESPONDENCE WITH M. SEIDER AND L. SCURLOCK (CONFLICTS COUNSEL) REGARDING SAME (0.2); REVIEW PROPOSED DELOITTE RETENTION ORDER (0.2); CORRESPONDENCE FROM AND TELEPHONE CONFERENCE WITH R. CHESNEY (COUNSEL TO MESIROW) REGARDING SUPPLEMENTAL AFFIDAVIT TO BE FILED AND SERVED IN THE CASE (0.3); REVIEWED SAME AND COORDINATED FILING AND SERVICE (0.4); RELATED CORRESPONDENCE TO A. LEONARD (US TRUSTEE) (0.3) |
| SALCEDO   | 12/16/05 | 1.30  | AS PER J. WEISS, PREPARED SUPPLEMENTAL AFFIDAVIT FOR FILING (.30); PREPARED FOR SERVICE OF THE SAME (.80); FILED THE SAME (.20) |
| WEISS     | 12/18/05 | .30   | REVIEW COMMITTEE BYLAWS FOR SECTIONS RELEVANT TO MEMBER'S RETENTION OF INDEPENDENT FINANCIAL ADVISORS (0.3); |
| WEISS     | 12/18/05 | .50   | REVIEW PROPOSED RETENTION ORDER FOR DELOITTE AND RELATED CORRESPONDENCE FROM L. SCURLOCK (CONFLICTS COUNSEL) (0.2); REVIEW AND REVISE DRAFT ETHIC WALL MEMORANDUM, AND TELEPHONE CALL TO L. SALCEDO REGARDING SAME (0.3) |
| BROUDE    | 12/19/05 | .50   | FINALIZING AND DISTRIBUTING JEFFERIES ENGAGEMENT LETTER (0.50) |
| WEISS     | 12/20/05 | 1.30  | CORRESPONDENCE TO AND TELEPHONE CONFERENCE WITH M. CRONIN (COUNSEL TO ROTHSCHILD) REGARDING SUPPLEMENTAL AFFIDAVIT OF SAME (0.3); RELATED CORRESPONDENCE TO M. SEIDER REGARDING SAME |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

21

NY\1106924.2

| | | | |
|---|---|---|---|
| | | | (0.1); ATTENTION TO UPDATED CONNECTIONS CHECK ISSUES W/R/T LATHAM RETENTION TO DETERMINE IF ANY SUPPLEMENTAL DISCLOSURES WERE NECESSARY (0.9) |
| WEISS | 12/20/05 | .30 | EXCHANGE CORRESPONDENCE WITH J. SPERLING REGARDING DRAFT OBJECTION REGARDING FEE COMMITTEE (0.1); TELEPHONE CALL WITH L. SALCEDO REGARDING HER ASSISTANCE WITH RELATED RESEARCH (0.2) |
| BROUDE | 12/21/05 | .80 | MEET WITH J. WEISS REGARDING BOOZ ALLEN (0.50); CORRESPONDENCE REGARDING SAME (0.30) |
| SEIDER | 12/21/05 | .40 | TELEPHONE CALL WITH UST'S COUNSEL REGARDING SUPPLEMENTAL DISCLOSURE BY LATHAM AND FOLLOW UP ON SAME (.4) |
| WEISS | 12/21/05 | 3.40 | TELEPHONE CALL FROM M. SEIDER REGARDING PREPARATION OF SUPPLEMENTAL DISCLOSURE IN THE CASE; REVIEW UPDATED CONNECTIONS INFORMATION W/R/T LATHAM AND FOLLOW-UP REGARDING SAME (0.6); LENGTHY TELEPHONE CALL FROM R. MARINO (COUNSEL TO BOOZ ALLEN) REGARDING RETENTION ISSUES (0.6); RELATED CONFERENCE WITH M. BROUDE (0.5); RESEARCH AND PREPARATION OF FIRST SUPPLEMENTAL DISCLOSURE OF LATHAM (1.7) |
| BROUDE | 12/22/05 | .80 | REVIEWING FEE COMMITTEE OBJECTION (0.60); DISTRIBUTING JEFFERIES ENGAGEMENT LETTER (0.20) |
| WEISS | 12/22/05 | 1.60 | ATTENTION TO UPDATED CONNECTIONS CHECK ISSUES (1.0); RELATED TELEPHONE CONFERENCE WITH M. BROUDE (0.2); REVIEW AND REVISION OF LATHAM'S SUPPLEMENTAL DISCLOSURE, AND RELATED CORRESPONDENCE TO M. SEIDER (0.3); TELEPHONE CALL FROM M. BROUDE REGARDING RETENTION OF JEFFERIES (0.1) |
| WEISS | 12/27/05 | .30 | ATTENTION TO UPDATED CONNECTION CHECK DATA W/R/T LATHAM (0.3) |
| ROSENBERG | 12/28/05 | .30 | REVIEW COMMITTEE OBJECTION TO D&T (.3) |
| WEISS | 12/28/05 | .50 | EXCHANGE CORRESPONDENCE WITH L. SCURLOCK (CONFLICTS COUNSEL) REGARDING REVISION OF WARNER STEVENS' RETENTION ORDER PRIOR TO RELATED 1/5/06 HEARING (0.1); ATTENTION TO CONNECTIONS CHECK ISSUES POTENTIALLY RELEVANT TO LATHAM RETENTION (0.4) |
| WEISS | 12/29/05 | .20 | TELEPHONE CONFERENCE WITH L. SCURLOCK (CONFLICTS COUNSEL) REGARDING STATUS OF WARNER STEVEN'S RETENTION ORDER AND ISSUES TO BE ADDRESSED DURING COMMITTEE MEETING ON 1/3/06 (0.2) |
| SALCEDO | 12/29/05 | .30 | AS PER J. WEISS, TELEPHONE CALL REGARDING PROPOSED RETENTION ORDERS |
| ROSENBERG | 12/30/05 | .30 | REVIEW FINAL VERSION OF JEFFERIES ENGAGEMENT LETTER (.3) |
| BROUDE | 12/30/05 | .50 | CORRESPONDENCE WITH UST REGARDING PEARL MEYER RETENTION (0.50) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

22

NY\1106924.2

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.10 | 795.00 | 1,669.50 | PARTNER, SR. |
| M A BROUDE | 03513 | 8.70 | 685.00 | 5,959.50 | PARTNER, JR. |
| M A SEIDER | 01754 | 4.60 | 710.00 | 3,266.00 | PARTNER, JR. |
| J W WEISS | 03572 | 23.30 | 450.00 | 10,485.00 | ASSOCIATE, SR. |
| S M LIGHTDALE | 04084 | 2.30 | 290.00 | 667.00 | ASSOC (BAR PDG) |
| K Y TU | 04133 | 2.00 | 290.00 | 580.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 3.70 | 290.00 | 1,073.00 | ASSOC (BAR PDG) |
| Y ZHANG | 04134 | 9.10 | 290.00 | 2,639.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 6.00 | 170.00 | 1,020.00 | PARALEGAL |

**TOTAL:**          61.80                27,359.00

CLIENT: 042036                     NAME: DELPHI
MATTER: 042036-0004                NAME: DIP FINANCING/CASH COLLATERAL

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 12/28/05 | .40 | TELEPHONE CALL WITH J. RESSLER REGARDING DIP ORDER (0.40) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | .40 | 685.00 | 274.00 | PARTNER, JR. |

**TOTAL:**          .40                274.00

CLIENT: 042036                     NAME: DELPHI
MATTER: 042036-0005                NAME: EXECUTORY CONTRACTS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 12/01/05 | 4.10 | REVIEWING VENDOR MOTION ORDER (1.50); TELEPHONE CALL WITH MESIROW REGARDING SAME (0.40); MEET WITH M. SEIDER REGARDING SAME (1.50); DISTRIBUTING COMMENTS REGARDING SAME (0.70) |
| SEIDER | 12/01/05 | 2.30 | REVIEW AND REVISE SUPPLIER ASSUMPTION PROCEDURES MOTION AND MEET WITH M. BROUDE TO PREPARE MARKUP FOR DEBTORS (1.5) MULTIPLE EMAILS REGARDING ORDER ON SUPPLIER MOTION (.80) |
| ROSENBERG | 12/02/05 | .60 | REVIEW MARKUP OF PROPOSED VENDOR ORDER; REVIEW E-MAILS REGARDING SAME (.6) |
| BROUDE | 12/02/05 | 4.50 | REVIEWING REVISED VENDOR ORDER (1.50); TELEPHONE CALL WITH SKADDEN REGARDING SAME (1.80); TELEPHONE CALLS REGARDING VENDOR ORDER (1.20) |
| SEIDER | 12/02/05 | 2.00 | MULTIPLE EMAILS REGARDING ORDER ON SUPPLIER MOTION WITH LATHAM (.6); EXTENDED TELEPHONE CALL WITH DEBTORS' COUNSEL ABOUT PROPOSED ORDER ON SUPPLIER MOTION (1.40) |
| BROUDE | 12/05/05 | .40 | MEET WITH L. SZLEZINGER REGARDING VENDOR ORDER (0.40) |
| ROSENBERG | 12/06/05 | .50 | REVIEW REDRAFTED SUPPLIER ORDER AND E-MAILS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

23

NY\1106924.2

| | | | REGARDING SAME (.5) |
|---|---|---|---|
| BROUDE | 12/06/05 | 3.60 | REVIEWING AND COMMENTING ON REVISED VENDOR ORDER (1.60); TELEPHONE CALLS WITH B. PICKERING REGARDING VENDOR ORDER (1.40); CORRESPONDENCE REGARDING VENDOR ORDER (0.60) |
| SEIDER | 12/06/05 | .30 | EMAILS WITH LATHAM REGARDING REVISIONS TO SUPPLIER PROCEDURES ORDER (.3) |
| SEIDER | 12/07/05 | .40 | EMAILS REGARDING SUPPLIER ORDER |
| BROUDE | 12/07/05 | 3.80 | TELEPHONE CALLS WITH B. PICKERING REGARDING VENDOR ORDER (2.10); TELEPHONE CALL WITH K. MARAFIOTTI, J. LYONS REGARDING SAME (1.10); REVIEWING REVISED VENDOR ORDER (0.60) |
| ROSENBERG | 12/12/05 | .20 | TELEPHONE CONFERENCE WITH J. MILLERMAN REGARDING VENDOR ORDER (.2) |
| RUIZ | 12/12/05 | .10 | CONFERENCE WITH H. BAER REGARDING OBJECTIONS TO SUPPLIER PAYMENTS |
| ROSENBERG | 12/13/05 | .20 | TELEPHONE CONFERENCE WITH MESIROW REGARDING NONCONFORMING VENDOR AGREEMENTS (.2) |
| BROUDE | 12/13/05 | 1.70 | REVIEWING REVISED VENDOR ORDER (1.30); CORRESPONDENCE WITH COMMITTEE REGARDING SAME (0.40) |
| ROSENBERG | 12/14/05 | .20 | REVIEW MESIROW SUPPLIER RECOMMENDATION (.2) |
| BROUDE | 12/14/05 | .40 | TELEPHONE CALL WITH J. LYONS REGARDING VENDOR DISPUTE (0.40) |
| BROUDE | 12/19/05 | .30 | TELEPHONE CALL WITH K. MARAFIOTTI REGARDING LEASE MOTIONS (0.30) |
| LIGHTDALE | 12/19/05 | 3.20 | SUMMARIZE DEBTORS' LEASE PROCEDURES MOTION AND LEASE REJECTION PROCEDURES MOTION |
| BROUDE | 12/20/05 | .60 | TELEPHONE CALL WITH B. PICKERING, H. BAER REGARDING SAME, NON-CONFORMING VENDOR CLAIM (0.60) |
| RUIZ | 12/20/05 | 5.10 | CONFERENCE WITH H. BAER REGARDING SUPPLIER ASSUMPTION ORDER (.3); REVIEW ORDER AND RELATED PLEADINGS (.8) ; BEGIN DRAFTING VARIOUS OBJECTIONS IN CONNECTION WITH SUPPLIER ASSUMPTION ORDER AND RELATED NOTICE (4.0) |
| LIGHTDALE | 12/20/05 | .40 | REVISE SUMMARIES OF DEBTORS' LEASE PROCEDURES MOTIONS |
| BAER, JR | 12/21/05 | 1.20 | ATTENTION TO NON-CONFORMING SUPPLIER PROPOSAL AND DISCUSSION (1.2) |
| RUIZ | 12/21/05 | .80 | FINALIZE DRAFTS OF OBJECTIONS AND RELATED NOTICE IN CONNECTION WITH SUPPLIER ASSUMPTION ORDER |
| BROUDE | 12/22/05 | .70 | TELEPHONE CALL WITH B. PICKERING, G. NOVOD REGARDING VENDOR SETTLEMENT (0.30); TELEPHONE CALL WITH M. WEXLER REGARDING LEASE MOTIONS (0.40) |
| RUIZ | 12/22/05 | .60 | REVIEW CORRESPONDENCE REGARDING NON-CONFORMING SUPPLIER DEAL (.3) AND SUMMARY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

24

NY\1106924.2

OF NON-CONFORMING ASSUMPTION (.2);
CONFERENCE WITH H. BAER REGARDING SUPPLIER
ASSUMPTION OBJECTIONS (.1)

| | | | |
|---|---|---|---|
| BROUDE | 12/28/05 | .40 | REVIEWING LEASE MOTION ORDERS (0.40) |
| BROUDE | 12/29/05 | .20 | CORRESPONDENCE REGARDING NON-CONFORMING VENDOR AGREEMENT (0.20) |
| ROSENBERG | 12/30/05 | .80 | REVIEW ANALYSIS AND RECOMMENDATIONS REGARDING NONCONFORMING SUPPLIER AGREEMENTS (.8) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.50 | 795.00 | 1,987.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 20.70 | 685.00 | 14,179.50 | PARTNER, JR. |
| M A SEIDER | 01754 | 5.00 | 710.00 | 3,550.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.20 | 520.00 | 624.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 6.60 | 395.00 | 2,607.00 | ASSOCIATE, JR. |
| S M LIGHTDALE | 04084 | 3.60 | 290.00 | 1,044.00 | ASSOC (BAR PDG) |

TOTAL:                    39.60                23,992.00

CLIENT: 042036                     NAME: DELPHI
MATTER: 042036-0006                NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 12/05/05 | .20 | REVIEW MESIROW MEMORANDUM REGARDING DE MINIMUS ASSET SALE (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .20 | 795.00 | 159.00 | PARTNER, SR. |

TOTAL:                    .20                 159.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

25

NY\1106924.2

CLIENT: 042036                                  NAME: DELPHI
MATTER: 042036-0007                             NAME: EXEC. COMPENSATION/BONUSES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 11/01/05 | 1.50 | MULTIPLE EMAILS WITH MESIROW AND LATHAM REGARDING RETENTION OF EXPERT (.5); MULTIPLE AND EXTENDED TELEPHONE CALLS WITH COMMITTEE MEMBER REGARDING KECP SUBCOMMITTEE ISSUES AND FORMATION (1.) |
| BROUDE | 12/01/05 | 1.90 | REVIEWING OBJECTIONS TO KECP MOTION (1.60); REVIEWING UNION CORRESPONDENCE REGARDING SAME (0.30) |
| SMYTH | 12/01/05 | .10 | TELECONFERENCE WITH H. BAER REGARDING NEXT STEPS WITH RESPECT TO KECP |
| FELSBERG | 12/01/05 | 7.10 | REVIEW, ANALYZE, RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS THAT SUPPORT OPPOSITION TO DEBTOR'S PROPOSED PROGRAM (KMART) |
| BROUDE | 12/02/05 | .50 | REVIEWING KECP OBJECTION SUMMARIES (0.50) |
| BAER, JR | 12/02/05 | 7.50 | REVIEW AND REVISE KECP SUMMARIES (.5); REVIEW, REVISE, AND CIRCULATE KECP BULLET POINTS (1.2); REVIEW DOCUMENTS AND DOCUMENT INDEX (1.7); REVISE DRAFT OBJECTION (4.1) |
| SMYTH | 12/02/05 | 3.00 | CONFERENCE WITH H. BAER REGARDING KECP (0.3); REVISE SUMMARIES OF OBJECTIONS TO KECP (1.2); REVISE DRAFT OF COMMITTEE OBJECTION TO KECP (1.5) |
| FELSBERG | 12/02/05 | 6.80 | REVIEW, ANALYZE, RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS THAT SUPPORT OPPOSITION TO DEBTOR'S PROPOSED PROGRAM (ENRON) |
| BROUDE | 12/04/05 | 2.40 | REVIEWING DRAFT KECP OBJECTION (2.40) |
| FELSBERG | 12/04/05 | 6.00 | REVIEW, ANALYZE, RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS THAT SUPPORT OPPOSITION TO DEBTOR'S PROPOSED PROGRAM |
| BROUDE | 12/05/05 | 3.30 | TELEPHONE CALL WITH P. MEYER (0.50); CORRESPONDENCE REGARDING KECP ISSUES (0.60); REVIEWING KECP OBJECTION (2.20) |
| SEIDER | 12/05/05 | .40 | EMAILS FROM DEBTOR SEC AND KECP ISSUES; FOLLOW UP WITH LATHAM REGARDING SAME |
| BAER, JR | 12/05/05 | 3.40 | MEET WITH M. BROUDE REGARDING KECP OBJECTION AND MAKE CHANGES TO KECP OBJECTION IN ACCORDANCE THERETO (3.4) |
| SMYTH | 12/05/05 | 6.50 | REVIEW RESPONSE TO DISCOVERY REQUEST AND SUMMARIZE CONTENTS OF PRODUCTION (5.7); CONFERENCE WITH H. BAER REGARDING CONTENTS OF PRODUCTION (0.3); CONFERENCE WITH J. BRANDT AND H. BAER REGARDING CONTENTS OF PRODUCTION (0.5) |
| SMYTH | 12/05/05 | .50 | REVISE SUMMARIES OF OBJECTIONS TO KECP |
| FELSBERG | 12/05/05 | 8.50 | REVIEW, ANALYZE, RESEARCH AND SUMMARIZE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50600173

26

NY\1106924.2

| | | | |
|---|---|---|---|
| | | | KEY EMPLOYEE COMPENSATION PROGRAMS THAT SUPPORT OPPOSITION TO DEBTOR'S PROPOSED PROGRAM |
| SALCEDO | 12/05/05 | 3.30 | AS PER H. BAER, ASSISTED WITH REVIEWING AND DISTRIBUTING KECP DOCUMENT PRODUCTION (.70); ASSISTED WITH KECP RESEARCH (2.60) |
| ROSENBERG | 12/06/05 | .50 | REVIEW AND COMMENT ON DRAFT OBJECTION TO KECP (.5) |
| SEIDER | 12/06/05 | .50 | REVIEW AND COMMENT ON OBJECTION TO KECP (.5) |
| BAER, JR | 12/06/05 | 3.70 | FINALIZE DRAFT KECP OBJECTION, INCLUDING RESEARCH REVISIONS, CIRCULATE SAME (3.7) |
| SMYTH | 12/06/05 | 9.50 | RESEARCH REGARDING OBJECTION TO KECP MOTION (1.6); REVIEW DOCUMENTS PRODUCED PURSUANT TO DISCOVERY REQUEST (7.9) |
| FELSBERG | 12/06/05 | 9.10 | REVIEW, ANALYZE, RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS THAT SUPPORT OPPOSITION TO DEBTOR'S PROPOSED PROGRAM |
| SALCEDO | 12/06/05 | 1.90 | AS PER H. BAER, ASSISTED WITH KECP RESEARCH |
| ROSENBERG | 12/07/05 | .20 | REVIEW E-MAILS REGARDING KECP (.2) |
| BROUDE | 12/07/05 | 3.30 | REVIEWING PROTECTIVE ORDER (0.40); KECP SUBCOMMITTEE MEETING (2.90) |
| BAER, JR | 12/07/05 | 4.90 | PREPARE FOR AND PARTICIPATE IN KECP SUBCOMMITTEE MEETING (3.2); DOCUMENT REVIEW RELATED TO KECP (1.7) |
| RUIZ | 12/07/05 | 1.30 | REVIEW AND COMMENT ON KECP MOTION (1.0); COORDINATE CIRCULATION OF DOCUMENTS TO KECP SUBCOMMITTEE (.3) |
| SMYTH | 12/07/05 | 5.90 | REVIEW DOCUMENTS PRODUCTION WITH RESPECT TO DISCOVERY REQUEST AND COMPARE DOCUMENTS PRODUCED TO THOSE REQUESTED (3.2); ATTEND CONFERENCE WITH M. BROUDE, H. BAER AND MEMBERS OF THE KECP SUB-COMMITTEE (2.5); TRANSMIT DOCUMENT TO MEMBERS OF KECP SUB-COMMITTEE (0.2) |
| FELSBERG | 12/07/05 | 3.50 | REVIEW, ANALYZE, RESEARCH AND SUMMARIZE KEY EMPLOYEE COMPENSATION PROGRAMS THAT SUPPORT OPPOSITION TO DEBTOR'S PROPOSED PROGRAM |
| SMYTH | 12/08/05 | 2.00 | REVIEW DOCUMENTS PRODUCED IN RESPONSE TO DISCOVERY REQUEST (1.5); TELECONFERENCE WITH J. SORRENTINO OF STEVEN HALL & PARTNERS REGARDING DOCUMENTS PRODUCED IN RESPONSE TO DISCOVERY REQUEST (0.5) |
| SMYTH | 12/09/05 | 1.00 | PREPARE LIST OF DOCUMENTS FOR FOLLOW-UP DISCOVERY (0.8); PROVIDE COPIES OF SPECIFIC DISCOVERY DOCUMENTS TO M. BROUDE AND H. BAER (0.2) |
| ROSENBERG | 12/10/05 | .20 | REVIEW CHANGES TO OBJECTION TO KECP (.2) |
| BROUDE | 12/12/05 | 2.60 | REVIEWING KECP DOCUMENT PRODUCTION (2.10); MEET WITH H. BAER REGARDING KECP PROPOSAL, OBJECTION (0.50) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

27

NY\1106924.2

| | | | |
|---|---|---|---|
| BAER, JR | 12/12/05 | 1.70 | REVISE KECP OBJECTION IN ACCORDANCE WITH COMMENTS RECEIVED (1.7) |
| BAER, JR | 12/12/05 | .60 | ADDRESS "INADVERTENT" DOCUMENT PRODUCTION BY DEBTORS (.6) |
| SMYTH | 12/12/05 | 2.20 | REVIEW DOCUMENTS PRODUCED IN RESPONSE TO DISCOVERY REQUEST (1.7); REVISE LIST OF DOCUMENTS FOR POTENTIAL FOLLOW-UP REQUEST (0.5) |
| ROSENBERG | 12/13/05 | 1.30 | REVIEW AND RESPOND TO E-MAILS REGARDING PAP, KECP (.3); E-MAILS, TELEPHONE CONFERENCES REGARDING PAP (1.0) |
| BROUDE | 12/13/05 | 2.50 | TELEPHONE CALLS WITH R. MASON, D. DAIGLE REGARDING KECP, PAP (1.80); TELEPHONE CALL WITH P. MEYER, J. SORRENTINO, H. BAER REGARDING KECP MEETING (0.70) |
| BAER, JR | 12/13/05 | 1.00 | CALL WITH M. BROUDE AND MESIROW AND S. HALL PARTNERS REGARDING KECP (.6); DRAFT AND FINALIZE FOLLOW UP DOCUMENT REQUEST FOR KECP (.4) |
| SMYTH | 12/13/05 | .40 | TRANSMIT REQUESTED DOCUMENTS RELEVANT TO KECP TO H. BAER AND M. BROUDE |
| BRICKNER | 12/14/05 | 2.80 | RESEARCH REGARDING PBGC POWERS IN BANKRUPTCY AND GUARANTEED BENEFIT LIMITS |
| BROUDE | 12/14/05 | 3.70 | REVIEWING PAP DOCUMENTS (0.20); REVIEWING INFORMATION REQUEST (0.60); REVIEWING KECP NEGOTIATION POINTS (0.80); SUB-COMMITTEE MEETING (1.60); CORRESPONDENCE REGARDING SAME (0.50) |
| BAER, JR | 12/14/05 | 3.30 | PREPARE FOR AND PARTICIPATE IN KECP SUBCOMMITTEE MEETING (3.3) |
| SMYTH | 12/14/05 | 1.70 | ATTEND CONFERENCE WITH M. BROUDE, H. BAER AND KECP SUBCOMMITTEE |
| BROUDE | 12/16/05 | .40 | CORRESPONDENCE REGARDING KECP MEETING WITH OPIE |
| BAER, JR | 12/19/05 | 2.50 | DRAFT TO PAP PAYMENTS (2.5) |
| BRICKNER | 12/20/05 | 3.50 | MEETING WITH JEFFERIES (1.7); RESEARCH REGARDING PBGC RULES (1.8) |
| BROUDE | 12/20/05 | .80 | REVIEWING PAP OBJECTION (.80) |
| BAER, JR | 12/20/05 | 3.20 | FINALIZE PAP OBJECTION |
| LEE | 12/20/05 | 1.60 | MEETING WITH JEFFERIES TO DISCUSS PENSION CALCULATIONS |
| RUIZ | 12/20/05 | .70 | REVIEW AND COMMENT ON OBJECTION TO PAP PAYMENTS AND CORRESPONDENCE TO H. BAER REGARDING SAME |
| SALCEDO | 12/20/05 | .80 | ASSISTED J. WEISS WITH RESEARCH REGARDING KECP |
| BROUDE | 12/21/05 | .40 | CORRESPONDENCE REGARDING PAP (0.40) |
| LEE | 12/21/05 | .60 | REVIEW, LOCATE AND SCAN PBGC REGULATIONS FOR JEFFERIES |
| BROUDE | 12/23/05 | .90 | CORRESPONDENCE WITH D. DAIGLE, COMMITTEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

28

NY\1106924.2

|  |  |  | REGARDING KECP, PAP (0.90) |
|---|---|---|---|
| WEISS | 12/25/05 | .20 | REVIEW MULTIPLE CORRESPONDENCE FROM LATHAM TEAM AND COMMITTEE MEMBERS REGARDING KECP AND PAP ISSUES (0.2) |
| BROUDE | 12/27/05 | 1.60 | CORRESPONDENCE REGARDING PAP OBJECTION (1.20); TELEPHONE CALL WITH S. FREEMAN REGARDING SAME (0.40) |
| BROUDE | 12/28/05 | .90 | TELEPHONE CALL WITH D. DAIGLE REGARDING PAP (0.20); TELEPHONE CALL WITH E. FOX REGARDING SAME (0.40); CORRESPONDENCE REGARDING KECP OBJECTION (0.30) |
| SALCEDO | 12/29/05 | 1.10 | AS PER H. BAER, REVIEWED AND DISTRIBUTED DOCUMENT PRODUCTION |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J W BRICKNER | 00739 | 6.30 | 725.00 | 4,567.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 2.20 | 795.00 | 1,749.00 | PARTNER, SR. |
| M A BROUDE | 03513 | 25.20 | 685.00 | 17,262.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 2.40 | 710.00 | 1,704.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 31.80 | 520.00 | 16,536.00 | ASSOCIATE, SR. |
| J M LEE | 03886 | 2.20 | 450.00 | 990.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .20 | 450.00 | 90.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 2.00 | 395.00 | 790.00 | ASSOCIATE, JR. |
| G SMYTH | 07758 | 32.80 | 310.00 | 10,168.00 | ASSOCIATE, JR. |
| T E FELSBERG | 04128 | 41.00 | 290.00 | 11,890.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 7.10 | 170.00 | 1,207.00 | PARALEGAL |

| TOTAL: | | 153.20 | | 66,953.50 | |

CLIENT: 042036
MATTER: 042036-0008

NAME: DELPHI
NAME: 1113 AND 1114 ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 11/01/05 | 1.30 | REVIEW AND REVISE DRAFT MEMORANDUM TO COMMITTEE ON 1113 AND 1114 ISSUES; |
| SHYER | 12/01/05 | 2.80 | REVIEW/REVISE DRAFTS OF MEMO RE EMERGENCY INJUNCTIONS (1.00); REVIEW DEPT. OF LABOR MATERIALS RE SAME AND DEFINITION OF "SUBSTANTIAL PART" OF INDUSTRY (1.20); CONFER WITH M. BROUDE AND M. SHELDON RE SAME (.60) |
| BROUDE | 12/01/05 | .70 | REVIEWING LABOR LAW MEMORANDUM (0.70) |
| SEIDER | 12/01/05 | 1.00 | REVIEW JEFFERIES ANALYSIS OF COMPANY PROPOSALS (.60); EMAILS REGARDING SAME JEFFERIES AND LATHAM (.40) |
| MANICKI | 12/01/05 | 4.40 | RESEARCH CURRENT LAW REGARDING PENSION FUNDING (1.40); RESEARCH PROPOSED PENSION FUNDING LEGISLATION (2.40); CONFERENCE CALL WITH J. KOLBE (.60) |
| RUIZ | 12/01/05 | .10 | REVIEW PRELIMINARY SUMMARY OF LABOR PROPOSALS (.1) |
| KOLBE | 12/01/05 | 5.50 | RESEARCH PENDING PENSION REFORM LEGISLATION AND PREPARE OUTLINE OF KEY ISSUES FOR LETTER TO COMMITTEE; |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

29

NY\1106924.2

| | | | |
|---|---|---|---|
| ROSENBERG | 12/02/05 | .20 | REVIEW JEFFERIES SUMMARY OF LABOR PROPOSALS (.2) |
| SHYER | 12/02/05 | .30 | REVIEW REVISED DRAFT OF MEMO TO COMMITTEE RE NATIONAL EMERGENCY INJUNCTIONS |
| SEIDER | 12/02/05 | 1.60 | WORK ON MEMORANDUM TO COMMITTEE REGARDING CLAIMS ARISING FROM REJECTION OF A CBA (.8); REVIEW MEMORANDUM ON CURRENT STATUS OF PENSION LEGISLATION AND COMMENT ON SAME (.8) |
| MANICKI | 12/02/05 | 3.30 | RESEARCH CURRENT LAW REGARDING PENSION FUNDING (.90); RESEARCH PROPOSED PENSION FUNDING LEGISLATION (2.20); CONFERENCE CALL WITH J. KOLBE (.20) |
| GORMAN | 12/02/05 | 1.00 | REVIEW UAW-GM AGREEMENT (.80); DISCUSS FINDINGS WITH M. RIELA (.20) |
| KOLBE | 12/02/05 | 8.60 | ANALYZE PENDING PENSION REFORM LEGISLATION FOR PURPOSE OF DRAFTING LETTER TO COMMITTEE REGARDING CONSEQUENCES FOR DELPHI; |
| ROSENBERG | 12/03/05 | .30 | REVIEW EMERGENCY LABOR NEGOTIATIONS MEMO (.3) |
| KOLBE | 12/03/05 | .90 | ANALYZE PENDING PENSION LEGISLATION FOR PURPOSES OF DRAFTING LETTER TO COMMITTEE REGARDING CONSEQUENCES FOR DELPHI; |
| SHYER | 12/04/05 | .30 | REVIEW ARTICLE RE POSSIBLE RESTRUCTURING OF AUTOMOBILE INDUSTRY AND PARTS SUPPLIERS |
| SHYER | 12/05/05 | 2.80 | REVIEW/REVISE DRAFT MEMO TO COMMITTEE RE PROCEDURES UNDER LMRA (.50); CONFER WITH M. SHELDON RE SAME (.30); RESEARCH RE INVOCATION OF LMRA DURING 2002 PORT STRIKE (1.00); RETRIEVE/REVIEW PLEADINGS (1.00) |
| MANICKI | 12/05/05 | 5.20 | RESEARCH PENSION FUNDING LEGISLATION ISSUES |
| RUIZ | 12/05/05 | 3.70 | RESEARCH REGARDING COLLECTIVE BARGAINING AGREEMENTS (2.7) AND BEGIN REVISING MEMORANDUM REGARDING SAME (1.0) |
| SHELDON | 12/05/05 | .50 | REVISE AND DISTRIBUTE MEMORANDUM REGARDING LABOR MATTERS |
| KOLBE | 12/05/05 | 10.30 | DRAFT LETTER TO COMMITTEE REGARDING PENDING PENSION REFORM LEGISLATION AND CONSEQUENCES FOR DELPHI |
| SHYER | 12/06/05 | .80 | REVIEW GOVERNMENT'S MOTION PAPERS FROM WEST COAST PORTS EMERGENCY INJUNCTION CASE |
| SEIDER | 12/06/05 | 1.00 | BEGIN REVIEW OF UAW CBA AND MEMORANDUM REGARDING SAME |
| RUIZ | 12/06/05 | 5.80 | REVIEW COLLECTIVE BARGAINING AGREEMENT WITH UAW AND RELATED DOCUMENTS AND REVISE SECTION 1113 MEMORANDUM |
| KOLBE | 12/06/05 | 9.20 | DRAFT LETTER TO COMMITTEE REGARDING PENDING PENSION REFORM LEGISLATION AND CONSEQUENCES FOR DELPHI |
| RIELA | 12/07/05 | 2.80 | RESEARCH ON LABOR AND CLAIM ISSUES |
| KOLBE | 12/07/05 | 8.20 | RESEARCH AND ANALYZE EFFECT OF LAPSE OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | |
|---|---|---|---|
| | | | INTEREST RATE RELIEF FOR MINIMUM PENSION FUNDING CONTRIBUTIONS ON DELPHI; |
| RIELA | 12/08/05 | 2.80 | RESEARCH PENSION PAYMENT ISSUES |
| KOLBE | 12/08/05 | 6.50 | RESEARCH AND ANALYZE EFFECT OF LAPSE OF INTEREST RATE RELIEF FOR MINIMUM PENSION FUNDING CONTRIBUTIONS ON DELPHI (2.6); RESEARCH CASE LAW REGARDING PERMISSIBILITY OF DELPHI'S POTENTIAL PAYMENT OF PENSION OBLIGATIONS ATTRIBUTABLE TO PREPETITION SERVICES (3.9); |
| BRICKNER | 12/09/05 | 2.90 | RESEARCH REGARDING IRC SEC 412 (2.5); OFFICE CONFERENCE WITH MIKE RIELA REGARDING SAME (.4) |
| SHYER | 12/09/05 | .20 | REVIEW NEWS REPORTS RE LABOR STATUS |
| SEIDER | 12/09/05 | 3.50 | RETURN TO NY AND WORK ON 1113 MEMORANDUM, MALAYSIA TRANSACTION ANNOUNCEMENT, AND ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ISSUES WHILE TRAVELING (3.5) |
| RIELA | 12/09/05 | 4.20 | CONFERENCE WITH J. BRICKNER REGARDING PENSION MINIMUM FUNDING OBJECTIONS (0.3); EMAILS WITH J. KOLBE REGARDING MEMORANDUM (0.4); DRAFT INSERT TO MEMORANDUM (1.5); ADDITIONAL RESEARCH IN CONNECTION WITH PENSION MINIMUM FUNDING OBLIGATIONS (2.0) |
| KOLBE | 12/09/05 | 8.90 | RESEARCH AND ANALYZE CASE LAW REGARDING PERMISSIBILITY OF PAYING PENSION OBLIGATIONS ATTRIBUTABLE TO PREPETITION SERVICES; |
| KOLBE | 12/10/05 | 7.70 | DRAFT LETTER TO COMMITTEE EXPLAINING THAT DELPHI MAY NOT PAY PENSION COSTS ATTRIBUTABLE TO PREPETITION SERVICE AS ADMINISTRATIVE EXPENSES; |
| KOLBE | 12/11/05 | 2.10 | DRAFT LETTER TO COMMITTEE EXPLAINING THAT DELPHI MAY NOT PAY PENSION COSTS ATTRIBUTABLE TO PREPETITION SERVICE AS ADMINISTRATIVE EXPENSES; |
| BROUDE | 12/12/05 | .70 | REVIEWING GM/LABOR DOCUMENTS (.70) |
| SEIDER | 12/12/05 | 2.30 | MULTIPLE EMAILS WITH COMMITTEE MEMBERS; OFFICE CONFERENCE WITH ONE COMMITTEE MEMBER REGARDING PBGC CLAIMS AND RELATED MATTERS (.8); WORK ON MEMORANDUM RELATED TO SAME (.8); REVISIONS TO MEMORANDUM TO COMMITTEE ON CBAS (.7) |
| RIELA | 12/12/05 | 3.30 | REVIEW AND REVISE PENSION MINIMUM FUNDING CONTRIBUTIONS MEMORANDUM (2.7); RESEARCH IN CONNECTION WITH SAME (0.6) |
| RUIZ | 12/12/05 | .90 | CORRESPONDENCE WITH M. SEIDER REGARDING 1113 MEMORANDUM (.1) AND REVISE SAME (.4); REVIEW ROTHSCHILD PRESENTATIONS (.4) |
| RUIZ | 12/12/05 | 2.90 | CORRESPONDENCE WITH M. RIELA REGARDING GM CLAIMS (.1); BEGIN DRAFTING MEMORANDUM ANALYZING GM CLAIMS (2.8) |
| KOLBE | 12/12/05 | 9.90 | DRAFT LETTER TO COMMITTEE EXPLAINING THAT DELPHI MAY NOT PAY PENSION COSTS ATTRIBUTABLE TO PREPETITION SERVICE AS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

31

NY\1 106924.2

| | | | |
|---|---|---|---|
| | | | ADMINISTRATIVE EXPENSES (5.5); RESEARCH PRECEDENT REGARDING APPOINTMENT OF INDEPENDENT FIDUCIARY TO OVERSEE PENSION PLAN CLAIMS (4.4); |
| SEIDER | 12/13/05 | 2.30 | TELEPHONE CALL WITH LATHAM REGARDING ISSUES FOR LABOR SUBCOMMITTEE (.3); EMAILS WITH JEFFERIES REGARDING DOCUMENTS FOR DUE DILIGENCE (.6); REVIEW AND REVISE MEMORANDUM ON 1113 RELATED DOCUMENTS FOR REVIEW (.4); REVIEW AND REVISE MEMORANDUM TO COMMITTEE ON 1113 ISSUES (1.) |
| RIELA | 12/13/05 | 1.80 | CONFERENCES WITH J. KOLBE REGARDING DELPHI PENSION MEMORANDUM (0.2); REVIEW AND REVISE MEMORANDUM (1.6) |
| KOLBE | 12/13/05 | 8.20 | REVISE LETTER TO COMMITTEE REGARDING PENSION COSTS, PREPETITION SERVICE, AND ADMINISTRATIVE EXPENSES (7.1); DRAFT LETTER TO DEBTORS' COUNSEL REQUESTING THAT DEBTORS NOT SEEK AUTHORITY TO PAY PENSION OBLIGATIONS ATTRIBUTABLE TO PREPETITION SERVICES (1.1); |
| ROSENBERG | 12/14/05 | 1.70 | REVIEW GM/UAW BENEFITS AGREEMENTS (.5); E-MAILS REGARDING PBGC ISSUES (.3); CONFERENCE WITH M. SEIDER, M. RIELA REGARDING CONFIDENTIALITY, LABOR ISSUES (.5); REVIEW SUMMARY OF MASTER SEPARATION AGREEMENT BETWEEN GM & DELPHI (.4) |
| SHYER | 12/14/05 | .30 | REVIEW REPORTS RE STATUS OF LABOR NEGOTIATIONS |
| SEIDER | 12/14/05 | 2.90 | REVIEW AND REVISE REQUEST FOR DOCUMENTS FROM DEBTORS (.70); EMAILS REGARDING SAME (.8); EMAIL TO DEBTORS' COUNSEL REGARDING SAME (.3); REVIEW AND REVISE AGENDA FOR MEETING WITH LABOR SUBCOMMITTEE (.3); REVIEW ISSUES RELATED TO GM GUARANTY OF CERTAIN BENEFITS (.80) |
| BAER, JR | 12/14/05 | 1.70 | PREPARED AND CIRCULATED DRAFT DUE DILIGENCE REQUEST FOR LABOR (1.7) |
| RIELA | 12/14/05 | 6.80 | CONFERENCE WITH R. ROSENBERG AND M. SEIDER REGARDING LABOR ISSUES (0.4); DRAFT AGENDA FOR TOMORROW'S LABOR SUBCOMMITTEE MEETING (0.4); CONFERENCES WITH E. RUIZ REGARDING LABOR CLAIMS MATTERS (0.3); RESEARCH VARIOUS LABOR LAW MATTERS (2.6); REVIEW AND REVISE PENSION MEMORANDUM (1.0); DRAFT BRIEF MEMORANDUM REGARDING SINGLE EMPLOYER DOCTRINE (2.1) |
| KOLBE | 12/14/05 | 8.40 | REVISE LETTER TO COMMITTEE REGARDING PENSION COSTS, PREPETITION SERVICE AND ADMINISTRATIVE EXPENSES (4.3); DRAFT LETTER TO DEBTORS' COUNSEL REQUESTING THAT DEBTORS NOT SEEK AUTHORITY TO PAY PREPETITION DERIVED PENSION OBLIGATIONS (4.1); |
| BRICKNER | 12/15/05 | 2.30 | MEET WITH BENEFITS SUBCOMMITTEE |
| ROSENBERG | 12/15/05 | .20 | REVIEW LABOR DUE DILIGENCE REQUEST (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | |
|---|---|---|---|
| ROSENBERG | 12/15/05 | 2.40 | CONFERENCE WITH LABOR SUBCOMMITTEE (1.5); REVIEW SUMMARY OF S-1 (.5); REVIEW MEMORANDUM REGARDING CBA REJECTION DAMAGES (.4) |
| BROUDE | 12/15/05 | 4.50 | REVIEWING MEMOS REGARDING LABOR LAW AND ERISA ISSUES (1.50); MEET WITH LABOR SUB-COMMITTEE (2.80); MEET WITH M. SEIDER, M. RIELA REGARDING ACTION ITEMS (0.20) |
| SEIDER | 12/15/05 | 4.50 | EMAILS WITH LATHAM REGARDING GM GUARANTY AND INDEMNITY ISSUES (.3); REVIEW LETTER TO DEBTORS REGARDING MINIMUM FUNDING CONTRIBUTION ON PENSION PLAN (.2); PREPARE FOR MEETING AND MEET BENEFITS SUBCOMMITTEE OF CREDITORS' COMMITTEE REGARDING VARIOUS 1113 AND 1114 ISSUES (3.1); FOLLOW UP JEFFERIES AND MESIROW REGARDING PENSION AND OPEB CLAIM ISSUES (.6); TELEPHONE CALL WITH LATHAM REGARDING VALUATION ISSUES ON OPEB LIABILITY (.3); |
| BLOCK-LIEB | 12/15/05 | 3.00 | DISCUSSED POSSIBLE CLAIMS AGAINST GM WITH J. BRANDT (.20); REVIEWED DRAFT LETTER PREPARED BY J. KOLBE FOR DEBTOR'S COUNSEL (.20); DISCUSSED 502(E)(1)(B) AND 509 ISSUES WITH M. RIELA AND E. RUIZ (.20); JOINED IN MEETING WITH COMMITTEE MEMBERS ON SUBCOMMITTEE FOR BENEFITS FOR LABOR ISSUES (2.40) |
| LEE | 12/15/05 | 2.40 | MEETING WITH ADVISORS TO LABOR SUBCOMMITTEE OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| RIELA | 12/15/05 | 8.40 | ATTEND PROFESSIONALS' MEETING FOR LABOR SUBCOMMITTEE (2.1); ADDITIONAL RESEARCH REGARDING LABOR ISSUE (3.0); MEETING WITH S. BLOCK-LIEB AND E. RUIZ REGARDING LABOR ISSUES (0.5); CONTINUE REVISING PENSION PAYMENTS MEMORANDUM (2.8) |
| KOLBE | 12/15/05 | 9.70 | RESEARCH AND ANALYZE CASE LAW FOR PURPOSES OF REVISING MEMORANDUM TO COMMITTEE REGARDING 2006 PENSION OBLIGATIONS (1.3); MEET WITH S. BLOCK-LIEB TO DISCUSS LETTER TO DEBTORS' COUNSEL REGARDING 2006 PENSION OBLIGATIONS (0.4); REVISE LETTER TO DEBTORS' COUNSEL REGARDING 2006 PENSION (3.8); RESEARCH AMENDMENTS TO HOUSE OF REPRESENTATIVES' PENSION REFORM BILL AND REVISE MEMORANDUM TO COMMITTEE REGARDING PENSION REFORM LEGISLATION (4.2) |
| BIRD | 12/15/05 | .40 | TRACK PENSION LEGISLATION IN CONGRESS (HR 2830) FOR J MANICKI AND B WILLIAMSON |
| SHYER | 12/16/05 | .50 | UPDATED RESEARCH RE STATUS OF LABOR NEGOTIATIONS |
| BROUDE | 12/16/05 | 2.30 | REVIEWING GM LABOR PRESENTATIONS (1.90); TELEPHONE CALL WITH T. O'CONNOR REGARDING LABOR INFO REQUESTS (0.40) |
| BROUDE | 12/16/05 | 1.50 | REVIEWING LETTER TO BUTLER REGARDING PENSION PAYMENT (1.50) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

33

NY\1106924.2

| SEIDER | 12/16/05 | .50 | TELEPHONE CALL WITH JEFFERIES AND M. BROUDE REGARDING INFORMATION TO DEVELOP ON PENSION AND OPEB LIABILITIES (.3); TELEPHONE CALL WITH MESIROW REGARDING ACTUARY ISSUES (.2) |
|---|---|---|---|
| RIELA | 12/16/05 | 6.30 | REVISE PENSION MINIMUM FUNDING CONTRIBUTIONS MEMORANDUM (2.8); RESEARCH IN CONNECTION WITH SAME (2.4); EMAIL EXCHANGE WITH S. KOLBE REGARDING SAME (0.5); REVIEW LETTER TO SKADDEN REGARDING MINIMUM FUNDING CONTRIBUTION OBLIGATIONS (0.6) |
| KOLBE | 12/16/05 | 9.30 | RESEARCH CASE LAW FOR PURPOSE OF REVISING DRAFT LETTER TO DEBTORS' COUNSEL REGARDING PAYMENT OF MINIMUM PENSION FUNDING OBLIGATIONS (4.2); RESEARCH PENDING PENSION REFORM LEGISLATION AND DRAFT LETTER SUMMARIZING RESEARCH TO COMMITTEE (5.1); |
| RIELA | 12/18/05 | 2.10 | CONTINUE RESEARCH INTO LABOR MATTERS |
| SHYER | 12/19/05 | .30 | REVIEW REPORTS RE DELPHI LABOR BARGAINING; FORWARD SAME TO M. BROUDE, B. ROSENBERG |
| BROUDE | 12/19/05 | .40 | REVIEWING MEMOS REGARDING LABOR ISSUES (0.40) |
| SEIDER | 12/19/05 | 1.50 | REVIEW AND REVISE LETTER TO DEBTORS COUNSEL REGARDING PENSION CLAIMS (.7); EXTENDED TELEPHONE CALLS JEFFERIES REGARDING SAME (.8) |
| KOLBE | 12/19/05 | 5.10 | RESEARCH REVISE LETTER TO COMMITTEE REGARDING MINIMUM FUNDING OBLIGATIONS; |
| SHYER | 12/20/05 | .10 | CONFERRED WITH M. BROUDE RE STATUS OF LABOR NEGOTIATIONS |
| BROUDE | 12/20/05 | 4.70 | MEET WITH JEFFERIES REGARDING POTENTIAL PENSION CLAIM ISSUES (2.20); REVIEWING MEMOS REGARDING LABOR LAW ISSUES (1.20); CORRESPONDENCE WITH CHAIRS REGARDING RECLAMATION (1.30) |
| SEIDER | 12/20/05 | 2.90 | EMAILS REGARDING PENSION ISSUES WITH JEFFERIES; MEET WITH LATHAM AND JEFFERIES REGARDING PENSION AND OPEB CLAIMS (PORTION) (1.4); REVIEW AND COMMENT ON PENSION FUNDING MEMORANDUM (.4); TELEPHONE CALL WITH COMMITTEE CO-CHAIR REGARDING FUNDING REQUIREMENT AND FOLLOW UP ON SAME (.4); REVIEW PRESENTATION BY ROTHSCHILD REGARDING RESTRUCTURING ISSUES EFFECTING TO 1113 AND 1114 CLAIMS (.7) |
| SEIDER | 12/20/05 | .50 | EXTENDED TELEPHONE CALL WITH MESIROW REGARDING VENDOR SET?? ISSUES AND 1114 ISSUES AND FOLLOW UP (.50) |
| RUIZ | 12/20/05 | .30 | CORRESPONDENCE WITH J. STRELCOVA OF JEFFERIES REGARDING LABOR AGREEMENTS AND COMPILE AND SEND RELEVANT DOCUMENTS TO J. STRELCOVA |
| RUIZ | 12/20/05 | .60 | REVIEW CORRESPONDENCE FROM TEAM MEMBERS REGARDING LABOR ISSUES AND OPEB AND PENSION MATERIALS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

34

NY\1106924.2

| SEIDER | 12/21/05 | 2.00 | MULTIPLE EMAILS REGARDING PRODUCTION BY DEBTORS OF CBAS (.8); MULTIPLE EMAILS REGARDING LABOR NEGOTIATIONS WITH COMMITTEE MEMBER AND EXTENDED TELEPHONE CALL WITH MEMBER REGARDING SAME (1.2) |
| RUIZ | 12/21/05 | 1.30 | CORRESPONDENCE WITH I. LEE OF JEFFERIES REGARDING LABOR AGREEMENTS (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING REVIEW OF LABOR AGREEMENTS (.2); BEGIN REVIEWING LABOR DOCUMENTS (1.0) |
| SEIDER | 12/22/05 | 1.30 | ATTENTION TO MEMORANDUM AND DOCUMENTS REGARDING REJECTION DAMAGES FOR CBAS |
| RUIZ | 12/22/05 | .30 | CORRESPONDENCE WITH JEFFERIES AND OTHER TEAM MEMBERS REGARDING LABOR AGREEMENTS (.1); TELEPHONE CONFERENCE WITH H. BAER REGARDING DOCUMENT REQUEST (.1) AND WITH L. SALCEDO REGARDING SAME (.1) |
| RUIZ | 12/22/05 | 1.30 | REVIEW DOCUMENTS RELATING TO GM/UAW SETTLEMENT AND CORRESPONDENCE TO M. BROUDE, M. SEIDER AND B. ROSENBERG SUMMARIZING SAME |
| SALCEDO | 12/22/05 | 1.30 | ASSISTED E. RUIZ WITH OBTAINING AND DISTRIBUTING VARIOUS CBA'S |
| SEIDER | 12/23/05 | .80 | REVIEW AND REVISE MEMORANDUM ON MINIMUM FUNDING OF PENSION PLAN |
| BRICKNER | 12/27/05 | 3.50 | REVIEW PENSION DOCUMENTS, CBA'S AND ACTUARIAL REPORTS |
| RUIZ | 12/27/05 | 5.00 | CONTINUE REVIEWING LABOR AGREEMENTS (2.0); DRAFT ANALYSIS OF SAME (2.8); CORRESPONDENCE TO M. SEIDER REGARDING SAME (.2) |
| SEIDER | 12/28/05 | .50 | REVIEW CERTAIN PROVISIONS OF CBA WITH IUE AND DISCUSS SAME WITH LATHAM |
| RUIZ | 12/28/05 | .70 | CORRESPONDENCE WITH M. SEIDER REGARDING SECTION 502(B)(7) (.1); RESEARCH APPLICABILITY OF SECTION 502(B)(7) (.6) |
| KOLBE | 12/28/05 | 2.70 | DRAFT AND REVISE ANALYSIS OF CONSEQUENCES OF PENDING PENSION REFORM LEGISLATION FOR DELPHI; |
| BAER, JR | 12/29/05 | 1.10 | REVIEW MEMOS REGARDING CLAIM ANALYSIS FOR CERTAIN LABOR ISSUES, RESEARCH REGARDING SAME (1.1) |
| ROSENBERG | 12/30/05 | .30 | REVIEW MEMORANDUM REGARDING PENSION MINIMUM FUNDING OBLIGATIONS (.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J W BRICKNER | 00739 | 8.70 | 725.00 | 6,307.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 5.10 | 795.00 | 4,054.50 | PARTNER, SR. |
| J D SHYER | 00870 | 8.40 | 710.00 | 5,964.00 | PARTNER, SR. |
| M A BROUDE | 03513 | 14.80 | 685.00 | 10,138.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 30.40 | 710.00 | 21,584.00 | PARTNER, JR. |
| S BLOCK-LIEB | 05851 | 3.00 | 595.00 | 1,785.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 2.80 | 520.00 | 1,456.00 | ASSOCIATE, SR. |
| J M LEE | 03886 | 2.40 | 450.00 | 1,080.00 | ASSOCIATE, SR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60600173**

NY\1106924.2

| | | | | | |
|---|---|---|---|---|---|
| M RIELA | 04158 | 38.50 | 425.00 | 16,362.50 | ASSOCIATE, SR. |
| J M MANICKI | 03936 | 12.90 | 385.00 | 4,966.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 22.90 | 395.00 | 9,045.50 | ASSOCIATE, JR. |
| M L SHELDON | 07721 | .50 | 310.00 | 155.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 1.00 | 290.00 | 290.00 | ASSOC (BAR PDG) |
| J A KOLBE | 07854 | 121.20 | 290.00 | 35,148.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 1.30 | 170.00 | 221.00 | PARALEGAL |
| J D BIRD | 08738 | .40 | 175.00 | 70.00 | PROF STAFF |

TOTAL:                    274.30                    118,627.50

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0009                     NAME: CLAIMS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 12/01/05 | .30 | CORRESPONDENCE REGARDING VALUATION MEMORANDUM (0.30) |
| RIELA | 12/01/05 | 7.50 | BEGIN DRAFTING MEMORANDUM REGARDING GM CLAIMS (5.0); OFFICE CONFERENCE WITH E. RUIZ REGARDING SAME (0.3); FACTUAL RESEARCH INTO VALUATION ISSUE (1.2); REVISE VALUATION MEMORANDUM (1.0) |
| RUIZ | 12/01/05 | .40 | CONFERENCE WITH M. RIELA REGARDING GM CLAIMS (.4) |
| RUIZ | 12/01/05 | 7.30 | REVIEW PREPETITION CREDIT AGREEMENT AND GUARANTEE AGREEMENT (.6); CORRESPONDENCE WITH A. LEAVITT AND T. FELSBERG REGARDING PREPETITION LIENS (.2); CONTINUE RESEARCH REGARDING RECLAMATION CLAIMS (1.0); AND BEGIN DRAFTING MEMORANDUM REGARDING SAME (5.5) |
| ROSENBERG | 12/02/05 | .50 | REVIEW CHANGES TO VALUATION MEMORANDUM AND SUPPLEMENTS (.5) |
| ROSENBERG | 12/02/05 | .50 | CONFERENCE WITH L&W PARTNERS REGARDING GM ISSUES (.5) |
| RIELA | 12/02/05 | 6.40 | EMAIL CORRESPONDENCE WITH JEFFERIES REGARDING VALUATION ISSUE (0.4); CONTINUE DRAFTING GM CLAIMS MEMORANDUM (5.8); TELEPHONE CONFERENCE WITH J. GORMAN REGARDING GM COLLECTIVE BARGAINING AGREEMENT (0.2) |
| WEISS | 12/02/05 | .20 | TELEPHONE CONFERENCE WITH E. RUIZ REGARDING RECLAMATION ISSUES AND RELATED OBJECTIONS (0.2) |
| RUIZ | 12/02/05 | 7.10 | ADDITIONAL RESEARCH REGARDING RECLAMATION CLAIMS (3.6) AND CONTINUE PREPARING ANALYSIS OF SAME (3.3); TELEPHONE CONFERENCE WITH J. WEISS REGARDING SAME (.2) |
| RUIZ | 12/02/05 | .50 | REVISE MEMORANDUM REGARDING INDEMNIFICATION CLAIMS |
| RIELA | 12/03/05 | 3.10 | CONTINUE DRAFTING MEMORANDUM REGARDING GM AGREEMENTS AND POTENTIAL CLAIMS |
| BROUDE | 12/05/05 | .80 | REVIEWING CORRESPONDENCE REGARDING SET-OFF ISSUES (0.80) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

36

NY\1106924.2

| | | | |
|---|---|---|---|
| RIELA | 12/05/05 | 5.80 | CONTINUE DRAFTING MEMORANDUM REGARDING GM AGREEMENTS AND POTENTIAL CLAIMS |
| LEAVITT | 12/05/05 | .90 | ANALYZE POTENTIAL VENDOR CLAIMS |
| RUIZ | 12/05/05 | .10 | CONFERENCE WITH M. BROUDE REGARDING RESEARCH ON RECLAMATION CLAIMS |
| SEIDER | 12/06/05 | .70 | TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING NOL TRADING ORDER (.40); MULTIPLE EMAILS WITH LATHAM REGARDING SAME (.30) |
| BAER, JR | 12/06/05 | .80 | CALL WITH B. PICKERING AND A. PARKS REGARDING SETOFF CLAIMS, LETTER, AND PROCEDURES (.8) |
| RIELA | 12/06/05 | 6.30 | CONTINUE DRAFTING MEMORANDUM REGARDING GM AGREEMENTS AND POTENTIAL CLAIMS |
| AHMADI | 12/06/05 | .50 | RESEARCH REGARDING RECLAMATIONS FILED SINCE NOVEMBER 15, 2005 FOR OUR RECORDS |
| BROUDE | 12/07/05 | .80 | REVIEWING SET-OFF DOCUMENTS (0.80) |
| RIELA | 12/07/05 | 2.30 | CONTINUE DRAFTING GM CLAIMS MEMORANDUM |
| LEAVITT | 12/07/05 | 1.20 | RESEARCH REGARDING GM ASSERTED SET-OFF RIGHT |
| RUIZ | 12/07/05 | 4.70 | REVIEW AGREEMENTS WITH GM (.9); BEGIN RESEARCHING DISALLOWANCE OF CLAIMS (3.8) |
| ROSENBERG | 12/08/05 | .20 | TELEPHONE CONFERENCE WITH M. KESSLER, P. ISAACOFF REGARDING GM SETOFF (.2) |
| RIELA | 12/08/05 | 4.30 | CONFERENCE CALL WITH JEFFERIES REGARDING VALUATION ISSUE (0.3); REVISE VALUATION MEMORANDUM PER CALL (0.3); CONTINUE DRAFTING GM AGREEMENTS AND CLAIMS MEMORANDUM (3.7) |
| RIELA | 12/09/05 | 2.00 | CONTINUE DRAFTING MEMORANDUM REGARDING GM AGREEMENTS AND CLAIMS |
| ROSENBERG | 12/10/05 | .50 | REVIEW REVISED VALUATION MEMORANDUM (.5) |
| ROSENBERG | 12/12/05 | .30 | REVIEW REVISED VALUATION MEMORANDUM (.3) |
| SEIDER | 12/12/05 | .30 | EMAILS WITH COMMITTEE MEMBER AND WITH DEBTOR'S COUNSEL REGARDING NOTE TRADING ORDER (.3) |
| RIELA | 12/12/05 | 1.70 | CONTINUE DRAFTING GM AGREEMENTS AND CLAIMS MEMORANDUM (1.1); REVISE VALUATION MEMORANDUM (0.6) |
| LEAVITT | 12/12/05 | .60 | RESEARCH REGARDING GM SET-OFF CLAIM |
| ROSENBERG | 12/13/05 | .50 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING LABOR, NOL ISSUES (.3); REVIEW E-MAILS REGARDING PROPOSED NOL TRADING ORDER (.2) |
| BROUDE | 12/13/05 | 2.50 | CORRESPONDENCE REGARDING PBGC GUARANTY (0.60); TELEPHONE CALLS WITH MESIROW REGARDING NON-CONFORMING ASSUMPTION, SET-OFF ISSUES (1.90) |
| SEIDER | 12/13/05 | 2.50 | CONTINUED REVIEW OF NOL TRADING ORDER; FOLLOW UP MEMORANDUM ON SAME (2.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| RUIZ | 12/13/05 | 7.30 | FURTHER RESEARCH REGARDING ALLOWANCE OF CLAIMS (3.8) AND CONTINUE DRAFTING MEMORANDUM (3.5) |
|------|----------|------|-------------------------------------------------|
| SALCEDO | 12/13/05 | .60 | ASSISTED M. SEIDER WITH RESEARCH FOR NOL ORDER (.60) |
| SEIDER | 12/14/05 | 2.00 | CONTINUE REVIEW OF PROPOSED FINAL NOL ORDER (1.0): OFFICE CONFERENCE WITH COUNSEL TO COMMITTEE MEMBER SAME (.6); FOLLOW UP TELEPHONE CALL AND EMAIL WITH DEBTORS' COUNSEL REGARDING SAME (.4) |
| RUIZ | 12/14/05 | 8.80 | CONFERENCES WITH M. RIELA REGARDING CLAIMS ANALYSIS (.2); FURTHER LEGAL RESEARCH (4.0) AND CONTINUE PREPARING MEMORANDUM ANALYZING POTENTIAL INDEMNIFICATION CLAIMS (4.6) |
| SALCEDO | 12/14/05 | 1.60 | ASSISTED M. SEIDER WITH NOL RESEARCH (1.60) |
| BROUDE | 12/15/05 | 1.10 | TELEPHONE CALLS WITH B. PICKERING REGARDING ASSET AND RECLAMATION ISSUES (0.50); TELEPHONE CALL WITH S. TOUSSI REGARDING GM SET-OFF (0.30); TELEPHONE CALLS WITH E. RUIZ REGARDING RECLAMATION (0.30) |
| SEIDER | 12/15/05 | .70 | CONTINUE REVIEW OF NOL ORDER (.7) |
| RUIZ | 12/15/05 | 7.30 | CONFERENCE WITH S. BLOCK-LIEB AND M. RIELA REGARDING INDEMNIFICATION CLAIMS (.5); RESEARCH STATE LAW REGARDING COMMON LAW INDEMNIFICATION AND IMPLIED CONTRACTUAL INDEMNIFICATION AND CONTINUE DRAFTING ANALYSIS OF CLAIMS (6.8) |
| SEIDER | 12/16/05 | 2.00 | REVIEW REVISED MULTIPLE MARKUPS OF NOL ORDER AND NOT COMMENTS TO SAME (2.0) |
| RIELA | 12/16/05 | 1.70 | RESEARCH GM CLAIMS ISSUES |
| RUIZ | 12/16/05 | 2.70 | CONTINUE DRAFTING ANALYSIS OF RECLAMATION CLAIMS |
| RIELA | 12/19/05 | 1.80 | DRAFT RESPONSE TO PROPOSED FINAL NOL ORDER |
| KANE | 12/19/05 | .20 | ATTEND TO PBGC ISSUE |
| RUIZ | 12/19/05 | 1.00 | FINALIZE MEMORANDUM REGARDING INDEMNIFICATION CLAIMS |
| RUIZ | 12/19/05 | .60 | FINALIZE DRAFT OF OBJECTION TO RECLAMATION CLAIMS |
| SEIDER | 12/20/05 | 2.90 | MULTIPLE TELEPHONE CALLS WITH DEBTORS' COUNSEL REGARDING NOL ORDER (1.3); REVIEW CURRENT DRAFT OF SAME, MOTION, AND INTERIM ORDER IN PREPARATION FOR SAME (1.2); TELEPHONE CALL WITH COUNSEL TO COMMITTEE MEMBER REGARDING NOL ORDER (.4); |
| BLOCK-LIEB | 12/20/05 | .20 | COORDINATE WITH A. WHEATLY POTENTIAL CLAIMS AGAINST GM |
| BAER, JR | 12/20/05 | .80 | CALL WITH E. RUIZ AND B. PICKERING REGARDING RECLAMATION CLAIMS (.20); DOCUMENT REVIEWS REGARDING SAME (.60) |
| RIELA | 12/20/05 | 1.70 | TELEPHONE CONFERENCE WITH M. STRAUSS AT JEFFERIES RE VALUATION ISSUES (0.2); CONFERENCE WITH SKADDEN REGARDING NOL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

38

NY\1106924.2

| | | | |
|---|---|---|---|
| | | | ORDER (0.5); REVISE RESPONSE TO PROPOSED NOL ORDER (1.0) |
| RUIZ | 12/20/05 | .90 | CONFERENCES WITH H. BAER REGARDING RECLAMATION CLAIMS (.2); CONFERENCE WITH H. BAER AND B. PICKERING REGARDING SAME (.5); CORRESPONDENCE WITH M. BROUDE REGARDING RECLAMATION REPORT (.2) |
| RUIZ | 12/20/05 | .20 | CORRESPONDENCE WITH H. BAER AND A. PARKS OF MESIROW REGARDING SET-OFF ISSUES (.2) |
| BROUDE | 12/21/05 | .50 | TELEPHONE CALL WITH H. BAER, J. LYONS REGARDING RECLAMATION (0.50) |
| SEIDER | 12/21/05 | 2.00 | REVIEW NOL ORDER IN DELTA (.9); EMAILS WITH COMMITTEE MEMBER REGARDING DRAFT FINAL NOL ORDER (.3); REVIEW DOCUMENTS RELATED TO FINAL NOL ORDER (.8) |
| RIELA | 12/21/05 | 1.60 | REVISE RESPONSE TO NOL ORDER |
| RUIZ | 12/21/05 | 1.10 | REVIEW DOCUMENTATION REGARDING SET-OFF CLAIMS (.8) AND CORRESPONDENCE WITH M. BROUDE REGARDING SAME (.1); CORRESPONDENCE WITH A. PARKS OF MESIROW REGARDING SET-OFF ANALYSIS (.2) |
| SEIDER | 12/22/05 | 2.00 | MULTIPLE EMAILS AND TELEPHONE CALLS REGARDING NOL ORDER WITH DEBTORS COUNSEL AND COUNSEL TO A COMMITTEE MEMBER (1.0); REVIEW AND REVISE CURRENT DRAFT (1.0) |
| SEIDER | 12/22/05 | 1.90 | DRAFT NOTICE TO BE USED ON ENTRY OF NOL ORDER (.4); EXTENDED TELEPHONE CALL WITH DEBTORS' COUNSEL REGARDING SAME AND REVIEW COUNTER PROPOSAL TERM DEBTORS (1.); REVIEW REVISED NOL ORDER AND EMAILS WITH DEBTORS' COUNSEL REGARDING SAME (.5) |
| BLOCK-LIEB | 12/22/05 | .80 | DISCUSS RESPONSE WITH M. RIELA REGARDING CREDITORS COMMITTEES RESPONSE TO PROPOSED FINAL ORDER ESTABLISHING NOTIFICATION PROCEDURES APPLICABLE TO SUBSTANTIAL HOLDERS OF CLAIMS AND EQUITY SECURITIES (NOL RESPONSE) |
| BLOCK-LIEB | 12/22/05 | .50 | REVIEWED DELPHI MEMORANDUM REGARDING CLAIMS PREPARED BY E. RUIZ AND SENT E-MAIL TO HER, A. WHEATLY AND M. RIELA REGARDING SAME |
| RIELA | 12/22/05 | 6.00 | CONFERENCES WITH S. BLOCK-LIEB REGARDING RESPONSE TO PROPOSED NOL ORDER (0.7); REVISE SAME (2.5); CONFERENCE CALL WITH M. SEIDER AND SKADDEN REGARDING NOL ORDER (0.8); REVISE GM CLAIMS MEMORANDUM (2.0) |
| RUIZ | 12/22/05 | 1.80 | CORRESPONDENCE WITH A. WHEATLEY REGARDING GM-DELPHI AGREEMENTS AND CLAIMS ANALYSIS (.2); CORRESPONDENCE TO S. BLOCK-LIEB REGARDING SAME (.1); CORRESPONDENCE WITH M. RIELA REGARDING SAME (.1); BEGIN REVISING MEMORANDUM ANALYZING GM CLAIMS (1.4) |
| RUIZ | 12/22/05 | .50 | CORRESPONDENCE TO A. PARKS OF MESIROW REGARDING SET-OFF CLAIMS SCHEDULED FOR JANUARY 5 (.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

39

NY\1106924.2

| RIELA | 12/23/05 | 2.50 | CONTINUE RESEARCH AND DRAFTING MEMORANDUM REGARDING GM CLAIMS |
|---|---|---|---|
| BROUDE | 12/27/05 | .50 | REVIEWING RECLAMATION MOTION (0.50) |
| SEIDER | 12/27/05 | .80 | MULTIPLE TELEPHONE CALLS AND EMAILS WITH LATHAM AND WITH DEBTORS' COUNSEL REGARDING NOTICE OF FINAL NOL ORDER |
| RIELA | 12/27/05 | 2.80 | CONTINUE RESEARCH REGARDING GM CLAIMS ISSUES (2.6); CONFERENCE WITH M. STRAUSS REGARDING VALUATION MATTERS (0.2) |
| RUIZ | 12/27/05 | .20 | REVIEW MOTION TO EXTEND TIME TO SUBMIT STATEMENTS OF RECLAMATION |
| RUIZ | 12/27/05 | .20 | CORRESPONDENCE WITH A. WHEATLEY AND M. RIELA REGARDING INDEMNIFICATION CLAIMS (.1) AND TELEPHONE CONFERENCE WITH M. RIELA REGARDING SAME (.1) |
| RIELA | 12/28/05 | .90 | REVIEW PROPOSED NOTICE OF ENTRY OF FINAL NOL ORDER (0.7); CORRESPONDENCE WITH M. SEIDER REGARDING SAME (0.2) |
| RUIZ | 12/28/05 | 3.40 | REVIEW VARIOUS GM-DELPHI AGREEMENTS (.9); CONTINUE DRAFTING ANALYSIS OF INDEMNIFICATION CLAIMS (2.5) |
| RUIZ | 12/28/05 | 3.10 | TELEPHONE CONFERENCE WITH H. BAER AND B. PICKERING AND A. PARKS OF MESIROW REGARDING SET-OFF REQUESTS (.3); REVIEW SET-OFF REQUESTS AND OTHER DOCUMENTATION FROM MESIROW (2.8) |
| BAER, JR | 12/29/05 | 1.40 | CALLS AND E-MAILS WITH B. PICKERING WITH E. RUIZ REGARDING SET-OFF ANALYSIS (1.4) |
| RIELA | 12/29/05 | 1.30 | CONFERENCE WITH M. SEIDER REGARDING NOTICE OF FINAL NOL ORDER (0.2); TELEPHONE CALL TO K. MARAFIOTI REGARDING SAME (0.1); FURTHER REVIEW OF PROPOSED ORDER AND PROPOSED NOTICE (1.0) |
| RUIZ | 12/29/05 | 6.50 | RESEARCH REGARDING VALIDITY OF SET-OFF CLAIMS ASSERTED BY VARIOUS PARTIES (3.3); BEGIN DRAFTING MEMORANDUM ANALYZING SET-OFF CLAIMS (2.5); BEGIN PREPARING SPREADSHEET SUMMARIZING SAME (.5) AND CONFERENCE WITH H. BAER REGARDING SAME (.2) |
| ROSENBERG | 12/30/05 | .20 | REVIEW GM LIQUIDITY ANALYSIS (.2) |
| SEIDER | 12/30/05 | .50 | ATTENTION TO GM GUARANTY ISSUES (.5); |
| RUIZ | 12/30/05 | 4.80 | CORRESPONDENCE WITH (.1) AND TELEPHONE CONFERENCE WITH COUNSEL TO CREDITORS SEEKING SET-OFF REGARDING SUPPORTING DOCUMENTS (.1); CONTINUE REVIEWING SET-OFF REQUESTS AND PREPARING ANALYSIS (4.5); CORRESPONDENCE TO H. BAER REGARDING SAME (.1) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.70 | 795.00 | 2,146.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 6.50 | 685.00 | 4,452.50 | PARTNER, JR. |
| M A SEIDER | 01754 | 18.30 | 710.00 | 12,993.00 | PARTNER, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| S BLOCK-LIEB | 05851 | 1.50 | 595.00 | 892.50 | OF COUNSEL |
| H P BAER, JR | 03975 | 3.00 | 520.00 | 1,560.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 59.70 | 425.00 | 25,372.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .20 | 450.00 | 90.00 | ASSOCIATE, SR. |
| S H KANE | 04045 | .20 | 475.00 | 95.00 | ASSOCIATE, SR. |
| A L LEAVITT | 07405 | 2.70 | 395.00 | 1,066.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 70.50 | 395.00 | 27,847.50 | ASSOCIATE, JR. |
| R L AHMADI | 30556 | .50 | 160.00 | 80.00 | PARALEGAL |
| L A SALCEDO | 17175 | 2.20 | 170.00 | 374.00 | PARALEGAL |

**TOTAL:**             168.00           76,970.00

CLIENT: 042036                 NAME: DELPHI
MATTER: 042036-0010        NAME: FEE APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 12/01/05 | .40 | RESPONDED TO INQUIRY OF M. NEFKINS (EDS) REGARDING EXPENSE REIMBURSEMENTS (0.1); REVIEW AND REVISE BILLING SUMMARIES AND PREPARE SAME FOR INCLUSION IN LATHAM FEE STATEMENTS (0.3) |
| WEISS | 12/05/05 | .30 | CONFERENCES WITH R. ROSENBERG AND L. SALCEDO REGARDING PREPARATION OF FIRST MONTHLY STATEMENT OF LATHAM (0.3) |
| WEISS | 12/06/05 | 3.10 | REVIEW AND PREPARE BILLING INFORMATION FOR FIRST MONTHLY STATEMENT OF LATHAM (3.1) |
| WEISS | 12/07/05 | .90 | CONTINUED REVIEW AND PREPARATION OF BILLING INFORMATION FOR FIRST MONTHLY STATEMENT OF LATHAM (0.9) |
| WEISS | 12/08/05 | .40 | LEGAL RESEARCH REGARDING FEE AND REIMBURSEMENT ISSUES RAISED BY R. ROSENBERG, AND RELATED CONFERENCES WITH N. YALE AND L. SALCEDO (0.4) |
| YALE | 12/08/05 | .60 | ASSIST J. WEISS WITH FEE ISSUES |
| SALCEDO | 12/08/05 | 4.90 | AS PER J. WEISS, REVIEW LOCAL RULES AND PROCEDURES REGARDING TRAVEL TIME (2.30); REVIEW TIME ENTRIES FROM OCTOBER AND NOVEMBER (2.60) |
| WEISS | 12/09/05 | 1.80 | CONTINUED REVIEW AND PREPARATION OF BILLING INFORMATION FOR FIRST MONTHLY STATEMENT OF LATHAM (1.6); EXCHANGE CORRESPONDENCE WITH M. BROUDE AND J. SPERLING REGARDING FEE ISSUES IN THE CASE (0.2) |
| SPERLING | 12/09/05 | .20 | RESPONDING TO QUESTION ABOUT FEE GUIDELINES |
| SALCEDO | 12/09/05 | 2.30 | AS PER J. WEISS, REVIEW OF OCTOBER/NOVEMBER TIME DESCRIPTIONS |
| WEISS | 12/11/05 | .30 | REVIEW BILLING INFORMATION FOR INCLUSION IN FEE STATEMENTS IN ACCORDANCE WITH LOCAL RULES AND PROCEDURES (0.3) |
| WEISS | 12/12/05 | 1.30 | CONFERENCES (X2) WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S FIRST MONTHLY STATEMENT FOR FILING IN THE CASE (0.8); CONFERENCE WITH M. BROUDE REGARDING COMMITTEE MEMBER EXPENSES AND REQUEST FOR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

41

NY\1106924.2

| | | | |
|---|---|---|---|
| | | | REIMBURSEMENT OF SAME (0.2); RELATED CORRESPONDENCE TO COMMITTEE MEMBERS (0.1); TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING FEE ISSUES (0.2) |
| SALCEDO | 12/12/05 | 4.00 | AS PER J. WEISS, REVIEW OF OCTOBER/NOVEMBER TIME DESCRIPTIONS (2.20) MEETING WITH J. WEISS REGARDING THE SAME (1.80) |
| ROSENBERG | 12/13/05 | .50 | REVIEW MOTION FOR FEE COMMITTEE AND APPENDIX (.5) |
| WEISS | 12/13/05 | .70 | TELEPHONE CONFERENCES (X2) WITH R. ROSENBERG REGARDING FEE ISSUES (0.3); TELEPHONE CONFERENCES (X2) WITH L. SALCEDO REGARDING SAME (0.4) |
| SALCEDO | 12/13/05 | 2.90 | AS PER J. WEISS, PREPARED OCTOBER/NOVEMBER INVOICE |
| WEISS | 12/14/05 | 1.10 | PREPARATION OF FIRST FEE STATEMENT OF LATHAM (0.5); TELEPHONE CONFERENCES WITH M. BROUDE AND J. SPERLING REGARDING PREPARATION OF OBJECTION TO ESTABLISHMENT OF FEE COMMITTEE (0.3); REVIEW AND RESPOND TO QUESTIONS OF INDIVIDUAL COMMITTEE MEMBERS REGARDING EXPENSE REIMBURSEMENT REQUESTS (0.3) |
| SPERLING | 12/14/05 | .50 | RESPONDING TO QUESTION FROM L. SALCEDO REGARDING BILLING DEADLINES |
| SALCEDO | 12/14/05 | 2.10 | AS PER J. WEISS; PREPARED OCTOBER/NOVEMBER INVOICE |
| WEISS | 12/16/05 | .30 | CONTINUED PREPARATION OF LATHAM FEE STATEMENT (0.2) |
| SALCEDO | 12/16/05 | .90 | AS PER J. WEISS, PREPARED INVOICE |
| SALCEDO | 12/19/05 | 2.80 | AS PER J. WEISS, PREPARED OCTOBER/NOVEMBER INVOICE |
| WEISS | 12/20/05 | .90 | CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF FIRST MONTHLY STATEMENT FOR LATHAM AND COMMITTEE MEMBER'S EXPENSE REIMBURSEMENT REQUESTS (0.2); REVIEW AND ATTENTION TO SAME (0.3); REVIEW EXPENSE REIMBURSEMENT FORMS AND RELATED SUPPORTING DOCUMENTS RECEIVED FROM COMMITTEE MEMBERS TO ENSURE COMPLIANCE AND GUIDELINES (0.4) |
| SALCEDO | 12/20/05 | 2.90 | AS PER J. WEISS, PREPARED OCTOBER/NOVEMBER INVOICE |
| WEISS | 12/21/05 | .20 | CONFERENCE WITH L. SALCEDO REGARDING LATHAM FEE STATEMENT AND RELATED ISSUES (0.2); |
| SALCEDO | 12/21/05 | 5.80 | AS PER J. WEISS, REVISED OCTOBER/NOVEMBER INVOICE |
| WEISS | 12/22/05 | .70 | CONFERENCE WITH L. SALCEDO REGARDING LATHAM FEE STATEMENT (0.4); BRIEFLY REVIEW DRAFT FEE STATEMENT (0.3) |
| SALCEDO | 12/22/05 | 5.80 | AS PER J. WEISS; REVISED OCTOBER/NOVEMBER INVOICE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| WEISS | 12/23/05 | .20 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF FIRST FEE STATEMENT OF LATHAM AND RELATED ISSUES (0.2) |
| WEISS | 12/27/05 | .70 | BRIEFLY REVIEW DRAFT OF LATHAM'S FIRST FEE STATEMENT (0.5); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING RELATED COMMENTS (0.2) |
| SALCEDO | 12/27/05 | 3.60 | AS PER J. WEISS, REVISED OCTOBER/NOVEMBER INVOICE |
| WEISS | 12/28/05 | 1.50 | BRIEFLY REVIEW REVISED DRAFT OF LATHAM FEE STATEMENT AND RELATED CONFERENCES (X2) WITH L. SALCEDO REGARDING FINALIZATION OF LATHAM'S FIRST FEE STATEMENT AND RELATED ISSUES (0.9); REVIEW ADDITIONAL COMMITTEE MEMBER EXPENSE REIMBURSEMENT REQUESTS RECEIVED IN THE CASE (0.3); PREPARE COVER LETTER FOR LATHAM FEE STATEMENT AND RELATED EXPENSE REQUESTS OF COMMITTEE MEMBERS (0.2); TELEPHONE CALL TO A. PARKS (MESIROW) REGARDING MESIROW'S FIRST MONTHLY FEE STATEMENT AND RELATED QUESTIONS (0.1) |
| SALCEDO | 12/28/05 | 1.90 | AS PER J. WEISS, REVISED OCTOBER/NOVEMBER INVOICE |
| WEISS | 12/29/05 | 1.40 | REVIEW AND FINALIZE LATHAM'S FIRST MONTHLY STATEMENT FOR SERVICE TODAY (0.8); RELATED CONFERENCES WITH M. BROUDE AND L. SALCEDO (0.5); RELATED CORRESPONDENCE TO COMMITTEE (0.1) |
| SALCEDO | 12/29/05 | 4.20 | AS PER J. WEISS, REVISED OCTOBER/NOVEMBER INVOICE (3.10); SERVED THE SAME (.90); TELEPHONE CALL WITH H. BAER REGARDING THE SAME (.20) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .50 | 795.00 | 397.50 | PARTNER, SR. |
| J W WEISS | 03572 | 16.20 | 450.00 | 7,290.00 | ASSOCIATE, SR. |
| J H SPERLING | 04132 | .70 | 290.00 | 203.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | .60 | 290.00 | 174.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 44.10 | 170.00 | 7,497.00 | PARALEGAL |

**TOTAL:**            62.10            15,561.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0012                     NAME: PREFERENCE & FRAUDULENT CONVEYANCE

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FINN | 12/01/05 | 5.30 | CORRESPOND WITH J. WEISS (.30); RESEARCH AND WRITE MEMORANDUM ON LEGALITY OF DIVIDEND DECLARATION AND PAYMENT (5.00) |
| FINN | 12/02/05 | 3.00 | RESEARCH AND WRITE MEMORANDUM ON DIVIDEND ISSUANCE (2.9); CORRESPOND WITH J. WEISS REGARDING DIVIDENDS (0.10) |
| FINN | 12/03/05 | 13.80 | RESEARCH AND WRITE MEMORANDUM ON DIVIDEND ISSUANCE |
| FINN | 12/05/05 | 6.20 | RESEARCH AND WRITE MEMORANDUM ON DIVIDENDS ISSUANCE (6.10) ; FORWARD TO M. BROUDE FOR COMMENTS (0.10) |
| FINN | 12/06/05 | 3.10 | MEET WITH M. BROUDE FOR REVIEW OF AND COMMENTS TO MEMORANDUM (0.70); RESEARCH AND WRITE DIVIDENDS MEMORANDUM (2.40) |
| FINN | 12/07/05 | 4.00 | WRITE MEMORANDUM ON DIVIDENDS (4.0) |
| FINN | 12/08/05 | 4.10 | RESEARCH AND WRITE MEMORANDUM ON LEGALITY OF DIVIDEND ISSUANCE (4.1) |
| FINN | 12/09/05 | 3.90 | RESEARCH AND WRITE MEMORANDUM ON DIVIDENDS ISSUANCE (3.9) |
| FINN | 12/10/05 | 2.40 | RESEARCH AND WRITE MEMORANDUM ON DIVIDENDS ISSUANCE (2.4) |
| FINN | 12/12/05 | 2.10 | EDIT DIVIDENDS MEMORANDUM |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| E K FINN | 03805 | 47.90 | 310.00 | 14,849.00 | ASSOCIATE, JR. |
| | | 47.90 | | 14,849.00 | |

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0014                     NAME: FOREIGN AFFILIATES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 12/01/05 | .50 | MULTIPLE EMAILS WITH JEFFERIES AND LATHAM REGARDING DEBTORS MOTION TO MERGE FOREIGN ENTITIES; (.5) |
| WEISS | 12/01/05 | .70 | CONFERENCE WITH N. YALE REGARDING REQUEST FOR INFORMATION REGARDING MERGER MOTION AND PREPARATION OF RELATED RESPONSE (0.6); REVIEW FINAL SUMMARY MEMORANDUM REGARDING SAME (0.1) |
| WEISS | 12/02/05 | 1.00 | TELEPHONE CONFERENCE WITH N. YALE REGARDING PREPARATION OF RESPONSE TO MERGER MOTION (0.2); CORRESPONDENCE FROM S. TOUSSI (DEBTORS' COUNSEL) REGARDING MERGER MOTION AND RELATED BACKGROUND INFORMATION (0.1); REVIEW AND REVISE INITIAL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60500173

44

NY\1106924.2

| | | | |
|---|---|---|---|
| | | | DRAFT OF STATEMENT IN RESPONSE TO MERGER MOTION, AND RELATED CONFERENCE WITH N. YALE (0.7) |
| WEISS | 12/04/05 | 1.10 | REVIEW AND REVISE DRAFT INFORMATION REQUEST REGARDING MERGER MOTION PER B. PICKERING'S (MESIROW) COMMENTS, AND RELATED TELEPHONE CONFERENCE WITH B. PICKERING (MESIROW) (1.1) |
| ROSENBERG | 12/05/05 | .20 | REVIEW AND COMMENT ON DRAFT STATEMENT REGARDING AUSTRIAN MERGER (.2) |
| WEISS | 12/05/05 | 1.20 | TELEPHONE CONFERENCE WITH N. YALE REGARDING DRAFT STATEMENT IN RESPONSE TO MERGER MOTION (0.1); FINALIZE AND SEND REQUEST FOR INFORMATION REGARDING MERGER MOTION (0.2); PREPARATION AND REVISION OF STATEMENT OF COMMITTEE IN RESPONSE TO MERGER MOTION (0.9) |
| WEISS | 12/06/05 | .20 | TELEPHONE CONFERENCE WITH B. PICKERING REGARDING MERGER MOTION AND DRAFT RESPONSE TO SAME (0.2) |
| WEISS | 12/08/05 | 1.60 | TELEPHONE CONFERENCES WITH S. TOUSSI (DEBTORS' COUNSEL), H. BAER AND M. BROUDE REGARDING MERGER MOTION AND RELATED ISSUES (0.5); EXCHANGE CORRESPONDENCE WITH T. O'CONNOR (JEFFERIES) AND B. PICKERING (MESIROW) REGARDING SAME (0.2); TELEPHONE CONFERENCES (X2) WITH B. PICKERING (MESIROW) REGARDING MERGER MOTION AND RELATED ANALYSIS (0.5); FINALIZE STATEMENT REGARDING MERGER MOTION TO INCORPORATE B. PICKERING'S (MESIROW) RELATED COMMENTS (0.2); RELATED CORRESPONDENCE TO M. BROUDE AND B. PICKERING (MESIROW) (0.2) |
| WEISS | 12/09/05 | 1.20 | TELEPHONE CONFERENCE WITH B. PICKERING (MESIROW) REGARDING MERGER MOTION AND VERIFICATION OF FINAL FACTS RELEVANT TO COMMITTEE RESPONSE TO SAME (0.4); EXCHANGE MULTIPLE CORRESPONDENCE WITH LATHAM TEAM REGARDING SAME (0.3); FINALIZE, AND ARRANGE FOR FILING AND SERVICE OF SAME (0.3); EXCHANGE TELEPHONE CALLS WITH S. TOUSSI (DEBTORS' COUNSEL) REGARDING COMMITTEE STATEMENT IN RESPONSE TO MERGER MOTION (0.2) |
| AHMADI | 12/10/05 | .50 | PREPARE STATEMENT OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN RESPONSE TO DEBTOR'S MOTION AUTHORIZING THE TRANSFER OF SHARES AND MERGE CERTAIN SUBSIDIARIES FOR FILING (.20) AND SERVICE (.30) |
| RIELA | 12/14/05 | .10 | CORRESPONDENCE WITH SKADDEN REGARDING DOCUMENTS IN CONNECTION WITH MALAYSIA SHARE TRANSFER TRANSACTION |
| RUIZ | 12/15/05 | .20 | CONFERENCE WITH H. BAER (.1) AND CORRESPONDENCE TO COMMITTEE REGARDING HEARING ON MERGER MOTION (.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

45

NY\1106924.2

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .20 | 795.00 | 159.00 | PARTNER, SR. |
| M A SEIDER | 01754 | .50 | 710.00 | 355.00 | PARTNER, JR. |
| M RIELA | 04158 | .10 | 425.00 | 42.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 7.00 | 450.00 | 3,150.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .20 | 395.00 | 79.00 | ASSOCIATE, JR. |
| R L AHMADI | 30556 | .50 | 160.00 | 80.00 | PARALEGAL |

**TOTAL:**                          8.50                3,865.50

CLIENT: 042036                  NAME: DELPHI
MATTER: 042036-0016          NAME: ANALYSIS & RESPONSE TO OTHER MOTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 11/01/05 | 2.60 | TELEPHONE CALL WITH MESIROW REGARDING CASH MANAGEMENT SYSTEM (.3); EMAILS REGARDING VENUE ISSUES (.3); REVIEW AND REVISE DRAFT MOR REGARDING SAME (1.0); WORK ON MEMORANDUM TO COMMITTEE REGARDING SUBSTANTIVE DIFFERENCE IN CASE BETWEEN 6TH AND 2ND CIRCUITS (1.). |
| BRANDT | 12/01/05 | .90 | REVIEW EMAILS REGARDING LIMITED WAIVER (.7); TELEPHONE CONFERENCE M. BROUDE REGARDING SAME (.20) |
| WEISS | 12/01/05 | 5.70 | CONTINUED LEGAL RESEARCH AND PREPARATION OF RESPONSE TO APPALOOSA'S REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (4.5); CONFERENCE WITH J. SPERLING REGARDING RESULTS OF HER LEGAL RESEARCH REGARDING RESPONSE TO REQUEST FOR EQUITY COMMITTEE (0.3); CONFERENCES (X2) WITH J. SPERLING REGARDING BACKGROUND AND HER ASSISTANCE WITH RELATED RESEARCH (0.4); TELEPHONE CALL FROM J. SPERLING REGARDING DRAFT MOTION TO AMEND CASE MANAGEMENT PROCEDURES AND RELATED STATUS (0.1); REVIEW AND EXTENSIVE REVISION OF REQUEST TO DEBTORS FOR INFORMATION RELEVANT TO MERGER MOTION (0.4) |
| SHELDON | 12/01/05 | 2.00 | REVISE MEMORANDUM REGARDING LABOR MATTERS |
| FELSBERG | 12/01/05 | 1.20 | LEGAL RESEARCH ON RECLAMATION ISSUES AND RELATED ANALYSIS |
| YALE | 12/01/05 | .40 | REVISE DOCKET SUMMARY |
| YALE | 12/01/05 | 6.40 | REVIEW AND REVISE DOCUMENT REQUEST (5.6); MEETING WITH J. WEISS REGARDING STATEMENT (.6); REVIEW FORM STATEMENT (.2) |
| SALCEDO | 12/01/05 | 1.60 | ASSISTED J. WEISS WITH RESEARCH REGARDING EQUITY COMMITTEE (.50); ASSISTED E. RUIZ WITH LEGAL RESEARCH REGARDING RECLAMATION MOTION (1.10) |
| BRANDT | 12/02/05 | .50 | TELEPHONE CONFERENCE M. BROUDE REGARDING LIMITED WAIVER ISSUES (.2); REVIEWED EMAILS REGARDING SAME (.3) |
| BROUDE | 12/02/05 | .40 | TELEPHONE CALL WITH J. WEISS REGARDING EQUITY COMMITTEE LETTER (0.40) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

46

NY\1106924.2

| WEISS | 12/02/05 | 2.30 | FINALIZE REQUEST FOR INFORMATION ACCORDING TO M. BROUDE'S COMMENTS TO BE SENT TO DEBTORS TODAY (0.4); CORRESPONDENCE TO B. PICKERING (MESIROW) REGARDING SAME AND RELATED ISSUES (0.1);CONTINUED LEGAL RESEARCH AND PREPARATION OF RESPONSE TO APPALOOSA'S REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (1.8) |
|---|---|---|---|
| SPERLING | 12/02/05 | .90 | DRAFTING MOTION TO AMEND ORDER UNDER 11 U.S.C. §§ 102(1) AND 105 AND FED. R. BANKR P. 2002(M), 9006, 9007, AND 9014 ESTABLISHING (I) OMNIBUS HEARING DATES, (II) CERTAIN NOTICE, CASE MANAGEMENT, AND ADMINISTRATIVE PROCEDURES, AND (III) SCHEDULING AN INITIAL CASE CONFERENCE IN ACCORDANCE WITH LOCAL BANKR. R. 1007-2(E) |
| YALE | 12/02/05 | 3.20 | WRITE STATEMENT AND SEND TO J. WEISS (3.00); MEET WITH J. WEISS REGARDING CHANGES TO STATEMENT (.2) |
| YALE | 12/03/05 | .90 | REVISE STATEMENT |
| WEISS | 12/04/05 | 1.00 | REVIEW MULTIPLE PLEADINGS FILED IN THE CASE FOR RELEVANCE TO COMMITTEE (1.0) |
| BRANDT | 12/05/05 | .30 | TELEPHONE CONFERENCE M. BROUDE REGARDING MEET AND CONFER |
| ROSENBERG | 12/05/05 | .30 | REVIEW LAW DEBENTURE CORRESPONDENCE TO U.S. TRUSTEE (.1); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.2) |
| BROUDE | 12/05/05 | 1.50 | REVIEWING MERGER MOTION RESPONSE (1.10); REVISING SAME (0.40) |
| SEIDER | 12/05/05 | .80 | REVIEW AND REVISE RESPONSE TO UST'S INQUIRY REGARDING REQUEST FOR EQUITY COMMITTEE (.4); EMAILS FROM DEBTORS AND REVIEW LETTER FROM APPALOOSA REGARDING APPOINTMENT OF EQUITY COMMITTEE (.40) |
| WEISS | 12/05/05 | 1.50 | REVIEW AND EXTENSIVE REVISION OF DRAFT MOTION TO AMEND CASE MANAGEMENT ORDER (0.7); CONFERENCE WITH J. SPERLING REGARDING SAME AND NEXT STEPS (0.4); CONFERENCE WITH M. SEIDER REGARDING DRAFT RESPONSE TO REQUEST FOR APPOINTMENT OF EQUITY COMMITTEE, AND HIS COMMENTS REGARDING SAME (0.4) |
| SPERLING | 12/05/05 | 1.50 | GOING OVER CHANGES TO MOTION WITH J.WEISS; REVISED DRAFT MOTION TO AMEND ORDER UNDER 11 U.S.C. §§ 102(1) AND 105 AND FED R. BANKR P. 2002(M), 9006, 9007, AND 9014 ESTABLISHING (I) OMNIBUS HEARING DATES (II) CERTAIN NOTICE, CASE MANAGEMENT, AND ADMINISTRATIVE PROCEDURES, AND (III) SCHEDULING AN INITIAL CASE CONFERENCE IN ACCORDANCE WITH LOCAL BANKR. R. 1007-2 (E) |
| BRANDT | 12/06/05 | .90 | TELEPHONE CONFERENCE D. SPRINGER REGARDING PROTECTIVE ORDER (.4); REVIEW OBJECTION (.5) |
| SEIDER | 12/06/05 | .60 | EMAILS AND VARIOUS EMAILS WITH LATHAM AND COMMITTEE MEMBER REGARDING CASE MANAGEMENT ORDER (.3); TELEPHONE CALL WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | |
|---|---|---|---|
| | | | COMMITTEE MEMBER REGARDING CASE MANAGEMENT ORDER (.3); |
| RIELA | 12/06/05 | 1.00 | REVIEW AND REVISE MOTION SUMMARIES |
| SPERLING | 12/06/05 | 1.40 | REVISING DRAFT MOTION TO AMEND ORDER UNDER 11 U.S.C. §§ 102(1) AND FED R. BANKR. P. 2002(M), 9006, 9007 AND 9014 ESTABLISHING (I) OMNIBUS HEARING DATES (II) CERTAIN NOTICE (III) CASE MANAGEMENT, AND ADMINISTRATIVE PROCEDURES, AND (III) SCHEDULING AN INITIAL CASE CONFERENCE IN ACCORDANCE WITH LOCAL BANKR. R. 1007-2(E) |
| BRANDT | 12/07/05 | .60 | REVIEW PROPOSED PROTECTIVE ORDER (.4); E-MAILS M. BROUDE REGARDING SAME (.2) |
| SEIDER | 12/07/05 | .40 | REVIEW AND REVISE LETTER TO UST REGARDING REQUEST FOR AN EQUITY COMMITTEE (.4) |
| RIELA | 12/07/05 | 1.80 | DRAFT MOTION SUMMARIES FOR COMMITTEE |
| WEISS | 12/07/05 | 1.60 | EXTENSIVE REVISION OF LETTER TO US TRUSTEE REGARDING APPALOOSA'S REQUEST FOR APPOINTMENT OF EQUITY COMMITTEE PER M. SEIDER'S COMMENTS (1.6) |
| WEISS | 12/07/05 | .20 | TELEPHONE CALLS TO B. PICKERING (MESIROW) AND M. BROUDE REGARDING STATUS OF REVIEW REGARDING MERGER MOTION, AND DRAFT STATEMENT IN RESPONSE TO SAME (0.2) |
| SPERLING | 12/07/05 | 4.00 | REVISING DRAFT MOTION TO AMEND ORDER UNDER 11 U.S.C. §§ 102(1) AND 105 AND FED R. BANKR P. 2002(M), 9006, 9007, AND 9014 ESTABLISHING (I) OMNIBUS HEARING DATES (II) CERTAIN NOTICE, CASE MANAGEMENT, AND ADMINISTRATIVE PROCEDURES, AND (III) SCHEDULING AN INITIAL CASE CONFERENCE IN ACCORDANCE WITH LOCAL BANKR. R. 1007-2 (E) |
| SALCEDO | 12/07/05 | 1.80 | ASSISTED M. RIELA IN PREPARING SUMMARIES OF PLEADINGS |
| BROUDE | 12/08/05 | .70 | REVIEWING MOTION SUMMARIES (0.70) |
| RIELA | 12/08/05 | .90 | REVISE MOTION SUMMARIES (0.6); CONFERENCE WITH M. BROUDE REGARDING SUMMARIES (0.2); CALL WITH WARNER STEVENS REGARDING DELOITTE OBJECTION DEADLINE (0.1) |
| WEISS | 12/08/05 | .20 | REVIEW FINAL DRAFT OF RESPONSE TO REQUEST FOR APPOINTMENT OF EQUITY COMMITTEE (0.2) |
| RIELA | 12/09/05 | .10 | TELEPHONE CALL WITH R. MEISLER REGARDING CERTAIN MOTIONS FOR RELIEF FROM AUTOMATIC STAY |
| WEISS | 12/09/05 | .20 | EXCHANGE CORRESPONDENCE WITH R. ROSENBERG REGARDING PREPARATION OF RESPONSE TO THREATENED MOTION BY DEBTORS TO FORCE ENTRY BY COMMITTEE MEMBERS INTO CONFIDENTIALITY AGREEMENTS (0.2) |
| SALCEDO | 12/09/05 | .90 | TELEPHONE CALL WITH J. WEISS REGARDING REVISIONS TO STATEMENT (.60); ASSISTED WITH FILING (.30) |
| ROSENBERG | 12/12/05 | .30 | REVIEW AND REVISE LETTER TO U.S. TRUSTEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

48

NY\1106924.2

|  |  |  |  |
|---|---|---|---|
|  |  |  | REGARDING EQUITY COMMITTEE (.3) |
| BROUDE | 12/12/05 | .40 | MEET WITH J. WEISS, N. YALE REGARDING CONFIDENTIALITY MOTION (0.40) |
| RIELA | 12/12/05 | .80 | BEGIN DRAFTING MOTION SUMMARY FOR WEEK OF DECEMBER 12 (0.8) |
| WEISS | 12/12/05 | 2.20 | CONFERENCES WITH N. YALE AND M. BROUDE REGARDING PREPARATION OF COMMITTEE OBJECTION TO ANTICIPATED MOTION BY DEBTORS REGARDING CONFIDENTIALITY AGREEMENTS (1.2); LEGAL RESEARCH REGARDING SAME (0.8); FINALIZED RESPONSE TO REQUEST FOR EQUITY COMMITTEE PER R. ROSENBERG AND ARRANGED FOR TRANSMISSION OF SAME (0.2) |
| LEAVITT | 12/12/05 | 2.00 | RESEARCH REGARDING EXCLUSIVITY IN LARGE CASES |
| YALE | 12/12/05 | 7.90 | REVIEW COMMITTEE BY-LAWS (.2); CONFERENCE WITH J. WEISS AND M. BROUDE REGARDING OBJECTION (1); RESEARCH FOR OBJECTION (4.9); REVIEW AND ANALYZE RESEARCH (1.8) |
| SEIDER | 12/13/05 | 2.30 | MULTIPLE EMAILS WITH LATHAM REGARDING UST'S REQUEST FOR CONFIDENTIALITY (.4); WORK ON FIRST DRAT OF SAME (1.1); MULTIPLE EMAILS AND TELEPHONE CALLS WITH R. ROSENBERG REGARDING ISSUES WITH UST AND FOLLOW UP WITH LATHAM LAWYERS ON ADDRESSING SAME (.8) |
| RIELA | 12/13/05 | .60 | TELEPHONE CONFERENCE WITH SKADDEN REGARDING LIFT STAY MOTIONS FILED IN CASE (0.2); REVISE MOTION SUMMARY (0.4) |
| WEISS | 12/13/05 | .50 | EXCHANGE CORRESPONDENCE AND TELEPHONE CONFERENCE WITH N. YALE REGARDING COMMITTEE OBJECTION TO ANTICIPATED MOTION BY DEBTORS REGARDING CONFIDENTIALITY AGREEMENTS (0.5) |
| YALE | 12/13/05 | 9.10 | OUTLINE AND WRITE FIRST DRAFT OF OBJECTION (7.3); REVIEW AND REVISE FIRST DRAFT OF OBJECTION (1.8) |
| SALCEDO | 12/13/05 | 1.30 | ASSISTED H. BAER WITH REVIEW OF SET-OFF REQUESTS (.40); ASSISTED A. LEAVITT WITH PREPARING OBJECTION AND RESEARCH (.90) |
| BROUDE | 12/14/05 | .20 | REVIEWING MOTION SUMMARIES (0.20) |
| SEIDER | 12/14/05 | 1.70 | EMAILS WITH MESIROW REGARDING DEBTORS' TAX ATTRIBUTES (.3); EMAILS REGARDING AND REVIEW DRAFT OBJECTION TO DEBTORS' REQUEST FOR 14 MONTH EXTENSION OF EXCLUSIVITY (.5); MEMORANDUM REGARDING DEBTORS' POSITION ON CONFIDENTIALITY AGREEMENT (.8); FOLLOW UP EMAILS TO UST'S COUNSEL (.1) |
| RIELA | 12/14/05 | .60 | REVISE MOTION SUMMARIES (0.6) |
| LEAVITT | 12/14/05 | 2.90 | DRAFT OBJECTION TO EXTENSION OF EXCLUSIVITY |
| TU | 12/14/05 | 3.00 | DRAFT SUMMARY OF PULLMAN MOTION REQUESTING RELIEF FROM AUTOMATIC STAY |
| YALE | 12/14/05 | 1.20 | REVISE FIRST DRAFT OF OBJECTION AND SEND TO J. WEISS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

49

NY\1106924.2

| SALCEDO | 12/14/05 | 1.60 | ASSISTED M. RIELA IN PREPARING DOCUMENT REQUEST (.30); ASSISTED A. LEAVITT IN PREPARING OBJECTION (.40); ASSISTED M. RIELA IN PREPARING SUMMARIES FOR COMMITTEE (.90) |
| BROUDE | 12/15/05 | .40 | REVIEWING MOTION SUMMARIES (0.40) |
| WEISS | 12/15/05 | .40 | CONFERENCE WITH J. SPERLING REGARDING BACKGROUND AND PREPARATION OF OBJECTION TO DEBTORS' REQUEST FOR THE APPOINTMENT OF AN EQUITY COMMITTEE (0.4) |
| WEISS | 12/15/05 | 2.20 | REVIEW AND EXTENSIVE REVISION OF DRAFT RESPONSE TO MOTION BY DEBTORS TO FORCE COMMITTEE MEMBERS TO EXECUTE CONFIDENTIALITY AGREEMENTS (1.5); LENGTHY CONFERENCE WITH N. YALE REGARDING FINALIZATION OF SAME (0.7) |
| YALE | 12/15/05 | 7.30 | CONFERENCE WITH J. WEISS REGARDING REWRITE OF OBJECTION (.7); WRITE SECOND DRAFT OF OBJECTION (5.5); REVIEW AND REVISE SECOND DRAFT (1.1) |
| SALCEDO | 12/15/05 | .80 | AS PER M. RIELA, ASSISTED IN PREPARING SUMMARIES |
| BRANDT | 12/16/05 | .70 | REVIEW ANALYST INFORMATION AND OTHER FACT GATHERING |
| SEIDER | 12/16/05 | 3.60 | EXTENDED TELEPHONE CALL WITH COUNSEL TO DEBTORS AND CAP REGARDING SAME (1.20); FURTHER REVISIONS TO PROPOSED ORDER AND EMAIL SAME TO DEBTORS' COUNSEL AND CAP REGARDING COUNSEL WITH COVERING MEMORANDUM (.6); EMAILS REGARDING 2004 MOTION WITH LATHAM AND TELEPHONE CALL WITH JEFFERIES REGARDING SAME (.4); MULTIPLE AND EXTENDED TELEPHONE CALLS WITH MESIROW, JEFFERIES AND LATHAM REGARDING 2004 AND CASE MANAGEMENT MOTION (1.0); REVISE MOTION (.4) |
| SEIDER | 12/16/05 | 1.70 | REVIEW LETTER FROM LAW DEBENTURES TO UST; FOLLOW UP WITH CAP REGARDING ON SAME (.30; EMAILS AND TELEPHONE CALL WITH CAP REGARDING ASSERTION MADE BY LAW DEBENTURE REGARDING HOLDINGS; FOLLOW UP TELEPHONE CALL WITH COUNSEL TO UST REGARDING SAME (.4); MULTIPLE EMAILS WITH COMMITTEE CO-CHAIRS AND LETTER TO DEBTORS COUNSEL REGARDING DOCUMENT PRODUCTION (1.0); |
| YALE | 12/16/05 | 2.60 | REVISE SECOND DRAFT OF OBJECTION AND SEND TO J. WEISS |
| SEIDER | 12/18/05 | .30 | MULTIPLE EMAILS REGARDING REPEAT REQUEST OF LAW DEBENTURE FOR COMMITTEE MEMBERSHIP |
| SEIDER | 12/18/05 | .50 | MULTIPLE EMAILS WITH LATHAM REGARDING MOTION UNDER RULE 2004 FOR PRODUCTION OF DOCUMENTS |
| RIELA | 12/19/05 | 2.30 | WORK WITH L. SALCEDO AND ASSOCIATES REGARDING REVIEW OF NEWLY FILED MOTIONS (1.3); REVIEW AND REVISE DRAFT MOTION SUMMARIES (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173
50

NY\1106924.2

| | | | |
|---|---|---|---|
| WEISS | 12/19/05 | .70 | REVIEW AND REVISE DRAFT RESPONSE TO ANTICIPATED MOTION TO FORCE CONFIDENTIALITY AGREEMENTS ON COMMITTEE MEMBERS (0.5); CONFERENCE WITH N. YALE REGARDING COMMENTS TO SAME (0.2) |
| CERESNIE | 12/19/05 | 3.90 | SUMMARIZE MOTIONS IN DELPHI BANKRUPTCY CASE |
| HEMANI | 12/19/05 | 7.80 | DRAFTING MOTION SUMMARIES |
| SMYTH | 12/19/05 | 1.00 | SUMMARIZE NON-DEBTOR MOTIONS |
| KOLBE | 12/19/05 | 2.50 | REVIEW AND SUMMARIZE RELEVANT MOTIONS FILED BY PARTIES TO DELPHI PROCEEDINGS |
| YALE | 12/19/05 | 2.40 | MEET WITH J. WEISS REGARDING OBJECTION (.4); REVISE OBJECTION AND SEND TO M. BROUDE AND J. WEISS (2.0) |
| SALCEDO | 12/19/05 | 3.10 | ASSISTED M. RIELA IN PREPARING SUMMARIES (.70); ASSISTED IN RESPONSE TO FEE COMMITTEE REQUEST (1.50); ASSISTED N. YALE IN PREPARING OBJECTION (.90) |
| RIELA | 12/20/05 | 2.50 | REVIEW AND REVISE DELPHI MOTION SUMMARIES |
| HEMANI | 12/20/05 | 1.10 | REVISING MOTION SUMMARIES |
| SMYTH | 12/20/05 | 3.70 | REVIEW AND SUMMARIZE NON-DEBTOR MOTIONS |
| SPERLING | 12/20/05 | 2.60 | RAFTING OBJECTION TO ESTABLISHMENT OF FEE COMMITMENT |
| SALCEDO | 12/20/05 | 3.50 | ASSISTED J. WEISS WITH RESEARCH FOR OBJECTION TO FEE COMMITTEE REQUEST (3.50) |
| BROUDE | 12/21/05 | 1.60 | REVIEWING MOTION SUMMARIES (0.80); REVIEWING RECLAMATION CORRESPONDENCE (.20); REVIEWING OBJECTION TO CONFIDENTIALITY MOTION (0.60) |
| WEISS | 12/21/05 | 1.30 | EXCHANGE MULTIPLE CORRESPONDENCE WITH J. SPERLING REGARDING DRAFT OBJECTION REGARDING FEE COMMITTEE (0.4); REVIEW AND EXTENSIVE REVISION OF SAME (0.7), RELATED CONFERENCE WITH J. SPERLING (0.2) |
| WEISS | 12/21/05 | .20 | CONFERENCE WITH N. YALE REGARDING DRAFT OBJECTION TO THREATENED MOTION BY DEBTORS REGARDING CONFIDENTIALITY AGREEMENTS (0.2) |
| RUIZ | 12/21/05 | 2.20 | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH TEAM MEMBERS REGARDING MOTIONS FOR JANUARY 5 HEARING (.3); TELEPHONE CONFERENCE WITH R. MEISLER OF SKADDEN REGARDING SAME (.1); REVIEW MOTIONS AND REVISE SUMMARIES (1.8) |
| KOLBE | 12/21/05 | 2.00 | REVIEW AND SUMMARIZE RELEVANT MOTIONS FILED BY PARTIES TO DELPHI PROCEEDINGS; |
| SPERLING | 12/21/05 | 5.40 | DRAFTING OBJECTION TO ESTABLISHMENT OF FEE COMMITTEE (2.70); REVISING OBJECTION TO ESTABLISHMENT OF FEE COMMITTEE (2.20); CALL WITH J. WEISS REGARDING REVISIONS TO OBJECTIONS TO ESTABLISHMENT OF FEE COMMITTEE (.30); CALLS WITH L. SALCEDO REGARDING RESEARCH FOR DRAFTING OBJECTION (.20) |
| YALE | 12/21/05 | .30 | MEET WITH J. WEISS REGARDING OBJECTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

51

NY\J106924.2

| | | | |
|---|---|---|---|
| SALCEDO | 12/21/05 | 3.10 | ASSISTED J. WEISS WITH RESEARCH FOR OBJECTION TO FEE COMMITTEE REQUEST |
| SALCEDO | 12/21/05 | 1.10 | ASSISTED M. RIELA WITH PREPARING SUMMARIES |
| BROUDE | 12/22/05 | .90 | REVIEWING MOTION SUMMARIES (0.40); REVIEWING DEBTORS' RESPONSE TO REQUEST FOR EQUITY COMMITTEE (0.50) |
| WEISS | 12/22/05 | 1.00 | FINALIZE OBJECTION REGARDING DEBTORS' REQUEST FOR FEE COMMITTEE (0.8); EXCHANGE RELATED CORRESPONDENCE WITH M. BROUDE AND J. SPERLING (0.2); |
| RUIZ | 12/22/05 | 2.10 | TELEPHONE CONFERENCES WITH R. MEISLER REGARDING UPCOMING MOTIONS (.2); CORRESPONDENCE TO R. MEISLER REGARDING SAME (.1); REVISE MOTION SUMMARIES AND ADD UPDATED INFORMATION (1.0); TELEPHONE CONFERENCE WITH M. RIELA REGARDING SAME (.1); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.1); REVISE SUMMARIES TO INCLUDE M. BROUDE'S COMMENTS (.6) |
| SPERLING | 12/22/05 | .60 | REVISE THE OBJECTION TO THE FEE COMMITTEE |
| YALE | 12/22/05 | 1.40 | REVISE OBJECTION WITH COMMENTS OF M. BROUDE AND SEND TO M. BROUDE |
| SALCEDO | 12/22/05 | .80 | ASSISTED M. RIELA WITH PREPARING SUMMARIES |
| BROUDE | 12/23/05 | 2.80 | REVIEWING APPALOOSA, LAW DEBENTURE MOTIONS (1.90); CONFERENCE CALL WITH J. WEISS, H. BAER, M. SEIDER REGARDING SAME (0.50); CORRESPONDENCE WITH COMMITTEE REGARDING SAME, RECLAMATION MOTION (0.40) |
| SEIDER | 12/23/05 | 1.30 | TELEPHONE CALL WITH LATHAM REGARDING MOTION OF APPALOOSA FOR EQUITY COMMITTEE AND REVIEW SAME (.6); REVIEW MOTION OF LAW DEBENTURE TO BE APPOINTED TO COMMITTEE AND DISCUSS SAME WITH LATHAM (.7) |
| WEISS | 12/23/05 | 6.90 | REVIEW AND ANALYSIS OF MOTION OF APPALOOSA FOR APPOINTMENT OF EQUITY COMMITTEE AND EXTENSIVE RELATED DOCUMENTS, AND PREPARATION OF RELATED OBJECTION (6.5); RELATED CONFERENCE WITH M. SEIDER, M. BROUDE AND H. BAER (0.4) |
| BROUDE | 12/24/05 | 1.50 | REVIEWING LEAD PLAINTIFF DISCOVERY MOTIONS (0.60); APPALOOSA DISCOVERY REQUEST (0.40); CORRESPONDENCE REGARDING SAME (0.50) |
| BROUDE | 12/27/05 | 1.00 | TELEPHONE CALL WITH T. DAVIS REGARDING COMMITTEE FORMATION AND MEMBERSHIP MOTION (0.40); CORRESPONDENCE REGARDING SAME (0.30); TELEPHONE CALL WITH H. BAER REGARDING OBJECTION TO SAME (0.30) |
| BAER, JR | 12/27/05 | 12.30 | RESEARCH AND DRAFT OBJECTION TO LAW DEBENTURE MOTION (12.3) |
| RIELA | 12/27/05 | 3.70 | REVIEW AND REVISE MOTION SUMMARIES (3.7) |
| WEISS | 12/27/05 | 1.50 | TELEPHONE CONFERENCES (X2) WITH S. LIGHTDALE REGARDING LEGAL RESEARCH RELEVANT TO OBJECTION TO EQUITY COMMITTEE MOTION (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1 106924.2

| | | | |
|---|---|---|---|
| | | | FINALIZED OBJECTION TO EQUITY COMMITTEE MOTION (1.1) |
| RUIZ | 12/27/05 | 1.80 | REVIEW REQUEST FOR PRODUCTION FILED BY APPALOOSA AND NOTICE OF DEPOSITION (.3); CONFERENCE WITH H. BAER REGARDING SAME (.1); REVIEW MOTION FOR APPOINTMENT OF EQUITY COMMITTEE (1.3) AND CORRESPONDENCE FROM TEAM MEMBERS REGARDING SAME (.1) |
| SMYTH | 12/27/05 | 7.90 | RESEARCH RELATING TO OBJECTION TO MOTION OF LAW DEBENTURE FOR INCLUSION ON THE OFFICIAL COMMITTEE (6.9); REVIEW AND COMMENT ON DRAFT OBJECTION (1.0) |
| GORMAN | 12/27/05 | 3.40 | REVIEW, ANALYZE AND SUMMARIZE COURT FILINGS |
| KOLBE | 12/27/05 | 3.20 | REVIEW, ANALYZE AND DRAFT SUMMARY OF KEY MOTIONS FILED BY PARTIES TO DELPHI PROCEEDINGS; |
| LIGHTDALE | 12/27/05 | 4.10 | ASSIST J. WEISS WITH RESEARCH REGARDING INCLUSION IN EQUITY COMMITTEE MOTION |
| SPERLING | 12/27/05 | 2.10 | SUMMARIES OF MOTION FILED |
| TU | 12/27/05 | .60 | DRAFT SUMMARY ANALYSIS OF C. CLARK MOTION FOR RELIEF FROM AUTOMATIC STAY |
| YALE | 12/27/05 | 2.80 | WRITE DOCKET SUMMARY (2); REVISE SUMMARY (.8) |
| SALCEDO | 12/27/05 | .80 | ASSISTED M. RIELA IN PREPARING SUMMARIES |
| BROUDE | 12/28/05 | 3.90 | REVIEWING AND COMMENTING ON APPALOOSA MOTION OBJECTION (1.80); MEET WITH J. WEISS REGARDING SAME (0.40); REVIEWING AND COMMENTING ON OBJECTION TO LAW DEBENTURE MOTION (1.40); MEET WITH H. BAER REGARDING SAME (0.30) |
| BROUDE | 12/28/05 | .60 | REVIEWING MOTION SUMMARIES (0.60) |
| SEIDER | 12/28/05 | 2.00 | EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING OBJECTION TO MOTION TO APPOINT EQUITY COMMITTEE (.4); REVIEW AND COMMENT ON DRAFT OBJECTION (.6); EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING OBJECTION TO MOTION TO APPOINT EQUITY COMMITTEE (.4); REVIEW AND COMMENT ON DRAFT OBJECTION (.6) |
| BAER, JR | 12/28/05 | 8.00 | CALL WITH B. PICKERING AND A. PARKS REGARDING SAME (0.8); REVISE OBJECTION TO LAW DEBENTURE CLAIM (4.1) PREPARE FOR JANUARY 5 HEARING (3.1) |
| RIELA | 12/28/05 | .80 | REVISE MOTION SUMMARIES PER M. BROUDE'S COMMENTS (0.8) |
| WEISS | 12/28/05 | 2.70 | REVIEW AND REVISE RESPONSE TO INTERIM COMPENSATION MOTION (0.8); CONFERENCE WITH J. SPERLING REGARDING FINALIZATION OF SAME AND RELATED ISSUES (0.2); CONFERENCE WITH M. BROUDE REGARDING DRAFT OBJECTION TO EQUITY COMMITTEE MOTION AND RELATED COMMENTS AND ISSUES (0.5); REVISE DRAFT OBJECTION TO EQUITY COMMITTEE MOTION PER M. BROUDE'S AND M. SEIDER'S COMMENTS (1.1); REVIEW UST |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | |
|---|---|---|---|
| | | | STATEMENT IN SUPPORT OF COMMITTEE'S CASE MANAGEMENT MOTION (0.1) |
| SMYTH | 12/28/05 | 4.00 | RESEARCH LEGAL ISSUES RELATING TO OBJECTION TO MOTION OF LAW DEBENTURE FOR INCLUSION ON THE OFFICIAL COMMITTEE |
| SPERLING | 12/28/05 | .60 | MEETING WITH J. WEISS ABOUT FEE COMMITMENT OBJECTION |
| BROUDE | 12/29/05 | 1.40 | TELEPHONE CALLS WITH J. WEISS REGARDING OBJECTION TO LAW DEBENTURE MOTION (0.90); CORRESPONDENCE REGARDING APPALOOSA MOTION (0.50) |
| BROUDE | 12/29/05 | 1.20 | TELEPHONE CALLS WITH K. MARAFIOTTI REGARDING CASE MANAGEMENT MOTION (0.30); CORRESPONDENCE REGARDING SAME (0.40); REVIEWING DEBTORS' OBJECTION TO PEPCO MOTION (0.50) |
| BAER, JR | 12/29/05 | 3.20 | FINALIZE LAW DEBENTURE AND APPALOOSA OBJECTIONS (1.1); REVIEW OBJECTIONS FILED (2.1) |
| WEISS | 12/29/05 | .60 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING DRAFT OBJECTIONS TO EQUITY COMMITTEE MOTION AND MOTION BY LAW DEBENTURE REGARDING ADDITION OF SAME TO COMMITTEE (0.2); RELATED CONFERENCES WITH M. BROUDE AND H. BAER (0.2); REVIEW MULTIPLE LENGTHY CORRESPONDENCE FROM T. LAURIA (COUNSEL TO APPALOOSA), J. BUTLER (DEBTORS COUNSEL) AND R. ROSENBERG REGARDING EQUITY COMMITTEE MOTION AND RELATED ISSUES (0.2) |
| RUIZ | 12/29/05 | .70 | REVIEW AND COMMENT ON OBJECTION TO MOTION REQUESTING EQUITY COMMITTEE (.6) AND CORRESPONDENCE TO J. WEISS REGARDING SAME (.1) |
| RUIZ | 12/29/05 | .60 | REVIEW AND COMMENT ON OBJECTION TO LAW DEBENTURE REQUEST FOR INCLUSION ON COMMITTEE (.5) AND CORRESPONDENCE TO H. BAER REGARDING SAME (.1) |
| ROSENBERG | 12/30/05 | .80 | REVIEW MULTIPLE CORRESPONDENCE REGARDING LAW DEBENTURE REQUEST FOR COMMITTEE (.3); REVIEW APPALOOSA MOTION FOR EQUITY COMMITTEE (.5) |
| BROUDE | 12/30/05 | .40 | REVIEWING LAW DEBENTURE MOTION OBJECTION (0.40) |
| RIELA | 12/30/05 | .70 | REVIEW DELPHI'S OBJECTIONS TO VARIOUS MOTIONS |
| SALCEDO | 12/30/05 | .60 | AS PER H. BAER, PREPARED OBJECTION TO LAW DEBENTURE FOR FILING |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 3.90 | 710.00 | 2,769.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 1.40 | 795.00 | 1,113.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 18.90 | 685.00 | 12,946.50 | PARTNER, JR. |
| M A SEIDER | 01754 | 17.80 | 710.00 | 12,638.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 23.50 | 520.00 | 12,220.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 15.80 | 425.00 | 6,715.00 | ASSOCIATE, SR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | | | |
|---|---|---|---|---|---|
| J W WEISS | 03572 | 32.90 | 450.00 | 14,805.00 | ASSOCIATE, SR. |
| S A CERESNIE | 03798 | 3.90 | 310.00 | 1,209.00 | ASSOCIATE, JR. |
| R HEMANI | 03799 | 8.90 | 310.00 | 2,759.00 | ASSOCIATE, JR. |
| A L LEAVITT | 07405 | 4.90 | 395.00 | 1,935.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 7.40 | 395.00 | 2,923.00 | ASSOCIATE, JR. |
| M L SHELDON | 07721 | 2.00 | 310.00 | 620.00 | ASSOCIATE, JR. |
| G SMYTH | 07758 | 16.60 | 310.00 | 5,146.00 | ASSOCIATE, JR. |
| T E FELSBERG | 04128 | 1.20 | 290.00 | 348.00 | ASSOC (BAR PDG) |
| J M GORMAN | 07851 | 3.40 | 290.00 | 986.00 | ASSOC (BAR PDG) |
| J A KOLBE | 07854 | 7.70 | 290.00 | 2,233.00 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | 4.10 | 290.00 | 1,189.00 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 19.10 | 290.00 | 5,539.00 | ASSOC (BAR PDG) |
| K Y TU | 04133 | 3.60 | 290.00 | 1,044.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 45.90 | 290.00 | 13,311.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 21.00 | 170.00 | 3,570.00 | PARALEGAL |

**TOTAL:**                263.90                106,019.00

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0017                     NAME: OTHER CHAPTER 5 ACTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRANDT | 12/01/05 | .50 | CONFERENCE R. ROSENBERG REGARDING BACKGROUND |
| BRANDT | 12/02/05 | .80 | CONFERENCE R. ROSENBERG, M. SEIDER, M. BROUDE REGARDING RESCUE PROJECTS |
| SEIDER | 12/02/05 | 1.80 | RESEARCH REGARDING ▓▓▓▓▓ ▓▓▓▓▓▓▓▓(1.5); OFFICE CONFERENCE WITH LATHAM REGARDING SAME (.3) |
| BROUDE | 12/02/05 | .90 | MEET WITH J. BRANDT REGARDING CLAIM ▓▓▓▓▓▓(0.50); MEET WITH J. BRANDT, R. ROSENBERG, M. SEIDER REGARDING SAME (0.40) |
| SEIDER | 12/04/05 | .80 | REVIEW MATERIALS ON ▓▓▓▓▓▓▓ |
| BRANDT | 12/05/05 | 1.00 | REVIEW VALUATION MEMORANDUM AND PUBLIC INFORMATION |
| SEIDER | 12/06/05 | 1.60 | CONTINUE RESEARCH AND DOCUMENT REVIEW RELATED TO ▓▓▓▓▓▓ |
| WHEATLEY | 12/06/05 | .10 | MEETING WITH CHRIS HARRIS TO DISCUSS SAME |
| BRANDT | 12/09/05 | .80 | REVIEW EMAILS REGARDING PRODUCTION MATTERS (.5); TELEPHONE CONFERENCE M. BROUDE REGARDING SAME (.3) |
| BRANDT | 12/09/05 | 1.60 | CONFERENCES A. WHEATLY REGARDING BACKGROUND OF POTENTIAL STRATEGIES (.7); REVIEW FACT INFORMATION REGARDING SAME (.9) |
| WHEATLEY | 12/09/05 | 2.10 | PREPARE FOR AND DISCUSS MATTER WITH J. BRANDT |
| WHEATLEY | 12/12/05 | 5.40 | PREPARE FOR AND ATTEND MEETING WITH MESIROW(1.30); ATTENTION TO FOLLOW-UP ITEMS (2.20) , INCLUDING MEETING WITH S. KANE AND A. SIRI (1.0); ATTENTION TO ▓▓▓▓▓▓ (.90) |
| KANE | 12/12/05 | 8.00 | MEETINGS (2.0); REVIEW MEMORANDUM AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60500173

55

NY\1 106924.2

|  |  |  | OTHER BACKGROUND INFORMATION ON ████████ (6.0) |
|---|---|---|---|
| SIRI | 12/12/05 | 8.80 | RESEARCHING MULTIPLE QUESTIONS OF LAW SURROUNDING ████ INCLUDING CHOICE OF LAW AND STANDING REQUIREMENTS (5.40); RESEARCHING THE ABILITY TO OBTAIN INFORMATION FROM THE PBGC(2.40); MEETING TO DISCUSS FINDINGS (1.00) |
| GORODETSKY | 12/12/05 | 4.00 | ASSISTED S. KANE RESEARCH NEWS ARTICLES AND PRESS RELEASES REGARDING DELPHI BANKRUPTCY |
| BRANDT | 12/13/05 | .70 | REVIEWED E-MAILS REGARDING SCHEDULING AND SUGGESTIONS OF P. MYER |
| KANE | 12/13/05 | 1.00 | REVIEW RESEARCH RESULTS |
| SIRI | 12/13/05 | 7.10 | RESEARCHING MULTIPLE QUESTIONS OF LAW SURROUNDING ████ AND STANDING REQUIREMENTS (6.20); RESEARCHING THE ABILITY TO OBTAIN INFORMATION FROM THE PBGC (.90) |
| TROTTER | 12/13/05 | 1.40 | RESEARCHED ████ |
| BRANDT | 12/14/05 | .50 | REVIEW E-MAIL FROM E. FOX REGARDING GM PLANS |
| BRANDT | 12/14/05 | .80 | CONFERENCE MESIROW REGARDING FACT GATHERING |
| WHEATLEY | 12/14/05 | 2.70 | PREPARE FOR AND ATTEND MEETING WITH MESIROW (1.50); FOLLOW-UP WITH TEAM REGARDING SAME (1.20) |
| KANE | 12/14/05 | 6.50 | MEETING WITH MESIROW (2.50); MEETING WITH A. WHEATLEY AND A. SIRI (2.50); DRAFT MEMORANDUM TO FILE REGARDING MEETING (1.50) |
| SIRI | 12/14/05 | 6.10 | RESEARCHING NUMEROUS LEGAL QUESTIONS ████ (4.10); MEETING REGARDING PROGRESS OF OBTAINING DOCUMENTS NEEDED TO SUPPORT A ████ (2.0) |
| WHEATLEY | 12/15/05 | 1.30 | REVIEW ████ SAME; REVIEW RESEARCH ON VARIOUS ISSUES (1.0); CORRESPONDENCE WITH S. BLOCH-LIEB (.30) |
| KANE | 12/15/05 | 4.50 | ATTEND TO RESEARCH AND DISCUSS SAME WITH A. SIRI (4.0); ATTEND TO EMAILS (.50) |
| SIRI | 12/15/05 | 5.20 | RESEARCHING MULTIPLE QUESTIONS OF LAW REGARDING ████ |
| WHEATLEY | 12/16/05 | 1.70 | REVIEW AND COMMENT ON LEGAL RESEARCH |
| KANE | 12/16/05 | 3.00 | ATTEND TO RESEARCH AND STRATEGY ISSUES (1.50); EMAILS REGARDING SAME (.50); DISCUSS SAME WITH A. WHEATLEY (1.0) |
| RUIZ | 12/16/05 | 3.60 | RESEARCH REGARDING ████ |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

56

NY\1106924.2

| | | | |
|---|---|---|---|
| SIRI | 12/16/05 | 1.60 | ANSWERING QUESTIONS FROM TEAM MEMBERS REGARDING ███████████████████ |
| SIRI | 12/19/05 | .40 | EMAILING REGARDING OBTAINING DOCUMENTS FROM THE PBGC |
| WHEATLEY | 12/20/05 | 3.50 | REVIEW AND COMMENT ON RESEARCH REGARDING INQUIRY BY CREDITORS COMMITTEE, INTERNAL DISCUSSIONS REGARDING SAME |
| SIRI | 12/20/05 | .20 | EMAILING REGARDING OBTAINING DOCUMENTS FROM THE PBGC |
| WHEATLEY | 12/21/05 | .80 | REVIEW AND COMMENT ON ████ AND OTHER RESEARCH REQUEST |
| KANE | 12/21/05 | .50 | ATTEND TO EMAILS |
| SIRI | 12/21/05 | .20 | EMAILING REGARDING OBTAINING DOCUMENTS FROM THE PBGC |
| WHEATLEY | 12/22/05 | 2.20 | REVIEW AND COMMENT ON VARIOUS RESEARCH MEMORANDA, DISCUSS RELATED ISSUES WITH S. BLOCK-LIEB |
| BRANDT | 12/27/05 | .40 | E-MAILS REGARDING COLLECTION OF INFORMATION FOR ANALYSIS WITH A. WHEATLEY AND L. SZLEZENGER |
| WHEATLEY | 12/27/05 | .40 | CONTINUE TO WORK WITH VENDOR ON ████ ██████ INCLUDING COMMENTS TO AND REVISION ON SAME |
| KANE | 12/27/05 | .70 | ATTEND TO EMAILS REGARDING MATTER (.20); ATTEND TO RESEARCH REGARDING MATTER (.50) |
| SIRI | 12/27/05 | .20 | EMAILING REGARDING OBTAINING DOCUMENTS FROM THE PBGC |
| WHEATLEY | 12/28/05 | 3.80 | COMMUNICATIONS WITH MESIROW (2.0); REVIEW AND DISCUSS OUTSTANDING RESEARCH ITEM (.1.0); COMMUNICATIONS REGARDING OUTSTANDING ISSUES AND CASE STRATEGY (.80) |
| KANE | 12/28/05 | .20 | ATTEND TO EMAILS |
| TROTTER | 12/28/05 | .50 | ORDERED ████████████████ |
| KANE | 12/29/05 | 4.00 | ATTEND TO RESEARCH (.50); REVIEW DOCUMENTS FROM MESIROW (.50); PHONE CALL WITH A. SIRI REGARDING RESEARCH (4.0) |
| SIRI | 12/29/05 | 3.20 | RESEARCHING ███████████████████████ RESEARCHING NUMEROUS FOLLOW-UP QUESTIONS REGARDING ███████████ |
| KANE | 12/30/05 | 2.00 | REVIEW DOCUMENTS AND PREPARE FOR MEETING WITH MESIROW |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 7.10 | 710.00 | 5,041.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .90 | 685.00 | 616.50 | PARTNER, JR. |
| M A SEIDER | 01754 | 4.20 | 710.00 | 2,982.00 | PARTNER, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | | | |
|---|---|---|---|---|---|
| A K WHEATLEY | 03931 | 24.00 | 520.00 | 12,480.00 | ASSOCIATE, SR. |
| S H KANE | 04045 | 30.40 | 475.00 | 14,440.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 3.60 | 395.00 | 1,422.00 | ASSOCIATE, JR. |
| A SIRI | 04131 | 33.00 | 310.00 | 10,230.00 | ASSOCIATE, JR. |
| E GORODETSKY | 52432 | 4.00 | 200.00 | 800.00 | PROF STAFF |
| K L TROTTER | 08741 | 1.90 | 175.00 | 332.50 | PROF STAFF |

TOTAL:                    109.10              48,344.00

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0000               NAME: GENERAL

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|---|---|---|---|---|---|
| 12/02/05 | TELECOPYING | TELECOPYING 12127526598 , 042036-0000 | L A SALCEDO | | 10.00 |
| 12/05/05 | TELECOPYING | TELECOPYING 12126825015 , 0 042036-0000 0 | J W WEISS | | 5.00 |
| 12/05/05 | TELECOPYING | TELECOPYING 12127352000 , SINA 042036-0000 SINA | J W WEISS | | 6.25 |
| 12/05/05 | TELECOPYING | TELECOPYING 12127352000 , 042036-0000 | J W WEISS | | 6.25 |
| 12/12/05 | TELECOPYING | TELECOPYING 13053585744 , THOMAS E.LAURIA 042036-0000 THOMAS E.LAURIA | R J ROSENBERG | | 8.75 |
| 12/12/05 | TELECOPYING | TELECOPYING 12126682256 , DEIDRE A.MARTINI 042036-0000 DEIDRE A.MARTINI | R J ROSENBERG | | 8.75 |
| 12/12/05 | TELECOPYING | TELECOPYING 13124078501 , JOHN WM.BUTLER 042036-0000 JOHN WM.BUTLER | R J ROSENBERG | | 8.75 |
| 12/16/05 | TELECOPYING | TELECOPYING 12127353000 , T MATZ 042036-0000 T MATZ | M A SEIDER | | 13.75 |
| 12/16/05 | TELECOPYING | TELECOPYING 13124078501 , JOHN WM.BUTLER 042036-0000 JOHN WM.BUTLER | M A SEIDER | | 13.75 |
| 12/27/05 | TELECOPYING | TELECOPYING 12126682255 , TRACY HOOK DAVIS 042036-0000 TRACY HOOK DAVIS | MA BROUDE | | 8.75 |
| 12/29/05 | TELECOPYING | TELECOPYING 011902126388210 , ROBERT 042036-0000 ROBERT | R J ROSENBERG | | 8.75 |
| | | ** TOTAL TELECOPYING | | | 98.75 |
| 11/04/05 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 5.60 |
| 11/11/05 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 151.29 |
| 12/01/05 | TELEPHONE | TELEPHONE 02203 WILLIAMSON, E. MARCE | EM WILLIAMSON | | 22.78 |
| 12/01/05 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 17.95 |
| 12/01/05 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | .43 |
| 12/01/05 | TELEPHONE | TELEPHONE 01373 | UNASSIGNED EXT. UNASSIGNED EXT. | | .43 |
| 12/01/05 | TELEPHONE | TELEPHONE 01384 | MA BROUDE | | .43 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

58

NY\1106924.2

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| | | BROUDE, MARK A. | | |
| 12/02/05 | TELEPHONE | TELEPHONE 01370 | R J ROSENBERG | 20.64 |
| | | ROSENBERG, ROBERT J. | | |
| 12/05/05 | TELEPHONE | TELEPHONE USER DEFINED 1:07649 | UNASSIGNED EXT. UNASSIGNED EXT. | 1.72 |
| 12/05/05 | TELEPHONE | TELEPHONE 01384 | MA BROUDE | 3.87 |
| | | BROUDE, MARK A. | | |
| 12/05/05 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 1.85 |
| 12/05/05 | TELEPHONE | TELEPHONE 03843 | LEATRICE S HARRIS | .43 |
| | | HARRIS, LEATRICE S | | |
| 12/05/05 | TELEPHONE | TELEPHONE 01650 CONF. RM 3E | UNASSIGNED EXT. UNASSIGNED EXT. | 9.46 |
| 12/05/05 | TELEPHONE | TELEPHONE 01864 | L A SALCEDO | 1.72 |
| | | SALCEDO, LESLIE ANN | | |
| 12/06/05 | TELEPHONE | TELEPHONE 01864 | L A SALCEDO | 8.60 |
| | | SALCEDO, LESLIE ANN | | |
| 12/06/05 | TELEPHONE | TELEPHONE 01370 | R J ROSENBERG | 1.72 |
| | | ROSENBERG, ROBERT J. | | |
| 12/06/05 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | 3.44 |
| 12/07/05 | TELEPHONE | TELEPHONE 01384 | MA BROUDE | 8.17 |
| | | BROUDE, MARK A. | | |
| 12/08/05 | TELEPHONE | TELEPHONE 01373 | UNASSIGNED EXT. UNASSIGNED EXT. | .86 |
| 12/08/05 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 6.88 |
| 12/09/05 | TELEPHONE | TELEPHONE 01373 | UNASSIGNED EXT. UNASSIGNED EXT. | 1.60 |
| 12/12/05 | TELEPHONE | TELEPHONE 01864 | L A SALCEDO | 4.55 |
| | | SALCEDO, LESLIE ANN | | |
| 12/12/05 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 7.25 |
| 12/12/05 | TELEPHONE | TELEPHONE 01384 | MA BROUDE | 3.01 |
| | | BROUDE, MARK A. | | |
| 12/13/05 | TELEPHONE | TELEPHONE 01370 | R J ROSENBERG | 16.77 |
| | | ROSENBERG, ROBERT J. | | |
| 12/13/05 | TELEPHONE | TELEPHONE 01613 TROTTER, KATHRYN L | K L TROTTER | 4.30 |
| 12/13/05 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .43 |
| 12/14/05 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | .43 |
| 12/14/05 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | .43 |
| 12/14/05 | TELEPHONE | TELEPHONE 01652 CONF. ROOM 3F | UNASSIGNED EXT. UNASSIGNED EXT. | 7.31 |
| 12/14/05 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 9.96 |
| 12/15/05 | TELEPHONE | TELEPHONE 01613 TROTTER, KATHRYN L | K L TROTTER | .86 |
| 12/15/05 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 3.32 |
| 12/16/05 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 21.94 |
| 12/16/05 | TELEPHONE | TELEPHONE 01855 AHMADI, RASSA L | R L AHMADI | .37 |
| 12/16/05 | TELEPHONE | TELEPHONE 01232 CONFERENCE ROOM 9C | UNASSIGNED EXT. UNASSIGNED EXT. | .86 |
| 12/20/05 | TELEPHONE | TELEPHONE 02501 BUSY | UNASSIGNED EXT. UNASSIGNED EXT. | 9.23 |
| 12/20/05 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | 1.29 |
| 12/20/05 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 40.12 |
| 12/20/05 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | 1.54 |
| 12/21/05 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 24.51 |
| 12/21/05 | TELEPHONE | TELEPHONE 01841 | UNASSIGNED EXT. UNASSIGNED EXT. | .86 |
| 12/21/05 | TELEPHONE | TELEPHONE 01373 | UNASSIGNED EXT. UNASSIGNED EXT. | .43 |
| 12/22/05 | TELEPHONE | TELEPHONE 01841 | UNASSIGNED EXT. | 3.44 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | | |
|---|---|---|---|---:|
| | | | UNASSIGNED EXT. | |
| 12/22/05 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 7.74 |
| 12/22/05 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | .43 |
| 12/23/05 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 3.01 |
| 12/28/05 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | .86 |
| 12/28/05 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 2.95 |
| 12/28/05 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | 24.93 |
| 12/29/05 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | 4.56 |
| 12/29/05 | TELEPHONE | TELEPHONE 01373 | UNASSIGNED EXT. UNASSIGNED EXT. | 1.60 |
| | | **\*\* TOTAL TELEPHONE** | | 479.16 |
| 11/02/05 | FEDERAL EXPRESS | HENRY P BAER JR SAN ANTONIOTX 78205 854366285936 11/02/05 318168153 | H P BAER, JR | 16.57 |
| 11/17/05 | FEDERAL EXPRESS | ROBERT DREMLUCK NEW YORK CITYNY 10020 854565329776 11/17/05 320655246 | L A SALCEDO | 5.65 |
| 11/17/05 | FEDERAL EXPRESS | J BRIAN MC TIGUE WASHINGTON DC 20015 854565329700 11/17/05 320655246 | L A SALCEDO | 6.53 |
| 11/17/05 | FEDERAL EXPRESS | CARRIE L SOHIFF LONGMONT CO 80503 854565329802 11/17/05 320655246 | L A SALCEDO | 7.85 |
| 11/17/05 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK CITYNY 10019 722538169349 11/17/05 320655246 | L A SALCEDO | 5.65 |
| 11/17/05 | FEDERAL EXPRESS | DAVID RESNICK NEW YORK CITYNY 10020 854565329754 11/17/05 320655246 | L A SALCEDO | 5.65 |
| 11/17/05 | FEDERAL EXPRESS | SANDRA RIEMER NEW YORK CITYNY 10103 854565329721 11/17/05 320655246 | L A SALCEDO | 5.65 |
| 11/17/05 | FEDERAL EXPRESS | ALBERT TOGUT NEW YORK CITYNY 10119 854565329835 11/17/05 320655246 | L A SALCEDO | 5.65 |
| 11/28/05 | FEDERAL EXPRESS | SANDRA A RIEMER ESQ NEW YORK CITYNY 10103 853540235069 11/28/05 321636044 | L A SALCEDO | 9.81 |
| 11/29/05 | FEDERAL EXPRESS | KAYALYN A.MARAFIOTI/THOMAS JMA NEW YORK CITYNY 10036 722538169934 11/29/05 321636044 | L A SALCEDO | 5.65 |
| 11/29/05 | FEDERAL EXPRESS | HONORABLE ROBERT D DRAIN NEW YORK CITYNY 10004 853540235058 11/29/05 321636044 | L A SALCEDO | 5.43 |
| 12/02/05 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538170868 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | CARRIE L. SCHIFFTERRY ZALE LONGMONT CO 80503 722538170879 12/02/05 322833195 | L A SALCEDO | 7.85 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | | |
|---|---|---|---|---|
| 12/02/05 | FEDERAL EXPRESS | LONIE A. HASSEL WASHINGTON DC 20006 722538170880 12/02/05 322833195 | L A SALCEDO | 6.53 |
| 12/02/05 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538170890 12/02/05 322833195 | L A SALCEDO | 7.18 |
| 12/02/05 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 722538170857 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS AUSTIN TX 78735 722538170905 12/02/05 322833195 | L A SALCEDO | 7.85 |
| 12/02/05 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538170960 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | BILL DERROUGH NEW YORK CITYNY 10022 722538170916 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | INSOLVENCY DEPARTMENT DETROITMI 48226 722538170927 12/02/05 322833195 | L A SALCEDO | 7.18 |
| 12/02/05 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK CITYNY 10019 722538170938 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | THOMAS MOERS MAYER/GORDON NOVO NEW YORK CITYNY 10036 722538170949 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | J.BRIAN MCTIGUE /CORNISH F.HIT WASHINGTON DC 20015 722538170950 12/02/05 322833195 | L A SALCEDO | 6.53 |
| 12/02/05 | FEDERAL EXPRESS | STVEN M. CIMALORE WILMINGTON DE 19890 722538170581 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITYNY 10020 722538170548 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538170560 12/02/05 322833195 | L A SALCEDO | 7.40 |
| 12/02/05 | FEDERAL EXPRESS | MELISSA KNOLLS CHICAGOIL 60610 722538170559 12/02/05 322833195 | L A SALCEDO | 7.40 |
| 12/02/05 | FEDERAL EXPRESS | MARK SCHOFELD NEW YORK CITYNY 10281 722538170570 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | John Wm. Butler, John K. Lyons CHICAGOIL 60606 722538170537 12/02/05 322833195 | L A SALCEDO | 7.40 |
| 12/02/05 | FEDERAL EXPRESS | CHESTER B.SALOMON/C.POURAKIS NEW YORK CITYNY 10022 722538170526 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | DEIRDRE A.MARTINI NEW YORK CITYNY 10004 | L A SALCEDO | 5.65 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

|  |  | 722538170515 12/02/05 322833195 |  |  |
|---|---|---|---|---|
| 12/02/05 | FEDERAL EXPRESS | MICHAEL P.KESSLER NEW YORK CITY NY 10153 722538170607 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | DOUGLAS BARTNER /JILL FRIZZLEY NEW YORK CITY NY 10022 722538170618 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | OFFICE OF NEW YORK STATE NEW YORK CITY NY 10271 722538170629 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538170630 12/02/05 322833195 | L A SALCEDO | 8.20 |
| 12/02/05 | FEDERAL EXPRESS | RALPH L. LANDY WASHINGTON DC 20005 722538170640 12/02/05 322833195 | L A SALCEDO | 6.53 |
| 12/02/05 | FEDERAL EXPRESS | JOSEPH T.MOLDOVAN NEW YORK CITY NY 10022 722538170651 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | TOM A. JERMAN/RACHEL JANGER WASHINGTON DC 20006 722538170662 12/02/05 322833195 | L A SALCEDO | 6.53 |
| 12/02/05 | FEDERAL EXPRESS | JEFFREY COHEN WASHINGTON DC 20005 722538170673 12/02/05 322833195 | L A SALCEDO | 6.53 |
| 12/02/05 | FEDERAL EXPRESS | PATRICK J.HEALY/D.R.FISHER NEW YORK CITY NY 10017 722538170684 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | JAMES LE LOS ANGELESCA 90066 722538170695 12/02/05 322833195 | L A SALCEDO | 8.20 |
| 12/02/05 | FEDERAL EXPRESS | VILMA FRANCIS NEW YORK CITY NY 10017 722538170700 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 722538170710 12/02/05 322833195 | L A SALCEDO | 7.40 |
| 12/02/05 | FEDERAL EXPRESS | KAYALYN A. MARAFIOTI/THOMAS J. NEW YORK CITY NY 10036 722538170592 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | MARIO VALERIO NEW YORK CITY NY 10007 722538170721 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | SANDRA A. RIEMER NEW YORK CITY NY 10103 722538170846 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | ABERT TOGUT NEW YORK CITY NY 10119 722538170504 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | HENRY REICHARD DAYTON OH 45439 722538170732 12/02/05 | L A SALCEDO | 7.18 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | | |
|---|---|---|---|---|
| 12/02/05 | FEDERAL EXPRESS | 322833195<br>HONORABLE ROBERT D DRAIN NEW YORK CITY NY 10004 853540228295 12/02/05 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | 322833195<br>THOMAS F MAHER /RICHARD DUKER NEW YORK CITY NY 10017 722538170743 12/02/05 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | 322833195<br>BRUCE SIMON NEW YORK CITY NY 10036 722538170754 12/02/05 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | 322833195<br>DONALD BERNSTEIN NEW YORK CITY NY 10017 722538170765 12/02/05 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | 322833195<br>MICHAEL NEFKENS TROY MI 48098 722538170776 12/02/05 | L A SALCEDO | 7.18 |
| 12/02/05 | FEDERAL EXPRESS | 322833195<br>SEAN CORCORAN/KAREN CRAFT TROY MI 48098 722538170787 12/02/05 | L A SALCEDO | 7.18 |
| 12/02/05 | FEDERAL EXPRESS | 322833195<br>STEVEN J.REISMAN NEW YORK NY 10178 722538170798 12/02/05 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | 322833195<br>MICHELLE ROBSON LOS ANGELES CA 90025 722538170802 12/02/05 | L A SALCEDO | 8.20 |
| 12/02/05 | FEDERAL EXPRESS | 322833195<br>FRANK L. GORMAN/ROBERT B.WEISS DETROIT MI 48226 722538170813 12/02/05 322833195 | L A SALCEDO | 7.18 |
| 12/02/05 | FEDERAL EXPRESS | ROBERT W. DREMLUCK NEW YORK CITY NY 10020 722538170824 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/02/05 | FEDERAL EXPRESS | KENNETH S. ZIMAN NEW YORK CITY NY 10017 722538170835 12/02/05 322833195 | L A SALCEDO | 5.65 |
| 12/05/05 | FEDERAL EXPRESS | LESLIE SALCEDO NEW YORK CITY NY 10022 853540235080 12/05/05 322833195 | L A SALCEDO | 7.61 |
| 12/07/05 | FEDERAL EXPRESS | Leslie Salcedo NEW YORK CITY NY 10022 790245214798 12/07/05 324092502 | L A SALCEDO | 6.53 |
| 12/12/05 | FEDERAL EXPRESS | ALICIA M. LEONHARD, ESQ. NEW YORK CITY NY 10004 846980658166 12/12/05 324092502 | R J ROSENBERG | 5.65 |
| 12/12/05 | FEDERAL EXPRESS | DEIRDRE A. MARTINI NEW YORK CITY NY 10004 722538171143 12/12/05 324092502 | R J ROSENBERG | 5.65 |
| 12/12/05 | FEDERAL EXPRESS | TRACY H. DAVIS NEW YORK CITY NY 10004. 846980658177 12/12/05 324092502 | R J ROSENBERG | 5.65 |
| 12/16/05 | FEDERAL EXPRESS | SANDRA A. RIEMER NEW YORK CITY NY 10103 722538171717 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | Mark Schonfeld, Regional Dir NEW YORK CITY NY | L A SALCEDO | 19.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60500173

NY\1106924.2

| | | | | |
|---|---|---|---|---|
| | | 10281 722538171739 12/16/05 325426417 | | |
| 12/16/05 | FEDERAL EXPRESS | Attorney General Eliot Spitzer NEW YORK CITYNY 10271 722538171728 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | KAYALYN A. MARAFIOTI NEW YORK CITYNY 10036 722538171350 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538171360 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | ABERT TOGUT NEW YORK CITYNY 10119 722538171371 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | DIEDRE A. MARTINI NEW YORK CITYNY 10004 722538171382 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538171393 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | STEVEN M. CIMALORE WILMINGTON DE 19890 722538171408 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 722538171419 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | REORGANIZATION BRANCH NEW YORK CITYNY 10279 722538171224 12/16/05 325426417 | L A SALCEDO | 5.65 |
| 12/16/05 | FEDERAL EXPRESS | HENRY REICHARD DAYTON OH 45439 722538171257 12/16/05 325426417 | L A SALCEDO | 20.93 |
| 12/16/05 | FEDERAL EXPRESS | BILL DERROUGH NEW YORK CITYNY 10022 722538171268 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | Gianni Russello NEW YORK CITYNY 10017 722538171279 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538171280 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | MICHAEL D. WARNER FORT WORTH TX 76102 722538171420 12/16/05 325426417 | L A SALCEDO | 21.58 |
| 12/16/05 | FEDERAL EXPRESS | HON. ROBERT D. DRAIN NEW YORK CITYNY 10004 722538171290 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | ATTN: INSOLVENCY DEPARTMENT DETROITMI 48226 722538171430 12/16/05 325426417 | L A SALCEDO | 20.93 |
| 12/16/05 | FEDERAL EXPRESS | Michael P. Kessler Martin J. B NEW YORK CITYNY 10153 722538171305 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | ROBERT W.DREMLUCK | L A SALCEDO | 19.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | | |
|---|---|---|---|---|
| | | NEW YORK CITYNY 10020 722538171316 12/16/05 325426417 | | |
| 12/16/05 | FEDERAL EXPRESS | JILL FRIZZLEY NEW YORK CITYNY 10022 722538171327 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | Robert H Trust, Kenneth S Zinm NEW YORK CITYNY 10017 722538171338 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | John Wm. Butler, John K. Lyons CHICAGOIL 60606 722538171349 12/16/05 325426417 | L A SALCEDO | 21.15 |
| 12/16/05 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538171452 12/16/05 325426417 | L A SALCEDO | 20.93 |
| 12/16/05 | FEDERAL EXPRESS | CARRIE L. SCHIFF LONGMONT CO 80503 722538171463 12/16/05 325426417 | L A SALCEDO | 21.60 |
| 12/16/05 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 722538171474 12/16/05 325426417 | L A SALCEDO | 21.60 |
| 12/16/05 | FEDERAL EXPRESS | MICHAEL NEFKENS TROY MI 48098 722538171485 12/16/05 325426417 | L A SALCEDO | 20.93 |
| 12/16/05 | FEDERAL EXPRESS | SEAN COCORAN / KAREN CRAFT TROY MI 48098 722538171496 12/16/05 325426417 | L A SALCEDO | 20.93 |
| 12/16/05 | FEDERAL EXPRESS | MICHELLE ROBSON LOS ANGELESCA 90025 722538171500 12/16/05 325426417 | L A SALCEDO | 21.95 |
| 12/16/05 | FEDERAL EXPRESS | MELISSA KNOLLS CHICAGOIL 60610 722538171511 12/16/05 325426417 | L A SALCEDO | 21.15 |
| 12/16/05 | FEDERAL EXPRESS | DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 722538171522 12/16/05 325426417 | L A SALCEDO | 21.15 |
| 12/16/05 | FEDERAL EXPRESS | james le LOS ANGELESCA 90066 722538171533 12/16/05 325426417 | L A SALCEDO | 21.95 |
| 12/16/05 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538171544 12/16/05 325426417 | L A SALCEDO | 21.95 |
| 12/16/05 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538171555 12/16/05 325426417 | L A SALCEDO | 21.15 |
| 12/16/05 | FEDERAL EXPRESS | J. BRIAN McTIGUE WASHINGTON DC 20015 722538171566 12/16/05 325426417 | L A SALCEDO | 6.53 |
| 12/16/05 | FEDERAL EXPRESS | Frank L. Gorman, Robert E. Wei DETROITMI 48226 722538171441 12/16/05. 325426417 | L A SALCEDO | 20.93 |
| 12/16/05 | FEDERAL EXPRESS | LONIE A. HASSEL WASHINGTON DC 20006 722538171577 12/16/05 325426417 | L A SALCEDO | 6.53 |
| 12/16/05 | FEDERAL EXPRESS | GENERAL COUNSAL'S OFFICE NEW YORK CITYNY 10005 | L A SALCEDO | 5.65 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | | |
|---|---|---|---|---|
| | | 722538171213 12/16/05 325426417 | | |
| 12/16/05 | FEDERAL EXPRESS | tom a. jerman rachael janger WASHINGTON DC 20006 722538171588 12/16/05 325426417 | L A SALCEDO | 6.53 |
| 12/16/05 | FEDERAL EXPRESS | ralph l landy WASHINGTON DC 20005 722538171599 12/16/05 325426417 | L A SALCEDO | 6.53 |
| 12/16/05 | FEDERAL EXPRESS | jeffery WASHINGTON DC 20005 722538171603 12/16/05 325426417 | L A SALCEDO | 6.53 |
| 12/16/05 | FEDERAL EXPRESS | Internal Revenue Service NEW YORK CITYNY 10007 722538171614 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK CITYNY 10019 722538171625 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538171636 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | donald Bernstein NEW YORK CITYNY 10017 722538171647 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | steven j. reisman NEW YORK CITYNY 10178 722538171658 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538171669 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 722538171670 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | Vilma Francis NEW YORK CITYNY 10017 722538171680 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS | Patrick J. Heally & Daniel R. NEW YORK CITYNY 10017 722538171691 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/16/05 | FEDERAL EXPRESS. | DAVID L RESNICK NEW YORK CITYNY 10020 722538171706 12/16/05 325426417 | L A SALCEDO | 19.40 |
| 12/20/05 | FEDERAL EXPRESS | MICHAEL P.KESSLER NEW YORK CITYNY 10153 722538171934 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | OFFICEOF NEW YORK STATE NEW YORK CITYNY 10271 722538171945 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538171956 12/20/05 325426417 | L A SALCEDO | 8.20 |
| 12/20/05 | FEDERAL EXPRESS | tom a. jerman rachael janger WASHINGTON DC 20006 722538171967 12/20/05 325426417 | L A SALCEDO | 6.53 |
| 12/20/05 | FEDERAL EXPRESS | jeffery WASHINGTON DC 20005 722538171978 12/20/05 325426417 | L A SALCEDO | 6.53 |
| 12/20/05 | FEDERAL EXPRESS | John Wm. Butler, John K. Lyons CHICAGOIL 60606 | L A SALCEDO | 7.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | 722538171989 12/20/05 325426417 | | |
|---|---|---|---|---|
| 12/20/05 | FEDERAL EXPRESS | STEVEN M. CIMALORE WILMINGTON DE 19890 722538171990 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | MICHAEL D. WARNER FORT WORTH TX 76102 722538172003 12/20/05 325426417 | L A SALCEDO | 7.83 |
| 12/20/05 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538172014 12/20/05 325426417 | L A SALCEDO | 7.40 |
| 12/20/05 | FEDERAL EXPRESS | SANDRA A. RIEMER NEW YORK CITYNY 10103 722538171923 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | J. BRIAN McTIGUE WASHINGTON DC 20015 722538172025 12/20/05 325426417 | L A SALCEDO | 6.53 |
| 12/20/05 | FEDERAL EXPRESS | MELISSA KNOLLS CHICAGOIL 60610 722538172140 12/20/05 325426417 | L A SALCEDO | 7.40 |
| 12/20/05 | FEDERAL EXPRESS | MICHELLE ROBSON LOS ANGELESCA 90025 722538172036 12/20/05 325426417 | L A SALCEDO | 8.20 |
| 12/20/05 | FEDERAL EXPRESS | SEAN COCORAN / KAREN CRAFT TROY MI 48098 722538172047 12/20/05 325426417 | L A SALCEDO | 7.18 |
| 12/20/05 | FEDERAL EXPRESS | MICHAEL NEFKENS TROY MI 48098 722538172058 12/20/05 325426417 | L A SALCEDO | 7.18 |
| 12/20/05 | FEDERAL EXPRESS | CARRIE L. SCHIFF LONGMONT CO 80503 722538172069 12/20/05 325426417 | L A SALCEDO | 7.85 |
| 12/20/05 | FEDERAL EXPRESS | Frank L. Gorman, Robert E. Wei DETROITMI 48226 722538172070 12/20/05 325426417 | L A SALCEDO | 7.18 |
| 12/20/05 | FEDERAL EXPRESS | LONIE A. HASSEL WASHINGTON DC 20006 722538172080 12/20/05 325426417 | L A SALCEDO | 6.53 |
| 12/20/05 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538172091 12/20/05 325426417 | L A SALCEDO | 7.18 |
| 12/20/05 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 722538172106 12/20/05 325426417 | L A SALCEDO | 7.85 |
| 12/20/05 | FEDERAL EXPRESS | ATTN: INSOLVENCY DEPARTMENT DETROITMI 48226 722538172117 12/20/05 325426417 | L A SALCEDO | 7.18 |
| 12/20/05 | FEDERAL EXPRESS | HENRY REICHARD DAYTON OH 45439 722538172128 12/20/05 325426417 | L A SALCEDO | 9.38 |
| 12/20/05 | FEDERAL EXPRESS | Robert H Trust, Kenneth S Zinm NEW YORK CITYNY 10017 722538171912 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 | L A SALCEDO | 7.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1 106924.2

| | | | | |
|---|---|---|---|---|
| | | 722538172139 12/20/05 325426417 | | |
| 12/20/05 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK CITYNY 10019 722538172389 12/20/05 325426417 | L A SALCEDO | 5.53 |
| 12/20/05 | FEDERAL EXPRESS | RALPH P. LANDY WASHINGTON DC 20005 722538172161 12/20/05 325426417 | L A SALCEDO | 6.53 |
| 12/20/05 | FEDERAL EXPRESS | CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538172183 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | DEIDRE A. MARTINI NEW YORK CITYNY 10004 722538172194 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538172209 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | ALBERT TOGUT NEW YORK CITYNY 10119 722538172210 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | KAYALYN A. MARAFIOTI NEW YORK CITYNY 10036 722538172220 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | Mark Schonfeld, Regional Dir NEW YORK CITYNY 10281 722538172231 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 722538172242 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | steven j. reisman NEW YORK CITYNY 10178 722538172253 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538172264 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | DONALD BERNSTEIN NEW YORK CITYNY 10017 722538172275 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538172286 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | james le LOS ANGELESCA 90066 722538172150 12/20/05 325426417 | L A SALCEDO | 8.20 |
| 12/20/05 | FEDERAL EXPRESS | ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538172297 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 12/20/05 | FEDERAL EXPRESS | DOUGLAS BARTNER /JILL FRIZZLEY NEW YORK CITYNY 10022 722538172378 12/20/05 325426417 | L A SALCEDO | 5.53 |
| 12/20/05 | FEDERAL EXPRESS | T. MAHER, R. DUKER, G. RUSSELL NEW YORK CITYNY 10017 722538172312 12/20/05 325426417 | L A SALCEDO | 5.53 |
| 12/20/05 | FEDERAL EXPRESS | Internal Revenue Service NEW YORK CITYNY 10007 722538172323 12/20/05 | L A SALCEDO | 5.53 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

| Date | Vendor | Description | Attorney | Amount |
|---|---|---|---|---|
| | | 325426417 | | |
| 12/20/05 | FEDERAL EXPRESS | THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538172334 12/20/05 325426417 | L A SALCEDO | 5.53 |
| 12/20/05 | FEDERAL EXPRESS | VILMA FRANCIS NEW YORK CITYNY 10017 722538172345 12/20/05 325426417 | L A SALCEDO | 5.53 |
| 12/20/05 | FEDERAL EXPRESS | Patrick J. Heally & Daniel R. NEW YORK CITYNY 10017 722538172356 12/20/05 325426417 | L A SALCEDO | 5.53 |
| 12/20/05 | FEDERAL EXPRESS | JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 722538172367 12/20/05 325426417 | L A SALCEDO | 5.53 |
| 12/29/05 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538172600 12/29/05 327628571 | L A SALCEDO | 6.92 |
| 12/29/05 | FEDERAL EXPRESS | John Wm. Butler CHICAGOIL 60606 722538172610 12/29/05 327628571 | L A SALCEDO | 11.79 |
| 12/29/05 | FEDERAL EXPRESS | DAVID M. SHERBIN, ESQ. TROY MI 48098 722538172573 12/29/05 327628571 | L A SALCEDO | 10.78 |
| 12/29/05 | FEDERAL EXPRESS | MARLANE MELICAN, ESQ. NEW YORK CITYNY 10017 722538172584 12/29/05 327628571 | L A SALCEDO | 6.92 |
| 12/29/05 | FEDERAL EXPRESS | MARISSA WESLEY, ESQ. NEW YORK CITYNY 10017 722538172595 12/29/05 327628571 | L A SALCEDO | 6.92 |
| | | ** TOTAL FEDERAL EXPRESS | | 1682.25 |
| 12/08/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--12/08/05 | L A SALCEDO | 17.44 |
| 12/12/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--12/12/05 | A SIRI | 2,614.72 |
| 12/12/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--12/12/05 | E GORODETSKY | 467.10 |
| 12/13/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--12/13/05 | A SIRI | 657.00 |
| 12/14/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--12/14/05 | A SIRI | 354.38 |
| 12/15/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--12/15/05 | L A SALCEDO | 40.89 |
| 12/15/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--12/15/05 | A SIRI | 399.15 |
| 12/16/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--12/16/05 | A SIRI | 227.03 |
| 12/22/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--12/22/05 | L A SALCEDO | 54.98 |
| 12/29/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--12/29/05 | A SIRI | 157.05 |
| | | ** TOTAL LEXIS (MEAD DATA) | | 4,989.74 |
| 12/01/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/01/05 | E RUIZ | 80.56 |
| 12/02/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/02/05 | E RUIZ | 147.14 |
| 12/05/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/05/05 | M RIELA | 359.10 |
| 12/05/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/05/05 | E RUIZ | 722.87 |
| 12/06/05 | WESTLAW (WEST | WestLaw Search--12/06/05 | M RIELA | 117.90 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | PUBLISHING) | | | |
|---|---|---|---|---|
| 12/06/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/06/05 | E RUIZ | 40.10 |
| 12/08/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/08/05 | N B YALE | 104.63 |
| 12/08/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/08/05 | M RIELA | 135.90 |
| 12/09/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/09/05 | A K WHEATLEY | 552.51 |
| 12/09/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/09/05 | J A KOLBE | 114.45 |
| 12/09/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/09/05 | M RIELA | 349.88 |
| 12/09/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/09/05 | A K WHEATLEY | 230.53 |
| 12/12/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/12/05 | E RUIZ | 200.62 |
| 12/12/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/12/05 | J A KOLBE | 781.42 |
| 12/12/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/12/05 | A SIRI | 9.22 |
| 12/12/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/12/05 | M RIELA | 243.45 |
| 12/12/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/12/05 | N B YALE | 295.43 |
| 12/13/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/13/05 | E RUIZ | 530.96 |
| 12/13/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/13/05 | J A KOLBE | 189.28 |
| 12/13/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/13/05 | N B YALE | 201.60 |
| 12/13/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/13/05 | A SIRI | 140.40 |
| 12/14/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/14/05 | M RIELA | 291.82 |
| 12/14/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/14/05 | A K WHEATLEY | 235.59 |
| 12/14/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/14/05 | J A KOLBE | 242.23 |
| 12/14/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/14/05 | E RUIZ | 1,458.45 |
| 12/15/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/15/05 | E RUIZ | 1,370.70 |
| 12/15/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/15/05 | J A KOLBE | 37.13 |
| 12/15/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/15/05 | M RIELA | 266.40 |
| 12/15/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/15/05. | S M LIGHTDALE | 133.65 |
| 12/16/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/16/05 | J A KOLBE | 200.31 |
| 12/16/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/16/05 | M RIELA | 90.00 |
| 12/16/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/16/05 | E RUIZ | 47.30 |
| 12/16/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/16/05 | A K WHEATLEY | 49.81 |
| 12/18/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/18/05 | M RIELA | 90.00 |
| 12/19/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/19/05 | J A KOLBE | 486.19 |
| 12/20/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/20/05 | H P BAER, JR | 216.10 |
| 12/23/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/23/05 | M RIELA | 275.40 |
| 12/27/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/27/05 | H P BAER, JR | 101.27 |
| 12/27/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/27/05 | S M LIGHTDALE | 129.38 |
| 12/27/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/27/05 | M RIELA | 145.80 |
| 12/27/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/27/05 | G SMYTH | 272.48 |
| 12/28/05 | WESTLAW (WEST | WestLaw Search--12/28/05. | M RIELA | 60.75 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| | PUBLISHING) | | | | |
| 12/28/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/28/05 | G SMYTH | | 83.25 |
| 12/28/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/28/05 | H P BAER, JR | | 101.67 |
| 12/28/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/28/05 | E RUIZ | | 481.55 |
| 12/29/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/29/05 | E RUIZ | | 888.62 |
| 12/29/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/29/05 | H P BAER, JR | | 11.25 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | | 13,315.05 |
| 10/24/05 | MEALS - LOCAL | SEAMLESS WEB 94166 11/06/2005 | SA TAYLOR | | 22.26 |
| 10/24/05 | MEALS - LOCAL | SEAMLESS WEB 94166 11/06/2005 | N B YALE | | 24.46 |
| 10/24/05 | MEALS - LOCAL | SEAMLESS WEB 94166 11/06/2005 | T E FELSBERG | | 25.57 |
| 10/25/05 | MEALS - LOCAL | SEAMLESS WEB 94166 11/06/2005 | T E FELSBERG | | 25.38 |
| 10/25/05 | MEALS - LOCAL | SEAMLESS WEB 94166 11/06/2005 | J W WEISS | | 124.28 |
| 10/25/05 | MEALS - LOCAL | SEAMLESS WEB 94166 11/06/2005 | J W WEISS | | 137.76 |
| 10/28/05 | MEALS - LOCAL | SEAMLESS WEB 94166 11/06/2005 | T E FELSBERG | | 25.56 |
| 10/31/05 | MEALS - LOCAL | SEAMLESS WEB 94166 11/06/2005 | J A KOLBE | | 23.54 |
| 11/01/05 | MEALS - LOCAL | SEAMLESS WEB 94166 11/06/2005 | J A KOLBE | | 20.33 |
| 11/01/05 | MEALS - LOCAL | SEAMLESS WEB 94166 11/06/2005 | P S MAITLAND | | 19.55 |
| 11/07/05 | MEALS - LOCAL | SEAMLESS WEB 95609 11/20/2005 | J A KOLBE | | 25.59 |
| 11/07/05 | MEALS - LOCAL | SEAMLESS WEB 95609 11/20/2005 | T E FELSBERG | | 25.42 |
| 11/08/05 | MEALS - LOCAL | SEAMLESS WEB 95609 11/20/2005 | J H SPERLING | | 21.37 |
| 11/08/05 | MEALS - LOCAL | SEAMLESS WEB 95609 11/20/2005 | N B YALE | | 27.79 |
| 11/09/05 | MEALS - LOCAL | SEAMLESS WEB 95609 11/20/2005 | J A KOLBE | | 12.93 |
| 11/16/05 | MEALS - LOCAL | SEAMLESS WEB 95609 11/20/2005 | J A KOLBE | | 26.11 |
| 11/17/05 | MEALS - LOCAL | SEAMLESS WEB 95609 11/20/2005 | M L SHELDON | | 24.04 |
| | | ** TOTAL MEALS - LOCAL | | | 611.94 |
| 11/29/05 | PHOTOCOPYING | PHOTOCOPYING - - NATIONWIDE RESEARCH AND 11/29/05 | L A SALCEDO | NATIONWIDE RESEARCH AND | 372.75 |
| | | ** TOTAL PHOTOCOPYING | | | 372.75 |
| 10/15/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 10/15-25/05 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 336.87 |
| 10/21/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 10/11/05 | M A SEIDER | AT&T TELECONFERENCE SERVICES | 23.52 |
| 10/24/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 10/14/05 | J W WEISS | AT&T TELECONFERENCE SERVICES | 244.38 |
| 10/31/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 10/14/05 | J W WEISS | AT&T TELECONFERENCE SERVICES | 4.16 |
| 10/31/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE | MA BROUDE | AT&T TELECONFERENCE | 141.69 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | SERVICES 10/14/05 | | SERVICES | |
|---|---|---|---|---|---|
| 12/08/05 | TELEPHONE | MEETING WITH CLIENT -- TROY, MICHIGAN | MA BROUDE | MARK A. BROUDE | 12.08 |
| | | ** TOTAL TELEPHONE | | | 762.7 |
| 11/24/05 | AIRFARE & TRAINFARE - OUT OF TOWN | FLIGHT CHANGE THANKSGIVING TO RETURN TO OFFICE T | J E BRANDT | JAMES E BRANDT | 100.00 |
| 12/20/05 | AIRFARE & TRAINFARE - OUT OF TOWN | 1344561698 12/08/05 LGA DTW LGA | R J ROSENBERG | THE LAWYERS TRAVEL SERVICE | 326.90 |
| 12/20/05 | AIRFARE & TRAINFARE - OUT OF TOWN | 1344561631 12/08/05 LGA DTW LGA | MA BROUDE | THE LAWYERS TRAVEL SERVICE | 371.90 |
| 12/30/05 | AIRFARE & TRAINFARE - OUT OF TOWN | 1346914278 12/08/05 LGA DTW LGA | R J ROSENBERG | THE LAWYERS TRAVEL SERVICE | 50.00 |
| 12/30/05 | AIRFARE & TRAINFARE - OUT OF TOWN | 1346914279 12/08/05 LGA DTW LGA | MA BROUDE | THE LAWYERS TRAVEL SERVICE | 50.00 |
| | | ** TOTAL AIRFARE & TRAINFARE - O | | | 898.8 |
| 12/08/05 | TRIP EXPENSES - OUT OF TOWN | MEETING WITH DEBTORS | M A SEIDER | MITCHELL A SEIDER | 247.47 |
| 12/08/05 | TRIP EXPENSES - OUT OF TOWN | MEETING WITH CLIENT -- TROY, MICHIGAN | MA BROUDE | MARK A. BROUDE | 247.47 |
| | | ** TOTAL TRIP EXPENSES - OUT OF | | | 494.94 |
| 12/08/05 | GROUND TRANSPORTATION - OUT OF TOWN | MEETING WITH CLIENT -- TROY, MICHIGAN | MA BROUDE | MARK A. BROUDE | 186.00 |
| 12/08/05 | GROUND TRANSPORTATION - OUT OF TOWN | N/A | H P BAER, JR | HENRY P BAER, JR. | 88.69 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 274.69 |
| 12/07/05 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - -ALL STAR REPORTERS, INC.-- 12/01/05 | J E BRANDT | ALL STAR REPORTERS, INC. | 8,262.95 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 8,262.95 |
| 11/08/05 | MEALS - LOCAL | WORKING DINNER | J W WEISS | JOHN WEISS | 50.19 |
| 11/21/05 | MEALS - LOCAL | Reversal from Void Check Number: 10921466 Bank ID: 99 Voucher ID: 1658009 Vendor: HENRY P BAER, JR. | H P BAER, JR | HENRY P BAER, JR. | -138.30 |
| 11/22/05 | MEALS - LOCAL | MEALS - LOCAL - -FOOD TRENDS 11/15/05 | R J ROSENBERG | FOOD TRENDS | 228.94 |
| 12/01/05 | MEALS - LOCAL | CABFARE AND WORKING MEAL | E K FINN | EMILY K FINN | 30.00 |
| 12/05/05 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/3/05 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 12/06/05 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. --10/28/05 | M A SEIDER | BERKELEY CATERERS, INC. | 370.64 |
| 12/06/05 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH - -LATHAM ON 12/3/05 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 12/06/05 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS SUSHI, INC. --- 10/19/05 | R J ROSENBERG | SPOONS SUSHI, INC. | 24.16 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| 12/06/05 | MEALS - LOCAL | KEY EMPLOYEE COMPENSATION PROGRAMS RESEARCH. | T E FELSBERG | THOMAS E FELSBERG | 63.75 |
|---|---|---|---|---|---|
| 12/07/05 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/5/05 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 12/12/05 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/8/05 | J W WEISS | LATHAM & WATKINS PETTY CASH | 3.75 |
| 12/12/05 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/1/05 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 12/13/05 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS SUSHI, INC. --- 11/21/05 | M A SEIDER | SPOONS SUSHI, INC. | 11.89 |
| 12/13/05 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS SUSHI, INC. --- 11/28/05 | M A SEIDER | SPOONS SUSHI, INC. | 11.62 |
| 12/14/05 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/20/05 | E RUIZ | LATHAM & WATKINS PETTY CASH | 35.00 |
| 12/16/05 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/24/05 | R J MALIONEK | LATHAM & WATKINS PETTY CASH | 9.43 |
| 12/16/05 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/25/05 | R J MALIONEK | LATHAM & WATKINS PETTY CASH | 15.12 |
| 12/20/05 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/26/05 | R J MALIONEK | LATHAM & WATKINS PETTY CASH | 7.30 |
| 12/21/05 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/14/05 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 28.00 |
| 12/22/05 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/14/05 | J W WEISS | LATHAM & WATKINS PETTY CASH | 20.00 |
| | | ** TOTAL MEALS - LOCAL | | | 891.49 |
| 10/20/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 10/20/05 | R ROSALEZ | ELITE LIMOUSINE PLUS INC. | 89.81 |
| 10/25/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LOTUS PARTNERS 10/25/05 | T E FELSBERG | LOTUS PARTNERS | 26.52 |
| 10/27/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 10/27/05 | M RIELA | ELITE LIMOUSINE PLUS INC. | 94.38 |
| 11/01/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 96.59 |
| 11/01/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 140.00 |
| 11/02/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 11/02/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | T E FELSBERG | VITAL TRANSPORTATION INC. | 24.48 |
| 11/07/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 96.90 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| Date | | | | | |
|---|---|---|---|---|---|
| 11/07/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 133.88 |
| 11/08/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M RIELA | VITAL TRANSPORTATION INC. | 87.72 |
| 11/08/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 136.43 |
| 11/08/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 11/09/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | V RELEA | VITAL TRANSPORTATION INC. | 87.72 |
| 11/09/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 100.98 |
| 11/09/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 133.62 |
| 11/11/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | G SMYTH | VITAL TRANSPORTATION INC. | 47.43 |
| 11/11/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 11/12/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 136.43 |
| 11/21/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LOTUS PARTNERS 10/27/05 | M A SEIDER | LOTUS PARTNERS | 94.35 |
| 12/01/05 | GROUND TRANSPORTATION - LOCAL | CABFARE AND WORKING MEAL | E K FINN | EMILY K FINN | 59.00 |
| 12/06/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM ON 11/29/05 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 18.00 |
| 12/08/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 12/3/05 | E K FINN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 12/09/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH --- -12/09/05 | T E FELSBERG | LATHAM & WATKINS PETTY CASH | 7.00 |
| 12/09/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH --- -12/02/05 | J W WEISS | LATHAM & WATKINS PETTY CASH | 5.00 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/01/05 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | | | |
|---|---|---|---|---|---|
| | | TRANSPORTATION INC. 10/26/05 | | | |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 10/18/05 | H P BAER, JR | VITAL TRANSPORTATION INC. | 133.88 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 12/12/05 | J W WEISS | LATHAM & WATKINS PETTY CASH | 5.00 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/02/05 | M A SEIDER | VITAL TRANSPORTATION INC. | 107.61 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 10/24/05 | S KOSHY | VITAL TRANSPORTATION INC. | 113.22 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/07/05 | E RUIZ | VITAL TRANSPORTATION INC. | 24.48 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 10/31/05 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.27 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/04/05 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/01/05 | T E FELSBERG | VITAL TRANSPORTATION INC. | 31.62 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. G. BALLARD - 10/31/05 | D SERIO | VITAL TRANSPORTATION INC. | 42.33 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/01/05 | Y ZHANG | VITAL TRANSPORTATION INC. | 46.92 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/01/05 | Y ZHANG | VITAL TRANSPORTATION INC. | 69.36 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/01/05 | J H SPERLING | VITAL TRANSPORTATION INC. | 70.38 |
| 12/19/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 11/9/05 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 19.00 |
| 12/20/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 11/29/05 | R J MALIONEK | LATHAM & WATKINS PETTY CASH | 15.30 |
| 12/20/05 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | R L AHMADI | LATHAM & WATKINS PETTY | 10.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| | - LOCAL | LOCAL - -LATHAM & WATKINS PETTY CASH ON 12/16/05 | | CASH | |
| 12/21/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 11/21/05 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 18.00 |
| 12/28/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 12/16/05 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 18.00 |
| 12/30/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 12/14/05 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 23.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 3042.32 |
| 12/01/05 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0612020550757 | E RUIZ | | 20.40 |
| 12/01/05 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0612060560789 | M RIELA | | 26.01 |
| 12/01/05 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0612020550759 | E RUIZ | | .34 |
| 12/02/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612060560791 | L A SALCEDO | | 622.37 |
| 12/02/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612030554949 | L A SALCEDO | | .68 |
| 12/02/05 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0612030554951 | J W WEISS | | .85 |
| 12/05/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612060560799 | L A SALCEDO | | 411.23 |
| 12/05/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612060560797 | L A SALCEDO | | 157.76 |
| 12/05/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612060560795 | L A SALCEDO | | 126.82 |
| 12/05/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612060560793 | L A SALCEDO | | 421.09 |
| 12/05/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612060560801 | L A SALCEDO | | 1.19 |
| 12/06/05 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0612070567329 | J W WEISS | | 34.85 |
| 12/06/05 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0612070567331 | J W WEISS | | 44.20 |
| 12/07/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612080572667 | L A SALCEDO | | 333.37 |
| 12/07/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612080572669 | L A SALCEDO | | 346.12 |
| 12/08/05 | PHOTOCOPYING | PHOTOCOPYING 03974 CT0612090578787 | E P MAZZARO | | .85 |
| 12/08/05 | PHOTOCOPYING | PHOTOCOPYING 54960 CT0612090578781 | J LEE | | .68 |
| 12/08/05 | PHOTOCOPYING | PHOTOCOPYING 54960 CT0612090578783 | J LEE | | .34 |
| 12/08/05 | PHOTOCOPYING | PHOTOCOPYING 54960 CT0612090578785 | J LEE | | .17 |
| 12/12/05 | PHOTOCOPYING | PHOTOCOPYING 03805 CT0612130590683 | E K FINN | | 1.87 |
| 12/12/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612130590689 | L A SALCEDO | | 6.29 |
| 12/12/05 | PHOTOCOPYING | PHOTOCOPYING 03975 CT0612130590685 | H P BAER, JR | | .34 |
| 12/12/05 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0612130590687 | R J ROSENBERG | | 7.14 |
| 12/12/05 | PHOTOCOPYING | PHOTOCOPYING 04045 CT0612130590691 | S H KANE | | 4.08 |
| 12/12/05 | PHOTOCOPYING | PHOTOCOPYING 03975 CT0612130590681 | H P BAER, JR | | 2.72 |
| 12/12/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612140595033 | L A SALCEDO | | 8.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| 12/13/05 | PHOTOCOPYING | PHOTOCOPYING 03975 CT0612140595035 | H P BAER, JR | .68 |
| 12/14/05 | PHOTOCOPYING | PHOTOCOPYING 03975 CT0612150510837 | H P BAER, JR | 3.06 |
| 12/14/05 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0612150510835 | R J ROSENBERG | 3.06 |
| 12/15/05 | PHOTOCOPYING | PHOTOCOPYING 01754 CT0612190502967 | M A SEIDER | .34 |
| 12/15/05 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0612190502957 | J W WEISS | 1.87 |
| 12/15/05 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0612190502963 | J W WEISS | 15.30 |
| 12/15/05 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0612190502965 | J W WEISS | 11.56 |
| 12/15/05 | PHOTOCOPYING | PHOTOCOPYING 54960 CT0612190502961 | J LEE | .17 |
| 12/15/05 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0612190502959 | R J ROSENBERG | 24.14 |
| 12/16/05 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0612190502971 | R L AHMADI | 248.71 |
| 12/16/05 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0612190502969 | R L AHMADI | 241.91 |
| 12/19/05 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0612190502973 | J W WEISS | 1.70 |
| 12/20/05 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0612210514277 | E RUIZ | 122.74 |
| 12/20/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612210514279 | L A SALCEDO | 201.28 |
| 12/20/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612210514273 | L A SALCEDO | 290.70 |
| 12/20/05 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0612210514275 | E RUIZ | 91.12 |
| 12/21/05 | PHOTOCOPYING | PHOTOCOPYING 04045 CT0612220519289 | S H KANE | .34 |
| 12/27/05 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0612280528185 | R J ROSENBERG | 7.82 |
| 12/27/05 | PHOTOCOPYING | PHOTOCOPYING 03975 CT0612280528187 | H P BAER, JR | .17 |
| 12/27/05 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0612280528183 | R J ROSENBERG | 21.08 |
| 12/28/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612290531447 | L A SALCEDO | 2.72 |
| 12/29/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612310537879 | L A SALCEDO | 340.68 |
| 12/29/05 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0612310537885 | R J ROSENBERG | 7.99 |
| 12/29/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612310537877 | L A SALCEDO | 308.04 |
| 12/29/05 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0612310537881 | R J ROSENBERG | .34 |
| 12/29/05 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0612310537883 | R J ROSENBERG | 112.37 |
| 12/30/05 | PHOTOCOPYING | PHOTOCOPYING 04045 CT0612310537887 | S H KANE | 8.16 |
|  |  | ** TOTAL PHOTOCOPYING |  | 4648.31 |
| 11/23/05 | FEDERAL EXPRESS | FEDERAL EXPRESS=== INVOICE # 8-838-35000 TO ROBERT ROSENBERG BUENOS AIRES AR | R J ROSENBERG | 19.14 |
|  |  | ** TOTAL FEDERAL EXPRESS |  | 19.14 |
| 12/05/05 | MESSENGER/COURIER | MESSENGER/COURIER=== DELUXE INVOICE # 024089 TO MESIROW FINANCIAL CONSULTINE 666 3RD AVE NY | L A SALCEDO | 28.60 |
| 12/05/05 | MESSENGER/COURIER | MESSENGER/COURIER=== DELUXE INVOICE # 024089 TO STEVEN HALL | L A SALCEDO | 10.45 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | | | | |
|---|---|---|---|---|
| | | & PARTNERS 645 5TH AVE NY | | |
| 12/08/05 | MESSENGER/COURIER | MESSENGER/COURIER=== ALL STATE INVOICE #1406 TO STEVEN HALL 645 5TH AVE NY | L A SALCEDO | 33.00 |
| 12/08/05 | MESSENGER/COURIER | MESSENGER/COURIER=== DELUXE INVOICE # 024466 TO MESIROW FINANCIAL 666 3RD AVE NY | L A SALCEDO | 10.45 |
| 12/09/05 | MESSENGER/COURIER | MESSENGER/COURIER=== DELUXE INVOICE # 024466 TO R. ROSENBERG 125 EAST 61ST NY | R J ROSENBERG | 10.45 |
| 12/12/05 | MESSENGER/COURIER | MESSENGER/COURIER=== ALL STATE INVOICE # 1408 TO UNITED STATE TRUSTEE 33 WHITEHALL ST. NY | L A SALCEDO | 24.20 |
| 12/14/05 | MESSENGER/COURIER | MESSENGER/COURIER=== DELUXE INVOICE # 024564 TO RESIDENCE 125 EAST 61STNY | R J ROSENBERG | 10.45 |
| 12/20/05 | MESSENGER/COURIER | MESSENGER/COURIER=== ALL STATE INVOICE # 1408 TO JEFFRIES STRELOVA 520 MADISON AVE NY | E RUIZ | 27.50 |
| 12/20/05 | MESSENGER/COURIER | MESSENGER/COURIER=== DELUXE INVOICE # 024693 TO STEVEN HALL 645 5TH AVE NY | L A SALCEDO | 23.10 |
| 12/20/05 | MESSENGER/COURIER | MESSENGER/COURIER=== DELUXE INVOICE # 024693 TO MISIRON 666 3RD AVE NY | L A SALCEDO | 23.10 |
| 12/23/05 | MESSENGER/COURIER | MESSENGER/COURIER=== DELUXE INVOICE # 024693 TO JEFFERIES & COMPANY 520 MADISON AVE NY | L A SALCEDO | 28.60 |
| 12/29/05 | MESSENGER/COURIER | MESSENGER/COURIER=== INVOICE # 1414 TO STEVEN HALLS 645 5TH AVE NY | L A SALCEDO | 33.00 |
| 12/29/05 | MESSENGER/COURIER | MESSENGER/COURIER=== INVOICE # 1414 TO MESIROW FINANCIAL CON 666 THIRD AVENY | L A SALCEDO | 33.00 |
| | | ** TOTAL MESSENGER/COURIER | | 295.9 |
| 11/15/05 | POSTAGE | POSTAGE | R J ROSENBERG | 3.33 |
| 11/17/05 | POSTAGE | POSTAGE | L A SALCEDO | 4.90 |
| 11/29/05 | POSTAGE | POSTAGE | L A SALCEDO | 6.00 |
| 12/02/05 | POSTAGE | POSTAGE | L A SALCEDO | 6.00 |
| | | ** TOTAL POSTAGE | | 20.23 |
| 10/22/05 | OTHER DATABASE RESEARCH | 401.01OTHER DATABASE RESEARCH- GSI LIVEDGAR # IN000203389 | G SMYTH | 501.26 |
| 10/24/05 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # IN000203389 | M L SHELDON | 97.54 |
| 10/28/05 | OTHER DATABASE RESEARCH | 401.01OTHER DATABASE RESEARCH- GSI LIVEDGAR # IN000203389 | L A SALCEDO | 32.53 |
| 10/31/05 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # IN000203389 | E GORODETSKY | 16.26 |
| 11/02/05 | OTHER DATABASE | OTHER DATABASE | JR SOMMER | 75.86 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60600173

NY\1106924.2

| | RESEARCH | RESEARCH- GSI LIVEDGAR # IN000206974 | | |
|---|---|---|---|---|
| 11/11/05 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # IN000206974 | L A SALCEDO | 154.44 |
| 11/11/05 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # IN000206974 | L A SALCEDO | 33.88 |
| 11/29/05 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # IN000206974 | M L SHELDON | 54.19 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | 965.96 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 50600173

79

NY\1106924.2

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

Tax Identification No: 95-2018373

**INVOICE**

December 31, 2005

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA 19170-8181

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please identify your check with the following number:
Invoice No. 60600173
File No. 042036-0000

---

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
| --- | --- | --- |
| **Current Billing:** | | |
| January 31, 2006 | 60600173 | $581,063.87 |
| **Balance Due** | | **$581,063.87** |

AMOUNT REMITTED:                                   $ _____

### Method of Payment:

☐ CHECK      ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **60600173**

NY\1106924.2