# EXHIBIT A-3

## JANUARY MONTHLY FEE STATEMENT

# LATHAM&WATKINS LLP

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: (212) 906-1200 Fax: (212) 751-4864
www.lw.com

## INVOICE

January 31, 2006

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Tax Identification No: 95-2018373

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA 19170-8181

Please identify your check with the following number:
Invoice No. 60601953
File No. 042036-0000

---

The following is a summary of services rendered during January 2006:

| Name | Title | Hours | Rate | Fees |
|------|-------|-------|------|------|
| R J ROSENBERG | PARTNER, SR. | 128.60 hrs. @ | $ 850.00 | $ 109,310.00 |
| D BRODSKY | PARTNER, SR. | 6.40 hrs. @ | $ 825.00 | $ 5,280.00 |
| J E BRANDT | PARTNER, SR. | 20.00 hrs. @ | $ 775.00 | $ 15,500.00 |
| J W BRICKNER | PARTNER, SR. | 13.90 hrs. @ | $ 775.00 | $ 10,772.50 |
| M A SEIDER | PARTNER, JR. | 99.80 hrs. @ | $ 775.00 | $ 77,345.00 |
| J D SHYER | PARTNER, SR. | 5.90 hrs. @ | $ 750.00 | $ 4,425.00 |
| MA BROUDE | PARTNER, JR. | 129.00 hrs. @ | $ 750.00 | $ 96,750.00 |
| S BLOCK-LIEB | OF COUNSEL | 11.00 hrs. @ | $ 650.00 | $ 7,150.00 |
| A K WHEATLEY | ASSOCIATE, SR. | 16.70 hrs. @ | $ 570.00 | $ 9,519.00 |
| H P BAER, JR | ASSOCIATE, SR. | 112.80 hrs. @ | $ 570.00 | $ 64,296.00 |
| S H KANE | ASSOCIATE, SR. | 72.90 hrs. @ | $ 545.00 | $ 39,730.50 |
| J M LEE | ASSOCIATE, SR. | 3.70 hrs. @ | $ 520.00 | $ 1,924.00 |
| J W WEISS | ASSOCIATE, SR. | 100.30 hrs. @ | $ 515.00 | $ 51,654.50 |
| L MATHEWS | ASSOCIATE, SR. | 43.50 hrs. @ | $ 515.00 | $ 22,402.50 |
| M RIELA | ASSOCIATE, SR. | 75.00 hrs. @ | $ 490.00 | $ 36,750.00 |
| E RUIZ | ASSOCIATE, JR. | 90.80 hrs. @ | $ 460.00 | $ 41,768.00 |
| A SIRI | ASSOCIATE, JR. | 83.30 hrs. @ | $ 390.00 | $ 32,877.00 |
| E K FINN | ASSOCIATE, JR. | 38.00 hrs. @ | $ 390.00 | $ 14,820.00 |
| G SMYTH | ASSOCIATE, JR. | 7.90 hrs. @ | $ 390.00 | $ 3,081.00 |
| R HEMANI | ASSOCIATE, JR | 20.60 hrs. @ | $ 390.00 | $ 8,034.00 |
| J A KOLBE | ASSOC (BAR PDG) | 65.10 hrs. @ | $ 345.00 | $ 22,459.50 |
| J H SPERLING | ASSOC (BAR PDG) | 57.00 hrs. @ | $ 345.00 | $ 19,665.00 |
| J M GORMAN | ASSOC (BAR PDG) | 77.90 hrs. @ | $ 345.00 | $ 26,875.50 |
| K Y TU | ASSOC (BAR PDG) | 0.40 hrs. @ | $ 345.00 | $ 138.00 |
| N B YALE | ASSOC (BAR PDG) | 73.70 hrs. @ | $ 345.00 | $ 25,426.50 |
| P S MAITLAND | ASSOC (BAR PDG) | 47.90 hrs. @ | $ 345.00 | $ 16,525.50 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 58.60 hrs. @ | $ 345.00 | $ 20,217.00 |
| Y ZHANG | ASSOC (BAR PDG) | 4.50 hrs. @ | $ 345.00 | $ 1,552.50 |
| E C ARNOLD | PARALEGAL | 3.80 hrs. @ | $ 245.00 | $ 931.00 |
| A E CHAMBERS | PARALEGAL | 11.50 hrs. @ | $ 235.00 | $ 2,702.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953



| | | | | | |
|---|---|---|---|---|---|
| RA MONTGOMERY | PARALEGAL | 3.70 hrs. @ | $ 195.00 | $ | 721.50 |
| L A SALCEDO | PARALEGAL | 143.80 hrs. @ | $ 190.00 | $ | 27,322.00 |
| I A URSINO | PARALEGAL | 2.50 hrs. @ | $ 175.00 | $ | 437.50 |
| R L AHMADI | PARALEGAL | 39.30 hrs. @ | $ 175.00 | $ | 6,877.50 |
| B HICKEY | PROF STAFF | 1.30 hrs. @ | $ 165.00 | $ | 214.50 |
| B A MICGIEL | PROF STAFF | 1.40 hrs. @ | $ 225.00 | $ | 315.00 |
| K L TROTTER | PROF STAFF | 1.20 hrs. @ | $ 215.00 | $ | 258.00 |
| E BUDEA | PROF STAFF | 0.80 hrs. @ | $ 195.00 | $ | 156.00 |
| **Total** | | 1674.5 hrs. @ | | **$** | **826,184.00** |

The following is a summary of each category of services rendered, during January 31, 2006:

**Matter 0001: CASE ADMINISTRATION**

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 2.30hrs. @ | $775.00 | $1,782.50 |
| R J ROSENBERG | PARTNER, SR. | 42.70hrs. @ | $850.00 | $36,295.00 |
| MA BROUDE | PARTNER, JR. | 21.50hrs. @ | $750.00 | $16,125.00 |
| M A SEIDER | PARTNER, JR. | 12.10hrs. @ | $775.00 | $9,377.50 |
| H P BAER, JR. | ASSOCIATE, SR. | 18.40hrs. @ | $570.00 | $10,488.00 |
| S H KANE | ASSOCIATE, SR. | 12.00hrs. @ | $545.00 | $6,540.00 |
| M RIELA | ASSOCIATE, SR. | 6.00hrs. @ | $490.00 | $2,940.00 |
| J W WEISS | ASSOCIATE, SR. | 13.20hrs. @ | $515.00 | $6,798.00 |
| R HEMANI | ASSOCIATE, JR. | 9.60hrs. @ | $390.00 | $3,744.00 |
| E RUIZ | ASSOCIATE, JR. | 7.60hrs. @ | $460.00 | $3,496.00 |
| A SIRI | ASSOCIATE, JR. | 27.10hrs. @ | $390.00 | $10,569.00 |
| G SMYTH | ASSOCIATE, JR. | 2.40hrs. @ | $390.00 | $936.00 |
| J M GORMAN | ASSOC (BAR PDG) | 14.60hrs. @ | $345.00 | $5,037.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 31.50hrs. @ | $345.00 | $10,867.50 |
| J H SPERLING | ASSOC (BAR PDG) | 29.40hrs. @ | $345.00 | $10,143.00 |
| N B YALE | ASSOC (BAR PDG) | 3.40hrs. @ | $345.00 | $1,173.00 |
| Y ZHANG | ASSOC (BAR PDG) | .50hrs. @ | $345.00 | $172.50 |
| R L AHMADI | PARALEGAL | 5.70hrs. @ | $175.00 | $997.50 |
| E C ARNOLD | PARALEGAL | 3.80hrs. @ | $245.00 | $931.00 |
| A E CHAMBERS | PARALEGAL | 11.50hrs. @ | $235.00 | $2,702.50 |
| L A SALCEDO | PARALEGAL | 36.80hrs. @ | $190.00 | $6,992.00 |
| B HICKEY | PROF STAFF | 1.30hrs. @ | $165.00 | $214.50 |
| K L TROTTER | PROF STAFF | 1.20hrs. @ | $215.00 | $258.00 |
| | | | | **Total: $148,579.50** |

**Matter 0002: COMM. COMMUNICATIONS/MEETINGS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 26.40hrs. @ | $850.00 | $22,440.00 |
| MA BROUDE | PARTNER, JR. | 15.50hrs. @ | $750.00 | $11,625.00 |
| M A SEIDER | PARTNER, JR. | 19.80hrs. @ | $775.00 | $15,345.00 |
| H P BAER, JR | ASSOCIATE, SR. | 23.70hrs. @ | $570.00 | $13,509.00 |
| M RIELA | ASSOCIATE, SR. | 10.00hrs. @ | $490.00 | $4,900.00 |
| J W WEISS | ASSOCIATE, SR. | 20.00hrs. @ | $515.00 | $10,300.00 |
| E RUIZ | ASSOCIATE, JR. | 13.30hrs. @ | $460.00 | $6,118.00 |
| L A SALCEDO | PARALEGAL | 5.60hrs. @ | $190.00 | $1,064.00 |
| | | | | **Total: $85,301.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

## Matter 0003 RETENTION ISSUES

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.80hrs. @ | $850.00 | $1,530.00 |
| MA BROUDE | PARTNER, JR. | 4.20hrs. @ | $750.00 | $3,150.00 |
| M A SEIDER | PARTNER, JR. | 3.90hrs. @ | $775.00 | $3,022.50 |
| H P BAER, JR | ASSOCIATE, SR. | .80hrs. @ | $570.00 | $456.00 |
| J W WEISS | ASSOCIATE, SR. | 21.30hrs. @ | $515.00 | $10,969.50 |
| J A KOLBE | ASSOC (BAR PDG) | 3.10hrs. @ | $345.00 | $1,069.50 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 2.00hrs. @ | $345.00 | $690.00 |
| N B YALE | ASSOC (BAR PDG) | 9.80hrs. @ | $345.00 | $3,381.00 |
| L A SALCEDO | PARALEGAL | 23.20hrs. @ | $190.00 | $4,408.00 |

**Total $28,676.50**

## Matter 0004: DIP FINANCING/CASH COLLATERAL

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| M A SEIDER | PARTNER, JR | .30hrs. @ | $775.00 | $232.50 |

**Total: $ 232.50**

## Matter 0005: EXECUTORY CONTRACTS

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 3.20hrs. @ | $850.00 | $2,720.00 |
| MA BROUDE | PARTNER, JR. | 1.60hrs. @ | $750.00 | $1,200.00 |
| M A SEIDER | PARTNER, JR. | .40hrs. @ | $775.00 | $310.00 |

**Total: $4,230.00**

## Matter 0006: ASSET DISPOSITIONS

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.40hrs. @ | $850.00 | $1,190.00 |
| MA BROUDE | PARTNER, JR. | 1.80hrs. @ | $750.00 | $1,350.00 |
| J W WEISS | ASSOCIATE, SR. | .30hrs. @ | $515.00 | $154.50 |

**Total: $2,694.50**

## Matter 0007: EXEC. COMPENSATION/BONUSES

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 3.00hrs. @ | $775.00 | $2,325.00 |
| R J ROSENBERG | PARTNER, SR. | 14.30hrs. @ | $850.00 | $12,155.00 |
| MA BROUDE | PARTNER, JR. | 33.80hrs. @ | $750.00 | $25,350.00 |
| M A SEIDER | PARTNER, JR. | 1.20hrs. @ | $775.00 | $930.00 |
| H P BAER, JR | ASSOCIATE, SR. | 16.90hrs. @ | $570.00 | $9,633.00 |
| L MATHEWS | ASSOCIATE, SR. | 30.70hrs. @ | $515.00 | $15,810.50 |
| J W WEISS | ASSOCIATE, SR. | .10hrs. @ | $515.00 | $51.50 |
| G SMYTH | ASSOCIATE, JR. | 5.50hrs. @ | $390.00 | $2,145.00 |
| J M GORMAN | ASSOC (BAR PDG) | 49.00hrs. @ | $345.00 | $16,905.00 |
| P S MAITLAND | ASSOC (BAR PDG) | 38.30hrs. @ | $345.00 | $13,213.50 |
| N B YALE | ASSOC (BAR PDG) | 49.20hrs. @ | $345.00 | $16,974.00 |
| R L AHMADI | PARALEGAL | 32.10hrs. @ | $175.00 | $5,617.50 |
| RA MONTGOMERY | PARALEGAL | 3.70hrs. @ | $195.00 | $721.50 |
| L A SALCEDO | PARALEGAL | 15.80hrs. @ | $190.00 | $3,002.00 |
| I A URSINO | PARALEGAL | 2.50hrs. @ | $175.00 | $437.50 |

**Total: $125,271.00**

## Matter 0008: 1113 AND 1114 ISSUES

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| J W BRICKNER | PARTNER, SR. | 13.90hrs. @ | $775.00 | $10,772.50 |
| R J ROSENBERG | PARTNER, SR. | 10.10hrs. @ | $850.00 | $8,585.00 |
| J D SHYER | PARTNER, SR. | 5.90hrs. @ | $750.00 | $4,425.00 |
| MA BROUDE | PARTNER, JR. | 11.40hrs. @ | $750.00 | $8,550.00 |
| M A SEIDER | PARTNER, JR. | 43.30hrs. @ | $775.00 | $33,557.50 |
| J M LEE | ASSOCIATE, SR. | 3.70hrs. @ | $520.00 | $1,924.00 |
| M RIELA | ASSOCIATE, SR. | 2.80hrs. @ | $490.00 | $1,372.00 |
| A K WHEATLEY | ASSOCIATE, SR. | .50hrs. @ | $570.00 | $285.00 |
| E RUIZ | ASSOCIATE, JR. | 11.60hrs. @ | $460.00 | $5,336.00 |
| J M GORMAN | ASSOC (BAR PDG) | 7.30hrs. @ | $345.00 | $2,518.50 |
| J A KOLBE | ASSOC (BAR PDG) | 59.00hrs. @ | $345.00 | $20,355.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | .80hrs. @ | $345.00 | $276.00 |
| L A SALCEDO | PARALEGAL | 5.10hrs. @ | $190.00 | $969.00 |

**Total:$ 98,925.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

**Matter 0009: CLAIMS**

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 1.50hrs. @ | $775.00 | $1,162.50 |
| R J ROSENBERG | PARTNER, SR. | 6.30hrs. @ | $850.00 | $5,355.00 |
| MA BROUDE | PARTNER, JR. | 13.70hrs. @ | $750.00 | $10,275.00 |
| M A SEIDER | PARTNER, JR. | 7.40hrs. @ | $775.00 | $5,735.00 |
| S BLOCK-LIEB | OF COUNSEL | 11.00hrs. @ | $650.00 | $7,150.00 |
| H P BAER, JR | ASSOCIATE, SR. | 13.40hrs. @ | $570.00 | $7,638.00 |
| S H KANE | ASSOCIATE, SR. | 5.00hrs. @ | $545.00 | $2,725.00 |
| M RIELA | ASSOCIATE, SR. | 45.80hrs. @ | $490.00 | $22,442.00 |
| J W WEISS | ASSOCIATE, SR. | .10hrs. @ | $515.00 | $51.50 |
| A K WHEATLEY | ASSOCIATE, SR. | 3.10hrs. @ | $570.00 | $1,767.00 |
| R HEMANI | ASSOCIATE, JR. | 11.00hrs. @ | $390.00 | $4,290.00 |
| E RUIZ | ASSOCIATE, JR. | 55.20hrs. @ | $460.00 | $25,392.00 |
| A SIRI | ASSOCIATE, JR. | .30hrs. @ | $390.00 | $117.00 |
| P S MAITLAND | ASSOC (BAR PDG) | 9.60hrs. @ | $345.00 | $3,312.00 |
| K Y TU | ASSOC (BAR PDG) | .40hrs. @ | $345.00 | $138.00 |
| N B YALE | ASSOC (BAR PDG) | 6.00hrs. @ | $345.00 | $2,070.00 |
| Y ZHANG | ASSOC (BAR PDG) | .90hrs. @ | $345.00 | $310.50 |
| | | | | **Total: $99,930.50** |

**Matter 0010: FEE APPLICATIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .80hrs. @ | $850.00 | $680.00 |
| MA BROUDE | PARTNER, JR. | .60hrs. @ | $750.00 | $450.00 |
| M A SEIDER | PARTNER, JR. | .40hrs. @ | $775.00 | $310.00 |
| H P BAER, JR | ASSOCIATE, SR. | 5.20hrs. @ | $570.00 | $2,964.00 |
| J W WEISS | ASSOCIATE, SR. | 36.40hrs. @ | $515.00 | $18,746.50 |
| J H SPERLING | ASSOC (BAR PDG) | 3.70hrs. @ | $345.00 | $1,276.50 |
| R L AHMADI | PARALEGAL | .40hrs. @ | $175.00 | $70.00 |
| L A SALCEDO | PARALEGAL | 47.80hrs. @ | $190.00 | $9,082.00 |
| | | | | **Total: $33,578.50** |

**Matter 0011: LIEN REVIEW**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.00hrs. @ | $850.00 | $850.00 |
| H P BAER, JR | ASSOCIATE, SR. | .90hrs. @ | $570.00 | $513.00 |
| J W WEISS | ASSOCIATE, SR. | .10hrs. @ | $515.00 | $51.50 |
| | | | | **Total: $1,414.50** |

**Matter 0012: PREFERENCE & FRAUDULENT CONVEYANCE**

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 5.30hrs. @ | $750.00 | $3,975.00 |
| M A SEIDER | PARTNER, JR. | 2.30hrs. @ | $775.00 | $1,782.50 |
| H P BAER, JR | ASSOCIATE, SR. | 18.20hrs. @ | $570.00 | $10,374.00 |
| S H KANE | ASSOCIATE, SR. | 1.00hrs. @ | $545.00 | $545.00 |
| A K WHEATLEY | ASSOCIATE, SR. | .20hrs. @ | $570.00 | $114.00 |
| E K FINN | ASSOCIATE, JR. | 38.00hrs. @ | $390.00 | $14,820.00 |
| E RUIZ | ASSOCIATE, JR. | 2.90hrs. @ | $460.00 | $1,334.00 |
| A SIRI | ASSOCIATE, JR. | 1.80hrs. @ | $390.00 | $702.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 19.70hrs. @ | $345.00 | $6,796.50 |
| J H SPERLING | ASSOC (BAR PDG) | 16.60hrs. @ | $345.00 | $5,727.00 |
| | | | | **Total: $46,170.00** |

**Matter 0016: ANALYSIS & RESPONSE TO OTHER MOTIONS**

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 4.70hrs. @ | $775.00 | $3,642.50 |
| R J ROSENBERG | PARTNER, SR. | 14.20hrs. @ | $850.00 | $12,070.00 |
| MA BROUDE | PARTNER, JR. | 9.50hrs. @ | $750.00 | $7,125.00 |
| M A SEIDER | PARTNER, JR. | 4.70hrs. @ | $775.00 | $3,642.50 |
| H P BAER, JR | ASSOCIATE, SR. | 15.30hrs. @ | $570.00 | $8,721.00 |
| L MATHEWS | ASSOCIATE, SR. | 6.10hrs. @ | $515.00 | $3,141.50 |
| M RIELA | ASSOCIATE, SR. | 10.40hrs. @ | $490.00 | $5,096.00 |
| J W WEISS | ASSOCIATE, SR. | 8.80hrs. @ | $515.00 | $4,532.00 |
| J M GORMAN | ASSOC (BAR PDG) | 7.00hrs. @ | $345.00 | $2,415.00 |
| J A KOLBE | ASSOC (BAR PDG) | 3.00hrs. @ | $345.00 | $1,035.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 4.10hrs. @ | $345.00 | $1,414.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NYI 1154875

| J H SPERLING | ASSOC (BAR PDG) | 7.30hrs. @ | $345.00 | $2,518.50 |
|---|---|---|---|---|
| N B YALE | ASSOC (BAR PDG) | 5.30hrs. @ | $345.00 | $1,828.50 |
| Y ZHANG | ASSOC (BAR PDG) | 3.10hrs. @ | $345.00 | $1,069.50 |
| R L AHMADI | PARALEGAL | 1.10hrs. @ | $175.00 | $192.50 |
| L A SALCEDO | PARALEGAL | 4.90hrs. @ | $190.00 | $931.00 |

**Total: $ 59,375.00**

## Matter 0017: OTHER CHAPTER 5 ACTIONS

| J E BRANDT | PARTNER, SR. | 8.50hrs. @ | $775.00 | $6,587.50 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 1.50hrs. @ | $750.00 | $1,125.00 |
| M A SEIDER | PARTNER, JR. | 2.50hrs. @ | $775.00 | $1,937.50 |
| S H KANE | ASSOCIATE, SR. | 54.90hrs. @ | $545.00 | $29,920.50 |
| L MATHEWS | ASSOCIATE, SR. | 3.10hrs. @ | $515.00 | $1,596.50 |
| A K WHEATLEY | ASSOCIATE, SR. | 12.90hrs. @ | $570.00 | $7,353.00 |
| E RUIZ | ASSOCIATE, JR. | .20hrs. @ | $460.00 | $92.00 |
| A SIRI | ASSOCIATE, JR. | 54.10hrs. @ | $390.00 | $21,489.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | .50hrs. @ | $345.00 | $172.50 |
| E BUDEA | PROF STAFF | .80hrs. @ | $195.00 | $156.00 |
| B A MICGIEL | PROF STAFF | 1.40hrs. @ | $225.00 | $315.00 |

**Total: $70,744.50**

## Matter Name SEC AND CLASS ACTION ISSUES

| D BRODSKY | PARTNER, SR. | 6.40hrs. @ | $825.00 | $5,280.00 |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 6.40hrs. @ | $850.00 | $5,440.00 |
| MA BROUDE | PARTNER, JR. | 8.60hrs. @ | $750.00 | $6,450.00 |
| M A SEIDER | PARTNER, JR. | 1.50hrs. @ | $775.00 | $1,162.50 |
| L MATHEWS | ASSOCIATE, SR. | 3.60hrs. @ | $515.00 | $1,854.00 |
| L A SALCEDO | PARALEGAL | 4.60hrs. @ | $190.00 | $874.00 |

**Total: $ 21,060.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953.

NY\1115487.5

**Other Charges**

| | |
|---|---:|
| TELECOPYING | 275.00 |
| PHOTOCOPYING | 16,959.95 |
| TELEPHONE | 1,707.74 |
| DOCUMENT COPIES | 2,669.04 |
| AIRFARE & TRAINFARE | 2,503.40 |
| TRIP EXPENSE | 247.47 |
| FEDERAL EXPRESS | 855.14 |
| MESSENGER/COURIER | 116.05 |
| GROUND TRANSPORTATION | 179.00 |
| POSTAGE | 46.44 |
| LEXIS | 9,294.33 |
| WESTLAW | 8,916.99 |
| MIS SERVICES | 75.00 |
| MEALS – LOCAL | 5,676.93 |
| GROUND TRANSPORTATION – LOCAL | 5,524.77 |

Total: $55,047.28

| | |
|---|---:|
| TOTAL CURRENT CHARGES | $826,184.00 |
| Less Holdback of 20% of Fees per Interim | ($165,236.80) |
| Compensation Order | $660,947.20 |
| TOTAL EXPENSES | $55,047.28 |
| TOTAL BALANCE DUE | $715,994.48 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

CLIENT: 042036                                              NAME: DELPHI
MATTER: 042036-0001                        NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 01/02/06 | .90 | REVIEW PENNY SHEETS (.3); REVIEW IRS NOTICE REGARDING PRIORITY OF UNDER FUNDING TAXES (.3); REVIEW MOR ENDING NOVEMBER 30 (.3) |
| ROSENBERG | 01/03/06 | .40 | REVIEW JEFFERIES WEEKLY UPDATE (.2); REVIEW PRESS RUN (.2) |
| BROUDE | 01/03/06 | 2.70 | MEETING WITH R. ROSENBERG, M. SEIDER REGARDING CASE STATUS, ▇▇▇▇▇(0.80); MEET WITH JEFFERIES, M. SEIDER, J. BRICKNER, J. LEE REGARDING PBGC AND PENSION ISSUES (1.90) |
| SEIDER | 01/03/06 | .30 | EMAILS REGARDING CONTINUING CERTAIN MATTERS SET FOR 1/5 DOCKET WITH COUNSEL TO UST AND DEBTOR'S |
| BAER, JR | 01/03/06 | .70 | MEET WITH M. SEIDER REGARDING CASE MANAGEMENT MOTION AND CALLS TO UST REGARDING SAME (.7) |
| WEISS | 01/03/06 | 1.40 | BRIEFLY REVIEW VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.3); REVIEW PRESS (0.1); CONFERENCE WITH H. BAER REGARDING VARIOUS OPEN ISSUES REQUIRING ATTENTION THIS WEEK (0.3); REVIEW AFFIDAVIT OF SERVICE REGARDING RESPONSE TO MOTION OF LAW DEBENTURE (0.1); TELEPHONE CONFERENCE WITH CHAMBERS REGARDING 1/5/06 HEARING AND RELATED ISSUES (0.1); FOLLOW-UP TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF LETTER TO CHAMBERS REGARDING 1/5/06 HEARING (0.1); REVIEW AND REVISE LETTER TO CHAMBERS REGARDING SAME (0.1); RESPONDED TO VARIOUS CREDITOR INQUIRIES (0.3) |
| RUIZ | 01/03/06 | .50 | REVIEW DOCKET (.3); REVIEW E-MAILS (.2) |
| SALCEDO | 01/03/06 | 5.70 | AS PER H. BAER, PREPARED HEARING BINDERS FOR 1/5 HEARING (3.60); MEETING WITH H. BAER REGARDING THE SAME (.40); FILED AFFIDAVIT OF SERVICE (.30); UPDATED CORRESPONDENCE BINDER (1.80) |
| HICKEY | 01/03/06 | 1.30 | TRAVEL TO SOUTHERN DISTRICT BANKRUPTCY COURT TO HAND-DELIVER LETTER TO JUDGE DRAIN. |
| ROSENBERG | 01/04/06 | 3.20 | TELEPHONE CONFERENCE WITH S. REISMAN REGARDING FLEXTRONICS GUARANTY PAYMENT (.2); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING HEARING TOMORROW (.3); REVIEW PRESS RUN (.2); PREPARE FOR HEARING (2.5) |
| BROUDE | 01/04/06 | 2.60 | MEET WITH R. ROSENBERG, M. SEIDER REGARDING MEETING WITH BIENENSTOCK (0.50); REVIEWING MOTIONS AND ORDERS FOR THURSDAY'S HEARING (1.90); TELEPHONE CALL WITH R. MEISLER REGARDING AGENDA (0.20) |
| WEISS | 01/04/06 | 1.40 | TELEPHONE CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK (0.2); REVIEW PRESS (0.1); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601963

NY\1115487.5                                              7

| | | | |
|---|---|---|---|
| | | | UPDATED DOCKET (0.1); RESPONDED TO VARIOUS CREDITOR INQUIRIES (0.4);ASSISTED IN PREPARATION FOR 1/5/06 HEARING (0.3); BRIEFLY REVIEW MULTIPLE SERVICE PLEADINGS RECEIVED IN THE CASE AND FOLLOW-UP REGARDING SAME (0.3) |
| RUIZ | 01/04/06 | .60 | REVIEW DOCKET (.3) AND CURRENT NEWS ARTICLES (.3) |
| SMYTH | 01/04/06 | 2.40 | REVIEW SEC FILINGS TO LOCATE GM BENEFIT GUARANTEE AGREEMENTS |
| SALCEDO | 01/04/06 | 4.90 | AS PER H. BAER, PREPARED FOR 1/5 HEARING (3.60); MEETING WITH H. BAER REGARDING THE SAME (.90); ORGANIZED PROPOSED ORDERS (.40) |
| ROSENBERG | 01/05/06 | 8.00 | COURT HEARING (7.0); CONFERENCE WITH M. SEIDER, M. BROUDE, H. BAER REGARDING ISSUES FROM HEARING (1.0) |
| BROUDE | 01/05/06 | .80 | MEET WITH R. ROSENBERG, H. BAER, M. SEIDER REGARDING HEARING (0.80) |
| SEIDER | 01/05/06 | .50 | EMAILS WITH MESIROW REGARDING DEBTORS' NEW BUSINESS AWARDS (.30); OFFICE CONFERENCE WITH LATHAM REGARDING FEE COMMITTEE AND PROTOCOL FOR SAME (.20) |
| BAER, JR | 01/05/06 | .60 | MEET WITH L. SALCEDO REGARDING OPEN ISSUES FROM HEARING AND GOING FORWARD (.6) |
| WEISS | 01/05/06 | .40 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1); TELEPHONE CONFERENCE WITH H. BAER REGARDING OUTCOME OF VARIOUS MATTERS HEARD DURING 1/5/06 HEARING AND RELATED ISSUES (0.2) |
| RUIZ | 01/05/06 | .40 | REVIEW E-MAILS (.2) AND REVIEW DOCKET (.2) |
| SALCEDO | 01/05/06 | 1.70 | UPDATED CASE CALENDAR (1.10); MEETING WITH H. BAER REGARDING THE SAME (.60) |
| ROSENBERG | 01/06/06 | 1.30 | TELEPHONE CONFERENCE WITH BONDHOLDERS (.5); REVIEW, PER COURT'S INSTRUCTIONS, PROCEDURE ORDER IN REFCO (.3); REVIEW PRESS RUNS AND DECEMBER SUMMARY (.5) |
| SEIDER | 01/06/06 | .50 | OFFICE CONFERENCE WITH R. ROSENBERG REGARDING ████████████████ (.3); TELEPHONE CALL WITH CREDITOR REGARDING BAR DATE AND CLAIM FILING (.2) |
| SEIDER | 01/06/06 | .80 | BEGIN WORK ON ANALYSIS OF GM SEPARATION AGREEMENT |
| WEISS | 01/06/06 | .60 | REVIEW PRESS (0.2); RESPONDED TO VARIOUS CREDITOR INQUIRIES (0.4) |
| RUIZ | 01/06/06 | .60 | REVIEW DOCKET (.2) AND CURRENT ARTICLES (.2); REVIEW E-MAILS (.2) |
| SALCEDO | 01/06/06 | 1.60 | AS PER H. BAER, DISTRIBUTED GM SEPARATION AGREEMENTS (.60); OBTAINED REQUESTED DOCUMENTS FOR M. BROUDE (.30) ASSISTED M. RIELA WITH SUMMARIES OF THE GM SEPARATION AGREEMENTS (.70) |
| BROUDE | 01/07/06 | 1.80 | REVIEWING MEMORANDUM REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

8

NY\1115487.5

| | | | |
|---|---|---|---|
| | | | INDEMNIFICATION ISSUES (1.80) |
| GORMAN | 01/07/06 | .50 | MEET WITH H. BAER TO GET ASSIGNMENT REGARDING SUMMARIES OF LOAN DOCUMENTS |
| ROSENBERG | 01/09/06 | 2.00 | REVIEW MATERIALS FOR MEETING (1.0); REVIEW SUMMARY OF PROPOSED ONDAS INVESTMENT (.3); REVIEW PRESS RUN (.3); REVIEW JEFFERIES DUE DILIGENCE UPDATE (.2); REVIEW JEFFERIES WEEKLY AUTOMOTIVE REPORT (.2) |
| ROSENBERG | 01/09/06 | .40 | REVIEW E-MAILS REGARDING FINANCIAL REVIEW, CONFIDENTIALITY, KECP, AND RESPOND (.4) |
| ROSENBERG | 01/09/06 | .20 | TELEPHONE CONFERENCE WITH H. BAER REGARDING FOREIGN SUBSIDIARY HOLDING COMPANIES (.2) |
| BROUDE | 01/09/06 | 2.20 | REVIEWING ███████████████ (1.20); MEET WITH M. SEIDER, E. RUIZ, M. RIELA REGARDING ███████ MEMORANDUM (1.00) |
| SEIDER | 01/09/06 | .30 | TELEPHONE CALL WITH CREDITOR REGARDING ALLOWANCE OF UNSECURED CLAIMS |
| BAER, JR | 01/09/06 | 1.30 | MEET WITH JUNIOR ASSOCIATES REGARDING CREATION OF OUTLINE AND ANALYSIS OF FUNDAMENTAL DOCUMENTS (.5); REVIEW CONFIDENTIALITY PROVISIONS IN VARIOUS DOCUMENTS IN PREPARATION FOR MEETING (.8) |
| WEISS | 01/09/06 | .90 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); CONFERENCE WITH H. BAER REGARDING STATUS OF VARIOUS OPEN ISSUES AND RELATED NEXT STEPS (0.4); RESPONDED TO VARIOUS CREDITOR INQUIRIES (0.2) |
| RUIZ | 01/09/06 | .60 | REVIEW E-MAILS (.2); REVIEW DOCKET (.3); REVIEW JEFFERIES AUTOMOTIVE REPORT (.1) |
| LIGHTDALE | 01/09/06 | .40 | CONFERENCE WITH H. BAER REGARDING CENTRAL DOCUMENT SUMMARY ASSIGNMENT |
| SPERLING | 01/09/06 | .60 | MEETING WITH H. BAER ABOUT CREATING DOCUMENTS OUTLINES FOR DELPHI (.50); FOLLOWING UP L. SALCEDO ABOUT GETTING DOCUMENTS (.10) |
| YALE | 01/09/06 | .40 | MEET WITH HANK BAER REGARDING SUMMARIZING CRITICAL DOCUMENTS |
| SALCEDO | 01/09/06 | .70 | ASSISTED H. BAER WITH OBTAINING VARIOUS DOCUMENTS TO BE SUMMARIZED (.70) |
| ROSENBERG | 01/10/06 | 1.20 | TELEPHONE CONFERENCE WITH D. DAIGLE (.3); TELEPHONE CONFERENCE WITH A. LEONARD REGARDING U.S. TRUSTEE ISSUES (.2); REVIEW PRESS RUN (.2); REVIEW REQUEST OF PBGC FOR EX-OFFICIO MEMBERSHIP (.2); REVIEW AND REVISE DRAFT OF LETTER IN RESPONSE TO U.S. TRUSTEE (.3) |
| BROUDE | 01/10/06 | 2.20 | MET WITH R. ROSENBERG REGARDING GC MEETING (0.50); REVIEWING PBGC EX OFFICIO REQUEST (0.40); TELEPHONE CALLS WITH CREDITORS (1.30) |
| SEIDER | 01/10/06 | .80 | REVIEW REQUEST FROM PBGC REGARDING COMMITTEE COMPOSITION (.40); FOLLOW UP ON SAME (.20); EXTENDED TELEPHONE CALL WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

9

NY\1115487.5

| | | | |
|---|---|---|---|
| | | | CREDITOR REGARDING VARIOUS ISSUES INCLUDING CORPORATE STRUCTURE AND PREPETITION TRANSFERS (.20) |
| BAER, JR | 01/10/06 | 4.20 | REVIEW DOCUMENTS AND DOCKET REGARDING GOING FORWARD , SUMMARIZE FUNDAMENTAL DOCUMENTS (4.2) |
| RIELA | 01/10/06 | .50 | REVIEW AND COMMENT ON DRAFT CASE CALENDAR DRAFTED BY E. ARNOLD |
| WEISS | 01/10/06 | .20 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 01/10/06 | .50 | REVIEW DOCKET (.2); REVIEW NEWS ARTICLES (.3) |
| LIGHTDALE | 01/10/06 | 1.00 | REVIEW AND SUMMARIZE FIRST NATIONAL BANK OF CHICAGO INDENTURE |
| ARNOLD | 01/10/06 | 2.60 | REVIEW DOCKET (.50); REVISE CALENDAR AND CIRCULATE SAME TO M. RIELA (2.10) |
| SALCEDO | 01/10/06 | 2.00 | OBTAINED DOCUMENTS TO BE SUMMARIZED (1.30); TELEPHONE CALL WITH PARALEGAL FROM SKADDEN REGARDING 1/13 HEARING (.30); UPDATED CRITICAL DOCUMENT BINDER FOR H. BAER (.40) |
| ROSENBERG | 01/11/06 | .50 | REVIEW PRESS RUN (.3); REVIEW STIPULATION REGARDING EXTENSION OF TIME REGARDING PREPETITION SECURED LENDERS (.2) |
| SEIDER | 01/11/06 | .30 | TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING CORPORATE STRUCTURE ISSUES (.3) |
| RIELA | 01/11/06 | .50 | CONTINUE REVIEW OF CASE CALENDAR (0.5) |
| WEISS | 01/11/06 | .20 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 01/11/06 | .20 | REVIEW DOCKET |
| GORMAN | 01/11/06 | 1.30 | REVIEW AND OUTLINE CREDIT AGREEMENT |
| LIGHTDALE | 01/11/06 | 2.20 | REVIEW AND SUMMARIZE FIRST NATIONAL BANK OF CHICAGO INDENTURE |
| ROSENBERG | 01/12/06 | 1.40 | REVIEW CORRESPONDENCE BETWEEN FTI AND MESIROW REGARDING INFORMATION GATHERING (.3); REVIEW PRESS RUN (.2); CONFERENCE WITH R. EISENBERG REGARDING INFORMATION FLOW (.4); CONFERENCE WITH E. FOX REGARDING CONFIDENTIALITY AGREEMENTS (.2); REVIEW JERRY YORK STATEMENT (.3) |
| SEIDER | 01/12/06 | .80 | EXTENDED TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING FOREIGN VENDOR CLAIMS AND PROGRAMS (.60); FOLLOW UP EMAIL WITH MESIROW REGARDING SAME (.20) |
| SEIDER | 01/12/06 | .30 | REVIEW ORDER FROM NORTHWEST CHAPTER 11 RELATED TO CONFIDENTIALITY ISSUE (.20); FOLLOW UP ON SAME (.10) |
| KANE | 01/12/06 | 7.00 | REVIEW AND ANALYZE DOCUMENTS FROM MFC (5.5); PREPARE FOR MEETING (.5); MEETING REGARDING LITIGATION (1.0) |
| RIELA | 01/12/06 | .80 | REVIEW DELPHI DOCKET FOR SPECIFIC FILINGS (0.8) |
| WEISS | 01/12/06 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| RUIZ | 01/12/06 | .30 | REVIEW DOCKET |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

10

NY\1115487.5

| GORMAN | 01/12/06 | 3.60 | DRAFT OUTLINE OF CREDIT AGREEMENT |
|---|---|---|---|
| LIGHTDALE | 01/12/06 | 8.20 | REVIEW AND SUMMARIZE FIRST NATIONAL BANK OF CHICAGO INDENTURE |
| SPERLING | 01/12/06 | 2.00 | SUMMARIZING CREDIT AGREEMENT FOR CASE OUTLINE (2.0 HOURS) |
| ARNOLD | 01/12/06 | .80 | REVISE CALENDAR AND CIRCULATE SAME TO M. RIELA. |
| SALCEDO | 01/12/06 | 1.60 | AS PER J. WEISS, PREPARED 1/13 HEARING BINDER (1.20); ASSISTED WITH RESEARCH REGARDING CONFIDENTIALITY FOR COMMITTEE MEMBERS (.40) |
| ROSENBERG | 01/13/06 | 6.60 | COURT HEARING (6.0); REVIEW PRESS RUN (.2); REVIEW CONFIDENTIALITY AGREEMENT SIGNED BY WTC (.4). |
| BROUDE | 01/13/06 | .40 | TELEPHONE CALL WITH B. PICKERING REGARDING PBGC PAYMENTS ISSUES (0.40). |
| SEIDER | 01/13/06 | .90 | EXTENDED TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING FOREIGN VENDORS' RIGHTS AND PAYABLES; FOLLOW UP ON SAME (.5); EMAILS WITH LATHAM RELATED TO CONFIDENTIALITY AGREEMENT DEMANDED BY DEBTORS (.4) |
| WEISS | 01/13/06 | .70 | REVIEW UPDATED DOCKET (0.1); RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.6) |
| RUIZ | 01/13/06 | .90 | REVIEW DOCKET (.2) AND E-MAILS (.3); REVIEW UPDATED CASE CALENDAR (.1); REVIEW ARTICLES FROM JEFFERIES (.3) |
| LIGHTDALE | 01/13/06 | 9.20 | REVIEW AND SUMMARIZE FIRST NATIONAL BANK OF CHICAGO INDENTURE AND SENIOR NOTES |
| SPERLING | 01/13/06 | 1.60 | SUMMARIZING CREDIT AGREEMENT FOR CASE OUTLINE (1.6 HOURS) |
| SALCEDO | 01/13/06 | .30 | AS PER H. BAER, OBTAINED ORDER REGARDING CONFIDENTIALITY (.30) |
| ROSENBERG | 01/14/06 | 1.00 | REVIEW ███████████████ PRESENTATION (1.0) |
| ROSENBERG | 01/16/06 | 1.50 | REVIEW PRESS RUN (.5); REVIEW GM 8-K (1.0) |
| RIELA | 01/16/06 | 1.00 | REVIEW GM 8-K REPORT FILED ON JANUARY 13, 2006 |
| WEISS | 01/16/06 | .30 | REVIEW CONFIDENTIALITY STIPULATION BETWEEN DEBTORS AND WILMINGTON TRUST (0.2); REVIEW PRESS (0.1) |
| SPERLING | 01/16/06 | 3.90 | SUMMARIZING CREDIT AGREEMENT FOR CASE OUTLINE |
| ROSENBERG | 01/17/06 | 1.10 | REVIEW MESIROW INTERIM REPORT (.3); TELEPHONE CONFERENCE WITH B. SIMON REGARDING EX-OFFICIO STATUS (.2); TELEPHONE CONFERENCE WITH M. SOMERSTEIN REGARDING SAME (.2); REVIEW PRESS RUN (.3); REVIEW COMPLAINT OF BANK OF AMERICA (.3) |
| SEIDER | 01/17/06 | .80 | REVIEW REPORTS FROM MESIROW AND JEFFERIES ON THEIR PROJECTS AND STATUS OF SAME (.4); REVIEW S. MILLER'S REMARKS TO AUTOMOTIVE NEW WORLD CONGRESS; FOLLOW UP ON SAME (.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1154487.5

| BAER, JR | 01/17/06 | 1.40 | REVIEW MEMORANDUM ON VARIOUS SUBSTANTIVE ISSUES (1.4) |
| WEISS | 01/17/06 | .40 | REVIEW PRESS (0.3); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 01/17/06 | .10 | REVIEW DOCKET |
| LIGHTDALE | 01/17/06 | 9.10 | REVIEW AND SUMMARIZE FIRST NATIONAL BANK OF CHICAGO INDENTURE AND SENIOR NOTES |
| SPERLING | 01/17/06 | 6.20 | SUMMARIZING CREDIT AGREEMENT FOR CASE OUTLINE |
| ARNOLD | 01/17/06 | .40 | REVISE CALENDAR. |
| SALCEDO | 01/17/06 | 3.40 | AS PER J. WEISS, PREPARED CHART OF RETAINED PROFESSIONALS (2.80); UPDATED CASE CALENDAR (.60) |
| ROSENBERG | 01/18/06 | 1.20 | REVIEW SUMMARY OF MILLER REMARKS (.3); REVIEW PRESS RUN (.3); REVIEW AND REVISE CORRESPONDENCE TO UAW AND PBGC (2X) (.4); COMMENT ON DRAFT AGENDA (.2) |
| WEISS | 01/18/06 | .70 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1); TELEPHONE CONFERENCE WITH H. BAER REGARDING OPEN ISSUES AND ATTENTION TO SAME THIS WEEK (0.2); RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.3) |
| RUIZ | 01/18/06 | .40 | REVIEW DOCKET (.2) AND PRESS RUN (.2) |
| GORMAN | 01/18/06 | 3.50 | DRAFT OUTLINE OF CREDIT AGREEMENT |
| LIGHTDALE | 01/18/06 | 1.40 | REVIEW AND SUMMARIZE FIRST NATIONAL BANK OF CHICAGO INDENTURE AND SENIOR NOTES |
| SPERLING | 01/18/06 | 8.90 | SUMMARIZING CREDIT AGREEMENT FOR CASE OUTLINE (3.2 HOURS); SUMMARIZING GUARANTEE AND COLLATERAL AGREEMENT FOR CASE OUTLINE (5.7 HOURS) |
| SALCEDO | 01/18/06 | .90 | ASSISTED J. WEISS WITH DISTRIBUTING LETTER REGARDING UAW AND PBGC |
| TROTTER | 01/18/06 | 1.00 | ONGOING PGBC REQUEST WORK |
| ROSENBERG | 01/19/06 | 1.70 | TELEPHONE CONFERENCE WITH B. SIMON REGARDING EX-OFFICIO STATUS (.3); E-MAILS, TELEPHONE CONFERENCES REGARDING SAME (.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING VARIETY OF MATTERS (2X) (.7); TELEPHONE CONFERENCE WITH D. MARTINI REGARDING EX-OFFICIOS (.2) |
| SEIDER | 01/19/06 | .70 | REVIEW GLOBAL NOTES ON SCHEDULES AND STATEMENTS (.7) |
| SEIDER | 01/19/06 | .10 | REVIEW ORDER QUASHING SUBPOENAS OF J. SHEEHAN ET AL |
| BAER, JR | 01/19/06 | 2.40 | REVIEW VARIOUS DRAFT OUTLINE DOCUMENTS PROVIDED BY JUNIOR ASSOCIATES (1.6); REVIEW AND REVISE FOR DISTRIBUTION CALENDAR, CONTACT LIST, AND AGENDA (.8) |
| WEISS | 01/19/06 | .30 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); |
| RUIZ | 01/19/06 | .60 | REVIEW E-MAILS (.2) AND DOCKET (.1); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

12

NYV1115487.5

| | | | ARTICLES FROM JEFFERIES (.3) |
|---|---|---|---|
| SIRI | 01/19/06 | .20 | DRAFTING LETTER TO BE SENT TO ▮▮▮▮▮ FROM ▮▮▮▮ |
| GORMAN | 01/19/06 | 1.00 | DRAFT OUTLINE OF CREDIT AGREEMENT |
| YALE | 01/19/06 | 3.00 | SUMMARIZE DELPHI/GM AGREEMENTS |
| ZHANG | 01/19/06 | .50 | SUMMARIZE GM/DELPHI SEPARATION AGREEMENTS. |
| SALCEDO | 01/19/06 | 2.40 | ASSISTED IN RESEARCHING THE JUNIOR NOTES (1.10); ASSISTED WITH DISTRIBUTING LETTER REGARDING UAW (1.30) |
| ROSENBERG | 01/20/06 | 1.80 | REVIEW PRESS RUNS (.3); TELEPHONE CONFERENCE WITH M. SOMERSTEIN REGARDING PBGC ROLE (.2); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING GM (.3); TELEPHONE CONFERENCE WITH M. BIENENSTOCK REGARDING ▮▮▮▮▮▮ (.3); TELEPHONE CONFERENCE WITH J. MCGINLEY REGARDING FIDUCIARY ISSUES (.5); REVIEW PRESS RUN (.2) |
| BAER, JR. | 01/20/06 | 1.60 | ATTENTION TO ADMINISTRATIVE MATTERS ASSOCIATED WITH ADDITION OF NEW EX OFFICIO MEMBERS (1.6) |
| WEISS | 01/20/06 | .50 | TELEPHONE CONFERENCE WITH H. BAER REGARDING STATUS AND OPEN ISSUES REQUIRING ATTENTION TODAY (0.3); REVIEW PRESS (0.2) |
| HEMANI | 01/20/06 | 2.20 | SUMMARIZE GM/DELPHI CONTRACTS |
| RUIZ | 01/20/06 | .50 | REVIEW DOCKET (.1); REVIEW E-MAILS (.2); REVIEW UPDATED CALENDAR (.2) |
| GORMAN | 01/20/06 | 4.70 | DRAFT, EDIT AND FINALIZE OUTLINE OF CREDIT AGREEMENT |
| SPERLING | 01/20/06 | .20 | SUMMARIZING DOCUMENTS FOR CASE OUTLINE |
| SALCEDO | 01/20/06 | 2.00 | AS PER H. BAER, REVISED E-MAIL GROUPS (.70); PREPARED BINDER OF CREDIT AGREEMENTS (.90); OBTAINED NOTICE OF APPEAL AND RELATED DOCUMENTS (.40) |
| ROSENBERG | 01/23/06 | 1.40 | CONFERENCE CALL WITH PBGC REGARDING ISSUES IN CASE (.6); REVIEW JEFFERIES & MESIROW (.5); REVIEW PRESS RUN (.3) |
| BROUDE | 01/23/06 | 2.60 | MEET WITH R. STARK, P. HILTON, P. ANTOSZYK, R. ROSENBERG, L. LATTIG, L. SZLEZINGER REGARDING LAW DEBENTURE (1.00); REVIEWING GLOBAL NOTES TO SCHEDULES (1.60) |
| SEIDER | 01/23/06 | .50 | EMAILS AND TELEPHONE CALLS WITH MESIROW REGARDING FOOTNOTES TO SCHEDULES AND STATEMENTS FROM DEBTORS (.4); EMAIL WITH LATHAM REGARDING SAME (.1) |
| BAER, JR. | 01/23/06 | 2.10 | CONTINUED ATTENTION TO ADMINISTRATIVE TASKS ASSOCIATED WITH ADDITION OF TWO EX OFFICIO MEMBERS (1.3); PREPARE FOR AND PARTICIPATE CALL WITH PBGC REGARDING ADDITION TO COMMITTEE (.8) |
| RIELA | 01/23/06 | .70 | SEND COPIES OF MEMORANDUM DISTRIBUTED TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

13

NY\1115487.5

|  |  |  | COMMITTEE TO H. BAER (0.3); DRAFT L&W TASK LIST (0.4) |
| WEISS | 01/23/06 | .20 | REVIEW PRESS (0.2) |
| RUIZ | 01/23/06 | .50 | REVIEW DOCKET (.1) AND E-MAILS (.2); REVISE TASK LIST (.1) AND CORRESPONDENCE WITH M. RIELA REGARDING SAME (.1) |
| SIRI | 01/23/06 | 4.10 | REVIEWING DELPHI PUBLIC FILINGS |
| AHMADI | 01/23/06 | 1.90 | DOCUMENT RESEARCH AND RETRIEVAL REGARDING ERISA COMPLAINTS FILED AGAINST DELPHI |
| SALCEDO | 01/23/06 | .70 | AS PER J. WEISS PREPARED AND FILED AFFIDAVIT OF SERVICE FOR FIRST AND SECOND SUPPLEMENTAL AFFIDAVIT |
| BRANDT | 01/24/06 | 1.50 | REVIEW PUBLIC FILINGS REGARDING ████████ |
| ROSENBERG | 01/24/06 | 1.20 | REVIEW REVISED MEMORANDUM REGARDING GM OBLIGATIONS (.5); REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH BONDHOLDER (.2); REVIEW DRAFT COMMITTEE MINUTES (.2) |
| BROUDE | 01/24/06 | 3.80 | MEET WITH SKADDEN, DELPHI, FTI, ROTHSCHILD, MESIROW, JEFFERIES REGARDING GM, UNION ISSUES (3.00); REVIEWING DERIVATIVE COMPLAINT (0.80) |
| SEIDER | 01/24/06 | 3.00 | PREPARE FOR AND MEET WITH COMPANY COUNSEL, GENERAL COUNSEL AND SPECIAL COUNSEL REGARDING SEC MATTERS AND RELATED ITEMS; FOLLOW UP ON SAME WITH LATHAM |
| SEIDER | 01/24/06 | .60 | EMAILS AND REVIEW DOCUMENTS RELATED TO SEPARATION AGREEMENTS AND TRANSACTIONS POST-SPINOFF (.6) |
| BAER, JR | 01/24/06 | 2.10 | RESEARCH REGARDING FEE EXAMINERS (2.1) |
| RIELA | 01/24/06 | .30 | REVISE TASK LIST (0.3) |
| WEISS | 01/24/06 | .90 | REVIEW UPDATED DOCKET (0.1); CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK (0.3); REVIEW PRESS (0.2); RESEARCH AND RESPOND TO INQUIRY OF M. BROUDE REGARDING RECENT PRESS ARTICLE (0.3) |
| RUIZ | 01/24/06 | .60 | CONFERENCE WITH M. RIELA REGARDING OUTSTANDING TASKS (.2); REVIEW DOCKET (.1); REVIEW CURRENT NEWS ARTICLES (.3) |
| SIRI | 01/24/06 | 5.50 | REVIEWING DELPHI PUBLIC FILINGS |
| SPERLING | 01/24/06 | 3.90 | REVISING SUMMARY OF GUARANTEE AND COLLATERAL AGREEMENT (.5 HOURS); REVISING SUMMARY OF 3RD AMENDED AND RESTATED CREDIT AGREEMENT (2.9 HOURS); SUMMARIZING JR. AND SUBORDINATED NOTES (.5 HOURS) |
| SALCEDO | 01/24/06 | 1.50 | AS PER H. BAER, UPDATED WORKING GROUP LIST AND E-MAIL GROUPS (.60); REVISED CASE CALENDAR (.30); REVIEW COMPLAINTS FILED AGAINST THE DEBTORS (.60) |
| ROSENBERG | 01/25/06 | 2.00 | REVIEW PRESS RUN (.3); REVIEW DERIVATIVE COMPLAINTS (1.5); TELEPHONE CONFERENCE WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

|  |  |  | BONDHOLDER (.2) |
|---|---|---|---|
| BROUDE | 01/25/06 | 1.00 | REVIEWING MATERIALS FROM AUTOMOTIVE CONFERENCE (0.60); TELEPHONE CALL WITH J. LYON REGARDING ATS (0.40) |
| SEIDER | 01/25/06 | .30 | TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING SCHEDULES AND STATEMENTS |
| KANE | 01/25/06 | 5.00 | REVIEW AND ANALYZE VARIOUS DOCUMENTS |
| WEISS | 01/25/06 | .80 | REVIEW PRESS (0.4); CONFERENCE WITH H. BAER REGARDING STATUS OF OPEN ISSUES REQUIRING ATTENTION THIS WEEK, AND OUTCOME OF MEETING WITH DEBTORS ON 1/23/06 (0.4) |
| HEMANI | 01/25/06 | 3.40 | SUMMARIZE/REVIEW GM/DELPHI CONTRACTS |
| RUIZ | 01/25/06 | .30 | REVIEW DOCKET (.1) AND E-MAILS (.2) |
| SPERLING | 01/25/06 | 2.00 | SUMMARIZING JR. AND SUBORDINATES NOTES |
| ROSENBERG | 01/26/06 | 1.50 | TELEPHONE CONFERENCE WITH CREDITOR (.2); REVIEW PRESS RUN (.3); CONFERENCE WITH L&W PARTNERS REGARDING PENDING MATTERS (.7); TELEPHONE CONFERENCE WITH M. BIENENSTOCK REGARDING COMMITTEE ISSUES (.3) |
| BROUDE | 01/26/06 | .80 | MEET WITH J. BRANDT, R. ROSENBERG, D. BRODSKY, M. SEIDER REGARDING CASE LITIGATION ISSUES (0.80) |
| WEISS | 01/26/06 | .80 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); TELEPHONE CONFERENCES WITH L. MATHEWS AND H. BAER REGARDING COORDINATION OF PENDING LITIGATION MATTERS AND RELATED DISCOVERY (0.5) |
| SIRI | 01/26/06 | 7.20 | REVIEWING DELPHI PUBLIC FILINGS |
| SALCEDO | 01/26/06 | 2.90 | AS PER H. BAER, UPDATED AND REVISED CASE CALENDAR (.60); PREPARED INDEX OF DOCUMENTS RECEIVED (1.80); MEETING WITH J. WEISS, H. BAER REGARDING THE SAME (.50) |
| BRANDT | 01/27/06 | .80 | REVIEW REGARDING GM MATTERS (.60); COMMENT ON SAME (.20) |
| ROSENBERG | 01/27/06 | .80 | REVIEW PRESS RUN (.3); REVIEW PROPOSED CONFIDENTIALITY LANGUAGE FROM PBGC (.3); TELEPHONE CONFERENCE WITH PBGC REGARDING SAME (.2) |
| RIELA | 01/27/06 | .20 | TELEPHONE CONFERENCE WITH J. SPERLING REGARDING DISCOVERY RULE ISSUE (0.2) |
| WEISS | 01/27/06 | 1.00 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); TELEPHONE CONFERENCES WITH L. MATHEWS AND H. BAER REGARDING LITIGATION MATTERS REQUIRING ATTENTION NEXT WEEK, AND RELATED STATUS (0.7) |
| SPERLING | 01/27/06 | .10 | DISCUSSION WITH M. REILA ABOUT RESEARCH ASSIGNMENT ON THE DISCOVERY RULE |
| TROTTER | 01/27/06 | .20 | SEARCHED FOR DELHIS ARTICLE; USED FACTIVA |
| SEIDER | 01/28/06 | .40 | REVIEW LETTER FROM PBGC RE COMMITTEE BYLAWS AND PREPARE RESPONSE TO SAME. (.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953 .

NYU1115487.5

| | | | |
|---|---|---|---|
| ROSENBERG | 01/30/06 | 1.40 | REVIEW JEFFERIES AND MESIROW WEEKLY UPDATES (.5); CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING KECP, LABOR ISSUES (.5); REVIEW PRESS RUN (.2); TELEPHONE CONFERENCE WITH M. NEFKINS REGARDING EDS REPRESENTATION (.2) |
| BROUDE | 01/30/06 | .60 | MEET WITH R. ROSENBERG, M. SEIDER REGARDING CASE ISSUES (0.60) |
| SEIDER | 01/30/06 | .20 | OFFICE CONFERENCE WITH LATHAM REGARDING SECURITIES KWIRST AND FOLLOW UP (.20) |
| BAER, JR. | 01/30/06 | 2.00 | ATTENTION TO DETAILS FOR UPCOMING MEETING WITH DEBTORS (.8); REVIEW VARIOUS DOCUMENTS REGARDING PBGC CONFIDENTIALITY (1.2) |
| RIELA | 01/30/06 | 1.60 | EMAIL REGARDING PBGC CONFIDENTIALITY AND BY LAW ISSUES (0.6); REVIEW CERTAIN BY LAW PROVISIONS IN OTHER CASES AND CONFIDENTIALITY AGREEMENT PBGC ENTERED INTO WITH DELPHI (1.0) |
| WEISS | 01/30/06 | .70 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); TELEPHONE CONFERENCE WITH H. BAER REGARDING STATUS OF VARIOUS MATTERS AND ISSUES REQUIRING ATTENTION THIS WEEK (0.2); RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.2) |
| HEMANI | 01/30/06 | 2.80 | SUMMARIZING CONTRACTS |
| SIRI | 01/30/06 | 5.80 | REVIEWING DELPHI PUBLIC FILINGS (5.8) |
| AHMADI | 01/30/06 | 1.30 | PREPARE INTERCOMPANY NOTES PAYABLE AND NOTES RECEIVABLE FOR REVIEW BY H. BAER |
| AHMADI | 01/30/06 | .80 | RESEARCH OBJECTIONS FILED (.40); PREPARE SUMMARY FOR M. RIELA (.40). |
| CHAMBERS | 01/30/06 | 7.00 | REVIEWING DOCKET SHEET FOR OBJECTIONS TO PROPOSED SETTLEMENT AGREEMENT (5.50); CREATED TABLE WITH LIST OF OBJECTIONS (1.0); TELEPHONE CALLS WITH R. AHMADI REGARDING SAME (.50) |
| SALCEDO | 01/30/06 | 2.70 | AS PER L. MATHEWS, PREPARED INDEX OF DOCUMENTS RECEIVED (2.40); UPDATED WORKING GROUP LIST (.30) |
| RIELA | 01/31/06 | .40 | RESPOND TO QUESTION REGARDING BY LAWS (0.2); REVIEW JP MORGAN CHASE LETTER (0.2) |
| WEISS | 01/31/06 | .50 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.2) |
| HEMANI | 01/31/06 | 1.20 | SUMMARIZE CONTRACTS |
| SIRI | 01/31/06 | 4.30 | REVIEWING DELPHI PUBLIC FILINGS (4.3) |
| AHMADI | 01/31/06 | 1.70 | PREPARE JEFFRIES RETENTION APPLICATION FOR SERVICE (1.30); REVIEW OBJECTIONS FOR SPECIAL ISSUES IN REGARDS TO THE UAW (.40) |
| CHAMBERS | 01/31/06 | 4.50 | CONTINUED REVIEW OF DOCKET AND MADE LIST OF OBJECTIONS TO SETTLEMENT AGREEMENT |
| SALCEDO | 01/31/06 | 1.80 | AS PER L. MATHEWS, PREPARED INDEX OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

DOCUMENTS RECEIVED

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 2.30 | 775.00 | 1,782.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 42.70 | 850.00 | 36,295.00 | PARTNER, SR. |
| M A BROUDE | 03513 | 21.50 | 750.00 | 16,125.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 12.10 | 775.00 | 9,377.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 18.40 | 570.00 | 10,488.00 | ASSOCIATE, SR. |
| S H KANE | 04045 | 12.00 | 545.00 | 6,540.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 6.00 | 490.00 | 2,940.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 13.20 | 515.00 | 6,798.00 | ASSOCIATE, SR. |
| R HEMANI | 03799 | 9.60 | 390.00 | 3,744.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 7.60 | 460.00 | 3,496.00 | ASSOCIATE, JR. |
| A SIRI | 04131 | 27.10 | 390.00 | 10,569.00 | ASSOCIATE, JR. |
| G SMYTH | 07758 | 2.40 | 390.00 | 936.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 14.60 | 345.00 | 5,037.00 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | 31.50 | 345.00 | 10,867.50 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 29.40 | 345.00 | 10,143.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 3.40 | 345.00 | 1,173.00 | ASSOC (BAR PDG) |
| Y ZHANG | 04134 | .50 | 345.00 | 172.50 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 5.70 | 175.00 | 997.50 | PARALEGAL |
| E C ARNOLD | 16079 | 3.80 | 245.00 | 931.00 | PARALEGAL |
| A E CHAMBERS | 17110 | 11.50 | 235.00 | 2,702.50 | PARALEGAL |
| L A SALCEDO | 17175 | 36.80 | 190.00 | 6,992.00 | PARALEGAL |
| B HICKEY | 08250 | 1.30 | 165.00 | 214.50 | PROF STAFF |
| K L TROTTER | 08741 | 1.20 | 215.00 | 258.00 | PROF STAFF |

Total:                           314.60                   148,579.50

CLIENT: 042036                        NAME: DELPHI
MATTER: 042036-0002                   NAME: COMM. COMMUNICATIONS/MEETINGS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 01/02/06 | .20 | REVIEW AND RESPOND TO E-MAILS REGARDING COMMITTEE AND HEARING DATES (.2) |
| ROSENBERG | 01/02/06 | 3.50 | REVIEW MATERIAL FOR COMMITTEE CALL (1.0); FURTHER PREPARE FOR COMMITTEE CALL (2.5) |
| ROSENBERG | 01/03/06 | .20 | PROFESSIONALS MEETING (1.0); |
| BROUDE | 01/03/06 | 3.60 | MEET WITH PROFESSIONALS TO PREPARE FOR COMMITTEE MEETING (1.10); COMMITTEE MEETING (2.50) |
| SEIDER | 01/03/06 | 3.80 | REVIEW AGENDA FOR COMMITTEE MEETING AND PREPARE FOR SAME (.6); MEET WITH COMMITTEE PROFESSIONALS REGARDING OPEN ISSUES AND AGENDA (1.); MEET WITH COMMITTEE (2.2); MEET WITH COMMITTEE MEMBER REGARDING GOVERNANCE ISSUES (.4) |
| BAER, JR | 01/03/06 | 2.40 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (2.4) |
| BAER, JR | 01/03/06 | 3.00 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS MEETING (.9); REVIEW AGENDA AND DOCKET AND DOCUMENTS RELATED THERETO, AND CALLS WITH B. PICKERING, R. MEISLER, AND N. BURGER REGARDING SAME (2.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953.

NY\1115487.5

| | | | |
|---|---|---|---|
| RIELA | 01/03/06 | 2.10 | PARTICIPATE IN COMMITTEE MEETING |
| WEISS | 01/03/06 | 3.70 | PREPARATION FOR AND ATTENDANCE AT PROFESSIONALS MEETING AND COMMITTEE MEETING (0.4) |
| RUIZ | 01/03/06 | 3.20 | ATTEND WEEKLY COMMITTEE TELECONFERENCE (2.4); REVIEW NOTES AND DRAFT MINUTES (.8) |
| ROSENBERG | 01/04/06 | .20 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING GM (.2) |
| ROSENBERG | 01/04/06 | .20 | REVIEW DRAFT MINUTES OF MEETING (.2) |
| WEISS | 01/04/06 | .30 | PREPARE AGENDA FOR 1/10/06 COMMITTEE MEETING (0.3) |
| RUIZ | 01/04/06 | .40 | REVIEW DRAFT AGENDA FOR NEXT COMMITTEE MEETING (.1); TELEPHONE CONFERENCE WITH J. WEISS REGARDING SAME (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING AGENDA AND MINUTES (.1); REVISE MINUTES (.1) |
| ROSENBERG | 01/05/06 | .30 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING HEARING (.3) |
| SEIDER | 01/05/06 | 1.00 | EXTENDED TELEPHONE CALL WITH CREDITOR REGARDING PENSION AND OPEB CLAIMS AND VENDOR ISSUES (1.0) |
| BAER, JR | 01/05/06 | .50 | PREPARE AND CIRCULATE AGENDA AND EXHIBITS TO COMMITTEE FOR 1/9 MEETING (.5) |
| WEISS | 01/05/06 | .20 | EXCHANGE CORRESPONDENCE WITH COMMITTEE CO-CHAIRS REGARDING AGENDA FOR NEXT COMMITTEE MEETING, AND REVISE SAME PER THEIR COMMENTS (0.2) |
| RUIZ | 01/05/06 | .20 | RECIRCULATE MINUTES (.1) AND CORRESPONDENCE WITH J. WEISS REGARDING SAME (.1) |
| ROSENBERG | 01/06/06 | 2.00 | PREPARE FOR MONDAY'S CONFERENCE CALL WITH COMMITTEE (2.0) |
| RUIZ | 01/06/06 | .20 | REVIEW PROPOSED AGENDA (.1); REVISE MINUTES (.1) |
| ROSENBERG | 01/09/06 | 3.70 | PROFESSIONALS MEETING (1.0); COMMITTEE MEETING (2.0); TELEPHONE CONFERENCE WITH CREDITORS (.2); CONFERENCE WITH D. DAIGLE REGARDING COMMITTEE ISSUES (.5) |
| BROUDE | 01/09/06 | 4.20 | REVIEWING DUE DILIGENCE DOCUMENTS FOR COMMITTEE MEETING (1.10); PROFESSIONALS MEETING (1.00); COMMITTEE MEETING (2.10) |
| SEIDER | 01/09/06 | 5.40 | PREPARE FOR AND MET WITH COMMITTEE ADVISORS REGARDING OPEN ISSUES (1.5); PREPARE FOR AND MEET WITH COMMITTEE REGARDING AGENDA ITEMS AND FOLLOW UP ON DEVELOPMENTS AND ISSUES FROM MEETING (3.5); TELEPHONE CALLS AND EMAILS WITH COMMITTEE MEMBER REGARDING ISSUE RAISED AT MEETING (.4) |
| BAER, JR | 01/09/06 | 2.30 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (2.3) |
| BAER, JR | 01/09/06 | 1.20 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS MEETING (1.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| | | | |
|---|---|---|---|
| RIELA | 01/09/06 | 2.00 | PARTICIPATE IN COMMITTEE MEETING |
| RIELA | 01/09/06 | .30 | DRAFT UPDATED LATHAM TASK LIST |
| WEISS | 01/09/06 | 3.40 | ATTENDED PROFESSIONALS AND COMMITTEE MEETING (3.4) |
| RUIZ | 01/09/06 | 2.70 | WEEKLY COMMITTEE TELECONFERENCE (2.0); REVIEW NOTES AND DRAFT MINUTES (.5); REVISE MINUTES AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2) |
| RUIZ | 01/09/06 | .10 | REVIEW AND COMMENT ON DRAFT TASK LIST (.1) |
| SALCEDO | 01/09/06 | .90 | ASSISTED H. BAER WITH PREPARING FOR COMMITTEE MEETING (.90) |
| WEISS | 01/10/06 | .70 | PREPARED 1/17/06 COMMITTEE MEETING AGENDA (0.4); EXCHANGED CORRESPONDENCE WITH R. ROSENBERG AND H. BAER REGARDING 1/17/06 COMMITTEE MEETING AGENDA (0.2); CORRESPONDENCE TO COMMITTEE REGARDING REQUEST OF PBGC FOR EX OFFICIO MEMBERSHIP (0.1) |
| SEIDER | 01/11/06 | .30 | OFFICE CONFERENCE REGARDING AGENDA FOR NEXT MEETING AND EMAIL FROM CO-CHAIR REGARDING SAME |
| WEISS | 01/11/06 | .20 | FINALIZED AGENDA FOR NEXT COMMITTEE MEETING AND CIRCULATE SAME TO COMMITTEE CO-CHAIRS FOR APPROVAL (0.2) |
| SEIDER | 01/12/06 | .20 | EMAIL WITH LATHAM REGARDING REVISION TO FIRM'S WORK TASKS FOR COMMITTEE (.2) |
| RIELA | 01/12/06 | .40 | REVISE L&W DELPHI TASK LIST (0.4) |
| WEISS | 01/12/06 | .70 | REVIEW AND REVISE DOCUMENTS TO BE SENT TO COMMITTEE WITH 1/17/06 MEETING AGENDA (0.3); FINALIZE 1/17/06 COMMITTEE MEETING AGENDA AND RELATED DOCUMENTS, AND CIRCULATE SAME TO THE COMMITTEE (0.4) |
| RUIZ | 01/12/06 | .20 | REVISE MINUTES (.1) AND CORRESPONDENCE TO TEAM MEMBERS REGARDING REVISED MINUTES (.1) |
| SALCEDO | 01/12/06 | .40 | AS PER M. BROUDE, ASSISTED IN PREPARING FOR 1/24 MEETING |
| ROSENBERG | 01/13/06 | 1.00 | CONFERENCE WITH DEBTOR AND COMMITTEE PROFESSIONALS REGARDING PROCESS (1.0) |
| ROSENBERG | 01/16/06 | 2.00 | PREPARE FOR COMMITTEE CALL (2.0) |
| ROSENBERG | 01/17/06 | 2.90 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING EX-OFFICIO MEMBERS (.2); PROFESSIONALS MEETING (1.0); COMMITTEE MEETING (1.7) |
| BROUDE | 01/17/06 | 2.80 | PROFESSIONALS MEETING IN PREPARATION FOR COMMITTEE MEETING (1.00); COMMITTEE MEETING (1.80) |
| SEIDER | 01/17/06 | 3.00 | MEET WITH COMMITTEE PROFESSIONALS TO DISCUSS ONGOING ISSUES (1.); MEET WITH COMMITTEE TO ADDRESS VARIOUS ISSUES (2.0); |
| BAER, JR | 01/17/06 | 3.40 | PREPARE FOR PARTICIPATE IN COMMITTEE CALL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601853

19

NY\1115487.5

|  |  |  | (3.4) |
|---|---|---|---|
| BAER, JR | 01/17/06 | .90 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS CALL (.9) |
| WEISS | 01/17/06 | 3.60 | PREPARATION FOR AND PARTICIPATION IN COMMITTEE PROFESSIONALS MEETING AND COMMITTEE MEETING (3.0); TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING PREPARATION OF LETTERS TO PBGC AND UAW REGARDING EX OFFICIO MEMBERSHIP ISSUES (0.1); PREPARATION OF SAME (0.7) |
| RUIZ | 01/17/06 | 3.60 | ATTEND PROFESSIONALS MEETING (1.1); ATTEND WEEKLY COMMITTEE MEETING (1.6); REVIEW NOTES AND DRAFT MINUTES (.7); CORRESPONDENCE WITH TEAM MEMBERS REGARDING MINUTES (.1); REVISE MINUTES (.1) |
| SALCEDO | 01/17/06 | .60 | ASSISTED M. SEIDER IN PREPARATION FOR THE COMMITTEE MEETING |
| WEISS | 01/18/06 | 1.00 | COMPLETED LETTERS TO UAW AND PBGC REGARDING POSSIBLE EX OFFICIO MEMBERSHIP ON COMMITTEE, AND RELATED TELEPHONE CONFERENCE WITH R. ROSENBERG (0.4); REVISE SAME PER R. ROSENBERG'S COMMENTS (0.2); PREPARE AGENDA FOR 1/23/06 COMMITTEE MEETING AND RELATED CONFERENCE WITH H. BAER (0.4) |
| WEISS | 01/19/06 | 1.00 | REVIEW CORRESPONDENCE FROM R. ROSENBERG REGARDING EX OFFICIO MEMBERSHIP ISSUES W/R/T PBGC AND UAW (0.1); TELEPHONE CALL FROM R. ROSENBERG REGARDING SAME AND RELATED ISSUES (0.1); PREPARE LETTER TO UAW REGARDING ITS JOINDER AS EX OFFICIO MEMBER AND RELATED ISSUES (0.3); COORDINATE SERVICE OF SAME, INCLUDING RELATED CORRESPONDENCE TO J. BUTLER (COUNSEL TO DEBTORS) AND B. SIMON (COUNSEL TO UAW) (0.2); REVISED COMMITTEE MEETING AGENDA TO REFLECT ADDITIONAL ISSUES REQUIRING DISCUSSION (0.2); CORRESPONDENCE TO COMMITTEE CO-CHAIRS REGARDING DRAFT COMMITTEE MEETING AGENDA (0.1) |
| SALCEDO | 01/19/06 | 1.30 | AS PER H. BAER, UPDATED CASE CALENDAR (.60); REVISED CONTACT LIST (.70) |
| SEIDER | 01/20/06 | .40 | REVIEW BYLAWS REGARDING ISSUES REGARDING EX OFFICIO MEMBERS |
| ROSENBERG | 01/23/06 | 2.50 | PROFESSIONALS MEETING (1.0); CONFERENCE CALL WITH COMMITTEE (1.5) |
| BROUDE | 01/23/06 | 2.10 | PROFESSIONALS MEETING TO PREPARE FOR COMMITTEE MEETING (1.00); COMMITTEE MEETING (1.10) |
| SEIDER | 01/23/06 | 2.80 | MEET WITH COMMITTEE'S ADVISORS TO DISCUSS CURRENT ISSUES (1.0); PREPARE FOR AND MEET WITH COMMITTEE AND DISCUSS CURRENT ISSUES AND FOLLOW UP ON MEETING (1.8) |
| BAER, JR | 01/23/06 | 2.30 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (1.7); FOLLOW UP ON OPEN ISSUES REGARDING SAME (.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| | | | |
|---|---|---|---|
| BAER, JR | 01/23/06 | 1.10 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS CALL (1.1) |
| RIELA | 01/23/06 | 1.60 | ATTEND COMMITTEE MEETING |
| WEISS | 01/23/06 | 3.00 | PREPARATION FOR AND ATTENDANCE AT PROFESSIONALS AND COMMITTEE MEETING (3.0) |
| RUIZ | 01/23/06 | 2.50 | ATTEND COMMITTEE MEETING (1.2); REVISE MINUTES TO JANUARY 17 MEETING (.1); PREPARE ATTENDANCE SHEET (.3); REVIEW NOTES AND DRAFT MINUTES (.7); CORRESPONDENCE WITH TEAM MEMBERS REGARDING MINUTES (.1); REVISE MINUTES (.1) |
| SALCEDO | 01/23/06 | .60 | ASSISTED H. BAER IN PREPARING FOR COMMITTEE MEETING (.60) |
| ROSENBERG | 01/24/06 | 3.00 | CONFERENCE WITH DEBTOR - COMMITTEE PROFESSIONALS (2.5); CONFERENCE WITH COMMITTEE PROFESSIONALS (.5) |
| SEIDER | 01/24/06 | .20 | REVIEW AND REVISE DRAFT AGENDA FOR NEXT COMMITTEE MEETING |
| WEISS | 01/24/06 | .80 | RESPONDED TO DOCUMENT REQUEST RECEIVED FROM UAW (0.2); TELEPHONE CONFERENCE WITH H. BAER AND M. RIELA REGARDING AGENDA FOR NEXT COMMITTEE MEETING AND PREPARATION OF SUMMARIES REGARDING MATTERS SCHEDULED FOR FEBRUARY HEARINGS (0.2); PREPARE AGENDA FOR COMMITTEE MEETING ON 1/30/06, AND RELATED CORRESPONDENCE TO LATHAM TEAM (0.4) |
| ROSENBERG | 01/25/06 | .20 | REVIEW AND REVISE DRAFT AGENDA (.2) |
| BAER, JR | 01/25/06 | 1.10 | REVIEW CASE CALENDAR, SUMMARIES, AGENDA, AND CONTACT LIST FOR DISTRIBUTION (1.1) |
| RIELA | 01/25/06 | 2.00 | ATTEND MEETING OF LABOR SUBCOMMITTEE |
| WEISS | 01/25/06 | .60 | REVIEW COMMENTS TO AGENDA FROM LATHAM TEAM AND FINALIZE SAME (0.4); CIRCULATE SAME TO COMMITTEE CO-CHAIRS AND LATHAM TEAM (0.2) |
| RUIZ | 01/25/06 | .20 | REVIEW DRAFT AGENDA (.1); CORRESPONDENCE TO J. WEISS REGARDING SAME (.1) |
| BAER, JR | 01/26/06 | 1.40 | ATTENTION TO FINALIZING AND CIRCULATING AGENDA, CASE CALENDAR, MINUTES, SUMMARIES, AND CONTACT LIST (1.4) |
| SALCEDO | 01/27/06 | .70 | AS PER H. BAER, UPDATED WORKING GROUP LIST (.40); UPDATED CASE CALENDAR (.30) |
| SALCEDO | 01/27/06 | .50 | AS PER H. BAER, PREPARED FOR 1/30 COMMITTEE MEETING |
| ROSENBERG | 01/28/06 | 1.50 | PREPARE FOR COMMITTEE CONFERENCE CALL (1.5) |
| ROSENBERG | 01/30/06 | 3.00 | PROFESSIONALS MEETING (1.0); COMMITTEE CONFERENCE CALL (2.0) |
| BROUDE | 01/30/06 | 2.80 | PROFESSIONALS MEETING REGARDING COMMITTEE MEETING (1.00); COMMITTEE MEETING (1.80) |
| SEIDER | 01/30/06 | 2.70 | PARTICIPATE IN MEETING OF ALL PROFESSIONALS REGARDING OPEN ISSUES; (1.); MEET WITH COMMITTEE REGARDING SAME (1.3); FOLLOW UP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953.

NYU1154875

|  |  |  | MEETING WITH R. ROSENBERG AND M. BROUDE AND REGARDING ISSUES ARISING OF MEETING (.40); |
|---|---|---|---|
| BAER, JR | 01/30/06 | 4.10 | PREPARE FOR PARTICIPATE IN PROFESSIONALS CALL (1.4);PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (2.1); PREPARE DRAFT MINUTES REGARDING SAME (.6) |
| RIELA | 01/30/06 | 1.60 | ATTEND COMMITTEE MEETING (PARTIAL ATTENDANCE) |
| WEISS | 01/30/06 | .20 | REVIEW CORRESPONDENCE FROM PBGC REGARDING JOINDER AS MEMBER OF COMMITTEE AND RELATED ISSUES REQUIRING COMMITTEE ATTENTION (0.2) |
| SALCEDO | 01/30/06 | .60 | ASSISTED H. BAER IN PREPARING FOR COMMITTEE MEETING |
| WEISS | 01/31/06 | .60 | CORRESPONDENCE TO COMMITTEE REGARDING DECEMBER MONTHLY OPERATING REPORT AND FEE STATEMENTS SERVED IN THE CASE TODAY (0.2); PREPARED AGENDA FOR 2/6/06 COMMITTEE MEETING AND CIRCULATED SAME TO LATHAM TEAM (0.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 26.40 | 850.00 | 22,440.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 15.50 | 750.00 | 11,625.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 19.80 | 775.00 | 15,345.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 23.70 | 570.00 | 13,509.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 10.00 | 490.00 | 4,900.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 20.00 | 515.00 | 10,300.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 13.30 | 460.00 | 6,118.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 5.60 | 190.00 | 1,064.00 | PARALEGAL |

Total:                        134.30                        85,301.00

CLIENT: 042036                        NAME: DELPHI
MATTER: 042036-0003                        NAME: RETENTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 01/03/06 | .20 | REVIEW PROPOSED FINAL RETENTION ORDER FOR L&W (.2) |
| SEIDER | 01/03/06 | .40 | EMAILS REGARDING DISCLOSURE SUPPLEMENT TO BE FILED |
| WEISS | 01/03/06 | 1.40 | CONFERENCE WITH R. ROSENBERG REGARDING POSSIBLE LATHAM SUPPLEMENTAL DISCLOSURE AND RELATED ISSUES (0.2); PREPARATION OF MULTIPLE COMMITTEE-SIDE RETENTION ORDERS FOR SUBMISSION DURING HEARING ON 1/5/06 (0.4); RELATED CONFERENCES WITH R. ROSENBERG AND L. SALCEDO (0.3); ATTENTION TO UPDATED CONNECTIONS CHECK INFORMATION TO DETERMINE IF SUPPLEMENTAL DISCLOSURES ARE NECESSARY, INCLUDING REVIEW OF INITIAL DISCLOSURE (0.5) |
| SALCEDO | 01/03/06 | 2.00 | AS PER J. WEISS, PREPARED PROPOSED RETENTION ORDERS (.40); PREPARED LETTER AND BLACKLINE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| | | | |
|---|---|---|---|
| | | | COPIES OF THE ORDERS FOR COURT (.60); PREPARED FINAL ORDER APPROVING LATHAM'S RETENTION (.70); MEETING WITH J. WEISS REGARDING THE SAME (.30) |
| ROSENBERG | 01/04/06 | .30 | REVIEW DEBTOR RESPONSE TO OBJECTION TO RETENTION OF D&T (.3) |
| BROUDE | 01/04/06 | .70 | TELEPHONE CALL WITH J. WEISS, R. MARINO REGARDING BOOZ ALLEN RETENTION (0.70) |
| WEISS | 01/04/06 | .80 | CONFERENCE WITH R. ROSENBERG REGARDING PREPARATION OF SUPPLEMENTAL DISCLOSURE W/R/T LATHAM RETENTION (0.3); ATTENTION TO CONNECTIONS CHECK ISSUES AND SUPPLEMENTAL DISCLOSURE POINTS (0.5) |
| WEISS | 01/04/06 | .50 | TELEPHONE CONFERENCE WITH M. BROUDE AND R. MARINO (COUNSEL TO BOOZ ALLEN) REGARDING RETENTION OF SAME AND RELATED CONCERNS OF THE COMMITTEE (0.5) |
| SALCEDO | 01/04/06 | 1.30 | AS PER J. WEISS, PREPARED PROPOSED RETENTION ORDERS FOR HEARING |
| SEIDER | 01/05/06 | .60 | EMAILS WITH ADVISORS REGARDING RETENTION OF ACTUARY AND CREDENTIALS OF CANDIDATES (.4); TELEPHONE CALL WITH LATHAM REGARDING SUPPLEMENTAL DISCLOSURE (.20) |
| WEISS | 01/05/06 | .40 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING PREPARATION OF SUPPLEMENTAL DISCLOSURE IN THE CASE (0.1); REVIEW BOOZ ALLEN ENGAGEMENT LETTER (0.3) |
| SALCEDO | 01/05/06 | 1.30 | MEETING WITH H. BAER REGARDING STEVEN HALL RETENTION ORDER (.40); REVISED THE SAME (.60) TELEPHONE CALL WITH H. BAER REGARDING REVISED ORDER (.30) |
| ROSENBERG | 01/06/06 | .50 | REVIEW PITCH MATERIALS OF ACTUARY CANDIDATES (.5) |
| BAER, JR | 01/06/06 | .80 | OVERSAW FINALIZING AND FILING OF STEVEN HALL ORDER (.8) |
| WEISS | 01/06/06 | 1.80 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING DEBTORS' RETENTION OF BOOZ ALLEN AND COMMITTEE'S RETENTION OF JEFFERIES (0.2); REVIEW E&Y RETENTION ORDER AND CORRESPONDENCE TO R. ROSENBERG REGARDING HIS RELATED QUESTIONS (0.2); ATTENTION TO CONNECTIONS CHECK ISSUES FOR PREPARATION OF SUPPLEMENTAL DISCLOSURE (1.0); RELATED CONFERENCES (X2) WITH J. KOLBE REGARDING SAME (0.4) |
| KOLBE | 01/06/06 | 3.10 | MEET WITH J. WEISS REGARDING FOLLOW-UP ON PENDING REPRESENTATION REQUESTS RESEARCH FOR PURPOSES OF UPDATING RETENTION APPLICATION CONNECTIONS DISCLOSURES (0.6); RESEARCH CONNECTIONS AND DRAFT LANGUAGE FOR ADDITIONAL DISCLOSURES (2.5); |
| SALCEDO | 01/06/06 | 1.40 | AS PER H. BAER, PREPARED PROPOSED STEVEN HALL RETENTION ORDER FOR SUBMISSION TO COURT (.90); OBTAINED FINAL RETENTION ORDERS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953.

23

NY\1115487.5

| | | | FOR LATHAM, MESIROW AND WARNER STEVENS (.50) |
|---|---|---|---|
| ROSENBERG | 01/09/06 | .20 | REVIEW BOOZE ALLEN ENGAGEMENT LETTER (.2) |
| BROUDE | 01/09/06 | .50 | TELEPHONE CALL WITH R. MARINO REGARDING BOOZ ALLEN (0.50) |
| WEISS | 01/09/06 | 1.80 | EXCHANGE CORRESPONDENCE WITH M. SEIDER REGARDING DISCLOSURE W/R/T L. WEST JOINING LATHAM (0.2); TELEPHONE CONFERENCE WITH R. MARINO (COUNSEL TO BOOZ ALLEN) AND M. BROUDE REGARDING RETENTION ISSUES AND COMMITTEE POSITION REGARDING SAME, AND FOLLOW-UP CONFERENCE WITH M. BROUDE REGARDING SAME (0.6); ATTENTION TO CONNECTIONS ISSUES RELEVANT TO LATHAM'S FIRST SUPPLEMENTAL DISCLOSURE (0.5); TELEPHONE CALL TO J. KOLBE REGARDING HIS ASSISTANCE WITH SAME (0.1); REVIEW BOOZ ALLEN ENGAGEMENT LETTER RECEIVED FROM L. SZLEZINGER (MESIROW) (0.3) |
| LIGHTDALE | 01/09/06 | .90 | ASSIST J. WEISS WITH RESEARCH REGARDING L. WEST DISCLOSURE MEMORANDUM |
| LIGHTDALE | 01/10/06 | 1.10 | CONTINUE TO ASSIST J. WEISS WITH RESEARCH REGARDING L. WEST DISCLOSURE MEMORANDUM |
| SALCEDO | 01/09/06 | .60 | MEETING WITH J. WEISS REGARDING CHART OF PROFESSIONALS RETAINED (.60) |
| WEISS | 01/10/06 | 1.80 | CONFERENCE WITH J. KOLBE REGARDING CONNECTIONS CHECK RESULTS AND ADDITIONAL NECESSARY DISCLOSURES TO BE MADE IN LATHAM'S FIRST SUPPLEMENTAL AFFIDAVIT (0.3); CONFERENCE WITH S. LIGHTDALE REGARDING OUTCOME OF LEGAL RESEARCH REGARDING SUPPLEMENTAL DISCLOSURE ISSUES (0.3); BRIEFLY REVIEW LEGAL RESEARCH (0.4); REVIEWED FILE AND DRAFTED LETTER TO DEBTORS REGARDING BOOZ ALLEN ISSUES (0.8) |
| SALCEDO | 01/10/06 | 2.90 | AS PER J. WEISS, PREPARED CHART OF PROFESSIONALS RETAINED (2.90) |
| ROSENBERG | 01/11/06 | .20 | REVIEW AND REVISE DRAFT CORRESPONDENCE REGARDING BOOZ ALLEN (.2) |
| BROUDE | 01/11/06 | .90 | REVISING LETTER REGARDING BOOZ ALLEN (0.90) |
| WEISS | 01/11/06 | 1.90 | EXCHANGE MULTIPLE CORRESPONDENCE WITH M. BROUDE REGARDING HIS COMMENTS TO LETTER REGARDING BOOZ ALLEN (0.2); INCORPORATE SAME AND RELATED CORRESPONDENCE TO, AND TELEPHONE CALL WITH, R. ROSENBERG (0.5); REVIEW COMMITTEE MEETING MINUTES W/R/T BOOZ ALLEN AND RELATED CORRESPONDENCE TO R. ROSENBERG (0.1); ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM (0.2); FINALIZE FIRST SUPPLEMENTAL DISCLOSURE OF LATHAM FOR M. SEIDER'S REVIEW (0.8); CONFIRMED ENTRY OF ORDER APPROVING RETENTION OF STEVEN HALL, AND RELATED CORRESPONDENCE TO J. SORRENTINO (STEVEN HALL) REGARDING SAME (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY1115487.5

| | | | |
|---|---|---|---|
| SALCEDO | 01/11/06 | .60 | AS PER J. WEISS, PREPARED CHART OF PROFESSIONALS RETAINED |
| ROSENBERG | 01/12/06 | .20 | REVIEW ORDER REGARDING D&T DISCOVERY (.2) |
| SEIDER | 01/12/06 | .20 | REVIEW DISCOVERY ORDER ON REQUESTS OF SECURITIES PLAINTIFFS |
| SEIDER | 01/12/06 | .50 | REVIEW AND REVISE SUPPLEMENTAL LATHAM DISCLOSURE AND DISCUSS FOLLOW UP TO BE DONE WITH J. WEISS |
| WEISS | 01/12/06 | 1.60 | CONFERENCE WITH M. SEIDER REGARDING HIS COMMENTS TO LATHAM SUPPLEMENTAL DISCLOSURE REGARDING L. WEST (0.2); ATTENTION TO MULTIPLE CONNECTIONS CHECK INQUIRIES AND POSSIBLE DISCLOSURE ISSUES (0.7); FINALIZE LATHAM'S FIRST SUPPLEMENTAL DISCLOSURE AND FOLLOW-UP TO VERIFY ACCURACY OF FACTS THEREIN (0.7) |
| WEISS | 01/13/06 | .50 | ATTENTION TO LATHAM DISCLOSURE ISSUES REGARDING L. WEST, AND RELATED FACTUAL BACKGROUND (0.5) |
| SALCEDO | 01/13/06 | 3.10 | PREPARED CHART OF RETAINED PROFESSIONALS (3.10) |
| SEIDER | 01/17/06 | .50 | OFFICE CONFERENCE REGARDING AND REVIEW DRAFT SUPPLEMENTAL DISCLOSURE |
| WEISS | 01/17/06 | 1.20 | ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED TELEPHONE CONFERENCE WITH R. ROSENBERG (0.5); REVISED AND FINALIZED FIRST SUPPLEMENTAL DISCLOSURE OF LATHAM (0.4); RELATED TELEPHONE CONFERENCE AND CORRESPONDENCE WITH M. SEIDER AND R. ROSENBERG (0.3) |
| SALCEDO | 01/17/06 | 1.20 | AS PER J. WEISS, PREPARED FOR FILING OF THE FIRST SUPPLEMENTAL DECLARATION |
| ROSENBERG | 01/18/06 | .20 | REVIEW DRAFT L&W 1ST SUPPLEMENTAL DECLARATION (.2) . |
| BROUDE | 01/18/06 | 1.30 | REVIEWING JEFFERIES RETENTION APPLICATION (1.30) |
| SEIDER | 01/18/06 | .50 | MULTIPLE EMAILS REGARDING RECOMMENDATION TO COMMITTEE ON RETENTION OF AN ACTUARY (.40); FOLLOW UP ON SAME (.10) |
| WEISS | 01/18/06 | .50 | CONFERENCE WITH R. ROSENBERG REGARDING LATHAM'S FIRST SUPPLEMENTAL DISCLOSURE (0.2); ARRANGE FILING AND SERVICE OF SAME (0.3) |
| SALCEDO | 01/18/06 | 1.40 | AS PER J. WEISS, FILED AND SERVED FIRST SUPPLEMENTAL DECLARATION |
| SALCEDO | 01/18/06 | .80 | AS PER J. WEISS, PREPARED CHART OF RETAINED PROFESSIONALS |
| WEISS | 01/19/06 | .40 | ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES REGARDING LATHAM RETENTION (0.2); TELEPHONE CALL FROM A. WALLER (MORGAN LEWIS) REGARDING RECENT DISCLOSURE REGARDING SAME FILED BY LATHAM |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY11115487.5

(0.2)

| | | | |
|---|---|---|---|
| SALCEDO | 01/19/06 | 1.60 | AS PER J. WEISS, PREPARED CHART OF RETAINED PROFESSIONALS |
| WEISS | 01/20/06 | 1.60 | CONFERENCE WITH N. YALE REGARDING PREPARATION OF APPLICATION TO RETAIN BUCK CONSULTANTS AS ACTUARY (0.3); TELEPHONE CALL FROM R. ROSENBERG REGARDING PREPARATION OF AMENDED FIRST SUPPLEMENTAL DISCLOSURE OF LATHAM & WATKINS (0.2); ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE RELATED ISSUES W/R/T E&Y (0.4); DRAFTED SECOND SUPPLEMENTAL DISCLOSURE OF LATHAM, AND RELATED CORRESPONDENCE TO R. ROSENBERG (0.7) |
| YALE | 01/20/06 | .30 | MEET W/ J.WEISS REGARDING BUCK RETENTION APPLICATION |
| WEISS | 01/22/06 | .30 | ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| YALE | 01/22/06 | 1.00 | BEGIN TO DRAFT BUCK RETENTION APPLICATION |
| WEISS | 01/23/06 | .30 | COORDINATE FILING AND SERVICE OF LATHAM'S SECOND SUPPLEMENTAL DISCLOSURE (0.3) |
| YALE | 01/23/06 | 5.70 | WRITE AND REVISE RETENTION APPLICATION FOR BUCK CONSULTANTS |
| SALCEDO | 01/23/06 | 1.80 | AS PER J. WEISS, PREPARED SECOND SUPPLEMENTAL AFFIDAVIT FOR FILING (.60); FILED AND SERVED THE SAME (1.20) |
| SEIDER | 01/24/06 | .20 | OFFICE CONFERENCE REGARDING APPLICATION TO RETAIN ACTUARY (.2) |
| WEISS | 01/24/06 | 2.00 | REVIEW AND REVISE RETENTION APPLICATION AND RELATED DOCUMENTS W/R/T BUCK CONSULTANTS (1.3); EXCHANGE CORRESPONDENCE WITH D. HATZIS (BUCK) REGARDING SAME AND RELATED ISSUES (0.2); RELATED CONFERENCE WITH N. YALE (0.2); ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES RELEVANT TO LATHAM RETENTION (0.3) |
| YALE | 01/24/06 | .50 | MEET WITH J. WEISS REGARDING CHANGES TO BUCK RETENTION APPLICATION (.20); BEGIN REVISING THE SAME (.30) |
| BROUDE | 01/25/06 | .40 | CORRESPONDENCE REGARDING JEFFERIES RETENTION APPLICATION (0.40) |
| SEIDER | 01/25/06 | .40 | WORK ON APPLICATION TO RETAIN ACTUARY FOR COMMITTEE |
| WEISS | 01/25/06 | 1.20 | ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.3); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING BUCK RETENTION AND RELATED ISSUES (0.2); EXCHANGE CORRESPONDENCE AND TELEPHONE CALLS WITH D. METZIS (BUCK) REGARDING SAME AND RELATED ISSUES (0.2); TELEPHONE CONFERENCE WITH L. SZLEZINGER (MESIROW) REGARDING BUCK RETENTION AND RELATED DISCLOSURE ISSUE (0.2); REVISE BUCK RETENTION DOCUMENTS ACCORDINGLY (0.3) |
| YALE | 01/25/06 | 2.30 | REVISE RETENTION APPLICATION WITH COMMENTS |

BALANCE DUE AND PAYABLE TO REMITANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

|  |  |  | FROM J.WEISS AND SEND TO M.BROUDE |
|---|---|---|---|
| SEIDER | 01/26/06 | .30 | REVISIONS TO BUCK RETENTIONS |
| WEISS | 01/26/06 | .50 | ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM'S RETENTION (0.3); EXCHANGED CORRESPONDENCE WITH L. SCURLOCK (CONFLICTS COUNSEL) REGARDING WARNER STEVENS SUPPLEMENTAL DISCLOSURE (0.2) |
| SALCEDO | 01/26/06 | .30 | ASSISTED WITH PREPARING JEFFRIES RETENTION |
| SEIDER | 01/28/06 | .30 | EMAILS REGARDING REQUEST FROM DEBTORS FOR ORDER AUTHORIZING ESTATES TO PAY FEES OF FINANCIAL ADVISORS TO UAW AND IUE |
| BROUDE | 01/30/06 | .40 | REVIEWING JEFFERIES RETENTION APPLICATION (0.40) |
| SALCEDO | 01/30/06 | 1.20 | AS PER J. WEISS, PREPARED NOTICE OF HEARING REGARDING JEFFERIES RETENTION (.30); PREPARED JEFFERIES RETENTION FOR FILING (.90) |
| WEISS | 01/31/06 | .80 | REVIEW COMMENTS OF M. SEIDER TO BUCK CONSULTANTS RETENTION DOCUMENTATION (0.2); TELEPHONE CALL TO M. SEIDER AND N. YALE REGARDING SAME (0.1); TELEPHONE CALL TO D. HATZIS (BUCK) REGARDING TERMS OF ENGAGEMENT (0.1); ATTENTION TO CONNECTIONS ISSUES POTENTIALLY RELEVANT TO LATHAM'S RETENTION (0.3); EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG (0.1) |
| SALCEDO | 01/31/06 | 1.70 | AS PER J. WEISS, TELEPHONE CALL WITH L. MENDAL REGARDING JEFFERIES PROPOSED ORDER (.20); PREPARED JEFFERIES RETENTION APPLICATION FOR FILING (.60); FILED AND SERVED THE SAME (.90) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.80 | 850.00 | 1,530.00 | PARTNER, SR. |
| M A BROUDE | 03513 | 4.20 | 750.00 | 3,150.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 3.90 | 775.00 | 3,022.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | .80 | 570.00 | 456.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 21.30 | 515.00 | 10,969.50 | ASSOCIATE, SR. |
| J A KOLBE | 07854 | 3.10 | 345.00 | 1,069.50 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | 2.00 | 345.00 | 690.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 9.80 | 345.00 | 3,381.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 23.20 | 190.00 | 4,408.00 | PARALEGAL |
| Total: |  | 70.10 |  | 28,676.50 |  |

CLIENT: 042036                                      NAME: DELPHI
MATTER: 042036-0004                          NAME: DIP FINANCING/CASH COLLATERAL

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 01/11/06 | .30 | TELEPHONE CALL WITH W. STEVENS REGARDING DIP ORDER AND FEES OF LENDERS' FINANCIAL ADVISOR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | .30 | 775.00 | 232.50 | PARTNER, JR. |
| Total: | | .30 | | 232.50 | |

CLIENT: 042036
MATTER: 042036-0005

NAME: DELPHI
NAME: EXECUTORY CONTRACTS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 01/04/06 | .60 | REVIEW DRAFT CHANGES TO DRAFT LEASE PROCEDURE ORDER (.2); REVIEW DRAFT CHANGES TO DRAFT REJECTIONS PROCEDURE ORDER (.2); TELEPHONE CONFERENCE WITH S. RIEMER REGARDING FREESCALE CONTRACT (.2) |
| SEIDER | 01/04/06 | .40 | REVIEW STIPULATED AND AGREED ORDERS ON LEASE REJECTION PROCEDURES AND NIAGARA MOHAWK CONTRACT (.4) |
| ROSENBERG | 01/07/06 | 1.50 | REVIEW AND COMMENT ON MEMORANDUM REGARDING GM AGREEMENTS AND BANKRUPTCY CODE (1.0); REVIEW INDEX OF SEPARATION DOCUMENTS (.5) |
| BROUDE | 01/11/06 | .30 | TELEPHONE CALL WITH S. OLSON REGARDING VENDOR ISSUES (0.30) |
| BROUDE | 01/13/06 | .20 | TELEPHONE CALL WITH T. LOUGHLIN REGARDING VENDOR QUESTIONS (0.20) |
| ROSENBERG | 01/14/06 | .30 | REVIEW 5TH NONCONFORMING SUPPLIER PROPOSAL (.3) |
| ROSENBERG | 01/18/06 | .40 | REVIEW NONCONFORMING SUPPLIER AGREEMENT #6 (.2); REVIEW MOTION RE: REJECTION AND ABANDONMENT (.2) |
| BROUDE | 01/18/06 | .70 | CORRESPONDENCE REGARDING NON-CONFORMING VENDOR (0.70) |
| ROSENBERG | 01/19/06 | .20 | REVIEW NONCONFORMING SUPPLIER PROPOSAL #7 (.2) |
| BROUDE | 01/19/06 | .40 | REVIEWING NON-CONFORMING VENDOR MATERIAL (0.40) |
| ROSENBERG | 01/29/06 | .20 | REVIEW NONCONFORMING SUPPLIER AGREEMENT #8 (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.20 | 850.00 | 2,720.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.60 | 750.00 | 1,200.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .40 | 775.00 | 310.00 | PARTNER, JR. |
| Total: | | 5.20 | | 4,230.00 | |

CLIENT: 042036
MATTER: 042036-0006

NAME: DELPHI
NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| BROUDE | 01/10/06 | .50 | REVIEWING DE MINIMUS ASSET SALE MATERIAL (0.50) |
| ROSENBERG | 01/11/06 | .30 | REVIEW E-MAILS RE: ASSET SALE NOTICE (.3) |
| BROUDE | 01/11/06 | 1.30 | DRAFTING LETTER REGARDING DE MINIMUS ASSET SALE (0.60); TELEPHONE CALLS WITH B. PICKERING, A. PARKS REGARDING SAME (0.70) |
| ROSENBERG | 01/12/06 | .30 | REVIEW E-MAILS REGARDING DE MINIMUS ASSET SALE (.3) |
| WEISS | 01/12/06 | .30 | REVIEW MESIROW MEMORANDUM REGARDING DE MINIMUS ASSET SALE OF BURTON, MI PROPERTY (0.2); RELATED TELEPHONE CONFERENCE WITH A. PARKS (MESIROW) (0.1) |
| ROSENBERG | 01/24/06 | .30 | REVIEW NOTICE OF PROPOSED SALE OF ASSETS (.3) |
| ROSENBERG | 01/30/06 | .30 | REVIEW MEMORANDUM AND E-MAILS REGARDING CLOSING OF IRVINE PLANT (.3) |
| ROSENBERG | 01/30/06 | .20 | CORRESPONDENCE TO J. BUTLER REGARDING IRVINE PLANT CLOSING (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.40 | 850.00 | 1,190.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.80 | 750.00 | 1,350.00 | PARTNER, JR. |
| J W WEISS | 03572 | .30 | 515.00 | 154.50 | ASSOCIATE, SR. |

Total:                          3.50                          2,694.50

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0007              NAME: EXEC. COMPENSATION/BONUSES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 01/02/06 | .40 | REVIEW ██████████KECP PROGRAM FOR COMPARISON (.4) |
| ROSENBERG | 01/03/06 | .60 | CONFERENCE WITH M. BROUDE REGARDING KECP STATUS (.3); REVIEW DEBTOR'S OBJECTION TO DISCOVERY REGARDING KECP (.3) |
| BROUDE | 01/04/06 | 1.10 | CORRESPONDENCE WITH H. KOLKO REGARDING KECP ADJOURNMENT (0.60); TELEPHONE CALL WITH J. SORRENTINO REGARDING MEETING WITH WATSON WYATT (0.50) |
| BROUDE | 01/05/06 | 1.20 | TELEPHONE CALL WITH J. SORRENTINO, P. MEYER, H. BAER REGARDING MEETING WITH WATSON WYATT (1.20) |
| BAER, JR | 01/05/06 | .50 | CALL P. MEYER AND J. SORRENTINO WITH M. BROUDE REGARDING HEARING AND MEETING ON 1/6 (.5) |
| ROSENBERG | 01/06/06 | .30 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING KECP MEETING (.3) |
| BROUDE | 01/06/06 | 2.20 | TELEPHONE CALL WITH E. FOX REGARDING AIP (0.50); TELEPHONE CALL WITH H. BAER, P. MEYER, J. SORRENTINO REGARDING MEETING WITH WATSON WYATT (1.00); CORRESPONDENCE REGARDING KECP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953.

NY\1115487.5

| | | | |
|---|---|---|---|
| | | | DISCOVERY (0.70) |
| BAER, JR | 01/06/06 | 1.30 | REVIEW DOCUMENTS AND CALL WITH J. SORRENTINO AND P. MEYER REGARDING MEETING WITH WATSON WYATT AND KECP (1.3) |
| BAER, JR | 01/09/06 | 1.30 | CALL WITH STEVEN HALL REPRESENTATIVES, AND REVIEW AND REVISE EMAIL REGARDING MEETING BETWEEN STEVEN HALL AND WATSON WYATT(1.3) |
| ROSENBERG | 01/10/06 | .80 | CONFERENCE WITH M. BROUDE REGARDING KECP (.3); REVIEW AND RESPOND TO MULTIPLE E-MAILS REGARDING KECP (.5) |
| BROUDE | 01/10/06 | 1.40 | TELEPHONE CALL WITH D. DAIGLE REGARDING CONVERSATION WITH SHEEHAN (0.30); CORRESPONDENCE REGARDING KECP MEETINGS, AIP OBJECTION (1.10) |
| SALCEDO | 01/10/06 | .40 | AS PER H. BAER, PREPARED LIST OF KECP SUBCOMMITTEE E-MAILS |
| BRANDT | 01/11/06 | .40 | REVIEW DISCOVERY MOTION (.4) |
| BRANDT | 01/11/06 | .60 | CONFERENCE L. MATHEWS REGARDING DISCOVERY IN MATTER (.6) |
| ROSENBERG | 01/11/06 | 2.90 | REVIEW DOCUMENT REQUEST AND RESPONSE REGARDING PLAINTIFF LITIGATION AND KECP (.4); PREPARE FOR MEETING AND CONFER REGARDING SAME (.5); MEETING AND CONFERENCE CALL REGARDING SAME (.6); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING KECP (.3); CONFERENCE WITH J. BRANDT REGARDING SAME (.3); BEGIN REVIEW OF DOCUMENTS REGARDING KECP LITIGATION (.5); REVIEW CORRESPONDENCE REGARDING KECP DISCOVERY (.3) |
| BROUDE | 01/11/06 | .80 | REVIEWING AIP OBJECTION (0.80) |
| MATHEWS | 01/11/06 | .60 | MEETING WITH J. BRANDT REGARDING KECP LITIGATION (.40); MEETING AND EMAILS WITH J. WEISS PURSUANT TO SAME (.20) |
| WEISS | 01/11/06 | .10 | CONFERENCE WITH L. MATHEWS REGARDING BACKGROUND INFORMATION REGARDING CASE AND KECP ISSUES (0.1) |
| BRANDT | 01/12/06 | 2.00 | MEET AND CONFER REGARDING KECP (.8); REVIEW PAPERS INCLUDING TRANSCRIPT REGARDING SAME (1.2) |
| ROSENBERG | 01/12/06 | 1.60 | E-MAILS REGARDING MEET AND CONFER REGARDING KECP LITIGATION (.3); REVIEW DEBTOR'S MOTION TO QUASH SUBPOENA REGARDING KECP HEARING (.3); TELEPHONE CONFERENCE WITH J. BRANDT REGARDING KECP MEET AND CONFER (.2); REVIEW DEBTOR'S REPORT ON MEET AND CONFER REGARDING KECP (.2); REVIEW PLAINTIFFS' PLEADING REGARDING SAME (.3); REVIEW DRAFT OBJECTION TO AMEND ANNUAL INCENTIVE PLAN (.3) |
| BROUDE | 01/12/06 | 2.80 | REVIEWING AIP OBJECTION (1.70); REVIEWING KECP DISCOVERY CORRESPONDENCE (1.10) |
| MATHEWS | 01/12/06 | .80 | EMAILS WITH J. BRANDT AND R. ROSENBERG REGARDING MEET AND CONFER CONCERNING LEAD |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

30

NY\1115487.5

|  |  |  | PLAINTIFFS' MOTION TO COMPEL (.2); ATTEND MEET AND CONFER (.3); MEETING WITH J. BRANDT AND TELEPHONE CONFERENCE WITH B. ROSENBERG REGARDING SAME (.3) |
|---|---|---|---|
| ROSENBERG | 01/13/06 | .50 | TELEPHONE CONFERENCE WITH R. MASON REGARDING KECP ISSUES (.2); E-MAILS REGARDING KECP (.3) |
| BROUDE | 01/13/06 | 2.20 | TELEPHONE CALL WITH L. MATHEWS REGARDING KECP MOTION (0.30); TELEPHONE CALL WITH D. DAIGLE, V. VENABLE REGARDING AIP (0.40); TELEPHONE CALLS WITH P. MEYER, J. SORRENTINO REGARDING DISCUSSIONS WITH WATSON WYATT, M. WEBER (0.90); CORRESPONDENCE REGARDING AIP (0.30); REVIEWING KECP MEET AND CONFER REPORT (0.30) |
| MATHEWS | 01/13/06 | 1.30 | EMAILS WITH B. ROSENBERG, M. BROUDE, J. BRANDT, H. BAER AND L. SALCEDO REGARDING KECP DISCOVERY (.5); TELEPHONE CALL TO D. SPRINGER (SKADDEN) PURSUANT TO SAME (.1); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING KECP/AIP NEGOTIATIONS (.2); REVIEW OF KECP MOTION AND RELATED MEMORANDA (.5) |
| ROSENBERG | 01/17/06 | .20 | REVIEW UPDATE REGARDING KECP (.2) |
| BROUDE | 01/17/06 | 1.30 | CORRESPONDENCE WITH P. MEYER, D. DAIGLE REGARDING AIP (1.30) |
| BAER, JR | 01/17/06 | 2.30 | PREPARE DRAFT OBJECTION TO AIP (1.7); MEET WITH L. MATHEWS REGARDING POTENTIAL KECP LITIGATION (.6) |
| MATHEWS | 01/17/06 | 3.30 | EMAILS WITH B. ROSENBERG, J. BRANDT, M. BROUDE AND L. SALCEDO REGARDING KECP DISCOVERY (.7); TELEPHONE CALLS AND EMAILS WITH N. CAMPANARIO (SKADDEN) REGARDING KECP DISCOVERY (.8); MEETINGS WITH J. BRANDT, H. BAER AND L. SALCEDO REGARDING KECP DISCOVERY (1.0) |
| SALCEDO | 01/17/06 | .90 | ASSISTED L. MATHEWS WITH OBTAINING DOCUMENT PRODUCTION |
| ROSENBERG | 01/18/06 | 1.00 | REVIEW PROPOSED "TETHERS" ON PAP AND AIP PAYMENTS (.3); WORK ON SAME (.5); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING AIP (.2) |
| BROUDE | 01/18/06 | 2.40 | REVIEWING AIP ESCROW PROVISIONS; CORRESPONDENCE REGARDING SAME (1.30); TELEPHONE CALL WITH P. MEYER REGARDING MEETING WITH DELPHI (0.60); CORRESPONDENCE REGARDING SAME (0.50) |
| SEIDER | 01/18/06 | .80 | REVIEW AND COMMENT ON AIP PROPOSAL FROM DEBTORS; MULTIPLE EMAILS WITH LATHAM REGARDING SAME |
| BAER, JR | 01/18/06 | 1.70 | REVIEW NEWLY PRODUCED KECP DOCUMENTS (1.7) |
| MATHEWS | 01/18/06 | 1.60 | EMAILS WITH R. ROSENBERG, M. BROUDE, J. BRANDT, H. BAER AND L. SALCEDO REGARDING KECP DISCOVERY (.8); REVIEW OF TRANSCRIPT OF OMNIBUS HEARING (.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

31

NY\1115487.5

| | | | |
|---|---|---|---|
| AHMADI | 01/18/06 | 5.60 | PREPARE DOCUMENT PRODUCTION FROM OPPOSING COUNSEL FOR DOCUMENT REVIEW |
| MONTGOMERY | 01/18/06 | 3.70 | PAGE CHECK DOCUMENT PRODUCTION |
| SALCEDO | 01/18/06 | 3.60 | AS PER H. BAER, REVIEWED DOCUMENT PRODUCTION |
| ROSENBERG | 01/19/06 | 1.50 | CONFERENCE CALL WITH KECP SUBCOMMITTEE (1.5) |
| BROUDE | 01/19/06 | 3.60 | PREPARATION FOR KECP SUBCOMMITTEE MEETING (0.90); SUBCOMMITTEE MEETING (2.30); CORRESPONDENCE REGARDING AIP HEARING (0.40) |
| BAER, JR | 01/19/06 | 2.70 | PREPARE FOR AND PARTICIPATE IN KECP SUBCOMMITTEE MEETING (2.7) |
| MATHEWS | 01/19/06 | 1.10 | EMAILS WITH B. ROSENBERG, M. BROUDE, J. BRANDT, H. BAER AND L. SALCEDO REGARDING KECP DISCOVERY (.8); TELEPHONE CALL AND EMAILS TO N. CAMPANARIO (SKADDEN) REGARDING SAME (.3) |
| SALCEDO | 01/19/06 | .90 | AS PER L. MATHEWS, REVIEWED DOCUMENT PRODUCTION (.60); DISTRIBUTE THE SAME TO TEAM (.30) |
| ROSENBERG | 01/20/06 | .70 | TELEPHONE CONFERENCE WITH S. COFFEY REGARDING KECP HEARING (.2); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING AIP (.2); REVIEW E-MAILS REGARDING KECP (.3) |
| BROUDE | 01/20/06 | 1.80 | MEET WITH L. MATTHEWS REGARDING AIP (0.40); CORRESPONDENCE REGARDING SAME (0.60); TELEPHONE CALL WITH H. BAER REGARDING SAME (0.50); TELEPHONE CALL WITH R. ROSENBERG REGARDING SAME (0.30) |
| BAER, JR | 01/20/06 | .80 | COLLECT DOCUMENTS AND CIRCULATE SAME TO KECP SUBCOMMITTEE (.8) |
| MATHEWS | 01/20/06 | 1.20 | EMAILS WITH B. ROSENBERG, H. BAER, G. SMYTH AND N. CAMPANARIO (SKADDEN) REGARDING KECP DISCOVERY (.3); MEETING WITH M. BROUDE REGARDING KECP MOTION (.2); RELATED MEETING WITH J. BRANDT (.3); REVIEW OF COMMITTEE CORRESPONDENCE (.3); REVIEW OF CORRESPONDENCE FROM COFFEY (LEAD PLAINTIFFS) TO SPRINGER (DELPHI) REGARDING KECP DISCOVERY (.1) |
| ROSENBERG | 01/23/06 | .30 | REVIEW E-MAILS REGARDING AIP (.3) |
| SEIDER | 01/23/06 | .40 | KECP - MULTIPLE EMAILS WITH LATHAM REGARDING AIP AND DOCUMENTS RELATED THERETO |
| BAER, JR | 01/23/06 | 1.70 | DOCUMENT REVIEW AND OVERSIGHT REGARDING AIP ANALYSIS AND PREPARATION |
| MATHEWS | 01/23/06 | 3.10 | REVIEW OF CORRESPONDENCE FROM SPRINGER (DELPHI) TO COFFEY (LEAD PLAINTIFFS) REGARDING MEET AND CONFER (.1); REVIEW OF COMMITTEE CORRESPONDENCE REGARDING KECP (.1); MEETING WITH H. BAER AND G. SMYTH AND RELATED EMAILS WITH H. BAER, G. SMYTH AND J. GORMAN REGARDING KECP DISCOVERY (1.9); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

32

NY\1115487.5

|  |  |  | RELATED MEETING WITH J. BRANDT (.3); PREPARATION OF DOCUMENT REVIEW GUIDANCE MATERIALS (.7); RELATED EMAILS WITH H. BAER, J. BRANDT, AND M. BROUDE (.5) |
|---|---|---|---|
| SMYTH | 01/23/06 | 1.20 | REVIEW CASE CALENDAR REGARDING OBJECTION TO KECP (0.2); CONFERENCE WITH L. SALCEDO REGARDING KECP OBJECTION DEADLINES (0.2); CONFERENCE WITH H. BAER AND L. MATHEWS REGARDING KECP DISCOVERY (0.8); CONFERENCE WITH J. GORMAN REGARDING STRATEGY FOR REVIEW OF DISCOVERY DOCUMENTS (0.2) |
| GORMAN | 01/23/06 | 6.20 | MEET WITH G. SMYTH TO DISCUSS POSSIBLE KECPLITIGATION ASSIGNMENT (O.4); REVIEW PUBLIC FILINGS (5.8) |
| SALCEDO | 01/23/06 | .30 | ASSISTED H. BAER WITH RESEARCH REGARDING KECP |
| ROSENBERG | 01/24/06 | .50 | REVIEW E-MAILS, PROPOSALS REGARDING KECP (.5) |
| BROUDE | 01/24/06 | 2.00 | REVIEWING AIP TERM SHEET, BAND LIST (0.40); TELEPHONE CALL WITH J. SORRENTINO REGARDING SAME, STATUS OF NEGOTIATION (0.30); CORRESPONDENCE REGARDING SAME (0.80); MEET WITH H. BAER REGARDING SAME (0.50) |
| BAER, JR | 01/24/06 | 2.10 | RESEARCH AND DOCUMENT REVIEW REGARDING AIP (2.1) |
| MATHEWS | 01/24/06 | 2.20 | EMAILS WITH H. BAER, G. SMYTH, J. GORMAN AND L. SALCEDO REGARDING KECP DOCUMENT REVIEW (.5); MEETING AND RELATED EMAILS WITH P. MAITLAND AND N. YALE REGARDING SAME (.9); TELEPHONE CONFERENCE WITH G. SMYTH AND J. GORMAN REGARDING SAME (.3); EMAILS WITH H. BAER, G. SMYTH, J. GORMAN, P. MAITLAND AND N. YALE REGARDING SAME (.5) |
| SMYTH | 01/24/06 | 2.20 | REVIEW DISCOVERY DOCUMENTS (1.6); CONFERENCES WITH N. YALE AND P. MAITLAND REGARDING STRATEGY FOR REVIEW OF DISCOVERY DOCUMENTS (0.6) |
| GORMAN | 01/24/06 | 6.40 | REVIEW PUBLIC FILINGS |
| MAITLAND | 01/24/06 | .90 | MEETINGS TO DISCUSS DEBTOR KECP ISSUE AND ASSOCIATED DOCUMENTS |
| MAITLAND | 01/24/06 | 8.20 | SCHEDULING DOCUMENTS RELATING TO DELPHI'S EXECUTIVE COMPENSATION FOR KECP ISSUE |
| YALE | 01/24/06 | 10.30 | REVIEW KECP MOTION DOCUMENTS (9.40), MEET W/ L. MATHEWS REGARDING REVIEWING DELPHI PRODUCED DOCUMENTS FOR DEPOSITION PREPARATION (.90) |
| AHMADI | 01/24/06 | 4.50 | ASSIST WITH REVIEWING AND ORGANIZING DOCUMENT PRODUCTION RECEIVED IN CONNECTION WITH KECP DISCOVERY REQUEST |
| SALCEDO | 01/24/06 | 1.90 | ASSISTED H. BAER WITH REVIEWING KECP PRODUCTION |
| ROSENBERG | 01/25/06 | .90 | CONFERENCE WITH M. BROUDE REGARDING KECP ISSUES (.3); REVIEW REVISED AIP TERM SHEET (.3); REVIEW FURTHER CORRESPONDENCE REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

33

NY11115487.5

|  |  |  | KECP DISCOVERY AND PROPOSED ORDER (.3) |
|---|---|---|---|
| BROUDE | 01/25/06 | 2.00 | MEET WITH R. ROSENBERG REGARDING AIP (0.30); MEET WITH H. BAER REGARDING SAME (0.60); TELEPHONE CALL WITH P. MEYER REGARDING SAME (0.50); REVIEWING AIP CASES (0.60) |
| MATHEWS | 01/25/06 | .60 | REVIEW OF CORRESPONDENCE FROM SPRINGER (DELPHI) TO COFFEY (LEAD PLAINTIFFS) (.1); EMAILS WITH H. BAER, G. SMYTH, N. YALE, J. GORMAN AND P. MAITLAND REGARDING KECP DISCOVERY (.3); RELATED TELEPHONE CALLS WITH P. MAITLAND AND L. SALCEDO (.2) |
| SMYTH | 01/25/06 | 1.60 | REVIEW DISCOVERY DOCUMENTS AND CATEGORIZE |
| GORMAN | 01/25/06 | 6.20 | REVIEW PUBLIC FILINGS AND COMPENSATION MATERIALS |
| MAITLAND | 01/25/06 | 5.70 | SCHEDULING DOCUMENTS RELATING TO DELPHI'S EXECUTIVE COMPENSATION FOR KECP ISSUE |
| YALE | 01/25/06 | 5.30 | REVIEW DELPHI PRODUCED DOCUMENTS FOR DEPOSITION PREPARATION |
| AHMADI | 01/25/06 | 8.00 | ASSISTED WITH REVIEWING AND ORGANIZING DOCUMENT PRODUCTION RECEIVED IN CONNECTION WITH KECP DISCOVERY REQUEST |
| SALCEDO | 01/25/06 | 1.10 | ASSISTED G. SMYTH WITH REVIEWING AND ORGANIZING KECP DISCOVERY |
| BROUDE | 01/26/06 | .50 | TELEPHONE CALL WITH D. SPRINGER REGARDING AIP (0.50) |
| BAER, JR | 01/26/06 | .70 | PREPARE AND PARTICIPATE IN KECP TEAM MEETING REGARDING DOCUMENT REVIEW (.7) |
| MATHEWS | 01/26/06 | 6.40 | MEETING WITH J. BRANDT, D. BRODSKY, M. SEIDER AND A. WHEATLEY REGARDING DISCOVERY ISSUES (.3); PREPARATION OF WRITTEN SUMMARY REGARDING SAME (.5); RELATED MEETING, TELEPHONE CALLS AND EMAILS WITH A. WHEATLEY, H. BAER, J. GORMAN, G. SMYTH, N. YALE, P. MAITLAND, L. SALCEDO AND R. AHMADI PURSUANT TO SAME (4.5); REVIEW OF COMMITTEE CORRESPONDENCE (.3); EMAILS AND TELEPHONE CONFERENCES WITH J. BRANDT AND L. SALCEDO REGARDING DISCOVERY ISSUES (.8) |
| SMYTH | 01/26/06 | .50 | CONFERENCE WITH H. BAER, L. MATHEWS, N. YALE, J. GORMAN AND P. MAITLAND REGARDING STRATEGY FOR REVIEW OF DISCOVERY DOCUMENTS IN CONNECTION WITH KECP OBJECTION |
| GORMAN | 01/26/06 | 3.60 | MEET WITH L. MATHEWS, H. BAER AND G. SMYTH TO DISCUSS DOCUMENT FINDINGS (.7); CONFERENCE CALL WITH L. MATHEWS, N. YALE AND P. MAITLAND TO DISCUSS NEXT STEPS (.7); REVIEW COMPENSATION DOCUMENTS (2.2) |
| MAITLAND | 01/26/06 | 1.10 | MEETING TO DISCUSS DOCUMENTS PRODUCED BY DELPHI - DEBTORS REGARDING KECP ISSUE |
| YALE | 01/26/06 | 2.10 | MEET WITH L.MATHEWS AND H. BAER REGARDING DOCUMENT REVIEW ASSIGNMENT (.50); CONFERENCE CALL W/ L. MATHEWS REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

34

NY\1115487.5

| | | | DOCUMENT REVIEW ASSIGNMENT (1.10); REVIEW DOCUMENTS FOR DEPOSITION PREPARATION (.50) |
|---|---|---|---|
| AHMADI | 01/26/06 | 8.00 | ASSISTED WITH REVIEWING AND ORGANIZING DOCUMENT PRODUCTION RECEIVED IN CONNECTION WITH KECP DISCOVERY REQUEST |
| SALCEDO | 01/26/06 | 6.70 | ASSISTED G. SMYTH WITH REVIEWING AND ORGANIZING KECP DISCOVERY (5.60); MEETING WITH L. MATHEWS REGARDING THE SAME (.50); MEETING WITH L. MATHEWS REGARDING DOCUMENT PRODUCTIONS (.60) |
| URSINO | 01/26/06 | 2.50 | ASSISTED WITH ORGANIZING DOCUMENT PRODUCTION IN CONNECTION WITH KECP |
| BROUDE | 01/27/06 | 1.80 | TELEPHONE CALL WITH L. MATHEWS REGARDING AIP STATUS (0.40); REVIEWING OBJECTION TO AIP (0.80); MEET WITH H. BAER REGARDING SAME (0.60) |
| BAER, JR | 01/27/06 | .70 | MEET WITH M. BROUDE REGARDING STATUS OF AIP DISCUSSIONS AND OBJECTION (.7) |
| MATHEWS | 01/27/06 | 1.70 | TELEPHONE CALL WITH M. BROUDE REGARDING STATUS OF KECP NEGOTIATIONS (.3); RELATED TELEPHONE CALL WITH H. BAER AND EMAIL WITH J. BRANDT (.3); TELEPHONE CALLS AND/OR MEETINGS WITH J. GORMAN (.2) AND N. YALE (.3) REGARDING DOCUMENT REVIEW; RELATED TELEPHONE CALL TO H. BAER (.1); REVIEW OF REVISED KECP DISCOVERY SCHEDULE (.1); RELATED EMAILS WITH H. BAER, J. BRANDT, J. GORMAN, G. SYMTH, P. MAITLAND AND N. YALE (.4) |
| GORMAN | 01/27/06 | 5.70 | REVIEW AND ANALYZE COMPENSATIONS, TARGET TO PAYOUT DOCUMENTS |
| YALE | 01/27/06 | 11.60 | SECOND REVIEW OF DOCUMENTS FOR DEPOSITION PREPARATION ASSIGNMENT (11.30); MEET W/ L.MATHEWS REGARDING: DOCUMENT QUESTIONS (.30) |
| AHMADI | 01/27/06 | 6.00 | ASSISTED WITH REVIEWING AND ORGANIZING DOCUMENT PRODUCTION RECEIVED IN CONNECTION WITH KECP DISCOVERY REQUEST |
| GORMAN | 01/28/06 | 5.50 | REVIEW AND ANALYZE COMPENSATION DOCUMENTS |
| YALE | 01/28/06 | 7.00 | SECOND REVIEW OF DOCUMENTS FOR DEPOSITION ASSIGNMENT (4.0); WRITE DEPOSITION PREPARATION DOCUMENT (3.0) |
| YALE | 01/29/06 | 6.90 | WRITE AND REVISE DEPOSITION PREPARATION ASSIGNMENT |
| ROSENBERG | 01/30/06 | .30 | REVIEW E-MAILS REGARDING AIP (.3) |
| ROSENBERG | 01/30/06 | .20 | TELEPHONE CONFERENCE WITH K. ZEMAN REGARDING KECP, OTHER ISSUES (.2) |
| BROUDE | 01/30/06 | 2.00 | TELEPHONE CALL WITH J. SORRENTINO REGARDING DATA PRODUCTION (0.30); CORRESPONDENCE WITH COMMITTEE MEMBERS REGARDING AIP ISSUES (1.70) |
| BAER, JR | 01/30/06 | 1.10 | REVISE AIP OBJECTION AND CIRCULATE TO COMMITTEE FOR COMMENT (1.1) |
| MATHEWS | 01/30/06 | 2.80 | TELEPHONE CONFERENCES AND EMAILS WITH H. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

35

NY\1115487.5

|  |  |  | BAER, J. GORMAN, N. YALE, AND P. MAITLAND REGARDING KECP DOCUMENT REVIEW AND ANALYSIS (1.5); RELATED MEETING WITH J. BRANDT (.3); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING KECP DISCOVERY (.3); REVIEW OF MEMORANDUM REGARDING AIP (.4) |
| GORMAN | 01/30/06 | 7.00 | REVIEW DOCUMENTS AND DRAFT MEMORANDUM REGARDING COMPENSATION |
| MAITLAND | 01/30/06 | 10.50 | RESEARCH AND WROTE MEMORANDUM ON HISTORY AND COMPARATIVE DATA RELATED TO DELPHI'S MOTION REGARDING KECP AND UNSECURED CREDITOR COMMITTEE RESPONSE |
| YALE | 01/30/06 | 3.90 | WRITE AND REVISE DEPOSITION PREPARATION SUMMARY DOCUMENT (2.90); CONFERENCE CALL W/ L. MATHEWS (1.0) |
| ROSENBERG | 01/31/06 | 1.60 | E-MAILS REGARDING KECP (1.0); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.2); TELEPHONE CONFERENCE WITH D. SHERBIN REGARDING SAME (.2); REVIEW DISCOVERY ORDER REGARDING KECP (.2) |
| BROUDE | 01/31/06 | 4.70 | TELEPHONE CALLS WITH COMMITTEE MEMBERS REGARDING AIP ISSUES (2.80); CORRESPONDENCE REGARDING SAME (0.90); TELEPHONE CALL WITH E. FOX REGARDING SAME (0.50); TELEPHONE CALL WITH W. P. MEYER REGARDING SAME (0.50) |
| MATHEWS | 01/31/06 | 4.00 | MEETING WITH MESIROW, J. BRANDT, M. BROUDE, M. SEIDER, A. WHEATLEY, S. KANE AND A. SIN REGARDING DISCOVERY ISSUES (2.5); EMAILS, TELEPHONE CALLS AND/OR MEETINGS WITH H. BAER, G. SMYTH, N. YALE AND P. MAITLAND REGARDING KECP DOCUMENT REVIEW AN ANALYSIS (1.0); EMAILS WITH M. BROUDE AND N. CAMPANANO (SKADDEN) REGARDING KECP DISCOVERY (.2); REVIEW OF COURT'S ORDER ON LEAD PLAINTIFFS' MOTION TO COMPEL (.1); REVIEW OF COMMITTEE CORRESPONDENCE (.2) |
| GORMAN | 01/31/06 | 8.40 | DRAFT MEMORANDUM ON COMPENSATION DOCUMENT REVIEW (6.0); REVIEW AND COMPILE DOCUMENTS (2.4) |
| MAITLAND | 01/31/06 | 11.90 | RESEARCH AND WROTE MEMORANDUM ON HISTORY AND COMPARATIVE DATA RELATED TO DELPHI'S MOTION REGARDING KECP AND UNSECURED CREDITOR COMMITTEE RESPONSE |
| YALE | 01/31/06 | 2.10 | REVISE DEPOSITION PREPARATION DOCUMENT |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 3.00 | 775.00 | 2,325.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 14.30 | 850.00 | 12,155.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 33.80 | 750.00 | 25,350.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.20 | 775.00 | 930.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 16.90 | 570.00 | 9,633.00 | ASSOCIATE, SR. |
| L MATHEWS | 04220 | 30.70 | 515.00 | 15,810.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .10 | 515.00 | 51.50 | ASSOCIATE, SR. |
| G SMYTH | 07758 | 5.50 | 390.00 | 2,145.00 | ASSOCIATE, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

36

NY\1115487.5

| | | | | | |
|---|---|---|---|---|---|
| J M GORMAN | 07851 | 49.00 | 345.00 | 16,905.00 | ASSOC (BAR PDG) |
| P S MAITLAND | 07856 | 38.30 | 345.00 | 13,213.50 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 49.20 | 345.00 | 16,974.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 32.10 | 175.00 | 5,617.50 | PARALEGAL |
| RA MONTGOMERY | 17155 | 3.70 | 195.00 | 721.50 | PARALEGAL |
| L A SALCEDO | 17175 | 15.80 | 190.00 | 3,002.00 | PARALEGAL |
| I A URSINO | 17193 | 2.50 | 175.00 | 437.50 | PARALEGAL |

**Total:** 296.10 125,271.00

CLIENT: 042036      NAME: DELPHI
MATTER: 042036-0008      NAME: 1113 AND 1114 ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 01/02/06 | 2.00 | REVIEW LABOR MATERIALS (.5); QUICK REVIEW OF PENSIONS AND OPEB ANALYSIS (1.5) |
| BRICKNER | 01/03/06 | 2.80 | MEET WITH JEFFRIES REGARDING PBGC CALCULATIONS (1.6) AND PREPARATION (.4); RESEARCH REGARDING ERISA SECTION 4022 (.8) |
| SEIDER | 01/03/06 | 2.50 | MEET WITH JEFFERIES AND LATHAM REGARDING PENSION AND OPEB CLAIMS (1.0); FOLLOW UP WITH R. ROSENBERG AND M. BROUDE REGARDING MEETING WITH COUNSEL TO GM ON SAME (.50); REVIEW CREDENTIALS OF PROPOSED ACTUARIES AND DILIGENCE ON SAME (.6); ATTENTION TO MEMORANDUM ON IUE CBA (.4) |
| SEIDER | 01/03/06 | .30 | TELEPHONE CALL WITH LATHAM REGARDING BENEFIT GUARANTY |
| LEE | 01/03/06 | 1.80 | MEETING WITH JEFFERIES TO DISCUSS PENSION ACTUARIAL ANALYSIS. |
| KOLBE | 01/03/06 | 1.30 | UPDATE SUMMARY OF PENSION REFORM LEGISLATION TO REMAIN CURRENT WITH CONGRESSIONAL STATUS; |
| ROSENBERG | 01/04/06 | 1.70 | CONFERENCE WITH M. BIENSTOCK REGARDING GM/LABOR ISSUES (1.0); CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING SAME (.3); TELEPHONE CONFERENCE WITH R. MASON REGARDING SAME (.2); TELEPHONE CONFERENCE WITH L. SCHLESINGER REGARDING SAME (.2) |
| SEIDER | 01/04/06 | 1.10 | OFFICE CONFERENCE WITH R. ROSENBERG AND M. BROUDE REGARDING REPORT ON ▆▆▆ POSITION AND FOLLOW UP ON SAME (.3); REVIEW AND REVISE MEMORANDUM REGARDING ▆▆▆▆▆▆▆ ▆▆▆▆▆ (.9) |
| SALCEDO | 01/04/06 | 1.20 | AS PER M. SEIDER, PREPARED FOR 1/6 ACTUARIES INTERVIEWS |
| BROUDE | 01/05/06 | .50 | REVIEWING LABOR DOCUMENTS (0.50) |
| SEIDER | 01/05/06 | 1.50 | WORK ON RESEARCH REGARDING 1113 REJECTION AND 1114 MODIFICATION |
| RUIZ | 01/05/06 | 3.00 | REVIEW BENEFIT GUARANTEES AND RELATED DOCUMENTATION (.9); REVISE MEMORANDUM REGARDING INDEMNIFICATION CLAIMS (1.7); CORRESPONDENCE WITH M. RIELA REGARDING INDEMNIFICATION CLAIMS (.2); CONFERENCE WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601983

37

NY\1115487.5

|  |  |  | M. RIELA REGARDING SAME (.2) |
|---|---|---|---|
| GORMAN | 01/05/06 | 3.00 | REVIEW, ANALYZE AND SUMMARIZE GM-UAW COLLECTIVE BARGAINING AGREEMENT |
| SALCEDO | 01/05/06 | 1.20 | AS PER M. SEIDER, PREPARED FOR 1/6 ACTUARIES INTERVIEWS |
| BRICKNER | 01/06/06 | 2.10 | ACTUARIAL INTERVIEWS (1.4); PREPARATION FOR SAME (.7) |
| BROUDE | 01/06/06 | 3.60 | REVIEWING ACTUARY MATERIALS (1.80);MEET WITH LABOR SUBCOMMITTEE (1.80) |
| SEIDER | 01/06/06 | 5.60 | PREPARE FOR AND INTERVIEW POTENTIAL ACTUARIES FOR COMMITTEE'S CONSIDERATION (3.0); EXTENDED CONFERENCE WITH CREDITOR REGARDING 1113 ISSUES (1.1); REVIEW AUTHORITIES ON CERTAIN 1113 ISSUES (1.5) |
| GORMAN | 01/06/06 | 1.00 | DRAFT MEMORANDUM REGARDING COLLECTIVE BARGAINING AGREEMENT |
| SALCEDO | 01/06/06 | .50 | AS PER M. SEIDER, PREPARED FOR 1/6 ACTUARIES INTERVIEWS |
| SEIDER | 01/07/06 | 1.00 | WORK ON MEMORANDUM REGARDING IUE CBA |
| GORMAN | 01/07/06 | 1.10 | DRAFT MEMORANDUM REGARDING COLLECTIVE BARGAINING AGREEMENT |
| SEIDER | 01/09/06 | .40 | EMAILS REGARDING GM ANALYSIS CONFERENCE CALL AND RELATED INFORMATION |
| GORMAN | 01/09/06 | 1.50 | DRAFT SUMMARY OF GM--UAW CBA |
| LIGHTDALE | 01/09/06 | .80 | REVIEW MEMORANDUM REGARDING POSSIBLE ISSUES WITH RESPECT TO GM - UAW COLLECTIVE BARGAINING AGREEMENT (0.6); DISCUSS SAME WITH J. GORMAN (0.2) |
| SALCEDO | 01/09/06 | .30 | ARRANGED LABOR SUBCOMMITTEE MEETING (.30) |
| BRICKNER | 01/10/06 | 2.50 | ATTEND LABOR SUB-COMMITTEE MEETING (2.0); PREPARATION FOR SAME (.5) |
| ROSENBERG | 01/10/06 | 2.50 | CONFERENCE WITH LABOR SUBCOMMITTEE (2.5) |
| SEIDER | 01/10/06 | 5.30 | PREPARE FOR AND MEET WITH LABOR SUBCOMMITTEE TO DISCUSS PENSION ISSUES AND FOLLOW UP ON MEETING (3.0); CONTINUED WORK ON ISSUES RELATED TO 1113 REJECTION AND RESULTING CLAIMS (1.0); RESEARCH AND REVIEW OF AUTHORITIES ON MODIFICATION OF RETIREE BENEFITS (1.30) |
| LEE | 01/10/06 | 1.80 | LABOR SUBCOMMITTEE MEETING |
| RIELA | 01/10/06 | 2.00 | PARTICIPATE IN LABOR SUBCOMMITTEE MEETING |
| GORMAN | 01/10/06 | .70 | DRAFT AND SEND TO M. RIELA MEMORANDUM REGARDING GM-UAW CBA |
| SEIDER | 01/11/06 | 1.80 | EXTENDED TELEPHONE CALL WITH CREDITOR REGARDING PENSION CLAIMS AND PENSION TERMINATION (.5); WORK ON MEMORANDUM REGARDING CBC REJECTION AND RESULTING CLAIMS (1.3) |
| LEE | 01/11/06 | .10 | SCAN AND EMAIL COPY OF UAW CBA |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

38

NY\1115487.5

|  |  |  | SUPPLEMENTAL AGREEMENT REGARDING PENSION PLANS TO C. LUTGEN (KRAMER LEVIN) PER HER REQUEST |
|---|---|---|---|
| BRICKNER | 01/13/06 | .20 | TELEPHONE CALL WITH LONNIE HASEL REGARDING PBGC MATTERS |
| SHYER | 01/13/06 | .20 | REVIEW NEWS REPORTS RE STATUS OF LABOR BARGAINING |
| SEIDER | 01/13/06 | 1.00 | REVIEW RECENT DECISIONS ON RIGHTS OF RETIREES TO RECEIVE BENEFITS WITHOUT WITHDRAWAL OR AMENDMENT BY EMPLOYER |
| RIELA | 01/13/06 | .30 | MEETING WITH J. KOLBE REGARDING RESEARCH INTO LABOR ISSUE |
| BRICKNER | 01/17/06 | 1.90 | ACTUARIAL INTERVIEWS |
| BROUDE | 01/17/06 | 2.10 | LABOR COMMITTEE MEETING (2.10) |
| SEIDER | 01/17/06 | .40 | EMAILS REGARDING RETENTION OF ACTUARY WITH LATHAM AND MEMBERS OF SUBCOMMITTEE |
| SEIDER | 01/17/06 | 2.00 | INTERVIEW POTENTIAL ACTUARIES FOR COMMITTEE (2.0) |
| RUIZ | 01/17/06 | 3.30 | LEGAL RESEARCH REGARDING RELATED LABOR CLAIMS (2.3); REVISE MEMORANDUM REGARDING SECTION 1113 CLAIMS (1.0) |
| KOLBE | 01/17/06 | 8.70 | RESEARCH CASE LAW REGARDING POTENTIONAL LIABILITIES IN THE EVENT THAT DELPHI REJECTS ITS COLLECTIVE BARGAINING AGREEMENT |
| SALCEDO | 01/17/06 | .90 | ASSISTED M. BROUDE IN PREPARATION FOR INTERVIEWS OF ACTUARIES |
| SHYER | 01/18/06 | .20 | CONFER WITH M. BROUDE RE STATUS OF RESEARCH ON LABOR ISSUE |
| SEIDER | 01/18/06 | 1.00 | WORK ON AND REVISE MEMORANDUM ON POSSIBLE CLAIMS UNDER PARTICULAR CBA |
| RUIZ | 01/18/06 | .80 | CONTINUE PREPARING DRAFT OF SECTION 1113 MEMORANDUM |
| KOLBE | 01/18/06 | 9.10 | RESEARCH AND ANALYZE CASE LAW REGARDING LIABILITIES FOR CBA OBLIGATIONS; |
| ROSENBERG | 01/19/06 | .20 | TELEPHONE CONFERENCE WITH R. MASON REGARDING LABOR ISSUES (.2) |
| BROUDE | 01/19/06 | .90 | REVIEWING CBA REJECTION MEMORANDUM (0.90) |
| SEIDER | 01/19/06 | 3.00 | EXTENDED TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING STATUS AND ISSUES ON COLLECTIVE BARGAINING AGREEMENTS AND PENSION PLANS (.5); CONTINUE TO REVISE MEMORANDUM ON CERTAIN CBAS; (.8); MULTIPLE EMAILS WITH LATHAM REGARDING 1113 HEARINGS AND ISSUES FOR LABOR SUBCOMMITTEE REGARDING SAME (.9); EMAILS WITH MEMBER OF LABOR SUBCOMMITTEE REGARDING ACTUARY, CLAIMS AND 1113 ISSUES (.80) |
| RUIZ | 01/19/06 | 1.80 | PREPARE CHART OF POTENTIAL 1113 CLAIMS (.3) FINALIZE DRAFT OF SECTION 1113 MEMORANDUM (1.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

39

NY\1115487.5

| | | | |
|---|---|---|---|
| KOLBE | 01/19/06 | 12.40 | DRAFT MEMORANDUM PRESENTING RESULTS OF RESEARCH REGARDING LIABILITIES WITH RESPECT TO CBA OBLIGATIONS; |
| SALCEDO | 01/19/06 | .30 | AS PER M. SEIDER, PREPARED FOR LABOR SUBCOMMITTEE |
| SEIDER | 01/20/06 | 1.80 | EMAILS WITH LATHAM REGARDING MEETING WITH DEBTORS TO DISCUSS LABOR SITUATION (.3); REVIEW DIP CREDIT AGREEMENT REGARDING LABOR RELATED DEFAULTS (.6); CONTINUE WORK ON MEMORANDUM TO COMMITTEE REGARDING VARIOUS 1113 AND 1114 ISSUES (1.5) |
| KOLBE | 01/20/06 | 14.50 | DRAFT MEMORANDUM PRESENTING RESULTS OF RESEARCH REGARDING LIABILITIES FOR CBA OBLIGATIONS; |
| ROSENBERG | 01/21/06 | 1.00 | REVIEW MEMORANDUM REGARDING CLAIMS FOR REJECTION OF CBA'S AND COMMENT THEREON (1.0) |
| BROUDE | 01/23/06 | 1.30 | REVIEWING CBA MEMORANDUM (1.30) |
| SEIDER | 01/23/06 | .70 | REVIEW AND REVISE MEMORANDUM ON███████ |
| SALCEDO | 01/23/06 | .30 | ASSISTED IN PREPARING FOR LABOR COMMITTEE MEETING (.30) |
| SHYER | 01/24/06 | 1.90 | REVIEW DRAFT MEMO FROM J. KOLBE RE████ ████████ISSUES (0.80); RESEARCH RE HEARST CASE, LOCATED AND REVIEWED SAME (0.70); DRAFTED MEMO TO TEAM RE█████ ████████AND AREAS FOR ADDITIONAL RESEARCH (0.40) |
| SEIDER | 01/24/06 | 3.70 | PREPARE FOR AND PARTICIPATE IN EXTENDED MEETING WITH DEBTORS' PROFESSIONALS AND COMMITTEE'S REGARDING ISSUES RE: POSSIBLE REJECTION OF LABOR AGREEMENTS AND RELATED ISSUES (2.50); FOLLOW UP ON SAME WITH COMMITTEE PROFESSIONALS (1.20) |
| BRICKNER | 01/25/06 | 2.30 | LABOR SUB-COMMITTEE MEETING |
| ROSENBERG | 01/25/06 | 2.50 | LABOR SUBCOMMITTEE MEETING (2.5) |
| SHYER | 01/25/06 | .40 | CONFERRED WITH M. BROUDE RE CLAIM ISSUES UNDER CODE SECTION 1113 (0.30); EMAIL TO J. KOLBE RE NEXT STEPS IN RESEARCH (0.10) |
| BROUDE | 01/25/06 | .80 | CORRESPONDENCE REGARDING█████████ ████████MEMORANDUM (0.50) CALL RE: SAME (.30) |
| SEIDER | 01/25/06 | 4.40 | EMAILS WITH MEMBER OF LABOR SUBCOMMITTEE REGARDING AGENDA ITEMS (.3); PREPARE FOR PRESENTATION TO LABOR SUBCOMMITTEE (1.5); MEET WITH LABOR SUBCOMMITTEE (2.2); OFFICE CONFERENCE WITH SUBCOMMITTEE MEMBER REGARDING CERTAIN 1113 ISSUES (.4) |
| RUIZ | 01/25/06 | .40 | CONFERENCES WITH M. RIELA REGARDING CHART OF LABOR CLAIMS (.2); REVISE SAME (.2) |
| RUIZ | 01/25/06 | 2.30 | ATTEND LABOR SUBCOMMITTEE MEETING (2.3) |
| KOLBE | 01/25/06 | 2.40 | REVISE CBA LIABILITY MEMORANDUM; |
| SALCEDO | 01/25/06 | .40 | ASSISTED E. RUIZ WITH PREPARING FOR LABOR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

|  |  |  | SUBCOMMITTEE MEETING |
|---|---|---|---|
| SHYER | 01/26/06 | .30 | REVIEW NEWS REPORT RE INVOLVEMENT OF UAW AS NON-VOTING MEMBER OF CREDITORS' COMMITTEE |
| SEIDER | 01/26/06 | 1.20 | MULTIPLE EMAILS WITH BUCK REGARDING OPEB ISSUES (.5); TELEPHONE CALL WITH LATHAM REGARDING COBRA ISSUES AND FOLLOW UP ON SAME IN CONTEXT OF 1114 MODIFICATION |
| KOLBE | 01/26/06 | 10.60 | REVISE CBA LIABILITY MEMORANDUM; |
| SHYER | 01/27/06 | .10 | REVIEWED EMAIL FROM J. KOLBE RE STATUS OF MEMO ON BREACH CLAIMS |
| BROUDE | 01/27/06 | 1.70 | REVIEWING MEMORANDUM REGARDING ▮▮▮▮▮ (1.70) |
| SEIDER | 01/27/06 | 1.40 | EMAILS REGARDING INFORMATION FROM BUCK (.2); EXTENDED TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING 1113 ISSUES (.6); FOLLOW UP ON CALL (.2); ATTENTION TO GM/UAW BENEFITS' LITIGATION AND EMAILS WITH LATHAM REGARDING SAME (.40) |
| RIELA | 01/27/06 | .50 | TELEPHONE CONFERENCE WITH M. SEIDER, R. MASON AND E. KLEINHAUS REGARDING LABOR MATTERS |
| SEIDER | 01/28/06 | .50 | REVIEW MATERIALS FROM BUCK ON PENSION LEGISLATION STATUS AND CERTAIN OPEB ISSUES. (.5) |
| SHYER | 01/29/06 | 1.10 | REVIEW MEMORANDUM RE PROCEDURES UNDER CODE SEC. 1113 AND 1114 |
| BRICKNER | 01/30/06 | 2.10 | OFFICE CONFERENCE WITH SEIDER REGARDING SCHEDULING (0.1); REVIEW MANAGEMENT PRESENTATION (1.0); REVIEW BUCK MATERIALS (1.0) |
| SEIDER | 01/30/06 | .50 | TELEPHONE CALL WITH BUCK REGARDING OPEB AND OTHER ISSUES (.2); TELEPHONE CALL WITH MEMBER OF LABOR SUBCOMMITTEE REGARDING CBA AGREEMENTS (.3) |
| ROSENBERG | 01/31/06 | .20 | REVIEW E-MAILS REGARDING LABOR ISSUES (.2) |
| SHYER | 01/31/06 | 1.70 | REVIEW/REVISE NEW DRAFT OF MEMO RE BREACH CLAIMS RELATED TO POSSIBLE REJECTION OF CBA (1.20); DRAFTED COMMENTS TO J. KOLBE RE SAME (0.50) |
| BROUDE | 01/31/06 | .50 | REVIEWING UAW MEETING AGENDA (0.50) |
| SEIDER | 01/31/06 | 1.80 | PREPARE AGENDA FOR MEETING WITH UAW; TRANSMIT TO LABOR SUBCOMMITTEE AND RECEIVE COMMENTS (.8); MULTIPLE EMAILS WITH LABOR SUBCOMMITTEE MEMBERS REGARDING SAME AND FOLLOW UP ON SUCH DISCUSSION (.7); EMAIL TO UAW COUNSEL (.3) |
| SEIDER | 01/31/06 | .40 | EMAILS WITH MEMBER AT LABOR SUBCOMMITTEE REGARDING FACTS DISCLOSED BY DEBTORS ON CBAS, AND ISSUES RELATED THERETO (.4) |
| WHEATLEY | 01/31/06 | .50 | MEETING WITH D. BRODSKY, L. MATHEWS REGARDING WARRANTY AND RETIREE HEALTH ISSUES (.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

41

NYU1115487.5

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J W BRICKNER | 00739 | 13.90 | 775.00 | 10,772.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 10.10 | 850.00 | 8,585.00 | PARTNER, SR. |
| J D SHYER | 00870 | 5.90 | 750.00 | 4,425.00 | PARTNER, SR. |
| M A BROUDE | 03513 | 11.40 | 750.00 | 8,550.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 43.30 | 775.00 | 33,557.50 | PARTNER, JR. |
| J M LEE | 03886 | 3.70 | 520.00 | 1,924.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 2.80 | 490.00 | 1,372.00 | ASSOCIATE, SR. |
| A K WHEATLEY | 03931 | .50 | 570.00 | 285.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 11.60 | 460.00 | 5,336.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 7.30 | 345.00 | 2,518.50 | ASSOC (BAR PDG) |
| J A KOLBE | 07854 | 59.00 | 345.00 | 20,355.00 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | .80 | 345.00 | 276.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 5.10 | 190.00 | 969.00 | PARALEGAL |

**Total:**      175.40      98,925.50

CLIENT: 042036      NAME: DELPHI
MATTER: 042036-0009      NAME: CLAIMS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRANDT | 01/03/06 | 1.50 | REVIEW PUBLIC DOCUMENTS REGARDING ▆▆▆▆ ▆▆▆▆ |
| BLOCK-LIEB | 01/03/06 | 3.50 | REVIEWED DRAFT MEMORANDUM REGARDING POTENTIAL CLAIMS OF GM CORPORATION DATED 12/28/05 (2.50); ATTENDED MEETING WITH M. RIELA, J. BRANDT, AND MESEROW REGARDING FACTUAL DEVELOPMENT REGARDING GM CLAIMS ISSUES; DISCUSSED SAME WITH J. BRANDT, M. SEIDER, AND M. RIELA IN FOLLOW-UP TELEPHONE CALLS (1.0) |
| BAER, JR | 01/03/06 | .80 | CALL WITH B. PICKERING AND E. RUIZ REGARDING GM SETOFF ANALYSIS AND DOCUMENT REVIEW REGARDING SAME (.8) |
| RIELA | 01/03/06 | 2.70 | PARTICIPATE IN L&W AND MESIROW GM CLAIM GROUP MEETING (1.0); REVIEW GM AND DELPHI PUBLIC FILINGS IN CONNECTION WITH CLAIMS MATTERS (1.7) |
| RUIZ | 01/03/06 | .10 | TELEPHONE CONFERENCE WITH M. RIELA REGARDING CLAIMS |
| RUIZ | 01/03/06 | .60 | REVIEW RECONCILIATION OF SET-OFF REQUESTS (.2); TELEPHONE CONFERENCE WITH H. BAER REGARDING SAME (.1); TELEPHONE CONFERENCE WITH H. BAER AND B. PICKERING OF MESIROW REGARDING SAME (.3) |
| RUIZ | 01/03/06 | 2.80 | TELEPHONE CONFERENCE WITH M. RIELA REGARDING ANALYSIS OF INDEMNIFICATION CLAIMS (.2); REVISE MEMORANDUM TO INCORPORATE A. WHEATLEY'S COMMENTS (2.6) |
| ROSENBERG | 01/04/06 | 1.00 | REVIEW E-MAILS REGARDING GM SETOFF, TELEPHONE CONFERENCES REGARDING SAME (1.0) |
| ROSENBERG | 01/04/06 | .50 | TELEPHONE CONFERENCE WITH J. TANNENBAUM REGARDING GM SETOFF (.2); REVIEW MESIROW MEMO REGARDING SAME (.2); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

42

NYI 1115487.5

CORRESPONDENCE REGARDING SAME (.1)

| | | | |
|---|---|---|---|
| BROUDE | 01/04/06 | 1.40 | CORRESPONDENCE REGARDING GM SET-OFF ISSUES (1.40) |
| SEIDER | 01/04/06 | 1.10 | REVIEW PROPOSED NOTICE OF ENTRY OF NOL ORDER (.3); EMAILS REGARDING SAME WITH LATHAM AND DEBTORS' COUNSEL (.2); MULTIPLE EMAILS WITH LATHAM REGARDING GM SETOFF ISSUE AND REVIEW EMAILS FROM DEBTOR'S COUNSEL REGARDING SAME (.6) |
| RIELA | 01/04/06 | 4.80 | REVISE GM MEMORANDUM PER S. BLOCK-LIEB'S COMMENTS (4.0); TELEPHONE CONFERENCE WITH K. MARAFIOTI REGARDING NOL ORDER NOTICE ISSUES (0.2); REVIEW IUE AND USWA BENEFIT GUARANTEES (0.6) |
| WEISS | 01/04/06 | .10 | REVIEW CORRESPONDENCE FROM H. BAER REGARDING GM SETOFF ISSUES AND DISCUSS SAME WITH H. BAER (0.1) |
| RUIZ | 01/04/06 | 3.10 | FURTHER RESEARCH (1.1) AND REVISE MEMORANDUM ANALYZING INDEMNIFICATION CLAIMS TO INCORPORATE S. BLOCK-LIEB'S COMMENTS (1.9); TELEPHONE CONFERENCE WITH M. RIELA REGARDING SAME (.1) |
| RUIZ | 01/04/06 | 1.50 | REVIEW GM SET-OFF INFORMATION PREPARED BY MESIROW (.7); TELEPHONE CONFERENCE WITH B. PICKERING OF MESIROW REGARDING SAME (.2); CORRESPONDENCE WITH B. PICKERING REGARDING SAME (.2); CONFERENCES WITH H. BAER REGARDING SAME (.2); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2) |
| RIELA | 01/05/06 | 3.20 | REVIEW BENEFIT GUARANTEE AGREEMENTS AND REVISE CLAIMS MEMORANDUM |
| BROUDE | 01/06/06 | .40 | CORRESPONDENCE REGARDING GM SET OFF (0.40) |
| RIELA | 01/06/06 | 5.50 | ADDITIONAL RESEARCH INTO GM CLAIMS ISSUES AND REVISE CLAIMS MEMORANDUM ACCORDINGLY |
| RUIZ | 01/06/06 | 6.60 | CONFERENCES WITH M. RIELA REGARDING CLAIMS ISSUES (.3); FURTHER RESEARCH REGARDING SAME (3.6); FINALIZE MEMORANDUM REGARDING SAME (2.7) |
| RUIZ | 01/06/06 | .20 | REVIEW SET-OFF REPORT FROM MESIROW (.2) |
| SEIDER | 01/08/06 | 1.00 | REVIEW AND EMAILS REGARDING MEMORANDUM ON IMPACT OF BENEFIT GUARANTEES ON CLAIMS' POOL |
| ROSENBERG | 01/09/06 | .20 | REVIEW AND REVISE DRAFT REGARDING RESERVATION OF RIGHTS REGARDING GM SETOFF (.2) |
| BROUDE | 01/09/06 | 1.20 | DRAFTING LETTER REGARDING GM SETOFFS (1.20) |
| SEIDER | 01/09/06 | .80 | CONTINUE WORK ON IMPACT OF BENEFIT GUARANTEES ON CLAIMS' POOL AND MEET WITH LATHAM REGARDING SAME |
| RIELA | 01/09/06 | 5.50 | MEETING WITH M. BROUDE, M. SEIDER AND E. RUIZ REGARDING GM CLAIMS ISSUES (0.5); ADDITIONAL RESEARCH INTO CLAIMS MATTERS (2.0); BEGIN |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601983

NY\1115487.5

|  |  |  | DRAFTING MEMORANDUM REGARDING GM AGREEMENTS (3.0) |
|---|---|---|---|
| RUIZ | 01/09/06 | 2.40 | CONFERENCE WITH M. BROUDE, M. SEIDER AND M. RIELA REGARDING INDEMNIFICATION CLAIMS (.7); CONFERENCES WITH M. RIELA AND B. ROSENBERG REGARDING SAME (.2); BEGIN REVISING MEMORANDUM (1.5) |
| RUIZ | 01/09/06 | .20 | REVIEW FINAL CLAIMS TRADING ORDER |
| ROSENBERG | 01/10/06 | .20 | REVISE LETTER REGARDING RESERVATION OF RIGHTS REGARDING GM (.2) |
| BROUDE | 01/10/06 | .80 | TELEPHONE CALL WITH B. PICKERING REGARDING GM SET OFF (0.30); REVIEWING SET OFF CORRESPONDENCE (0.50) |
| SEIDER | 01/10/06 | .80 | REVIEW AUTHORITIES RE CLAIMS AND INDEMNIFICATION ISSUES |
| BLOCK-LIEB | 01/10/06 | 1.10 | REVIEWED GM 8-K (10/11/2005) AND ALL ATTACHMENTS (.20); DISCUSSED SAME WITH AND RECEIVED UP-DATE FROM M. RIELA (.40); REVIEWED COLLECTIVE BARGAINING AGREEMENTS (.20); SET UP MEETING AMONG LITIGATION TEAM FOR THURSDAY (1/12/2006) REGARDING FACTUAL DEVELOPMENT (.40) |
| RIELA | 01/10/06 | 6.60 | DRAFT MEMORANDUM REGARDING CERTAIN PROVISIONS IN GM AGREEMENTS (4.7); REVISE GM CLAIMS MEMORANDUM (1.5); CONFERENCE WITH TEAM REGARDING SUMMARY AND ANALYSIS OF SEPARATION AGREEMENTS (0.4) |
| HEMANI | 01/10/06 | .40 | MEET WITH M. RIELA REGARDING SUMMARIZING CONTRACTS |
| RUIZ | 01/10/06 | 6.60 | CONFERENCE WITH M. BROUDE (.1), B. ROSENBERG (.1) AND M. RIELA (.20)REGARDING INDEMNIFICATION CLAIMS; CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2); RESEARCH REGARDING ESTIMATION OF CLAIMS (2.0) AND RULE 60 (.8); FINALIZE MEMORANDUM (3.2) |
| RUIZ | 01/10/06 | .20 | CONFERENCE WITH M. RIELA REGARDING SEPARATION AGREEMENTS |
| MAITLAND | 01/10/06 | .40 | MEETING TO DISCUSS THE GENERAL CORPORATE AND U.S. AGREEMENTS RELATING TO THE SEPARATION OF GM AND DELPHI |
| TU | 01/10/06 | .40 | MEET WITH M. RIELA TO DISCUSS AGREEMENT SUMMARY PROJECT |
| YALE | 01/10/06 | .30 | MEET WITH M. RIELA, K. TU, P. MAITLAND AND D. ZHANG REGARDING AGREEMENT SUMMARIES ASSIGNMENT |
| ZHANG | 01/10/06 | .40 | MEETING WITH M. RIELA, R. RUIZ, K. TU, P. MAITLAND AND N. YALE TO DISCUSS SUMMARY OF THE SEPARATION AGREEMENTS BETWEEN GM AND DELPHI. |
| ROSENBERG | 01/11/06 | .50 | REVIEW REVISED DRAFT OF GM CLAIMS MEMORANDUM (.5) |
| BROUDE | 01/11/06 | .50 | REVIEWING MEMORANDUM REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60661953

44

NYI 115487.5

| | | | |
|---|---|---|---|
| | | | INDEMNIFICATION CLAIMS (0.50) |
| SEIDER | 01/11/06 | 1.50 | REVIEW AND REVISE MEMORANDUM ON ▓▓▓▓ (.7); REVIEW MEMORANDUM ON ▓▓▓ (.8) |
| BAER, JR | 01/11/06 | 5.80 | PRELIMINARY SETOFF ANALYSIS REGARDING CERTAIN CLAIMS (2.1); REVIEW MEMORANDUMS ON VARIOUS GM AND OPEB ISSUES (3.7) |
| RIELA | 01/11/06 | 4.80 | REVISE MEMORANDUM REGARDING GM AGREEMENTS |
| HEMANI | 01/11/06 | 2.00 | DOCUMENT REVIEW/SUMMARY OF DOCUMENTS |
| RUIZ | 01/11/06 | 6.30 | FURTHER RESEARCH REGARDING VARIOUS CLAIM ISSUES 60 (3.6); CONFERENCE WITH M. RIELA REGARDING RESEARCH (.3); FINALIZE MEMORANDUM REGARDING INDEMNIFICATION CLAIMS (2.4) |
| ROSENBERG | 01/12/06 | 1.50 | REVIEW DRAFT REVISIONS TO GM CLAIMS MEMORANDUM (.5); REVIEW AND COMMENT ON DRAFT REGARDING ANALYSIS OF ▓▓▓▓ (1.0) |
| BROUDE | 01/12/06 | 1.80 | REVIEWING MEMORANDUM REGARDING ▓▓▓ (1.80) |
| SEIDER | 01/12/06 | .80 | WORK ON MEMORANDUM REGARDING BENEFIT GUARANTEES FROM GM |
| BLOCK-LIEB | 01/12/06 | .70 | MEETING AMONG A. WHEATLEY, S. KANE AND E. RUIZ AND M. RIELA AND V. RELEA REGARDING GM CLAIMS ISSUES |
| RIELA | 01/12/06 | 1.10 | MEET WITH GM CLAIM TEAM (0.8); EMAILS WITH TEAM REGARDING DOCUMENT REVIEW (0.3) |
| HEMANI | 01/12/06 | 3.20 | SUMMARIZING AND REVIEWING CONTRACTS |
| RUIZ | 01/12/06 | 3.10 | CONFERENCE WITH S. BLOCK-LIEB, S. KANE, M. RIELA AND A. WHEATLEY REGARDING CLAIM ISSUES (.9); REVIEW DOCUMENTS REGARDING SAME (2.2) |
| BROUDE | 01/13/06 | .80 | TELEPHONE CALL WITH J. BRICKNER, L. HASSEL REGARDING PBGC (0.30); MEET WITH M. RIELA, M. SEIDER REGARDING GM GUARANTEE MEMORANDUM (0.50) |
| SEIDER | 01/13/06 | .60 | OFFICE CONFERENCE WITH M. BROUDE AND M. RIELA REGARDING ▓▓▓ MEMORANDUM ON SAME; FOLLOW UP ON SAME |
| RIELA | 01/13/06 | 3.20 | MEETING WITH M. SEIDER AND M. BROUDE REGARDING MEMORANDUM ON GM AGREEMENTS (0.5); REVISE SAME PER THEIR COMMENTS (1.8); REVIEW AND RESPOND TO EMAILS REGARDING GM (0.4); REVIEW NOL ORDER IN CONNECTION WITH NOTICES RECEIVED BY COMMITTEE COUNSEL (0.5) |
| HEMANI | 01/13/06 | 1.80 | REVIEW CONTRACTS AND SUMMARIZE CONTRACTS |
| RUIZ | 01/13/06 | 2.30 | LEGAL RESEARCH REGARDING CLAIMS (1.8); CORRESPONDENCE WITH M. RIELA REGARDING SAME (.3); CORRESPONDENCE TO B. ROSENBERG REGARDING SAME (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| | | | |
|---|---|---|---|
| RUIZ | 01/13/06 | 1.50 | REVIEW UPDATED CASE LAW REGARDING VESTING OF RETIREE MEDICAL BENEFITS (.7) AND REVISE MEMORANDUM ON SECTION 1113 CLAIMS REGARDING SAME (.8) |
| RUIZ | 01/13/06 | 1.60 | REVIEW FILED SET-OFF CLAIMS |
| MAITLAND | 01/13/06 | 1.80 | SCHEDULED AND SUMMARIZED THE GENERAL CORPORATE AND U.S. SHARE TRANSFER AGREEMENTS RELATING TO SEPARATION OF GM AND DELPHI |
| ZHANG | 01/13/06 | .50 | SUMMARIZE GM/DELPHI SEPARATION AGREEMENTS. |
| ROSENBERG | 01/16/06 | 1.00 | REVIEW TRANSCRIPT OF GM PRESENTATION AT LEHMAN CONFERENCE (1.0) |
| SEIDER | 01/17/06 | .80 | EMAILS AND REVIEW MEMORANDUM CLAIMS AND CONTRACTS |
| HEMANI | 01/17/06 | 1.00 | REVIEW CONTRACTS |
| MAITLAND | 01/17/06 | 5.70 | SCHEDULED AND SUMMARIZED THE GENERAL CORPORATE AND U.S. SHARE TRANSFER AGREEMENTS RELATING TO SEPARATION OF GM AND DELPHI |
| YALE | 01/17/06 | 3.90 | SUMMARIZE GM/DELPHI SPIN-OFF AGREEMENTS |
| BROUDE | 01/18/06 | .60 | REVIEWING REVISED MEMORANDUM REGARDING ██████ (0.60) |
| KANE | 01/18/06 | 5.00 | REVIEW ANALYZE MESIROW DOCUMENTS (4.8); ATTEND TO EMAILS (.10) |
| RUIZ | 01/18/06 | 5.00 | ANALYSIS OF SET-OFF CLAIMS |
| MAITLAND | 01/18/06 | 1.70 | SCHEDULED AMD SUMMARIZE THE GENERAL CORPORATE & U.S. SHARE TRANSFER AGREEMENTS REBATING TO SEPARATION OF GM & DELPHI |
| YALE | 01/18/06 | 1.80 | SUMMARIZE DELPHI/GM SPIN-OFF AGREEMENTS |
| BAER, JR | 01/19/06 | .90 | REVIEW GM MEMORANDUM (.9) |
| RIELA | 01/19/06 | .80 | EMAILS WITH TEAM REGARDING POSSIBLE GM CLAIMS |
| WHEATLEY | 01/19/06 | 3.10 | REVIEW, COMMENT UPON, AND DISCUSS ANALYSIS CLAIMS ISSUES AND RESEARCH (3.1) |
| HEMANI | 01/19/06 | 1.20 | REVIEW AND SUMMARIZE CONTRACTS |
| RUIZ | 01/19/06 | 3.90 | CONTINUE ANALYZING SET-OFF CLAIMS AND SUMMARIZING SAME IN CHART |
| SIRI | 01/19/06 | .30 | ADDING THE CLAIMS TO MATRIX |
| ROSENBERG | 01/20/06 | .50 | REVIEW FLEXTRONICS MATERIALS REGARDING REQUEST FOR SETOFF (.5) |
| BROUDE | 01/20/06 | .50 | REVIEWING FLEXTRONICS SET-OFF MATERIAL (0.50) |
| RUIZ | 01/20/06 | .90 | REVIEW MATRIX OF CLAIMS ELEMENTS (.6); CORRESPONDENCE WITH TEAM MEMBERS REGARDING POSSIBLE AVOIDANCE ACTIONS (.3) |
| RUIZ | 01/20/06 | 1.30 | REVIEW AND ANALYSIS OF SET-OFF MOTIONS |
| RIELA | 01/23/06 | 2.90 | REVISE MEMORANDUM REGARDING GM BENEFIT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

46

NY\1115487.5

|  |  |  | GUARANTEES (1.2); REVIEW AND REVISE MEMORANDUM REGARDING ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ (1.4); TELEPHONE CONFERENCE WITH J. KOLBE REGARDING SAME (0.2) |
|---|---|---|---|
| RUIZ | 01/23/06 | .20 | CORRESPONDENCE WITH H. BAER AND B. PICKERING REGARDING SET-OFF CLAIMS |
| BROUDE | 01/24/06 | .40 | REVIEWING SET-OFF CHART (0.40) |
| BLOCK-LIEB | 01/24/06 | 3.20 | REVIEWED MATRIX REGARDING GM CLAIMS (2.3); DISCUSSED MATRIX REGARDING GM CLAIMS WITH M. RIELA AND E. RUIZ (.90) |
| BAER, JR | 01/24/06 | 1.70 | CALLS AND DOCUMENT REVIEW REGARDING SET-OFF CLAIMS (1.7) |
| RIELA | 01/24/06 | 2.50 | CONFERENCE WITH S. BLOCK-LIEB AND E. RUIZ REGARDING POSSIBLE GM CLAIMS (0.6); EMAILS WITH TEAM REGARDING SAME (0.4); LEGAL RESEARCH RE: SAME (0.8); CONFERENCE WITH A. SIRI REGARDING CLAIMS ISSUES (0.7) |
| RUIZ | 01/24/06 | 2.90 | CONFERENCE WITH H. BAER REGARDING SET-OFFS (.4); TELEPHONE CONFERENCE WITH H. BAER AND B. PICKERING REGARDING SAME (.5); FURTHER REVIEW OF SET-OFF CLAIMS AND FINALIZE CHART ANALYZING SAME (2.0) |
| ROSENBERG | 01/25/06 | .20 | TELEPHONE CONFERENCE WITH S. REISMAN REGARDING SETOFF (.2) |
| BAER, JR | 01/25/06 | 2.10 | MEET WITH E. RUIZ REGARDING SET-OFF CLAIMS, AND CALLS AND DOCUMENT REVIEW REGARDING SAME (2.1) |
| RIELA | 01/25/06 | .70 | CONFERENCE WITH A. SIRI REGARDING CLAIMS ISSUES (0.4); TELEPHONE CONFERENCE WITH E. RUIZ REGARDING CLAIMS ISSUES (0.3) |
| RUIZ | 01/25/06 | 1.90 | FURTHER REVIEW OF SET-OFF CLAIMS (.6) AND FINALIZE DRAFT OF CHART (.7); CONFERENCES WITH H. BAER REGARDING SAME (.2); RESEARCH REGARDING SET-OFF CLAIMS (.4) |
| BROUDE | 01/26/06 | .70 | CORRESPONDENCE REGARDING PENDING SETOFF MOTIONS (0.70) |
| RIELA | 01/26/06 | .60 | EMAILS WITH M. BROUDE AND H. BAER REGARDING ENTEK AND NITON SETOFF MOTIONS (0.3); TELEPHONE CONFERENCE WITH N. BERGER REGARDING SAME AND FURUKAWA SETOFF ISSUE (0.3) |
| BROUDE | 01/27/06 | 1.10 | CORRESPONDENCE REGARDING POTENTIAL SETOFFS (1.10) |
| BAER, JR | 01/27/06 | 2.10 | CALLS WITH N. BURGER REGARDING SETOFFS AND KURAKAWA SETTLEMENT STATUS, RESEARCH REGARDING SAME (2.1) |
| RIELA | 01/27/06 | .50 | CONFERENCE WITH J. GORMAN REGARDING CLAIMS RESEARCH ISSUES (0.2); EMAILS WITH M. BROUDE AND B. PICKERING REGARDING ENTEK AND NITON SETOFF (0.3) |
| HEMANI | 01/27/06 | 1.40 | SUMMARIZE CONTRACTS |
| ROSENBERG | 01/28/06 | .30 | REVIEW MESIROW REPORTS ON 3 SETOFF REQUESTS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

(.3)

| | | | |
|---|---|---|---|
| ROSENBERG | 01/30/06 | .40 | REVIEW SETOFF REQUEST (.2); REVIEW PROCEDURES AND TIMETABLE (.2) |
| BROUDE | 01/30/06 | 1.60 | REVIEWING SET OFF ANALYSIS (0.9); TELEPHONE CALL WITH H. BAER, B. PICKERING REGARDING SET OFFS, RECLAMATION (0.3); TELEPHONE CALL WITH J. LYONS REGARDING RECLAMATION (0.4) |
| RIELA | 01/30/06 | .40 | REVIEW VALUATION MEMORANDUM |
| BROUDE | 01/31/06 | 1.90 | TELEPHONE CALLS WITH B. PICKERING, J. LYONS, M. MICHELI, H. BAER REGARDING RECLAMATION (1.40); REVIEWING RECLAMATION MATERIAL (0.50) |
| BLOCK-LIEB | 01/31/06 | 2.50 | CONFERENCE CALL AMONG A. WHEATLEY, M. RIELA, J. BRANDT, M. SEIDER AND M. BROUDE REGARDING POSSIBLE GM CLAIMS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 1.50 | 775.00 | 1,162.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 6.30 | 850.00 | 5,355.00 | PARTNER, SR. |
| M A BROUDE | 03513 | 13.70 | 750.00 | 10,275.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 7.40 | 775.00 | 5,735.00 | PARTNER, JR. |
| S BLOCK-LIEB | 05851 | 11.00 | 650.00 | 7,150.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 13.40 | 570.00 | 7,638.00 | ASSOCIATE, SR. |
| S H KANE | 04045 | 5.00 | 545.00 | 2,725.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 45.80 | 490.00 | 22,442.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .10 | 515.00 | 51.50 | ASSOCIATE, SR. |
| A K WHEATLEY | 03931 | 3.10 | 570.00 | 1,767.00 | ASSOCIATE, SR. |
| R HEMANI | 03799 | 11.00 | 390.00 | 4,290.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 55.20 | 460.00 | 25,392.00 | ASSOCIATE, JR. |
| A SIRI | 04131 | .30 | 390.00 | 117.00 | ASSOCIATE, JR. |
| P S MAITLAND | 07856 | 9.60 | 345.00 | 3,312.00 | ASSOC (BAR PDG) |
| K Y TU | 04133 | .40 | 345.00 | 138.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 6.00 | 345.00 | 2,070.00 | ASSOC (BAR PDG) |
| Y ZHANG | 04134 | .90 | 345.00 | 310.50 | ASSOC (BAR PDG) |

Total:                        190.70                    99,930.50

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0010               NAME: FEE APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 01/04/06 | .20 | TELEPHONE CONFERENCE WITH V. VENABLE REGARDING FEE REVIEW (.2) |
| BROUDE | 01/04/06 | .20 | MEET WITH J. WEISS REGARDING FEE REVIEW (0.20) |
| WEISS | 01/04/06 | .90 | REVIEW FEE PROCEDURES ORDER AND RESPONDED TO QUESTION OF R. ROSENBERG REGARDING SAME (0.2); CONFERENCE WITH M. BROUDE REGARDING FEE STATEMENTS RECEIVED TO DATE AND REVIEW OF SAME (0.4); CONFERENCE WITH L. SALCEDO REGARDING HER ASSISTANCE WITH REVIEW AND ANALYSIS OF FEE STATEMENTS (0.3) |
| SALCEDO | 01/04/06 | 1.10 | MEETING WITH J. WEISS REGARDING PROCEDURES FOR REVIEWING MONTHLY FEE STATEMENTS (.30); REVIEW OF MONTHLY FEE STATEMENTS (.80) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601853

NY\1115487.5

| | | | |
|---|---|---|---|
| WEISS | 01/05/06 | .40 | RESPONDED TO INQUIRY OF EDS REGARDING COMMITTEE MEMBER EXPENSES AND REIMBURSEMENT OF SAME (0.2); CONFERENCE WITH L. SALCEDO REGARDING PENDING FEE STATEMENTS AND VARIOUS ISSUES REGARDING SAME (0.2) |
| SALCEDO | 01/05/06 | 3.20 | MEETING WITH J. WEISS REGARDING PROCEDURES FOR REVIEWING MONTHLY FEE STATEMENTS (.40); REVIEW OF MONTHLY FEE STATEMENTS (2.80) |
| WEISS | 01/06/06 | 1.40 | TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING BILLING ISSUES, AND FOLLOW-UP REGARDING SAME (0.8); CONFERENCE WITH L. SALCEDO REGARDING SAME (0.6) |
| SALCEDO | 01/06/06 | 4.50 | AS PER J. WEISS, REVIEWED MONTHLY FEE STATEMENTS (3.60); MEETING WITH J. WEISS REGARDING THE SAME (.90) |
| WEISS | 01/09/06 | .70 | ATTENTION TO FEE STATEMENT ISSUES IN THE CASE, AND RELATED CONFERENCE WITH L. SALCEDO (0.2) |
| SALCEDO | 01/09/06 | 4.20 | AS PER J. WEISS, REVIEWED FIT'S MONTHLY INVOICE (3.80); MEETING WITH J. WEISS REGARDING THE SAME (.40) |
| ROSENBERG | 01/10/06 | .20 | REVIEW CORRESPONDENCE FROM U.S. TRUSTEE REGARDING FEE LIAISON (.2) |
| BAER, JR | 01/10/06 | 2.30 | REVIEW LETTER FROM TRUSTEE REGARDING FORMALITIES AND FEE LIAISON, AND PREPARE RESPONSE REGARDING SAME (2.3) |
| WEISS | 01/10/06 | .20 | CONFERENCE WITH R. ROSENBERG REGARDING FEE PROCEDURES AND POSSIBLE FEE COMMITTEE IN THE CASE (0.2) |
| BROUDE | 01/11/06 | .40 | MEET WITH J. WEISS, L. SALCEDO REGARDING FEE STATEMENT REVIEW (0.40) |
| WEISS | 01/11/06 | .80 | CONFERENCE WITH M. BROUDE AND L. SALCEDO REGARDING FEE STATEMENTS FILED TO DATE AND RELATED ISSUES (0.2); ATTENTION TO LATHAM FEE STATEMENT ISSUES FOR DECEMBER (0.3); CORRESPONDENCE TO R. ROSENBERG REGARDING OUTCOME OF REVIEW OF FEE STATEMENTS FILED TO DATE (0.1); REVIEW CORRESPONDENCE FROM US TRUSTEE REGARDING FEE REVIEW PROCEDURES IN THE CASE (0.1); CORRESPONDENCE REPORT TO V. VENABLE (COMMITTEE FEE LIAISON) REGARDING LATHAM'S REVIEW OF FEE STATEMENTS TO DATE (0.1) |
| SALCEDO | 01/11/06 | 3.20 | AS PER J. WEISS, REVIEWED DECEMBER TIME DESCRIPTIONS (2.80); MEETING WITH M. BROUDE AND J. WEISS REGARDING REVIEW OF MONTHLY FEE STATEMENTS (.40) |
| WEISS | 01/12/06 | 1.10 | ATTENTION TO PREPARATION OF LATHAM'S DECEMBER FEE STATEMENT, INCLUDING REVIEW OF RELATED BILLS (1.0); ATTENTION TO COMMITTEE MEMBER EXPENSE REQUESTS (0.2); RELATED CORRESPONDENCE TO COMMITTEE MEMBERS (0.1); ATTENTION TO MONTHLY FEE STATEMENTS RECEIVED FROM CANTOR COLBURN AND RELATED |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953.

49

NY\1115487.5

| | | | |
|---|---|---|---|
| | | | CONFERENCE WITH L. SALCEDO (0.2) |
| SALCEDO | 01/12/06 | 3.50 | AS PER J. WEISS, REVIEWED DECEMBER TIME DESCRIPTIONS (3.10); ASSISTED H. BAER REGARDING FEE COMMITTEE (.40) |
| WEISS | 01/13/06 | 3.10 | REVIEW AND PREPARE LATHAM'S DECEMBER FEE STATEMENT (2.8); CONFERENCE WITH L. SALCEDO REGARDING FEE STATEMENTS OF CANTOR COLBURN, RELATED REVIEW AND ISSUES (0.3) |
| SALCEDO | 01/13/06 | 2.30 | AS PER J. WEISS, REVIEWED MONTHLY FEE STATEMENT (1.90); MEETING WITH J. WEISS REGARDING THE SAME (.40) |
| WEISS | 01/17/06 | 1.00 | CONFERENCE WITH L. SALCEDO REGARDING PREPARATION LATHAM'S NEXT MONTHLY FEE STATEMENT (0.2); ATTENTION TO COMMITTEE MEMBER EXPENSE REQUESTS (0.1); REVIEW DEBTORS' STATEMENT REGARDING FEES OF ORDINARY COURSE PROFESSIONALS (0.2); REVIEW FEE STATEMENT OF KCC (0.5) |
| SALCEDO | 01/17/06 | 1.40 | AS PER J. WEISS, REVIEWED DECEMBER INVOICE |
| ROSENBERG | 01/18/06 | .20 | REVIEW NOTICE OF 1ST QUARTERLY STATEMENT REGARDING OCPS (.2) |
| WEISS | 01/18/06 | 1.10 | CONFERENCE WITH R. ROSENBERG REGARDING FEE STATEMENT OF KCC (0.2); CONFIRM THAT ORDINARY COURSE PROFESSIONAL FEES TO DATE CONFORM WITH OCP ORDER, AND RELATED CORRESPONDENCE TO M. SEIDER, R. ROSENBERG AND M. BROUDE (0.4); CONFERENCE WITH R. ROSENBERG AND L. SALCEDO REGARDING LATHAM'S DECEMBER FEE STATEMENT AND RELATED ISSUES (0.3); EXCHANGE CORRESPONDENCE WITH R. ROSENBERG REGARDING SKADEN FEE STATEMENT (0.1); EXCHANGE CORRESPONDENCE WITH R. ROSENBERG REGARDING REVIEW OF KCC'S NOVEMBER FEE STATEMENT (0.1) |
| SALCEDO | 01/18/06 | 1.20 | AS PER J. WEISS, REVIEWED DECEMBER INVOICE |
| WEISS | 01/19/06 | 1.10 | REVIEW CORRESPONDENCE FROM L. SALCEDO REGARDING PREPARATION OF LATHAM'S FEE STATEMENT AND RELATED ISSUES, AND FOLLOW-UP REGARDING SAME (0.2); REVIEW KCC SECOND MONTHLY STATEMENT (0.9) |
| SALCEDO | 01/19/06 | 1.20 | AS PER J. WEISS, REVIEWED FIRST REPORT REGARDING FEES FOR ORDINARY COURSE PROFESSIONALS (.90); MEETING WITH J. WEISS REGARDING THE SAME (.30) |
| WEISS | 01/20/06 | .60 | TELEPHONE CALL TO R. ROSENBERG REGARDING RESULTS OF REVIEW OF KCC FEE STATEMENTS (0.1); ATTENTION TO PREPARATION OF DECEMBER FEE STATEMENTS (0.5) |
| SALCEDO | 01/20/06 | .40 | AS PER J. WEISS, PREPARED DECEMBER INVOICE |
| WEISS | 01/22/06 | .80 | BEGIN REVIEW OF SKADDEN'S FIRST MONTHLY STATEMENT (0.8) |
| BAER, JR | 01/23/06 | 1.00 | REVIEW FEE APPLICATIONS SUBMITTED (1.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| WEISS | 01/23/06 | 1.50 | CONTINUED REVIEW AND ANALYSIS OF SKADDEN FEE STATEMENT (0.7); ATTENTION TO INVOICES RECEIVED FROM KCC AND RELATED ISSUES, INCLUDING REVIEW OF RELATED RETENTION DOCUMENTATION (0.8) |
| --- | --- | --- | --- |
| SALCEDO | 01/23/06 | 3.00 | AS PER J. WEISS, PREPARED DECEMBER INVOICE (2.60); ASSISTED WITH REVIEW OF KCC'S MONTHLY FEE STATEMENT (.40) |
| SEIDER | 01/24/06 | .20 | OFFICE CONFERENCE REGARDING KCC FEE APPLICATION AND ORDER EMPLOYING KCC (.2) |
| WEISS | 01/24/06 | 2.30 | CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF LATHAM FEE STATEMENT (0.2); TELEPHONE CONFERENCE WITH M. MENDIA (KCC) REGARDING INITIAL QUESTIONS REGARDING KCC'S BILLINGS TO DATE (0.4); BRIEFLY REVIEW CORRESPONDENCE FROM M. MENDIA (KCC) REGARDING SAME (0.1); FOLLOW-UP REGARDING KCC FEE ISSUES, INCLUDING CONFERENCE WITH M. SEIDER REGARDING POSSIBLE ISSUES IDENTIFIED TO DATE (0.3); CONTINUED REVIEW OF SKADDEN FEE STATEMENT (1.3) |
| SALCEDO | 01/24/06 | 4.60 | ASSISTED J. WEISS WITH PREPARING DECEMBER INVOICE |
| BAER, JR | 01/25/06 | 1.10 | REVIEW FEE APPLICATIONS FILED (1.1) |
| WEISS | 01/25/06 | 1.40 | REVIEW LATHAM FEE STATEMENT (0.5) CONFERENCES WITH L. SALCEDO REGARDING SAME (0.4); CONFERENCE WITH M. BROUDE REGARDING SAME (0.2); CONFERENCE WITH L. SALCEDO REGARDING ADDITIONAL FEE STATEMENTS RECEIVED IN THE CASE AND HER REVIEW OF SAME (0.3) |
| SALCEDO | 01/25/06 | 6.50 | MEETING WITH J. WEISS REGARDING DECEMBER INVOICE (.40); REVISED THE SAME (6.10) |
| SEIDER | 01/27/06 | .20 | REVIEW PORTION OF APPLICATION |
| WEISS | 01/27/06 | 4.00 | EXCHANGED MULTIPLE CORRESPONDENCE WITH KCC REGARDING FEE STATEMENTS TO DATE AND RELATED QUESTIONS (0.2); REVIEW AND ANALYSIS OF MULTIPLE KCC FEE STATEMENTS TO DATE (1.3); REVIEW COMMITTEE MEMBERS EXPENSE REQUESTS (0.6); TELEPHONE CONFERENCES WITH VARIOUS COMMITTEE MEMBERS REGARDING THEIR EXPENSE REIMBURSEMENT REQUESTS AND NECESSARY REVISIONS AND ADJUSTMENTS TO SAME (0.5); ATTENTION TO PREPARATION OF LATHAM'S DECEMBER MONTHLY STATEMENT, INCLUDING RELATED TELEPHONE CONFERENCES WITH R. ROSENBERG AND L. SALCEDO (1.4) |
| SALCEDO | 01/27/06 | 3.70 | AS PER J. WEISS AND M. SEIDER'S REQUEST, REVISED DECEMBER INVOICE (.90); REVIEWED ERNST & YOUNG'S MONTHLY INVOICE (2.00); REVISED EXPENSE FORMS (.80) |
| WEISS | 01/28/06 | 2.60 | CONTINUED EXTENSIVE REVIEW AND ANALYSIS OF SKADDEN MONTHLY STATEMENT (2.6) |
| WEISS | 01/29/06 | 1.10 | CONTINUED REVIEW AND ANALYSIS OF KCC FEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601853

51

NY\1115487.5

STATEMENTS (1.1)

| | | | |
|---|---|---|---|
| BAER, JR | 01/30/06 | .80 | FINALIZE MEMORANDUM REGARDING FEE EXAMINER (.8) |
| WEISS | 01/30/06 | 3.20 | FINALIZED LATHAM FEE STATEMENT AND ARRANGED FOR SERVICE OF SAME (2.0); REVIEW COMPARABLE RETENTION TERMS FOR CLAIMS AGENTS IN LARGE CHAPTER 11 CASES, AS COMPARED TO KCC (0.3); CONFERENCE WITH R. ROSENBERG REGARDING VARIOUS FEE ISSUES IN THE CASE (0.4); REVIEW FEE STATEMENT RECEIVED FROM GROOM LAW FIRM (0.2); ATTENTION TO COMMITTEE MEMBERS EXPENSE REIMBURSEMENT ISSUES, AND RELATED TELEPHONE CALLS WITH R. ROSENBERG AND H. BAER (0.3) |
| WEISS | 01/30/06 | .30 | ATTENTION TO DEBTORS' DRAFT MOTION TO PAY ADVISOR FEES REGARDING UAW-IUE (0.2); RELATED TELEPHONE CONFERENCE WITH M. BROUDE (0.1) |
| SPERLING | 01/30/06 | 3.20 | LEXIS RESEARCH STATUTE OF LIMITATION AND DISCOVERY ISSUES (.90); READING CASES (1.10); WRITING MEMO TO M. RIELA ON FINDINGS (1.2); |
| AHMADI | 01/30/06 | .40 | RESEARCH CLAIMS AGENT PRICING IN RELATION TO OTHER LARGE CHAPTER 11 FILINGS |
| SALCEDO | 01/30/06 | 2.50 | ASSISTED J. WEISS IN PREPARING DECEMBER INVOICE FOR SERVICE (.90); MEETING WITH J. WEISS REGARDING THE SAME (1.20) PREPARED EXPENSE REPORTS FOR SERVICE (.40) |
| ROSENBERG | 01/31/06 | .20 | TELEPHONE CONFERENCE WITH R. EISENBERG REGARDING FEE EXAMINER CONCEPT (.2) |
| WEISS | 01/31/06 | 6.10 | ATTENTION TO ADDITIONAL FEE STATEMENTS AND EXPENSE REIMBURSEMENT REQUEST TO BE SERVED TODAY BY LATHAM, INCLUDING EXTENSIVE REVIEW AND ANALYSIS OF SAME FOR CONFIDENTIAL INFORMATION AND ADHERENCE TO FEE GUIDELINES (5.7); RELATED TELEPHONE CONFERENCE WITH B. PICKERING (MESIROW) (0.2); EXCHANGE TELEPHONE CALLS AND CORRESPONDENCE WITH J. SPERLING REGARDING COMMITTEE EXPENSE REIMBURSEMENT PROCEDURES, AND RELATED CORRESPONDENCE TO UAW AND PBGC REPRESENTATIVES (0.2) |
| WEISS | 01/31/06 | .70 | REVIEW AND ANALYSIS OF DEBTORS' MOTION TO PAY FEES AND EXPENSES OF UAW AND IUE PROFESSIONALS (0.7) |
| SPERLING | 01/31/06 | .50 | RESEARCH ON QUESTION RELATED TO FEE GUIDELINES |
| SALCEDO | 01/31/06 | 1.30 | ASSISTED J. WEISS WITH PREPARING MESIROW'S AND STEVEN HALL'S MONTHLY INVOICE FOR SERVICE |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .80 | 850.00 | 680.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .60 | 750.00 | 450.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .40 | 775.00 | 310.00 | PARTNER, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1154875

| | | | | | |
|---|---|---|---|---|---|
| H P BAER, JR | 03975 | 5.20 | 570.00 | 2,964.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 36.40 | 515.00 | 18,746.00 | ASSOCIATE, SR. |
| J H SPERLING | 04132 | 3.70 | 345.00 | 1,276.50 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | .40 | 175.00 | 70.00 | PARALEGAL |
| L A SALCEDO | 17175 | 47.80 | 190.00 | 9,082.00 | PARALEGAL |

**Total:**                                  95.30                          33,578.50

**CLIENT:** 042036                              **NAME:** DELPHI
**MATTER:** 042036-0011                         **NAME:** LIEN REVIEW

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 01/02/06 | 1.00 | REVIEW STEVENS WARNER MEMORANDUM REGARDING PERFECTION OF PREPETITION LIENS(1.0) |
| BAER, JR | 01/03/06 | .90 | REVIEW PRELIMINARY LIEN ANALYSIS BY WS (.9) |
| WEISS | 01/05/06 | .10 | REVIEW CORRESPONDENCE FROM J. RESSLER (CONFLICTS COUNSEL) REGARDING STATUS OF LIEN ANALYSIS AND RELATED ISSUES (0.1) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.00 | 850.00 | 850.00 | PARTNER, SR. |
| H P BAER, JR | 03975 | .90 | 570.00 | 513.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .10 | 515.00 | 51.50 | ASSOCIATE, SR. |

**Total**                        2.00                        1,414.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

**CLIENT:** 042036
**MATTER:** 042036-0012
**CONVEYANCE**

**NAME:** DELPHI
**NAME:** PREFERENCE & FRAUDULENT

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 01/05/06 | 1.10 | MEET WITH E. FINN REGARDING ███████ MEMORANDUM (1.10) |
| FINN | 01/05/06 | 1.40 | CORRESPOND WITH M. BROUDE REGARDING MEMORANDUM ON ███████ (0.3); MEET WITH M. BROUDE REGARDING ███████ (1.1) |
| FINN | 01/09/06 | 3.20 | EDIT ███████ MEMORANDUM |
| FINN | 01/10/06 | 4.00 | RESEARCH BANKRUPTCY ███████ LAW AND EDIT ███████ MEMORANDUM (4.0) |
| FINN | 01/11/06 | 5.50 | RESEARCH BANKRUPTCY ███████ LAW AND EDIT ███████ MEMORANDUM (5.5) |
| FINN | 01/12/06 | 3.50 | RESEARCH AND EDIT ███████ MEMORANDUM |
| RUIZ | 01/13/06 | .60 | REVIEW CHART REGARDING STATUTES OF LIMITATION FOR ███████ (.2); CORRESPONDENCE WITH TEAM MEMBERS REGARDING POTENTIAL ███████ (.4) |
| SIRI | 01/13/06 | 1.80 | CREATING A CHART OF RELEVANT STATUTE OF LIMITATION DATES AND RESPONDING TO NUMEROUS EMAILS REGARDING SAME |
| WHEATLEY | 01/17/06 | .20 | CORRESPONDENCE REGARDING ███████ |
| FINN | 01/17/06 | 2.90 | RESEARCH AND WRITE ███████ MEMORANDUM (2.9) |
| RUIZ | 01/17/06 | .30 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING ███████ OF STATUTE OF LIMITATIONS FOR ███████ |
| FINN | 01/18/06 | 2.50 | EDIT AND RESEARCH ███████ (2.5) |
| KANE | 01/19/06 | 1.00 | ATTEND TO EMAILS REGARDING ███████ |
| FINN | 01/19/06 | 2.70 | RESEARCH AND EDIT ███████ MEMORANDUM (2.7) |
| RUIZ | 01/19/06 | .50 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING POTENTIAL ███████ |
| FINN | 01/20/06 | 2.30 | EDIT MEMORANDUM ON ███████, ADDING RESULTS FROM ADDITIONAL RESEARCH (2.3) |
| FINN | 01/21/06 | 3.20 | EDIT AND RESEARCH BANKRUPTCY LAW FOR ███████ MEMORANDUM (3.2) |
| SEIDER | 01/23/06 | .30 | EMAILS WITH LATHAM REGARDING ███████ (.3) |
| BAER, JR | 01/23/06 | 3.60 | MEET WITH G. SMYTH AND L. MATTHEWS REGARDING ███████, AND DOCUMENTS REVIEW REGARDING SAME (3.6) |
| SEIDER | 01/24/06 | .40 | OFFICE CONFERENCE AND TELEPHONE CALL WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

|  |  |  |  |
|---|---|---|---|
|  |  |  | MESIROW REGARDING TRANSFERS TO NON-DEBTORS (.4) |
| BAER, JR | 01/24/06 | 3.90 | RESEARCH REGARDING ███████████ (3.2); MEETINGS AND CALLS REGARDING SAME (.7) |
| FINN | 01/24/06 | 3.30 | EDIT MEMORANDUM ON ███████ (3.3) |
| RUIZ | 01/24/06 | 1.50 | REVIEW MATRIX REGARDING ███ (.5); CONFERENCE WITH M. RIELA AND S. BLOCK-LIEB REGARDING SAME (.8); CORRESPONDENCE WITH TEAM MEMBERS REGARDING ████ (.2) |
| LIGHTDALE | 01/24/06 | 1.20 | RESEARCH REGARDING ████████ (1.2) |
| SPERLING | 01/24/06 | .70 | MEETING WITH HANK ABOUT RESEARCHING ██████ (.5 HOURS); EMAIL DISCUSSION WITH HANK ABOUT SCOPE OF RESEARCH (.2 HOURS) |
| BROUDE | 01/25/06 | 1.00 | REVIEWING ████ MEMORANDUM (0.70); TELEPHONE CALL WITH J. SPERLING REGARDING ███ (0.30) |
| BAER, JR | 01/25/06 | 1.30 | MEET WITH J. SPARLING AND S. LIGHTDALE REGARDING ████████, AND DOCUMENT REVIEW REGARDING SAME (1.3) |
| FINN | 01/25/06 | 2.60 | EDIT MEMORANDUM ON ████████ (2.6) |
| LIGHTDALE | 01/25/06 | 7.80 | RESEARCH REGARDING █████████ 7.4); CONFERENCE WITH H. BAER, J. SPERLING REGARDING SAME (0.4) |
| SPERLING | 01/25/06 | 5.60 | TALKING WITH S. LIGHTDALE ABOUT RESEARCH FINDINGS REGARDING PROCEDURE FOR ███████ .5 HOURS); MEETING WITH H. BAER REGARDING PROCEDURE FOR ████ (.4 HOURS); RESEARCH ON THE ISSUE ████ 4.7 HOURS) |
| SPERLING | 01/25/06 | .30 | CALL WITH M. BROUDE ABOUT RESEARCHING ████ (0.2) ORGANIZING AND SUMMARIZING NOTES ON RESEARCH ASSIGNMENT (0.1) |
| BROUDE | 01/26/06 | 2.10 | REVIEWING MEMORANDUM REGARDING ████ (2.10) |
| BAER, JR | 01/26/06 | 5.70 | RESEARCH AND DOCUMENT ANALYSIS REGARDING ████████ (5.7) |
| LIGHTDALE | 01/26/06 | 5.30 | RESEARCH AND DRAFT MEMORANDA REGARDING ████████ |
| SPERLING | 01/26/06 | 5.60 | RESEARCH AND WRITING MEMO ON THE ISSUES OF ████ |
| SPERLING | 01/26/06 | 1.30 | RESEARCH ████ |
| BROUDE | 01/27/06 | 1.10 | MEET WITH E. FINN REGARDING ████ MEMORANDUM (0.80); TELEPHONE CALL WITH J. SPERLING REGARDING ████ (0.30) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

55

NY\1115487.5

| SEIDER | 01/27/06 | .60 | REVIEW DOCUMENTS RELATED TO TRANSFER BY DELPHI |
| BAER, JR. | 01/27/06 | 3.70 | FURTHER RESEARCH AND DOCUMENT REVIEW REGARDING ▮▮▮▮▮▮▮▮▮▮▮▮ AND CALL WITH A. PARKS REGARDING SAME (3.7) |
| FINN | 01/27/06 | .90 | MEET WITH M. BROUDE TO DISCUSS EDITS TO ▮▮▮▮▮▮▮▮ MEMORANDUM (0.9) |
| SPERLING | 01/27/06 | 3.10 | CALL TO M. BROUDE (.2 HOURS); CASE RESEARCH ON LEXIS (.8 HOURS); READING AND ANALYZING CASES (1.3 HOURS); WRITING EMAIL MEMO TO M. BROUDE ON RESEARCH FINDINGS (.8 HOURS) |
| LIGHTDALE | 01/30/06 | 4.90 | RESEARCH AND DRAFT MEMORANDA REGARDING ▮▮▮▮▮▮▮▮▮▮▮▮ |
| SEIDER | 01/31/06 | 1.00 | FOLLOW UP REVIEW OF ▮▮▮▮▮▮▮ (.4); MEET WITH MESIROW AND LATHAM REGARDING REVISIONS ▮▮▮▮▮ FOLLOW UP ON SAME (.6) |
| LIGHTDALE | 01/31/06 | .50 | RESEARCH AND DRAFT MEMORANDA REGARDING AVOIDANCE ACTION DEMAND STANDARDS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A BROUDE | 03513 | 5.30 | 750.00 | 3,975.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 2.30 | 775.00 | 1,782.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 18.20 | 570.00 | 10,374.00 | ASSOCIATE, SR. |
| S H KANE | 04045 | 1.00 | 545.00 | 545.00 | ASSOCIATE, SR. |
| A K WHEATLEY | 03931 | .20 | 570.00 | 114.00 | ASSOCIATE, SR. |
| E K FINN | 03805 | 38.00 | 390.00 | 14,820.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 2.90 | 460.00 | 1,334.00 | ASSOCIATE, JR. |
| A SIRI | 04131 | 1.80 | 390.00 | 702.00 | ASSOCIATE, JR. |
| S M LIGHTDALE | 04084 | 19.70 | 345.00 | 6,796.50 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 16.60 | 345.00 | 5,727.00 | ASSOC (BAR PDG) |

Total:                    106.00                    46,170.00

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0016              NAME: ANALYSIS & RESPONSE TO OTHER
MOTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 01/02/06 | 1.70 | REVIEW MOTION AND SUPPLEMENT OF LAW DEBENTURE (.4); REVIEW U.S. TRUSTEE OBJECTION REGARDING SAME (.2); REVIEW U.S. TRUSTEE OBJECTION TO APPALOOSA MOTION (.2); REVIEW U.S. TRUSTEE OBJECTION TO FEE COMMITTEE MOTION (.2); REVIEW DEBTOR OBJECTION TO LAW DEBENTURE MOTION (.2); REVIEW COMMITTEE OBJECTION TO LAW DEBENTURE MOTION (.2); REVIEW OBJECTION OF LENDER TO APPALOOSA MOTION (.3) |
| SALCEDO | 01/02/06 | 1.20 | FILED AND SERVED OBJECTION (.60); PREPARED AFFIDAVIT OF SERVICE FOR SAME (.60) |
| ROSENBERG | 01/03/06 | 2.40 | REVIEW DEBTORS RESPONSE REGARDING AUTOMATIC STAY MOTIONS (.2); REVIEW DEBTOR'S OBJECTION TO LEAD PLAINTIFFS MOTION TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| | | | MODIFY STAY (.3); REVIEW DEBTOR'S OBJECTION TO PEPCO MOTION (.3); REVIEW DEBTOR'S MOTION TO QUASH REGARDING D&T MOTION (.4); REVIEW DEBTOR'S OBJECTION TO ENTERGY MOTION (.3); REVIEW WILMINGTON TRUST STATEMENT REGARDING LAW DEBENTURE MOTION (.2); REVIEW WILMINGTON TRUST LIMITED OBJECTION TO TRADING ORDER (.2); REVIEW REPLY BRIEF OF LEAD PLAINTIFFS (.3); REVIEW GM RESPONSE TO APPALOOSA MOTION (.2) |
|---|---|---|---|
| BROUDE | 01/03/06 | 2.10 | REVIEWING OBJECTIONS TO LAW DEBENTURE AND APPALOOSA MOTIONS (2.10) |
| SEIDER | 01/03/06 | .50 | TELEPHONE CALL AND EMAIL WITH COUNSEL TO UST ON MOTION TO REVISE CASE MANAGEMENT ORDER |
| WEISS | 01/03/06 | .50 | REVIEW OBJECTIONS/RESPONSES TO EQUITY COMMITTEE MOTION FILED BY US TRUSTEE, AGENT BANK AND GM (0.5) |
| GORMAN | 01/03/06 | 3.20 | REVIEW, ANALYZE AND SUMMARIZE MOTION |
| SALCEDO | 01/03/06 | .60 | AS PER M. RIELA, ASSISTED IN PREPARING SUMMARIES |
| ROSENBERG | 01/04/06 | .70 | REVIEW UAW MOTION FOR APPOINTMENT TO COMMITTEE (.4); REVIEW DRAFT STIPULATION WITH LEAD PLAINTIFFS REGARDING D&T DISCOVERY (.3) |
| ROSENBERG | 01/04/06 | .40 | REVIEW MEMOS AND BACKUP REGARDING PLANT CLOSURE (.4) |
| BROUDE | 01/04/06 | .60 | REVIEWING UAW COMMITTEE MOTION (0.60) |
| BROUDE | 01/04/06 | 1.80 | TELEPHONE CALLS WITH L. SZLEZINGER REGARDING IRVING PLANT CLOSING (0.30); DRAFTING LETTER REGARDING SAME (1.10); REVIEWING SUMMARY OF PENDING MOTIONS (0.40) |
| SEIDER | 01/04/06 | 1.80 | REVIEW MOTION OF UAW TO BE APPOINTED TO COMMITTEE AND WORK ON RESPONSE TO SAME (.6); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING CASE MANAGEMENT MOTION (.3); REVIEW GM'S RESPONSE TO MOTION FOR EQUITY COMMITTEE (.3); REVIEW DEBTOR'S OBJECTION TO MOTION OF LAW DEBENTURES FOR APPOINTMENT TO CREDITORS' COMMITTEE AND DISCUSS SAME WITH R. ROSENBERG (.4); REVIEW REVISED AGENDA OPEN ITEMS (.2) |
| SEIDER | 01/04/06 | .80 | MULTIPLE EMAILS WITH LATHAM AND MESIROW REGARDING CLOSING OF IRVINE PLANT AND DEBTORS REFUSAL TO OBTAIN ORDER FOR SAME |
| BAER, JR | 01/04/06 | 4.60 | REVIEW AND ANALYZE UAW MOTION TO JOIN COMMITTEE (1.3); REVIEW PROPOSED ORDERS REGARDING MOTIONS PENDING FOR HEARING ON 1/5; PREPARE FOR HEARING ON 1/5 (3.3) |
| RIELA | 01/04/06 | 1.20 | REVIEW AND REVISE SUMMARY OF UAW MOTION TO BE APPOINTED TO COMMITTEE |
| KOLBE | 01/04/06 | 1.40 | REVIEW AND SUMMARIZE RELEVANT MOTIONS FROM DELPHI DOCKET; |
| SALCEDO | 01/04/06 | .60 | ASSISTED M. RIELA IN PREPARING MEMORANDUM |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

57

NY\1115487.5

|  |  |  | OF SUMMARIES |
|---|---|---|---|
| SEIDER | 01/05/06 | .80 | TELEPHONE CALLS WITH SEVERAL CREDITORS REGARDING EQUITY COMMITTEE MOTION |
| BAER, JR | 01/05/06 | 8.70 | PREPARE FOR AND PARTICIPATE IN OMNIBUS HEARING (7.3); PREPARE SUMMARY TO COMMITTEE REGARDING SAME (.6); MEET WITH R.ROSENBERG, M. SEIDER AND M. BROUDE REGARDING SAME (.8) |
| BAER, JR | 01/05/06 | .40 | PREPARE AND CIRCULATE PROPOSED ORDER ON SHAREHOLDER APPLICATION (.4) |
| YALE | 01/05/06 | 1.90 | WRITE AND REVISE DOCKET SUMMARY |
| ZHANG | 01/05/06 | .50 | SUMMARIZE THE DEBTORS' NOTICE OF PRESENTMENT OF STIPULATION AND PROTECTIVE ORDER. |
| ZHANG | 01/06/06 | 2.60 | SUMMARIZE THE DEBTORS' NOTICE OF PRESENTMENT OF THE STIPULATION AND PROTECTIVE ORDER. |
| ROSENBERG | 01/09/06 | .30 | TELEPHONE CONFERENCE WITH B. SIMON REGARDING UAW ISSUES (.3) |
| BAER, JR | 01/10/06 | 1.60 | REVIEW TRANSCRIPT FROM 1/5 REGARDING FEE EXAMINER AND CASE MANAGEMENT MOTIONS (1.6) |
| BRANDT | 01/11/06 | .50 | REVIEW AUDIT PROCEDURES (.5) |
| RIELA | 01/11/06 | .50 | REVIEW AND REVISE SUMMARIES OF RECENTLY FILED MOTIONS (0.5) |
| WEISS | 01/12/06 | .20 | TELEPHONE CONFERENCE WITH M. RIELA REGARDING SUMMARY OF MATTERS SCHEDULED FOR HEARING ON 2/9/06 AND RELATED ISSUES (0.2) |
| SALCEDO | 01/12/06 | .40 | MEETING WITH J. WEISS AND M. RIELA REGARDING SUMMARIES |
| BRANDT | 01/13/06 | .80 | REVIEW COFFEE AFFIDAVIT REGARDING MOTION TO COMPEL |
| ROSENBERG | 01/17/06 | .30 | TELEPHONE CONFERENCE WITH R. STARK REGARDING LAW DEBENTURE POSITION (.3) |
| YALE | 01/17/06 | .80 | WRITE AND REVISE MOTION SUMMARY |
| SALCEDO | 01/17/06 | 1.20 | ASSISTED J. WEISS IN PREPARING MEMORANDUM OF SUMMARIES (.40); OBTAINED PLEADINGS FILED BY THE LEAD PLAINTIFFS (.80) |
| ROSENBERG | 01/18/06 | .30 | REVIEW ENTERGY'S REPLY TO OBJECTION TO RECOUPMENT MOTION (.3) |
| BROUDE | 01/18/06 | .30 | REVIEWING ENTERGY REPLY (030) |
| WEISS | 01/18/06 | .20 | EXCHANGE CORRESPONDENCE AND TELEPHONE CALLS WITH R. ROSENBERG REGARDING APPALOOSA REQUEST FOR EQUITY COMMITTEE, RELATED MEET AND CONFER, AND OTHER RELATED ISSUES (0.2) |
| WEISS | 01/18/06 | .20 | TELEPHONE CALL WITH J. MILLERMAN (CHAMBERS) REGARDING SCHEDULING ISSUES REGARDING APPALOOSA MOTION FOR EQUITY COMMITTEE, AND FOLLOW-UP CALL WITH R. ROSENBERG (0.2) |
| BRANDT | 01/19/06 | .70 | REVIEW APPALOOSA MOTION (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

58

NY\1115487.5

| | | | |
|---|---|---|---|
| BRANDT | 01/19/06 | .60 | APPALOOSA CALL WITH ROSENBERG (.6) |
| ROSENBERG | 01/19/06 | 1.40 | REVIEW MOTION OF CHEROKEE REGARDING ASSUMPTION OF LEASE (.4); CONFERENCE CALL WITH APPALOOSA REGARDING MEET AND CONFER (1.0) |
| MATHEWS | 01/19/06 | 2.00 | ATTEND MEET AND CONFER IN CONNECTION WITH APPALOOSA'S DISCOVERY REQUESTS (.8); RELATED EMAILS WITH R. ROSENBERG, M. BROUDE, J. BRANDT, J. WEISS AND L. SALCEDO (1.2) |
| WEISS | 01/19/06 | .20 | ATTENTION TO SCHEDULING AND RESPONSE ISSUES RELEVANT TO APPALOOSA EQUITY COMMITTEE MOTION, AND EXCHANGE RELATED CORRESPONDENCE WITH LATHAM LITIGATION TEAM HANDLING SAME (0.2) |
| WEISS | 01/19/06 | 2.10 | TELEPHONE CONFERENCE WITH DEBTORS, APPALOOSA, R. ROSENBERG AND L. MATHEWS REGARDING APPALOOSA EQUITY COMMITTEE MOTION, AND FOLLOW-UP REGARDING SAME (2.1) |
| SPERLING | 01/19/06 | 1.50 | ANALYSIS AND SUMMARY MOTION |
| BRANDT | 01/20/06 | 1.10 | CONFERENCE L. MATHEWS REGARDING APPALOOSA MOTION (.4); REVIEW APPALOOSA MOTION |
| ROSENBERG | 01/20/06 | .40 | REVIEW GLOBAL NOTES TO SCHEDULES AND SOFAS (.4) |
| BROUDE | 01/20/06 | .70 | MEET WITH J. WEISS, L. MATTHEWS REGARDING APPALOOSA MOTION (0.70) |
| MATHEWS | 01/20/06 | 1.50 | MEETINGS WITH J. BRANDT, M. BROUDE AND J. WEISS REGARDING APPALOOSA MOTION AND RELATED DISCOVERY |
| WEISS | 01/20/06 | 1.80 | CONFERENCE WITH L. MATHEWS AND M. BROUDE REGARDING APPALOOSA'S EQUITY COMMITTEE MOTION, RELATED DISCOVERY AND STRATEGY (1.1); TELEPHONE CONFERENCE WITH A. PARKS (MESIROW) REGARDING MESIROW'S ASSISTANCE WITH RELATED ANALYSIS (0.2); EXCHANGE CORRESPONDENCE WITH A. PARKS (MESIROW) AND L. MATHEWS, AND FOLLOW-UP REGARDING SAME (0.3); REVIEW WITHDRAW OF UAW MOTION TO BE APPOINTED TO EQUITY COMMITTEE AND EXCHANGE RELATED CORRESPONDENCE WITH B. SIMON (COUNSEL TO UAW) (0.2) |
| YALE | 01/20/06 | .90 | WRITE MOTION SUMMARY |
| YALE | 01/22/06 | 1.70 | WRITE AND REVISE MOTION SUMMARY |
| ROSENBERG | 01/23/06 | 1.10 | CONFERENCE - LAW DEBENTURE (.8); REVIEW MOTION OF SOUTHERN CALIFORNIA EDISON (.3) |
| MATHEWS | 01/23/06 | .40 | MEETING WITH L. SALCEDO AND J. WEISS REGARDING APPALOOSA DISCOVERY (.3); RELATED EMAILS WITH M. BROUDE, J. BRANDT, J. WEISS, L. SALCEDO, J. SPERLING AND S. LIGHTDALE (.1) |
| RIELA | 01/23/06 | 1.20 | REVISE MOTION SUMMARIES (1.0); TELEPHONE CONFERENCE WITH R. MEISLER REGARDING MOTIONS FILED BY THIRD PARTIES (0.2) |
| WEISS | 01/23/06 | .80 | CONFERENCE WITH L. MATHEWS AND L. SALCEDO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953.

59

NY\1115487.5

| | | | |
|---|---|---|---|
| | | | REGARDING APPALOOSA EQUITY COMMITTEE MOTION AND PREPARATION FOR LITIGATION OF SAME (0.5); ANALYSIS OF CORPORATE CHART AS IT RELATES TO APPALOOSA EQUITY COMMITTEE MOTION (0.3) |
| GORMAN | 01/23/06 | 2.30 | REVIEW, ANALYZE AND SUMMARIZE COURT FILINGS |
| KOLBE | 01/23/06 | .70 | REVIEW AND SUMMARIZE RELEVANT FILINGS FROM DELPHI DOCKET; |
| SPERLING | 01/23/06 | 1.90 | COLLECTING AND READING DOCUMENTS PURSUANT TO APPALOOSA EQUITY COMMITTEE MOTION |
| AHMADI | 01/23/06 | 1.10 | RESEARCH AND RETRIEVAL OF SUMMARY REPORT OF THE SCHEDULE FOR EACH EXISTING DEBTOR LISTED UNDER DELPHI CORPORATION. |
| SALCEDO | 01/23/06 | .90 | ASSISTED M. RIELA IN PREPARING MEMORANDUM OF SUMMARIES (.40); MEETING WITH J. WEISS AND L. MATHEWS REGARDING APPALOOSA'S MOTION AND LITIGATION STRATEGY (.50) |
| ROSENBERG | 01/24/06 | .20 | REVIEW CORRESPONDENCE FROM APPALOOSA REGARDING MEET AND CONFER (.2) |
| BROUDE | 01/24/06 | .50 | REVIEWING MOTION SUMMARIES (0.50) |
| MATHEWS | 01/24/06 | 1.30 | PREPARATION OF DOCUMENT REVIEW GUIDANCE MATERIALS (.6); RELATED EMAILS AND TELEPHONE CONFERENCE WITH J. WEISS (.2); EMAILS WITH J. BRANDT, M. BROUDE, AND J. WEISS REGARDING SAME (.3); EMAILS WITH J. WEISS, L. SALCEDO, J. SPERLING AND S. LIGHTDALE REGARDING APPALOOSA MOTION (.1); REVIEW OF CORRESPONDENCE REGARDING DISCOVERY. (.1). |
| RIELA | 01/24/06 | .70 | REVISE MOTION SUMMARIES (0.5); TELEPHONE CONFERENCE WITH TOGUT REGARDING MOTIONS FOR RELIEF FROM AUTOMATIC STAY (0.2) |
| WEISS | 01/24/06 | 2.00 | REVISED OBJECTION TO APPALOOSA EQUITY COMMITTEE MOTION TO ADDRESS RESPONSES BY OTHER PARTIES TO SAME AND OTHER RECENT DEVELOPMENTS IN THE CASE (1.0); EXCHANGE CORRESPONDENCE WITH LITIGATION TEAM ADDRESSING APPALOOSA MOTION REGARDING SAME AND RELATED ISSUES (0.2); ATTENTION TO DISCOVERY ISSUES REGARDING APPALOOSA MOTION, INCLUDING CONFERENCES WITH L. MATHEWS REGARDING SAME (0.5); RELATED TELEPHONE CONFERENCE WITH L. MATHEWS (0.2); REVIEW CORRESPONDENCE FROM G. UZZI (COUNSEL TO APPALOOSA) REGARDING DISCOVERY ISSUES (0.1) |
| KOLBE | 01/24/06 | .90 | REVIEW AND SUMMARIZE RELEVANT FILINGS FROM DELPHI DOCKET; |
| LIGHTDALE | 01/24/06 | 3.30 | REVIEW APPALOOSA EQUITY COMMITTEE PETITION MATERIALS FOR DEPOSITION PREPARATION |
| SPERLING | 01/24/06 | .70 | READING APPALOOSA DRAFT OBJECTION, MAKING COMMENTS ON THE DRAFT AND SENDING TO J. WEISS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

60

| | | | |
|---|---|---|---|
| BROUDE | 01/25/06 | .70 | REVIEWING OBJECTION TO APPALOOSA MOTION (0.70) |
| MATHEWS | 01/25/06 | .20 | EMAILS WITH J. WEISS, L. SALCEDO, J. SPERLING AND S. LIGHTDALE REGARDING APPALOOSA MOTION AND DISCOVERY |
| WEISS | 01/25/06 | .80 | PREPARE DRAFT APPALOOSA EQUITY COMMITTEE OBJECTION TO INCORPORATE M. BROUDE'S COMMENTS, AND CIRCULATE SAME TO LITIGATION TEAM AND R. ROSENBERG (0.7); TELEPHONE CONFERENCE WITH L. MATHEWS REGARDING APPALOOSA MOTION AND RELATED DISCOVERY (0.1) |
| BRANDT | 01/26/06 | .40 | REVIEW AND COMMENT ON DRAFT OBJECTION TO APPALOOSA MOTION |
| ROSENBERG | 01/26/06 | .40 | REVIEW AND COMMENT ON DRAFT OBJECTION TO APPALOOSA MOTION (.4) |
| SPERLING | 01/26/06 | .10 | READING DOCUMENTS RELATED TO APPALOOSA EQUITY COMMITTEE MOTION |
| BRANDT | 01/27/06 | .60 | M & C CALL RE APPALOOSA (.6) |
| ROSENBERG | 01/27/06 | .60 | APPALOOSA MEET AND CONFER (.3); REVIEW LEAD PLAINTIFFS' CORRESPONDENCE TO COURT AND PROPOSED ORDER (3.0) |
| ROSENBERG | 01/27/06 | .20 | REVIEW RECOMMENDATION REGARDING MOTION TO LIFT STAY (.2) |
| MATHEWS | 01/27/06 | .40 | TELEPHONE CALL WITH J. WEISS REGARDING DISCOVERY ISSUES (.2); RELATED EMAIL WITH J. BRANDT (.1) EMAIL WITH J. WEISS, J. SPERLING, S. LIGHTDALE AND L. SALCEDO REGARDING APPALOOSA MOTION (.1) |
| RIELA | 01/27/06 | .40 | REVIEW SUMMARY OF NEW MOTION (0.3); EMAILS WITH R. MEISLER REGARDING NEW MOTION (0.1) |
| GORMAN | 01/27/06 | 1.50 | REVIEW, ANALYZE AND DRAFT SUMMARY OF MOTION |
| SPERLING | 01/27/06 | 1.50 | SUMMARY OF DOCUMENTS FROM DELPHI DOCKET |
| ROSENBERG | 01/28/06 | 1.20 | REVIEW AND RESPOND TO DRAFT MOTION FOR AUTHORITY TO PAY UNION ADVISORS (.5); REVIEW DRAFT PROTECTIVE ORDER REGARDING APPALOOSA (.3); REVIEW AND COMMENT ON DRAFT PROTOCOL FOR SHARING INFORMATION (.4) |
| BROUDE | 01/28/06 | 1.40 | REVIEWING MOTION REGARDING UNION ADVISOR FEES (0.60); CORRESPONDENCE REGARDING SAME (0.30); CORRESPONDENCE REGARDING INFORMATION SHARING PROTOCOLS (0.50) |
| SEIDER | 01/28/06 | .80 | REVIEW PROPOSED PROTOCOL FOR CERTAIN INFORMATION SHARING BY DEBTORS' WITH COMMITTEE MEMBERS AND DRAFT RESPONSE TO PROPOSAL. (.8) |
| ROSENBERG | 01/29/06 | .50 | COMMENT ON DRAFT PROTOCOL (.3) COMMENT ON DRAFT MOTION TO PAY UNION ADVISORS (.20) |
| ROSENBERG | 01/30/06 | 2.10 | REVIEW BANK OF AMERICA COMPLAINT AND MOTION FOR INJUNCTIVE RELIEF (.5); CONFERENCE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

WITH L&W TEAM REGARDING SAME (.2);
CONFERENCE WITH DEBTOR, U.S. TRUSTEE
REGARDING FEE COMMITTEE MOTION (.7);
TELEPHONE CONFERENCE WITH K. MARAFIOTI
REGARDING SAME (.2); TELEPHONE CONFERENCE
WITH IUE AND UWA COUNSEL REGARDING MOTION
TO PAY ADVISORS (.3); REVIEW REDRAFTED MOTION
TO PAY UNION ADVISORS (.2)

| | | | |
|---|---|---|---|
| BROUDE | 01/30/06 | .40 | REVIEWING MEMORANDUM REGARDING IRVINE CLOSING (0.40) |
| BROUDE | 01/30/06 | .40 | REVIEWING UNION FEE PAYMENT ORDER (0.40) |
| MATHEWS | 01/30/06 | .30 | TELEPHONE CONFERENCE WITH L. SALCEDO AND J. WEISS REGARDING SCHEDULING OF HEARING ON APPALOOSA MOTION (.2); RELATED EMAIL FROM J. BRANDT (.1) |
| RIELA | 01/30/06 | 2.30 | REVIEW AND SUMMARIZE ADVERSARY PROCEEDING FOR INJUNCTIVE RELIEF AND RELATED PLEADINGS |
| RIELA | 01/30/06 | 2.20 | REVIEW ADVISOR FEE MOTION (0.5); REVISE SUMMARY OF SAME AND LBQ MOTION (1.7) |
| SPERLING | 01/30/06 | 1.40 | READING ORGANIZATIONAL CHARTS REGARDING APPALOOSA (.10); SUMMARY OF DEBTOR'S MOTION ON UNION ADVISOR FEES (1.30) |
| BROUDE | 01/31/06 | .60 | REVIEWING SUMMARIES OF UNION FEE MOTION (0.60) |
| RIELA | 01/31/06 | .70 | REVISE SUMMARY OF UNDERWRITERS' ADVERSARY PROCEEDING PAPERS |
| RIELA | 01/31/06 | 1.20 | REVIEW, REVISE AND DISTRIBUTE SUMMARY OF MOTION REGARDING PAYMENT OF UNION FINANCIAL ADVISOR FEES (1.2) |
| LIGHTDALE | 01/31/06 | .80 | REVIEW ORGANIZATIONAL CHARTS IN PREPARATION FOR APPALOOSA DEPOSITION |
| SPERLING | 01/31/06 | .20 | CONFIRMING RESEARCH ON TOLLING ISSUES BASED ON M. RIELA'S RESPONSE TO INITIAL FINDINGS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 4.70 | 775.00 | 3,642.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 14.20 | 850.00 | 12,070.00 | PARTNER, SR. |
| M A BROUDE | 03513 | 9.50 | 750.00 | 7,125.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 4.70 | 775.00 | 3,642.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 15.30 | 570.00 | 8,721.00 | ASSOCIATE, SR. |
| L MATHEWS | 04220 | 6.10 | 515.00 | 3,141.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 10.40 | 490.00 | 5,096.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 8.80 | 515.00 | 4,532.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 7.00 | 345.00 | 2,415.00 | ASSOC (BAR PDG) |
| J A KOLBE | 07854 | 3.00 | 345.00 | 1,035.00 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | 4.10 | 345.00 | 1,414.50 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 7.30 | 345.00 | 2,518.50 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 5.30 | 345.00 | 1,828.50 | ASSOC (BAR PDG) |
| Y ZHANG | 04134 | 3.10 | 345.00 | 1,069.50 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 1.10 | 175.00 | 192.50 | PARALEGAL |
| L A SALCEDO | 17175 | 4.90 | 190.00 | 931.00 | PARALEGAL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

**Total:**                                          109.50                          59,375.00

CLIENT: 042036                                  NAME: DELPHI
MATTER: 042036-0017                        NAME: OTHER CHAPTER 5 ACTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KANE | 01/03/06 | 2.50 | PREPARE FOR MEETING (1.0); MEETING WITH MESIROW (1.5) |
| SIRI | 01/03/06 | 1.00 | MEETING REGARDING THE PRODUCTION OF DOCUMENTS |
| KANE | 01/04/06 | 3.00 | ATTEND TO ▮▮▮▮▮▮▮ (.50); ATTEND TO EMAILS FROM MESIROW (.5); REVIEW AGREEMENTS (2.0) |
| SIRI | 01/04/06 | .10 | FOLLOW UP WITH ▮▮▮▮▮▮▮ |
| KANE | 01/05/06 | 1.00 | REVIEW BENEFIT GUARANTEES AND RELATED FILINGS |
| KANE | 01/06/06 | 1.50 | ANALYZE MESIROW MATRIX AND EMAILS WITH MESIROW REGARDING SAME |
| KANE | 01/09/06 | 5.00 | REVIEW DOCUMENTS FROM MESIROW |
| WHEATLEY | 01/09/06 | .10 | EMAIL CORRESPONDENCE REGARDING WORK TO BE CONDUCTED BY MESIROW |
| KANE | 01/10/06 | 8.00 | REVIEW DOCUMENTS FROM MESIROW (7.0); ATTEND TO EMAILS REGARDING MATTER (.5); ATTEND TO UPDATED DOCUMENT LIST (.5) |
| WHEATLEY | 01/10/06 | .10 | CORRESPONDENCE REGARDING WORK TO BE CONDUCTED BY MESIROW |
| KANE | 01/11/06 | 8.00 | REVIEW DOCUMENTS FROM MESIROW |
| WHEATLEY | 01/12/06 | 1.00 | PREPARE FOR AND CONDUCT MEETING REGARDING CLAIMS ISSUES AND POSSIBLE DEFENSES (.6); CORRESPONDENCE RELATED TO MESIROW, LATHAM WORK RE: SAME (.4) |
| SIRI | 01/12/06 | 1.00 | MEETING REGARDING THE PRODUCTION OF DOCUMENTS |
| SIRI | 01/12/06 | .50 | RESEARCHING STATUTE OF LIMITATIONS FOR ▮▮▮▮▮▮▮ |
| SIRI | 01/12/06 | 2.10 | CREATING A MATRIX OF CLAIMS AND ISSUES TO ASSIST IN THE PRODUCTION OF DOCUMENTS |
| KANE | 01/13/06 | 6.00 | ATTEND TO EMAILS (.5); REVIEW AND ANALYZE DOCUMENTS (5.5) |
| WHEATLEY | 01/13/06 | .70 | CORRESPONDENCE REGARDING INVESTIGATION OF ▮▮▮▮▮▮▮ (.3); REVIEW AND COMMENT ON STATUTE OF LIMITATIONS ANALYSIS (.4) |
| SIRI | 01/13/06 | .90 | RESEARCHING ▮▮▮▮▮▮▮ |
| SIRI | 01/13/06 | .30 | ASSESSING VARIOUS POSSIBLE CLAIMS AND CAUSES OF ACTION |
| BRANDT | 01/17/06 | 1.90 | CONFERENCE L. MATHEWS REGARDING DISCOVERY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NYI 1115487.5

| | | | |
|---|---|---|---|
| | | | (.4); REVIEWED E-MAILS AND DOCUMENTS REGARDING SAME (1.5) |
| KANE | 01/17/06 | 8.00 | REVIEW/ANALYZE MESIROW DOCUMENTS (6.5); DISCUSS SAME WITH A. SIRI (.5); ATTEND TO EMAILS REGARDING MATTER (.5); ATTEND TO MATRIX (.5) |
| SIRI | 01/17/06 | .40 | RESEARCHING ▮▮▮▮▮▮▮▮▮▮▮ |
| SIRI | 01/17/06 | 5.10 | CREATING A MATRIX OF CLAIMS AND ELEMENTS IN ORDER TO PROPERLY CATEGORIZE SUPPORTING DOCUMENTS |
| SIRI | 01/17/06 | .80 | MET WITH S. KANE TO DISCUSS THE CREATION OF THE MATRIX |
| BRANDT | 01/18/06 | 1.70 | CONFERENCE L. MATHEWS REGARDING DEPOSITION PREPARATION (.5); REVIEW DOCUMENTS REGARDING SAME (1.2) |
| WHEATLEY | 01/18/06 | .60 | REVIEW AND COMMENT ON CLAIMS ANALYSIS AND RELATED ISSUES |
| SIRI | 01/18/06 | .80 | RE-WORKING MATRIX TO CONFORM WITH FEEDBACK |
| SIRI | 01/18/06 | 1.10 | RESPONDING TO QUESTIONS REGARDING CLAIMS AND ISSUES CONTAINED IN THE DOCUMENT MATRIX |
| SIRI | 01/18/06 | .20 | CONTACTING CDI REGARDING THE FOI REQUEST TO THE PBGC |
| SIRI | 01/18/06 | .40 | REWORKING THE MATRIX TO CONFORM WITH FEEDBACK INCLUDING FORMATTING MATRIX |
| SIRI | 01/18/06 | .20 | AMENDING MATRIX OF CLAIMS AND ELEMENTS |
| SEIDER | 01/19/06 | .80 | EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING RECOVERY OF CERTAIN PREPETITON TRANSFER |
| WHEATLEY | 01/19/06 | .20 | CORRESPONDENCE REGARDING OUTSTANDING ▮▮▮▮▮▮▮▮ (.2) |
| SIRI | 01/19/06 | .90 | RESPONDING TO NUMEROUS QUESTIONS REGARDING CLAIMS AND ISSUES CONTAINED IN THE MATRIX |
| SIRI | 01/19/06 | 2.10 | RESEARCHING ADDITIONAL POSSIBLE CAUSES OF ACTIONS |
| SIRI | 01/19/06 | .20 | CONTACTING ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| SIRI | 01/19/06 | 1.80 | REVISING MATRIX |
| SIRI | 01/19/06 | .30 | ADDITIONAL REVISIONS TO MATRIX |
| SIRI | 01/19/06 | 2.30 | SEARCHING CASE LAW FOR EXAMPLES OF VARIOUS FACTORS TO BE CONSIDERED UNDER THE CLAIM OF FRAUDULENT TRANSFER |
| SIRI | 01/19/06 | 2.20 | READING VARIOUS MEMORANDUM DISCUSSING CLAIMS ISSUES AND DEFENSES TO UPDATE MATRIX |
| BUDEA | 01/19/06 | .80 | SEARCH LEXIS/NEXIS FOR JURY INSTRUCTION FOR CLAIMS BROUGHT UNDER VARIOUS THEORIES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| | | | |
|---|---|---|---|
| MICGIEL | 01/19/06 | 1.40 | SEARCH FOR JURY INSTRUCTIONS FOR TWO CAUSES OF ACTION (LEXIS/NEXIS, WESTLAW, BOOKS) |
| KANE | 01/20/06 | .50 | ATTEND TO EMAILS |
| WHEATLEY | 01/20/06 | .40 | ATTENTION TO RESEARCH AND CORRESPONDENCE REGARDING VARIOUS CLAIMS AND CAUSES OF ACTION |
| SIRI | 01/20/06 | 2.70 | UPDATING, REVIEWING MATRIX PER COMMENTS |
| SIRI | 01/20/06 | .30 | RESPONDING TO QUESTIONS REGARDING THE MATRIX |
| BRANDT | 01/23/06 | 1.30 | CONFERENCE L.MATHEWS REGARDING DOCUMENT PRODUCTION (.5); REVIEW DOCUMENTS REGARDING MATTER (.8) |
| WHEATLEY | 01/23/06 | .20 | ATTENTION TO RESEARCH AND CORRESPONDENCE REGARDING VARIOUS CLAIMS AND CAUSES OF ACTION |
| RUIZ | 01/23/06 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING FRAUDULENT TRANSFER ANALYSIS |
| KANE | 01/24/06 | 1.70 | ATTEND TO EMAILS (.50); MEET WITH A. WHEATLEY REGARDING MATTER (.50); PHONE CALL WITH A. SIRI REGARDING DOCUMENTS (.20); CONFERENCE CALL REGARDING MATRIX (.50) |
| WHEATLEY | 01/24/06 | 1.50 | TELECONFERENCE REGARDING VARIOUS CLAIMS AND OTHER CAUSES OF ACTION (.6); MEET WITH S. KANE REGARDING CASE MANAGEMENT (.4); ATTENTION TO BILLING ISSUES (.5) |
| SIRI | 01/24/06 | .40 | MEETING TO DISCUSS UPDATES TO THE MATRIX WITH M. RIELA |
| SIRI | 01/24/06 | 1.10 | UPDATING THE MATRIX PER COMMENTS FROM MEETING |
| LIGHTDALE | 01/24/06 | .50 | CONFERENCE WITH H. BAER, J. SPERLING REGARDING CHAPTER 5 ACTIONS (0.5) |
| SIRI | 01/25/06 | .50 | REVISING MATRIX |
| SIRI | 01/25/06 | 1.30 | ANALYSIS OF THE FACTORS TO BE CONSIDERED UNDER POSSIBLE CLAIMS AND CAUSES OF ACTION |
| SIRI | 01/25/06 | .30 | RESEARCHING POSSIBLE CLAIMS AND CAUSES OF ACTION |
| SIRI | 01/25/06 | .10 | EMAILING WITH M. RIELA REGARDING UPDATES TO THE DOCUMENT MATRIX |
| SIRI | 01/25/06 | 6.60 | REVIEWING DELPHI PUBLIC FILINGS |
| SIRI | 01/25/06 | .40 | MEETING WITH M. RIELA REGARDING MATRIX |
| SIRI | 01/25/06 | .00 | RESEARCHING VARIOUS ELEMENTS OF POSSIBLE CAUSES OF ACTION |
| BRANDT | 01/26/06 | 1.10 | CONFERENCE R. ROSENBERG, M. BROUDE, M. SEIDER REGARDING POSSIBLE CLAIMS AND CAUSES OF ACTION (.5); CONFERENCE M. SEIDER, L. MATHEWS, A. WHEATLY REGARDING SAME (.9); REVIEWED MATRIX OF CLAIMS AND DOCUMENTS (.20) |
| SEIDER | 01/26/06 | 1.00 | OFFICE CONFERENCE WITH LATHAM REGARDING DISCOVERY AND RELATED MATTERS ON VARIOUS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

65

NY11115487.5

| | | | |
|---|---|---|---|
| | | | CHAPTER 5 ISSUES (.3) MEET WITH LATHAM REGARDING DISCOVERY PLAN (.7) |
| KANE | 01/26/06 | .50 | ATTEND TO EMAILS REGARDING MATRIX |
| WHEATLEY | 01/26/06 | 1.60 | MEET WITH J. BRANDT, M. SEIDER, L. MATHEWS, D. BRODSKY REGARDING DELPHI MATTERS AND POSSIBLE CLAIMS, FOLLOW UP WITH L. MATHEWS REGARDING SAME (1); REVIEW AND COMMENT ON ANALYSIS REGARDING CLAIMS (.6) |
| SIRI | 01/26/06 | 1.10 | RESEARCHING VARIOUS CLAIMS AND CAUSES OF ACTION |
| SIRI | 01/26/06 | .40 | UPDATING FACTORS TO SUPPORT POSSIBLE LITIGATION CLAIM |
| SIRI | 01/26/06 | .10 | UPDATING POSSIBLE LITIGATION MATRIX TO REFLECT RECENT ANALYSIS |
| SIRI | 01/26/06 | .20 | REVISING MATRIX |
| SIRI | 01/26/06 | .30 | CLARIFYING THE FACTORS RELEVANT TO POSSIBLE LITIGATION |
| SIRI | 01/26/06 | .30 | RESEARCHING ███████████████████ |
| KANE | 01/27/06 | .50 | ATTEND TO EMAILS REGARDING MATRIX |
| WHEATLEY | 01/27/06 | 1.00 | COMMENT ON ANALYSIS REGARDING POSSIBLE CLAIMS AND CAUSES OF ACTION |
| SIRI | 01/27/06 | 2.60 | REVIEWING DELPHI PUBLIC FILINGS |
| SIRI | 01/27/06 | 1.20 | RESEARCHING POSSIBLE CLAIMS AND CAUSES OF ACTION |
| SIRI | 01/27/06 | 2.10 | UPDATING DOCUMENT MATRIX PER COMMENTS PROVIDED BY A. WHEATLEY INCLUDING FINDING DEFINITIONS PER CASE LAW FOR MANY OF THE TERMS USED IN THE MATRIX AND REFORMATTING THE MATRIX |
| SIRI | 01/27/06 | .60 | RESEARCHING POSSIBLE CLAIMS AND CAUSES OF ACTIONS |
| BRANDT | 01/30/06 | 1.30 | REVIEW CHARTS REGARDING POTENTIAL CLAIMS AND FACT GATHERING AND COMMENT ON SAME (.8); CONFERENCE R. ROSENBERG REGARDING STAY ISSUES (.5) |
| SEIDER | 01/30/06 | .70 | REVIEW AND REVISION TO MEMORANDUM OUTLINING ISSUES TO BE DEVELOPED RE: POSSIBLE AND CAUSES OF ACTIONS |
| KANE | 01/30/06 | 1.00 | ATTEND TO EMAILS REGARDING MATRIX AND MEMORANDUM |
| MATHEWS | 01/30/06 | 2.10 | TELEPHONE CONFERENCES AND EMAILS WITH A. WHEATLEY AND L. SALCEDO REGARDING DISCOVERY, LITIGATION STRATEGY, AND CASE MANAGEMENT ISSUES (1.50); REVIEW AND COMMENT ON RELATED MATERIALS (.60) |
| WHEATLEY | 01/30/06 | .90 | REVIEW AND COMMENT ON ANALYSIS RELATED TO POSSIBLE CLAIMS AND CAUSES OF ACTION CLAIMS (.2); TELECONFERENCE WITH L. MATHEWS (.3); PREPARE FOR UPCOMING MEETING WITH MESIROW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

(.4)

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SIRI | 01/30/06 | 1.70 | PREPARING MEMORANDUM REGARDING CLAIM AND CAUSES OF ACTION TO BE PROVIDED TO MESIROW (.8); INSERTING UPDATES INTO THE DOCUMENT MATRIX (.9) |
| BRANDT | 01/31/06 | 1.20 | CONFERENCE MESIROW AND TEAM REGARDING FACT GATHERING |
| BROUDE | 01/31/06 | 1.50 | MEET WITH L. MATHEWS, A. WHEATLEY, M. SEIDER, A. PARKS, L. SZLEZINGER REGARDING LITIGATION ISSUES (1.50) |
| KANE | 01/31/06 | 7.70 | MEETING WITH MESIROW (2.0); DISCUSS UPDATED MATRIX AND LIST WITH A. SIRI (.70); REVIEW AND ANALYZE DOCUMENTS (5.0) |
| MATHEWS | 01/31/06 | 1.00 | EMAILS WITH J. BRANDT, A. WHEATLEY, A. SIN AND S. KANA REGARDING MEETING WITH MESIROW AND REVIEW AND COMMENT ON RELATED SUMMARIES (.8); TELEPHONE CALLS WITH L. SALCEDO REGARDING DISCOVERY (.2) |
| WHEATLEY | 01/31/06 | 4.60 | PREPARE FOR AND MEET WITH MESIROW REGARDING POSSIBLE LITIGATION CLAIMS (2.9); REVIEW AND PROVIDE COMMENTS TO A. SIRI ON RESEARCH RELATED TO SAME (1.7) |
| SIRI | 01/31/06 | 5.10 | MEETING WITH BANKRUPTCY TEAM AND MESIROW (2.9); MEETING WITH A. WHEATLEY (.2); UPDATING DOCUMENT MATRIX WITH RELEVANT DOCUMENTS FOR EACH ELEMENT AND CLAIM (1.5); DISCUSSING SAME WITH S. KANE (.2); CREATING LISTING OF DOCUMENTS TO BE REQUESTED BY MESIROW (.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 8.50 | 775.00 | 6,587.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.50 | 750.00 | 1,125.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 2.50 | 775.00 | 1,937.50 | PARTNER, JR. |
| S H KANE | 04045 | 54.90 | 545.00 | 29,920.50 | ASSOCIATE, SR. |
| L MATHEWS | 04220 | 3.10 | 515.00 | 1,596.50 | ASSOCIATE, SR. |
| A K WHEATLEY | 03931 | 12.90 | 570.00 | 7,353.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .20 | 460.00 | 92.00 | ASSOCIATE, JR. |
| A SIRI | 04131 | 54.10 | 390.00 | 21,489.00 | ASSOCIATE, JR. |
| S M LIGHTDALE | 04084 | .50 | 345.00 | 172.50 | ASSOC (BAR PDG) |
| E BUDEA | 08702 | .80 | 195.00 | 156.00 | PROF STAFF |
| B A MICGIEL | 52674 | 1.40 | 225.00 | 315.00 | PROF STAFF |

Total:                    140.40                    70,744.50

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0018              NAME: SEC AND CLASS ACTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 01/05/06 | .80 | OFFICE CONFERENCE WITH R. ROSENBERG, M. BROUDE AND H. BAER REGARDING DISCOVERY RELATED TO SECURITIES LITIGATION AND RELATED MATTERS |
| ROSENBERG | 01/10/06 | .20 | CONFERENCE WITH J. BRANDT REGARDING CLASS ACTION LITIGATION (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| | | | |
|---|---|---|---|
| MATHEWS | 01/12/06 | .40 | EMAILS WITH R. ROSENBERG, J. BRANDT AND L. SALCEDO REGARDING SECURITIES CLASS ACTION |
| BROUDE | 01/13/06 | 2.60 | REVIEWING CLASS ACTION COMPLAINT (2.60) |
| ROSENBERG | 01/14/06 | 3.00 | REVIEW CONSOLIDATED CLASS ACTION COMPLAINT (2.0); REVIEW 2ND CLASS ACTION COMPLAINT (1.0) |
| BROUDE | 01/17/06 | 1.70 | REVIEWING CLASS ACTION COMPLAINT (1.70) |
| MATHEWS | 01/17/06 | .40 | EMS WITH R. ROSENBERG, J. BRANDT, M. BROUDE AND L. SALCEDO REGARDING SECURITIES CLASS ACTION |
| MATHEWS | 01/19/06 | .80 | EMAILS WITH L. SALCEDO REGARDING SECURITIES CLASS ACTION DOCKET (.4); REVIEW OF SAME (.2); RELATED TELEPHONE CALLS WITH H. BAER (.2) |
| SALCEDO | 01/19/06 | .90 | ASSISTED L. MATHEWS WITH OBTAINING BACKGROUND INFORMATION |
| ROSENBERG | 01/20/06 | .40 | CONFERENCE WITH D. BRODSKY REGARDING SECURITIES AND EXCHANGE COMMISSION INVESTIGATION (.4) |
| BROUDE | 01/20/06 | 1.00 | REVIEWING CORRESPONDENCE REGARDING CLASS ACTION |
| MATHEWS | 01/20/06 | 1.10 | EMAILS WITH B. ROSENBERG, M. BROUDE, J. BRANDT, H. BAER AND L. SALCEDO REGARDING STATUS OF SECURITIES CLASS ACTION (.9); RELATED TELEPHONE CONFERENCES WITH L. SALCEDO (.2) |
| SALCEDO | 01/20/06 | 2.50 | ASSISTED L. MATHEWS WITH OBTAINING BACKGROUND INFORMATION (1.60); OBTAINED PRESS RELEASE REGARDING DELPHI RESTATEMENTS (.90) |
| BRODSKY | 01/22/06 | 1.50 | REVIEW MATERIALS; |
| BRODSKY | 01/24/06 | 2.50 | MEET WITH SEC COUNSEL REGARDING DELPHI - JOE PAPELIAN, DAVID M. SHERBIN, VICE PRESIDENT AND GENERAL COUNSEL, DELPHI CORPORATION, AND DAVID WILSON; |
| ROSENBERG | 01/24/06 | 2.50 | CONFERENCE WITH WILMER HALE REGARDING SECURITIES AND EXCHANGE COMMISSION INVESTIGATIONS (2.5) |
| BROUDE | 01/24/06 | 2.50 | MEETING WITH D. WILSON, D. SHERBIN, J. PAPELIAN, D. BRODSKY, R. ROSENBERG, M. SEIDER REGARDING ACCOUNTING INVESTIGATION (2.50) |
| BRODSKY | 01/25/06 | .30 | TELEPHONE CALL WITH D. WILSON AND J. PAPELIAN REGARDING DELPHI UPDATE; |
| MATHEWS | 01/25/06 | .40 | TELEPHONE CONFERENCE AND MEETING WITH L. SALCEDO REGARDING SECURITIES ACTION AND CLASS ACTION (.2); REVIEW OF MDL TRANSFER ORDER (.2) |
| SALCEDO | 01/25/06 | .90 | ASSISTED L. MATHEWS WITH REVIEW OF COMPLAINTS AND STATUS OF CASE |
| BRODSKY | 01/26/06 | .80 | MEETING WITH J. BRANDT AND B. ROSENBERG REGARDING DELPHI; MEETING WITH J. BRANDT'S OFFICE |
| ROSENBERG | 01/26/06 | .30 | TELEPHONE CONFERENCE WITH D. KUNEY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NYU1115487.5

|  |  |  | REGARDING MOTION TO STAY CLASS ACTIONS (.3) |
|---|---|---|---|
| SEIDER | 01/26/06 | .70 | OFFICE CONFERENCE WITH LATHAM REGARDING DERIVATIVE ACTION DISCOVERY AND PROCEDURE FOR OBTAINING PROCEEDS WITH SAME FOR THE ESTATES; FOLLOW UP ON SAME |
| BROUDE | 01/27/06 | .20 | TELEPHONE CALL WITH J. BRANDT REGARDING LITIGATION ISSUES (0.20) |
| BRODSKY | 01/30/06 | .80 | CONFERENCE CALL WITH DELPHI; |
| BROUDE | 01/30/06 | .60 | REVIEWING INJUNCTION COMPLAINT (0.30); MEET WITH R. ROSENBERG, M. SEIDER, J. BRANDT REGARDING SAME (0.30) |
| SALCEDO | 01/30/06 | .30 | AS PER H. BAER, OBTAINED COPY OF COMPLAINT |
| BRODSKY | 01/31/06 | .50 | MEETING WITH A. WHEATHLY AND L. MATTHEWS REGARDING DELPHI |
| MATHEWS | 01/31/06 | .50 | MEETING WITH D. BRODSKY AND A. WHEATLEY REGARDING SEC INVESTIGATION AND RELATED MEETING WITH A. WHEATLEY (.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| D BRODSKY | 00202 | 6.40 | 825.00 | 5,280.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 6.40 | 850.00 | 5,440.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 8.60 | 750.00 | 6,450.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.50 | 775.00 | 1,162.50 | PARTNER, JR. |
| L MATHEWS | 04220 | 3.60 | 515.00 | 1,854.00 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | 4.60 | 190.00 | 874.00 | PARALEGAL |

**Total:**                31.10                21,060.50

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|---|---|---|---|---|---|
| 12/01/05 | TELECOPYING | TELECOPYING 12486809774 , PARKS 042036-0001 PARKS | MA BROUDE |  | 5.00 |
| 12/01/05 | TELECOPYING | TELECOPYING 12486809774 , DEPPHI 042036-0001 DEPPHI | MA BROUDE |  | 2.50 |
| 01/02/06 | TELECOPYING | TELECOPYING 12122094801 , 042036-0000 | L A SALCEDO |  | 16.25 |
| 01/02/06 | TELECOPYING | TELECOPYING 12124503092 , 042036-0000 | L A SALCEDO |  | 16.25 |
| 01/02/06 | TELECOPYING | TELECOPYING 12488132670 , 042036-0000 | L A SALCEDO |  | 16.25 |
| 01/02/06 | TELECOPYING | TELECOPYING 12124552502 , 042036-0000 | L A SALCEDO |  | 16.25 |
| 01/02/06 | TELECOPYING | TELECOPYING 16178568201 , 042036-0000 | L A SALCEDO |  | 16.25 |
| 01/02/06 | TELECOPYING | TELECOPYING 13124070411 , 042036-0000 | L A SALCEDO |  | 16.25 |
| 01/05/06 | TELECOPYING | TELECOPYING 18008522956 , ATT HELP DESK 042036-0000 ATT HELP DESK | L A SALCEDO |  | 2.50 |
| 01/06/06 | TELECOPYING | TELECOPYING 13124070411 , JOHN BUTLER 042036-0000 JOHN BUTLER | L A SALCEDO |  | 2.50 |
| 01/06/06 | TELECOPYING | TELECOPYING | L A SALCEDO |  | 11.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601853

NY\1115487.5

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| | | 12126682255 , ALICIA M LEONHARD 042036-0000 ALICIA M LEONHARD | | |
| 01/06/06 | TELECOPYING | TELECOPYING | L A SALCEDO | 2.50 |
| | | 13124070411 , JOHN BUTLER 042036-0000 JOHN BUTLER | | |
| 01/06/06 | TELECOPYING | TELECOPYING | L A SALCEDO | 8.75 |
| | | 13124070411 , JOHN BUTLER 042036-0000 JOHN BUTLER | | |
| 01/10/06 | TELECOPYING | TELECOPYING | H P BAER, JR | 3.75 |
| 01/10/06 | TELECOPYING | 12126682255 , 042036-0000 TELECOPYING | M A BROUDE | 3.75 |
| 01/10/06 | TELECOPYING | 13124078501 , BUTLER 042036-0000 BUTLER TELECOPYING | M A BROUDE | 3.75 |
| 01/10/06 | TELECOPYING | 19177772350 , MARAFIOTI 042036-0000 MARAFIOTI TELECOPYING | M A BROUDE | 3.75 |
| 01/10/06 | TELECOPYING | 12028570940 , PETER 042036-0000 PETER TELECOPYING | M A BROUDE | 3.75 |
| 01/10/06 | TELECOPYING | 12124503092 , BERSTEIN 042036-0000 BERSTEIN TELECOPYING | M A BROUDE | 3.75 |
| 01/11/06 | TELECOPYING | 19177772350 , MARAFIOTTI 042036-0000 MARAFIOTTI TELECOPYING | M A BROUDE | 3.75 |
| 01/11/06 | TELECOPYING | 13124078501 , BUTLER 042036-0000 BUTLER TELECOPYING | M A BROUDE | 3.75 |
| 01/18/06 | TELECOPYING | 12126955436 , SIMON 042036-0000 SIMON TELECOPYING | R J ROSENBERG | 2.50 |
| 01/18/06 | TELECOPYING | 13124070411 , BUTLER 042036-0000 BUTLER TELECOPYING | R J ROSENBERG | 2.50 |
| 01/18/06 | TELECOPYING | 12126682255 , DEIDRE A.MARTINI 042036-0000 DEIDRE A.MARTINI TELECOPYING | R J ROSENBERG | 3.75 |
| 01/18/06 | TELECOPYING | 13124070411 , JOHN WM.BUTLER 042036-0000 JOHN WM.BUTLER TELECOPYING | R J ROSENBERG | 3.75 |
| 01/18/06 | TELECOPYING | 12023264112 , COHEN 042036-0000 COHEN TELECOPYING | R J ROSENBERG | 30.00 |
| 01/18/06 | TELECOPYING | 12128087897 , PENSION 042036-0000 PENSION TELECOPYING | R J ROSENBERG | 30.00 |
| 01/18/06 | TELECOPYING | 12126682255 , DEIDRE A.MARTINI 042036-0000 DEIDRE A.MARTINI TELECOPYING | R J ROSENBERG | 2.50 |
| 01/19/06 | TELECOPYING | 12126955436 , 042036-0000 TELECOPYING | R J ROSENBERG | 30.00 |
| 01/19/06 | TELECOPYING | 12126682255 , 042036-0000 TELECOPYING | R J ROSENBERG | 3.75 |
| 01/19/06 | TELECOPYING | 13124070411 , 042036-0000 TELECOPYING | R J ROSENBERG | 3.75 |
| 01/30/06 | TELECOPYING | 3124078501, 042036-0000 | R J ROSENBERG | 3.75 |
| | | ** TOTAL TELECOPYING | | 275 |
| 12/09/05 | TELEPHONE | TELEPHONE 01849 | UNASSIGNED EXT. UNASSIGNED EXT. | 23.48 |
| 12/27/05 | TELEPHONE | TELEPHONE 01776 | UNASSIGNED EXT. UNASSIGNED EXT. | 4.30 |
| 01/03/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .86 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| 01/03/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | 5.59 |
| 01/04/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 28.38 |
| 01/04/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 1.29 |
| 01/04/06 | TELEPHONE | TELEPHONE 01841 | UNASSIGNED EXT. UNASSIGNED EXT. | .86 |
| 01/04/06 | TELEPHONE | TELEPHONE 02302 WILLIAM LEA FAX | UNASSIGNED EXT. UNASSIGNED EXT. | 3.44 |
| 01/06/06 | TELEPHONE | TELEPHONE 01849 KOLBE, JASON A | J A KOLBE | 2.15 |
| 01/06/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 20.89 |
| 01/06/06 | TELEPHONE | TELEPHONE 01373 | UNASSIGNED EXT. UNASSIGNED EXT. | 5.59 |
| 01/11/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 1.72 |
| 01/12/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 15.05 |
| 01/12/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 2.58 |
| 01/12/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | .86 |
| 01/13/06 | TELEPHONE | TELEPHONE 01373 | UNASSIGNED EXT. UNASSIGNED EXT. | .43 |
| 01/13/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 7.31 |
| 01/13/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 8.17 |
| 01/17/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 3.87 |
| 01/17/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 3.87 |
| 01/17/06 | TELEPHONE | TELEPHONE 05112 JAMES, FELICIA L | FELICIA L JAMES | .86 |
| 01/18/06 | TELEPHONE | TELEPHONE 01374 CASE ROOM 2 ON 9 | UNASSIGNED EXT. UNASSIGNED EXT. | .43 |
| 01/19/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | .43 |
| 01/19/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 5.16 |
| 01/23/06 | TELEPHONE | TELEPHONE 01373 | UNASSIGNED EXT. UNASSIGNED EXT. | .86 |
| 01/23/06 | TELEPHONE | TELEPHONE 03061 3RD FLR. RECEPTION | UNASSIGNED EXT. UNASSIGNED EXT. | 15.91 |
| 01/24/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | .74 |
| 01/25/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 2.15 |
| 01/25/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | .43 |
| 01/26/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .37 |
| 01/26/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 6.88 |
| 01/27/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .43 |
| 01/27/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | 3.38 |
| 01/27/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 1.29 |
| 01/27/06 | TELEPHONE | TELEPHONE 01373 | UNASSIGNED EXT. UNASSIGNED EXT. | .43 |
| 01/30/06 | TELEPHONE | TELEPHONE 03874 LYNCH, MICHELLE D | MICHELLE D LYNCH | .86 |
| 01/30/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 1.29 |
| 01/30/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 2.59 |
| 01/30/06 | TELEPHONE | TELEPHONE 01388 WILLIAM LEA FAX | UNASSIGNED EXT. UNASSIGNED EXT. | .86 |
| 01/31/06 | TELEPHONE | TELEPHONE 01864 | L A SALCEDO | 12.90 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953.

NY\1115487.5

| | | SALCEDO, LESLIE ANN | | |
|---|---|---|---|---|
| 01/31/06 | TELEPHONE | TELEPHONE 01882 | SL FRIEDMAN | .86 |
| | | FRIEDMAN, SETH L | | |
| 01/31/06 | TELEPHONE | TELEPHONE 01373 | UNASSIGNED EXT. | .43 |
| | | | UNASSIGNED EXT. | |
| 01/31/06 | TELEPHONE | TELEPHONE 01384 | MA BROUDE | 18.49 |
| | | BROUDE, MARK A. | | |
| 01/31/06 | TELEPHONE | TELEPHONE 01704 WEISS, | J W WEISS | 1.17 |
| | | JOHN W. | | |
| | | ** TOTAL TELEPHONE | | 219.89 |
| 11/23/05 | FEDERAL EXPRESS | KENNETH S. ZIMAR NEW YORK CITYNY 10017 722538169739 11/23/05 321636044 | R L AHMADI | 5.65 |
| 11/23/05 | FEDERAL EXPRESS | JOHN WM. BUTLER CHICAGOIL 60606 722538169740 11/23/05 321636044 | R L AHMADI | 7.40 |
| 11/23/05 | FEDERAL EXPRESS | JOHN WM. BUTLER NEW YORK CITYNY 10036 722538169750 11/23/05 321636044 | R L AHMADI | 5.65 |
| 11/23/05 | FEDERAL EXPRESS | MARLANE MELICAN / DONALD BERNS NEW YORK CITYNY 10017 722538169772 11/23/05 321636044 | R L AHMADI | 5.65 |
| 11/23/05 | FEDERAL EXPRESS | HONORABLE ROBERT D. DRAIN NEW YORK CITYNY 10004 722538169794 11/23/05 321636044 | R L AHMADI | 5.65 |
| 12/09/05 | FEDERAL EXPRESS | UNITED STATES BANKRUPTCY COURT NEW YORK CITYNY 10004 722538171095 12/09/05 324092502 | L A SALCEDO | 19.40 |
| 12/09/05 | FEDERAL EXPRESS | KENNETH S. ZINMAN/ROBERT. H. T NEW YORK CITYNY 10017 722538171084 12/09/05 324092502 | L A SALCEDO | 19.40 |
| 12/09/05 | FEDERAL EXPRESS | ALICIA M LEONARD NEW YORK CITYNY 10004 722538171110 12/09/05 324092502 | L A SALCEDO | 19.40 |
| 12/09/05 | FEDERAL EXPRESS | DONALD BERNSTEIN NEW YORK CITYNY 10017 722538171121 12/09/05 324092502 | L A SALCEDO | 19.40 |
| 12/09/05 | FEDERAL EXPRESS | John Wm. Butler, John K. Lyons CHICAGOIL 60606 722538171100 12/09/05 324092502 | L A SALCEDO | 24.23 |
| 12/09/05 | FEDERAL EXPRESS | SEAN CORCORAN/KAREN CRAFT TROY MI 48098 722538171073 12/09/05 324092502 | L A SALCEDO | 20.93 |
| 12/12/05 | FEDERAL EXPRESS | BEN PICKERING NEW YORK CITYNY 10017 853540235621 12/12/05 324092502 | L A SALCEDO | 8.67 |
| 12/20/05 | FEDERAL EXPRESS | BILL DERROUGH NEW YORK CITYNY 10022 722538172301 12/20/05 325426417 | L A SALCEDO | 5.53 |
| 12/20/05 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITYNY 10020 722538172172 12/20/05 325426417 | L A SALCEDO | 5.65 |
| 01/03/06 | FEDERAL EXPRESS | John Wm. Butler | L A SALCEDO | 7.22 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| | | | | |
|---|---|---|---|---:|
| | | CHICAGO IL 60606 722538172724 01/03/06 327628571 | | |
| 01/03/06 | FEDERAL EXPRESS | SEAN CORCORAN TROY MI 48098 722538172735 01/03/06 327628571 | L A SALCEDO | 7.00 |
| 01/03/06 | FEDERAL EXPRESS | PETER J.ANTOSZYK BOSTON MA 02111 722538172713 01/03/06 327628571 | L A SALCEDO | 6.22 |
| 01/06/06 | FEDERAL EXPRESS | JOHN LUCAS NEW YORK CITY NY 10004 852718387240 01/06/06 328799815 | L A SALCEDO | 5.35 |
| 01/10/06 | FEDERAL EXPRESS | ALICIA M LEONBARD NEW YORK CITY NY 10004 853540232416 01/10/06 328799815 | R J ROSENBERG | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | JOSEPH SORRENTINO NEW YORK CITY NY 10022 722538173710 01/18/06 331267386 | L A SALCEDO | 23.71 |
| 01/18/06 | FEDERAL EXPRESS | JOSEPH SORRENTINO NEW YORK CITY NY 10022 722538173720 01/18/06 331267386 | L A SALCEDO | 7.67 |
| 01/18/06 | FEDERAL EXPRESS | JOSEPH SORRENTINO NEW YORK CITY NY 10022 722538173731 01/18/06 331267386 | L A SALCEDO | 19.20 |
| 01/18/06 | FEDERAL EXPRESS | jeffery WASHINGTON DC 20005 722538173742 01/18/06 331267386 | L A SALCEDO | 6.22 |
| 01/18/06 | FEDERAL EXPRESS | DAVID D. CLEARY/MOHSIN N. KHAM CHICAGO IL 60606 722538173801 01/18/06 331267386 | L A SALCEDO | 7.22 |
| 01/18/06 | FEDERAL EXPRESS | Patrick J. Heally & Daniel R. NEW YORK CITY NY 10017 722538173753 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | THOMAS MOERS MAYER NEW YORK CITY NY 10036 722538173786 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | james le LOS ANGELESCA 90066 722538173764 01/18/06 331267386 | L A SALCEDO | 8.11 |
| 01/18/06 | FEDERAL EXPRESS | AMANDAPARKS NEW YORK CITY NY 10017 722538173694 01/18/06 331267386 | L A SALCEDO | 18.69 |
| 01/18/06 | FEDERAL EXPRESS | MELISSA KNOLLS CHICAGO IL 60610 722538173775 01/18/06 331267386 | L A SALCEDO | 7.22 |
| 01/18/06 | FEDERAL EXPRESS | AMANDAPARKS NEW YORK CITY NY 10017 722538173709 01/18/06 331267386 | L A SALCEDO | 8.17 |
| 01/18/06 | FEDERAL EXPRESS | THOMAS MAHER, GIANNI RUSSELLO NEW YORK CITY NY 10017 722538173834 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | ATTN: INSOLVENCY DEPARTMENT DETROIT MI 48226 722538173845 01/18/06 331267386 | L A SALCEDO | 7.00 |
| 01/18/06 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK CITY NY 10019 | L A SALCEDO | 5.35 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

73

NY\1115487.5

| Date | Service | Recipient | | Amount |
|---|---|---|---|---|
| | | 722538173856 01/18/06 331267386 | | |
| 01/18/06 | FEDERAL EXPRESS | BILL DERROUGH NEW YORK CITYNY 10022 722538173867 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 722538173878 01/18/06 331267386 | L A SALCEDO | 7.78 |
| 01/18/06 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538173889 01/18/06 331267386 | L A SALCEDO | 7.00 |
| 01/18/06 | FEDERAL EXPRESS | LONIE A. HASSEL WASHINGTON DC 20006 722538173890 01/18/06 331267386 | L A SALCEDO | 6.22 |
| 01/18/06 | FEDERAL EXPRESS | Frank L. Gorman, Robert E. Wei DETROITMI 48226 722538173904 01/18/06 331267386 | L A SALCEDO | 7.00 |
| 01/18/06 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538173915 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | CARRIE L. SCHIFF LONGMONT CO 80503 722538173926 01/18/06 331267386 | L A SALCEDO | 7.78 |
| 01/18/06 | FEDERAL EXPRESS | MICHAEL NEFKENS TROY MI 48098 722538173937 01/18/06 331267386 | L A SALCEDO | 7.00 |
| 01/18/06 | FEDERAL EXPRESS | SEAN CORCORAN, KAREN CRAFT TROY MI 48098 722538173948 01/18/06 331267386 | L A SALCEDO | 7.00 |
| 01/18/06 | FEDERAL EXPRESS | Internal Revenue Service NEW YORK CITYNY 10007 722538173812 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | DONALD BERSTEIN NEW YORK CITYNY 10017 722538173959 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITYNY 10020 722538174110 01/18/06 331267386 | L A SALCEDO | 6.23 |
| 01/18/06 | FEDERAL EXPRESS | steven j. reisman NEW YORK CITYNY 10178 722538173960 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538173970 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 722538173992 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | J. BRIAN McTIGUE WASHINGTON DC 20015 722538174006 01/18/06 331267386 | L A SALCEDO | 6.22 |
| 01/18/06 | FEDERAL EXPRESS | Mark Schonfeld, Regional Dir NEW YORK CITYNY 10281 722538174028 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | MICHAEL D. WARNER FORT WORTH TX 76102 722538174039 01/18/06 | L A SALCEDO | 7.55 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

74

NY\1115487.5

| | | | | |
|---|---|---|---|---|
| 01/18/06 | FEDERAL EXPRESS | 331267386 STEVEN M. CIMALORE WILMINGTON DE 19890 722538174040 01/18/06 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | 331267386 KAYALYN A. MARAFIOTI NEW YORK CITYNY 10036 722538174050 01/18/06 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | 331267386 ALBERT TOGUT NEW YORK CITYNY 10119 722538174061 01/18/06 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | 331267386 ALICIA LEONARD NEW YORK CITYNY 10004 722538174072 01/18/06 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | 331267386 John Wm. Butler CHICAGOIL 60606 722538174083 01/18/06 | L A SALCEDO | 7.22 |
| 01/18/06 | FEDERAL EXPRESS | 331267386 CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538174094 01/18/06 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | 331267386 DEIDRE MARTINI NEW YORK CITYNY 10004 722538174109 01/18/06 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | 331267386 KENNETH ZIMAN NEW YORK CITYNY 10017 722538174131 01/18/06 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | 331267386 SANDRA A. RIEMER NEW YORK CITYNY 10103 722538174142 01/18/06 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | 331267386 Michael P. Kessler Martin J. B NEW YORK CITYNY 10153 722538174153 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | DOUGLAS BARTNER /JILL FRIZZLEY NEW YORK CITYNY 10022 722538174164 01/18/06 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | 331267386 ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538174120 01/18/06 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | 331267386 OFFICE OF NEW YORK STATE NEW YORK CITYNY 10271 722538174175 01/18/06 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | 331267386 JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 722538174201 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538174186 01/18/06 331267386 | L A SALCEDO | 8.11 |
| 01/18/06 | FEDERAL EXPRESS | AMANDAPARKS NEW YORK CITYNY 10017 722538173683 01/18/06 331267386 | L A SALCEDO | 23.71 |
| 01/18/06 | FEDERAL EXPRESS | RALPH LANDY WASHINGTON DC 20005 722538174197 01/18/06 331267386 | L A SALCEDO | 6.22 |
| 01/18/06 | FEDERAL EXPRESS | tom a. jerman rachael janger WASHINGTON DC 20006 | L A SALCEDO | 6.22 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953.

NY\1115487.5

| | | | | |
|---|---|---|---|---|
| | | 722538174212 01/18/06 331267386 | | |
| 01/23/06 | FEDERAL EXPRESS | Mark Schonfeld, Regional Dir NEW YORK CITY NY 10281 722538174521 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538174510 01/23/06 331267386 | L A SALCEDO | 7.22 |
| 01/23/06 | FEDERAL EXPRESS | MICHAEL D. WARNER FORT WORTH TX 76102 722538174532 01/23/06 331267386 | L A SALCEDO | 7.55 |
| 01/23/06 | FEDERAL EXPRESS | RALPH LANDY WASHINGTON DC 20005 722538174690 01/23/06 331267386 | L A SALCEDO | 6.22 |
| 01/23/06 | FEDERAL EXPRESS | STEVEN M. CIMALORE WILMINGTON DE 19890 722538174543 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | KAYALYN A. MARAFIOTI NEW YORK CITY NY 10036 722538174554 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | ALICIA LEONARD NEW YORK CITY NY 10004 722538174576 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | DEIDRE MARTINI NEW YORK CITY NY 10004 722538174587 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | John Wm. Butler CHICAGO IL 60606 722538174602 01/23/06 331267386 | L A SALCEDO | 7.22 |
| 01/23/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITY NY 10017 722538174613 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | DOUGLAS BARTNER /JILL FRIZZLEY NEW YORK CITY NY 10022 722538174624 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITY NY 10020 722538174635 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | ROBERT W. DREMLUCK NEW YORK CITY NY 10020 722538174646 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | Michael P. Kessler Martin J. B NEW YORK CITY NY 10153 722538174657 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | SANDRA A. RIEMER NEW YORK CITY NY 10103 722538174668 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | OFFICE OF NEW YORK STATE NEW YORK CITY NY 10271 722538174679 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELES CA 90071 722538174680 01/23/06 331267386 | L A SALCEDO | 8.11 |
| 01/23/06 | FEDERAL EXPRESS | MICHELLE ROBSON LOS | L A SALCEDO | 8.11 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| | | | |
|---|---|---|---|
| | | ANGELESCA 90025 722538174966 01/23/06 331267386 | |
| 01/23/06 | FEDERAL EXPRESS | tom a. jernan rachael janger WASHINGTON DC 20006 722538174716 01/23/06 331267386 | L A SALCEDO | 6.22 |
| 01/23/06 | FEDERAL EXPRESS | JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 722538174727 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | PATRICK HEALY, DANIEL FISHER NEW YORK CITYNY 10017 722538174738 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 722538174500 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | james le LOS ANGELESCA 90066 722538174749 01/23/06 331267386 | L A SALCEDO | 8.11 |
| 01/23/06 | FEDERAL EXPRESS | J. BRIAN McTIGUE WASHINGTON DC 20015 722538174977 01/23/06 331267386 | L A SALCEDO | 6.22 |
| 01/23/06 | FEDERAL EXPRESS | MELISSA KNOLLS CHICAGOIL 60610 722538174750 01/23/06 331267386 | L A SALCEDO | 7.22 |
| 01/23/06 | FEDERAL EXPRESS | THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538174760 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | VILMA FRANCIS NEW YORK CITYNY 10017 722538174771 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 722538174782 01/23/06 331267386 | L A SALCEDO | 7.22 |
| 01/23/06 | FEDERAL EXPRESS | Internal Revenue Service NEW YORK CITYNY 10007 722538174793 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | HENRY REICHARD DAYTON OH 45439 722538174808 01/23/06 331267386 | L A SALCEDO | 7.00 |
| 01/23/06 | FEDERAL EXPRESS | JEFFREY COHEN WASHINGTON DC 20005 722538174705 01/23/06 331267386 | L A SALCEDO | 6.22 |
| 01/23/06 | FEDERAL EXPRESS | THOMAS MAHER, RICHARD DUKER NEW YORK CITYNY 10017 722538174819 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | steven j. reisman NEW YORK CITYNY 10178 722538174955 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK CITYNY 10019 722538174820 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | INSOLVENCY DEPT DETROITMI 48226 722538174830 01/23/06 331267386 | L A SALCEDO | 7.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601853

NYU1115487.5

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| 01/23/06 | FEDERAL EXPRESS | BILL DERROUGH NEW YORK CITY NY 10022 722538174841 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 722538174852 01/23/06 331267386 | L A SALCEDO | 7.78 |
| 01/23/06 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538174863 01/23/06 331267386 | L A SALCEDO | 7.00 |
| 01/23/06 | FEDERAL EXPRESS | LONIE A. HASSEL WASHINGTON DC 20006 722538174874 01/23/06 331267386 | L A SALCEDO | 6.22 |
| 01/23/06 | FEDERAL EXPRESS | Frank L. Gorman, Robert E. Wei DETROIT MI 48226 722538174885 01/23/06 331267386 | L A SALCEDO | 7.00 |
| 01/23/06 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITY NY 10036 722538174896 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | CARRIE L. SCHIFF LONGMONT CO 80503 722538174900 01/23/06 331267386 | L A SALCEDO | 7.78 |
| 01/23/06 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITY NY 10036 722538174911 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | MARSHALL HUEBNER NEW YORK CITY NY 10017 722538174922 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | MICHAEL NEFKENS TROY MI 48098 722538174933 01/23/06 331267386 | L A SALCEDO | 7.00 |
| 01/23/06 | FEDERAL EXPRESS | SEAN CORCORAN, KAREN CRAFT TROY MI 48098 722538174944 01/23/06 331267386 | L A SALCEDO | 7.00 |
| | | ** TOTAL FEDERAL EXPRESS | | 855.14 |
| 11/09/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--11/09/05 | E GORODETSKY | 100.13 |
| 12/01/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--12/01/05 | J W WEISS | 419.63 |
| 12/01/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--12/01/05 | E K FINN | 3.60 |
| 12/08/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--12/08/05 | E K FINN | 45.45 |
| 12/09/05 | LEXIS (MEAD DATA) | Lexis-Nexis Search--12/09/05 | E K FINN | 70.55 |
| 01/06/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/06/06 | L A SALCEDO | 11.39 |
| 01/12/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/12/06 | L A SALCEDO | 25.17 |
| 01/12/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/12/06 | A SIRI | 888.30 |
| 01/12/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/12/06 | A SIRI | 2.70 |
| 01/13/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/13/06 | A SIRI | 4.50 |
| 01/13/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/13/06 | A SIRI | 536.63 |
| 01/17/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/17/06 | A SIRI | 1,119.83 |
| 01/19/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/19/06 | B A MICGIEL | 139.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| Date | Service | Description | Person | Amount |
|---|---|---|---|---|
| 01/19/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/19/06 | A SIRI | 1,296.90 |
| 01/19/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/19/06 | A SIRI | 2.25 |
| 01/21/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/21/06 | E K FINN | 66.83 |
| 01/23/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/23/06 | B A MICGIEL | 71.10 |
| 01/25/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/25/06 | H P BAER, JR | .02 |
| 01/25/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/25/06 | H P BAER, JR | 1,074.27 |
| 01/26/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/26/06 | A SIRI | 305.10 |
| 01/27/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/27/06 | A SIRI | 1,711.13 |
| 01/27/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/27/06 | M A BROUDE | 1,399.35 |
| | | ** TOTAL LEXIS (MEAD DATA) | | 9,294.33 |
| 11/28/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--11/28/05 | J A KOLBE | 55.40 |
| 12/01/05 | WESTLAW (WEST PUBLISHING) | WestLaw Search--12/01/05 | J H SPERLING | 238.50 |
| 01/04/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/04/06 | E RUIZ | 66.07 |
| 01/05/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/05/06 | E RUIZ | 360.45 |
| 01/06/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/06/06 | M RIELA | 467.10 |
| 01/06/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/06/06 | H P BAER, JR | 62.76 |
| 01/06/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/06/06 | E RUIZ | 1,434.20 |
| 01/09/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/09/06 | M RIELA | 509.40 |
| 01/10/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/10/06 | E RUIZ | 432.16 |
| 01/11/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/11/06 | E RUIZ | 1,195.96 |
| 01/16/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/16/06 | E RUIZ | 336.78 |
| 01/17/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/17/06 | J A KOLBE | 375.81 |
| 01/17/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/17/06 | E RUIZ | 53.33 |
| 01/18/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/18/06 | E RUIZ | 167.83 |
| 01/18/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/18/06 | J A KOLBE | 530.01 |
| 01/19/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/19/06 | J A KOLBE | 198.40 |
| 01/20/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/20/06 | J A KOLBE | 336.85 |
| 01/23/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/23/06 | H P BAER, JR | 283.80 |
| 01/24/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/24/06 | M RIELA | 184.50 |
| 01/25/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/25/06 | E RUIZ | 230.90 |
| 01/25/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/25/06 | A SIRI | 810.00 |
| 01/25/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/25/06 | S M LIGHTDALE | 98.33 |
| 01/26/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--01/26/06 | J A KOLBE | 488.45 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | 8,916.99 |

BALANCE DUE AND PAYABLE TO REMITANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| 11/08/05 | MEALS - LOCAL | SEAMLESS WEB 95609 11/20/2005 | H P BAER, JR | 27.91 |
| 11/21/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | M RIELA | 20.83 |
| 11/22/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | M RIELA | 20.83 |
| 11/22/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | E RUIZ | 24.21 |
| 11/22/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | L A SALCEDO | 65.90 |
| 11/22/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | M A SEIDER | 111.94 |
| 11/22/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | J A KOLBE | 19.82 |
| 11/25/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | L A SALCEDO | 16.59 |
| 11/26/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | M RIELA | 29.87 |
| 11/26/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | L A SALCEDO | 12.93 |
| 11/27/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | L A SALCEDO | 14.03 |
| 11/27/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | M RIELA | 18.09 |
| 11/28/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | Y M NIEVES | 169.27 |
| 11/28/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | R L AHMADI | 14.54 |
| 11/28/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | N B YALE | 26.44 |
| 11/28/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | DESCHENE R VICK | 411.32 |
| 11/28/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | J A KOLBE | 26.11 |
| 11/29/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | T E FELSBERG | 29.08 |
| 11/29/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | L A SALCEDO | 14.81 |
| 11/29/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | N B YALE | 19.71 |
| 11/29/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | J W WEISS | 27.78 |
| 11/30/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | N B YALE | 26.76 |
| 11/30/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | J H SPERLING | 16.48 |
| 11/30/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | J H SPERLING | 21.94 |
| 12/01/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | J W WEISS | 16.97 |
| 12/03/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | B PORTEUS | 181.97 |
| 12/03/05 | MEALS - LOCAL | SEAMLESS WEB 97998 12/04/2005 | B PORTEUS | 578.27 |
| 12/05/05 | MEALS - LOCAL | SEAMLESS WEB 100050 12/18/2005 | J W WEISS | 56.49 |
| 12/05/05 | MEALS - LOCAL | SEAMLESS WEB 100050 12/18/2005 | M RIELA | 20.83 |
| 12/06/05 | MEALS - LOCAL | SEAMLESS WEB 100050 12/18/2005 | G SMYTH | 23.98 |
| 12/07/05 | MEALS - LOCAL | SEAMLESS WEB 100050 12/18/2005 | M RIELA | 24.48 |
| 12/08/05 | MEALS - LOCAL | SEAMLESS WEB 100050 12/18/2005 | M RIELA | 21.08 |
| 12/12/05 | MEALS - LOCAL | SEAMLESS WEB 100050 12/18/2005 | N B YALE | 25.50 |
| 12/12/05 | MEALS - LOCAL | SEAMLESS WEB 100050 12/18/2005 | H P BAER, JR | 58.11 |
| 12/14/05 | MEALS - LOCAL | SEAMLESS WEB 100050 12/18/2005 | M RIELA | 20.83 |
| 12/14/05 | MEALS - LOCAL | SEAMLESS WEB 100050 12/18/2005 | E RUIZ | 15.87 |
| 12/14/05 | MEALS - LOCAL | SEAMLESS WEB 100050 | J A KOLBE | 24.26 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| 12/14/05 | MEALS - LOCAL | 12/18/2005 SEAMLESS WEB 100050 | A SIRI | | 23.33 |
| 12/16/05 | MEALS - LOCAL | 12/18/2005 SEAMLESS WEB 100050 | R L AHMADI | | 15.44 |
| 12/19/05 | MEALS - LOCAL | 12/18/2005 SEAMLESS WEB 100467 | M RIELA | | 20.83 |
| 12/19/05 | MEALS - LOCAL | 12/31/2005 SEAMLESS WEB 100467 | A K WHEATLEY | | 7.64 |
| 12/20/05 | MEALS - LOCAL | 12/31/2005 SEAMLESS WEB 100467 | M RIELA | | 24.22 |
| 12/21/05 | MEALS - LOCAL | 12/18/2005 SEAMLESS WEB 100050 | B PORTEUS | | 68.89 |
| 12/21/05 | MEALS - LOCAL | 12/18/2005 SEAMLESS WEB 100050 | B PORTEUS | | 544.49 |
| 12/21/05 | MEALS - LOCAL | 12/18/2005 SEAMLESS WEB 100050 | M A SEIDER | | 568.76 |
| 12/22/05 | MEALS - LOCAL | 12/18/2005 SEAMLESS WEB 100050 | B PORTEUS | | 96.46 |
| 12/22/05 | MEALS - LOCAL | 12/31/2005 SEAMLESS WEB 100467 | M RIELA | | 24.22 |
| 12/23/05 | MEALS - LOCAL | 12/31/2005 SEAMLESS WEB 100467 | J W WEISS | | 11.58 |
| 12/27/05 | MEALS - LOCAL | 12/31/2005 SEAMLESS WEB 100467 | M RIELA | | 20.32 |
| 12/27/05 | MEALS - LOCAL | 12/31/2005 SEAMLESS WEB 100467 | G SMYTH | | 22.83 |
| 12/29/05 | MEALS - LOCAL | 12/31/2005 SEAMLESS WEB 100467 | L A SALCEDO | | 20.65 |
| 01/03/06 | MEALS - LOCAL | 12/31/2005 SEAMLESS WEB 100467 | M A SEIDER | | 578.27 |
| 01/03/06 | MEALS - LOCAL | 12/31/2005 SEAMLESS WEB 100467 | M A SEIDER | | 303.53 |
| | | ** TOTAL MEALS - LOCAL | | | 4607.29 |
| 12/23/05 | PHOTOCOPYING | PHOTOCOPYING - -RLS LEGAL SOLUTIONS LLC 12/23/05 | L A SALCEDO | RLS LEGAL SOLUTIONS LLC | 1,077.68 |
| 01/17/06 | PHOTOCOPYING | PHOTOCOPYING - - NATIONWIDE RESEARCH AND 12/8/05 | L A SALCEDO | NATIONWIDE RESEARCH AND | 997.70 |
| 01/17/06 | PHOTOCOPYING | PHOTOCOPYING - - NATIONWIDE RESEARCH AND | L A SALCEDO | NATIONWIDE RESEARCH AND | 997.90 |
| 01/17/06 | PHOTOCOPYING | PHOTOCOPYING - - NATIONWIDE RESEARCH AND | L A SALCEDO | NATIONWIDE RESEARCH AND | -997.70 |
| 01/18/06 | PHOTOCOPYING | PHOTOCOPYING - -RLS LEGAL SOLUTIONS LLC 12/23/05 | L A SALCEDO | RLS LEGAL SOLUTIONS, LLC | 1,077.68 |
| | | ** TOTAL PHOTOCOPYING | | | 3,153.26 |
| 11/03/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/18/05 | M A BROUDE | AT&T TELECONFERENCE SERVICES | 68.26 |
| 11/03/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/18/05 | M A BROUDE | AT&T TELECONFERENCE SERVICES | 10.43 |
| 11/04/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/18/05 | M A BROUDE | AT&T TELECONFERENCE SERVICES | 35.06 |
| 11/07/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/21/05 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 298.71 |
| 11/10/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/18/05 | M A BROUDE | AT&T TELECONFERENCE SERVICES | 210.63 |
| 11/12/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE | R J ROSENBERG | AT&T TELECONFERENCE | 14.35 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953.

NYI 1115487.5

| | | SERVICES 11/21/05 | | SERVICES | |
|---|---|---|---|---|---|
| 11/14/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/21/05 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 7.19 |
| 11/14/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/18/05 | MA BROUDE | AT&T TELECONFERENCE SERVICES | 15.29 |
| 11/15/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/18/05 | MA BROUDE | AT&T TELECONFERENCE SERVICES | 30.42 |
| 11/15/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/21/05 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | .06 |
| 11/15/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/21/05 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 51.92 |
| 11/16/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/18/05 11/16-23/05 | J W WEISS | AT&T TELECONFERENCE SERVICES | 224.47 |
| 11/16/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | J W WEISS | AT&T TELECONFERENCE SERVICES | -224.47 |
| 11/16/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | J W WEISS | AT&T TELECONFERENCE SERVICES | 206.97 |
| 11/17/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/18/05 | MA BROUDE | AT&T TELECONFERENCE SERVICES | 11.00 |
| 11/17/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/18/05 11/17-30/05 | H P BAER, JR | AT&T TELECONFERENCE SERVICES | 137.14 |
| 11/20/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/18/05 | MA BROUDE | AT&T TELECONFERENCE SERVICES | 9.85 |
| 11/22/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/18/05 | MA BROUDE | AT&T TELECONFERENCE SERVICES | 44.81 |
| 11/23/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/18/05 11/23-28/05 | E RUIZ | AT&T TELECONFERENCE SERVICES | 170.71 |
| 11/25/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/18/05 | MA BROUDE | AT&T TELECONFERENCE SERVICES | 21.76 |
| 11/28/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/21/05 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 15.48 |
| 11/28/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/21/05 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 70.19 |
| 11/28/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/21/05 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 7.71 |
| 11/29/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 11/21/05 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 49.91 |
| | | ** TOTAL TELEPHONE | | | 1487.85 |
| 01/06/06 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 01/06/06 | H P BAER, JR | PACER SERVICE CENTER | 1,366.40 |
| 01/06/06 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 01/06/06 | L A SALCEDO | PACER SERVICE CENTER | 1,302.64 |
| | | ** TOTAL DOCUMENT COPIES | | | 2,669.04 |
| 12/20/05 | AIRFARE & TRAINFARE - OUT | 1344561696 12/08/05 LGA DTW LGA | H P BAER, JR | THE LAWYERS TRAVEL SERVICE | 326.90 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| | | | | | |
|---|---|---|---|---|---|
| 12/30/05 | OF TOWN AIRFARE & TRAINFARE - OUT OF TOWN | 1346914277 12/08/05 LGA DTW LGA | H P BAER, JR | THE LAWYERS TRAVEL SERVICE | 50.00 |
| 12/30/05 | AIRFARE & TRAINFARE - OUT OF TOWN | 1346914276 12/08/05 LGA DTW LGA | M A SEIDER | THE LAWYERS TRAVEL SERVICE | 501.90 |
| 12/30/05 | AIRFARE & TRAINFARE - OUT OF TOWN | 1346914383 12/09/05 DTW HPN | H P BAER, JR | THE LAWYERS TRAVEL SERVICE | 529.20 |
| 12/30/05 | AIRFARE & TRAINFARE - OUT OF TOWN | 1346914382 12/09/05 DTW HPN | M A SEIDER | THE LAWYERS TRAVEL SERVICE | 529.20 |
| 01/29/06 | AIRFARE & TRAINFARE - OUT OF TOWN | 1354786240 2/3/06 LGA DTW LGA -- ROSENBERG/ ROBERT J | R J ROSENBERG | THE LAWYERS TRAVEL SERVICE | 283.10 |
| 01/29/06 | AIRFARE & TRAINFARE - OUT OF TOWN | 1354786238 2/3/06 LGA DTW LGA -- SEIDER/ MITCH | M A SEIDER | THE LAWYERS TRAVEL SERVICE | 283.10 |
| | | ** TOTAL AIRFARE & TRAINFARE - O | | | 2503.4 |
| 12/08/05 | TRIP EXPENSES - OUT OF TOWN | N/A | H P BAER, JR | HENRY P BAER, JR. | 247.47 |
| | | ** TOTAL TRIP EXPENSES - OUT OF | | | 247.47 |
| 12/08/05 | GROUND TRANSPORTATION - OUT OF TOWN | N/A | H P BAER, JR | HENRY P BAER, JR. | 179.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 179 |
| 12/08/05 | MEALS - LOCAL | N/A | H P BAER, JR | HENRY P BAER, JR. | 10.11 |
| 01/09/06 | MEALS - LOCAL | MEALS - LOCAL -- LATHAM & WATKINS PETTY CASH ON 12/9/05 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 33.42 |
| 01/09/06 | MEALS - LOCAL | MEALS - LOCAL -- LATHAM & WATKINS PETTY CASH 01/09/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 24.00 |
| 01/10/06 | MEALS - LOCAL | MEALS - LOCAL -- LATHAM & WATKINS PETTY CASH ON 12/20/05 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 22.00 |
| 01/11/06 | MEALS - LOCAL | MEALS - LOCAL -- LATHAM & WATKINS PETTY CASH ON 1/9/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 01/12/06 | MEALS - LOCAL | MEALS - LOCAL -- LATHAM & WATKINS PETTY CASH ON 1/11/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 01/12/06 | MEALS - LOCAL | MEALS - LOCAL -- LATHAM & WATKINS PETTY CASH 1/6/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 22.00 |
| 01/17/06 | MEALS - LOCAL | MEALS - LOCAL -- LATHAM & WATKINS PETTY CASH - -LATHAM & WATKINS 1/11/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 29.80 |
| 01/20/06 | MEALS - LOCAL | MEALS - LOCAL -- LATHAM & WATKINS PETTY CASH ON 1/10/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 27.01 |
| 01/20/06 | MEALS - LOCAL | MEALS - LOCAL -- LATHAM & WATKINS PETTY CASH ON 1/12/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 01/21/06 | MEALS - LOCAL | WORKING MEAL AND CABFARE FOR SATURDAY, JANUARY 2 1, 2006. | E K FINN | EMILY K FINN | 40.00 |
| 01/23/06 | MEALS - LOCAL | MEALS - LOCAL --FRESH BASIL'S--11/28/05 | R J MALIONEK | FRESH BASIL'S | 462.85 |
| 01/23/06 | MEALS - LOCAL | MEALS - LOCAL -- SHERWOOD DELI -- | R J MALIONEK | SHERWOOD DELI | 172.55 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| Date | Category | Description | Employee | Vendor | Amount |
|---|---|---|---|---|---|
| 01/23/06 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS SUSHI, INC.---- 11/27/05 12/06/05 | M A SEIDER | SPOONS SUSHI, INC. | 13.39 |
| 01/24/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/17/2006 | J W WEISS | LATHAM & WATKINS PETTY CASH | 21.13 |
| 01/27/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/25/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 25.00 |
| 01/30/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/28/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 5.58 |
| 01/31/06 | MEALS - LOCAL | MEALS - LOCAL - - MARKET CAFE ON 12/14/05 | A K WHEATLEY | MARKET CAFE | 50.80 |
| 01/31/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/30/06 | MV ROEDER | LATHAM & WATKINS PETTY CASH | 20.00 |
| | | ** TOTAL MEALS - LOCAL | | | 1069.64 |
| 11/02/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/02/05 | M RIELA | ELITE LIMOUSINE PLUS INC. | 94.38 |
| 11/02/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/02/05 | J LEE | ELITE LIMOUSINE PLUS INC. | 41.78 |
| 11/07/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/07/05 | T E FELSBERG | ELITE LIMOUSINE PLUS INC. | 28.53 |
| 11/09/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/09/05 | T E FELSBERG | ELITE LIMOUSINE PLUS INC. | 25.48 |
| 11/09/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 87.72 |
| 11/10/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/10/05 | M MEYERS | ELITE LIMOUSINE PLUS INC. | 51.46 |
| 11/11/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/11/05 | T E FELSBERG | ELITE LIMOUSINE PLUS INC. | 25.48 |
| 11/12/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/12/05 | T E FELSBERG | ELITE LIMOUSINE PLUS INC. | 62.16 |
| 11/14/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 11/15/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 110.16 |
| 11/15/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL | L A SALCEDO | VITAL TRANSPORTATION INC. | 99.96 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| Date | Type | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| | | TRANSPORTATION INC. | | | |
| 11/15/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/15/05 | M MEYERS | ELITE LIMOUSINE PLUS INC. | 94.38 |
| 11/16/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 11/17/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 131.84 |
| 11/17/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 11/17/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 48.45 |
| 11/17/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | SA TAYLOR | VITAL TRANSPORTATION INC. | 91.80 |
| 11/17/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | E RUIZ | VITAL TRANSPORTATION INC. | 34.68 |
| 11/17/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | G SMYTH | VITAL TRANSPORTATION INC. | 47.43 |
| 11/18/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J A KOLBE | VITAL TRANSPORTATION INC. | 27.54 |
| 11/18/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 97.92 |
| 11/18/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 11/21/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | E RUIZ | VITAL TRANSPORTATION INC. | 26.52 |
| 11/21/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 11/22/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 100.98 |
| 11/22/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 138.47 |
| 11/23/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 11/25/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 11/25/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.29 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| 11/25/05 | GROUND TRANSPORTATION - LOCAL | TRANSPORTATION INC. CAR SERVICE TO AND FROM AIRPORT | J E BRANDT | JAMES E BRANDT | 92.50 |
|---|---|---|---|---|---|
| 11/26/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J E BRANDT | VITAL TRANSPORTATION INC. | 87.72 |
| 11/26/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | R J MALJONEK | VITAL TRANSPORTATION INC. | 102.00 |
| 11/28/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M RIELA | VITAL TRANSPORTATION INC. | 87.72 |
| 12/05/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | E RUIZ | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 36.21 |
| 12/07/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 1/10/05 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 114.75 |
| 12/07/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 30.60 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 1/10/05 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 147.39 |
| 12/14/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 1/10/05 | L A SALCEDO | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 94.86 |
| 12/14/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 1/10/05 | A SIRI | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 61.20 |
| 12/15/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 1/10/05 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 103.53 |
| 12/15/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 1/10/05 | L A SALCEDO | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 113.22 |
| 12/19/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 1/10/05 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 198.90 |
| 12/19/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 12/20/05 | GROUND | GROUND | L A SALCEDO | ODYSSEY | 95.06 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| | | | | | |
|---|---|---|---|---|---|
| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - -ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 1/10/05 | | TRANSPORTATION GROUP THE COMPANY CAR | |
| 12/21/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 93.84 |
| 12/22/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 138.72 |
| 01/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 1/10/05 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 01/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 01/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 01/09/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 9.00 |
| 01/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 01/10/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 01/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -FLASH CAB CO. - ECA | E C ARNOLD | FLASH CAB CO. | 48.30 |
| 01/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 01/11/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 01/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 11/1/05 | N B YALE | LATHAM & WATKINS PETTY CASH | 24.00 |
| 01/12/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 01/12/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 13.00 |
| 01/12/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON1/1/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 13.00 |
| 01/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH | E K FINN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 01/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 1/17/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 12.00 |
| 01/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 1/22/05 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 18.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

**87**

| 01/21/06 | GROUND TRANSPORTATION - LOCAL | WORKING MEAL AND CABFARE FOR SATURDAY, JANUARY 2 | E K FINN | EMILY K FINN | 18.00 |
| 01/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 01/11-13/06 | S M LIGHTDALE | LATHAM & WATKINS PETTY CASH | 26.00 |
| 01/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 1/23/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 01/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 1/17/2006 | S M LIGHTDALE | LATHAM & WATKINS PETTY CASH | 14.00 |
| 01/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 1/24/06 | S M LIGHTDALE | LATHAM & WATKINS PETTY CASH | 13.00 |
| 01/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 1/24/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 12.00 |
| 01/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 1/26/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 01/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 1/28/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 18.00 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/26/05 | L A SALCEDO | VITAL TRANSPORTATION INC. | 98.94 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 12/01/05 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 12/02/05 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/29/05 | R J MALJONEK | VITAL TRANSPORTATION INC. | 120.97 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/29/05 | J E BRANDT | VITAL TRANSPORTATION INC. | 92.31 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/26/05 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/23/05 | G SMYTH | VITAL TRANSPORTATION INC. | 47.43 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/29/05 | L A SALCEDO | VITAL TRANSPORTATION INC. | 93.84 |
|---|---|---|---|---|---|
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 1/30/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 12.00 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 1/30/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/30/05 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/29/05 | H P BAER, JR | VITAL TRANSPORTATION INC. | 148.41 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 1/3/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 12.00 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 11/28/05 | M A SEIDER | VITAL TRANSPORTATION INC. | 99.45 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/1/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 12.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 5524.77 |
| 11/28/05 | PHOTOCOPYING | PHOTOCOPYING 30556 CT061129053634 7 | R L AHMADI | | 2.04 |
| 11/28/05 | PHOTOCOPYING | PHOTOCOPYING 30556 CT061129053635 1 | R L AHMADI | | 77.52 |
| 11/28/05 | PHOTOCOPYING | PHOTOCOPYING 30556 CT061129053634 9 | R L AHMADI | | 6.80 |
| 11/28/05 | PHOTOCOPYING | PHOTOCOPYING 30556 CT061129053634 5 | R L AHMADI | | 1.70 |
| 11/28/05 | PHOTOCOPYING | PHOTOCOPYING 30556 CT061129053635 3 | R L AHMADI | | 1.02 |
| 11/28/05 | PHOTOCOPYING | PHOTOCOPYING 04158 CT061129053635 7 | M RIELA | | 10.71 |
| 11/28/05 | PHOTOCOPYING | PHOTOCOPYING 30556 CT061129053635 5 | R L AHMADI | | 6.12 |
| 12/01/05 | PHOTOCOPYING | PHOTOCOPYING 53611 CT011202055076 1 | LINDA R LILLIGREN | | .85 |
| 12/21/05 | PHOTOCOPYING | PHOTOCOPYING 03886 CT061222051928 7 | J M LEE | | 6.97 |
| 01/03/06 | PHOTOCOPYING | PHOTOCOPYING 59006 CT060104064329 7 | B N Y WILLIAM LEA - NY | | 23.97 |
| 01/03/06 | PHOTOCOPYING | PHOTOCOPYING 03975 CT060104064330 1 | H P BAER, JR | | .17 |
| 01/03/06 | PHOTOCOPYING | PHOTOCOPYING 03975 CT060104064329 9 | H P BAER, JR | | 1.19 |
| 01/04/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT060105064986 1 | L A SALCEDO | | 15.30 |
| 01/04/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT060105064986 5 | L A SALCEDO | | 725.73 |
| 01/04/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | | 92.82 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| | | | | |
|---|---|---|---|---:|
| 01/04/06 | PHOTOCOPYING | CT0601060654697<br>PHOTOCOPYING 17175 | L A SALCEDO | 382.67 |
| 01/05/06 | PHOTOCOPYING | CT0601050649863<br>PHOTOCOPYING 17175 | L A SALCEDO | 100.13 |
| 01/09/06 | PHOTOCOPYING | CT0601060654699<br>PHOTOCOPYING 04045 | S H KANE | 495.89 |
| 01/09/06 | PHOTOCOPYING | CT0601100665675<br>PHOTOCOPYING 04045 | S H KANE | 125.80 |
| 01/09/06 | PHOTOCOPYING | CT0601100665677<br>PHOTOCOPYING 04045 | S H KANE | 429.08 |
| 01/09/06 | PHOTOCOPYING | CT0601100665673<br>PHOTOCOPYING 04191 | E RUIZ | 16.66 |
| 01/09/06 | PHOTOCOPYING | CT0601100665671<br>PHOTOCOPYING 03513 | M A BROUDE | 5.44 |
| 01/09/06 | PHOTOCOPYING | CT0601100665667<br>PHOTOCOPYING 03513 | M A BROUDE | 7.82 |
| 01/10/06 | PHOTOCOPYING | CT0601100665669<br>PHOTOCOPYING 03975 | H P BAER, JR | .34 |
| 01/10/06 | PHOTOCOPYING | CT0601110670331<br>PHOTOCOPYING 17175 | L A SALCEDO | 77.01 |
| 01/10/06 | PHOTOCOPYING | CT0601110670327<br>PHOTOCOPYING 17175 | L A SALCEDO | 15.47 |
| 01/10/06 | PHOTOCOPYING | CT0601110670329<br>PHOTOCOPYING 04045 | S H KANE | 176.97 |
| 01/10/06 | PHOTOCOPYING | CT0601110670335<br>PHOTOCOPYING 03513 | M A BROUDE | .17 |
| 01/10/06 | PHOTOCOPYING | CT0601110670325<br>PHOTOCOPYING 04045 | S H KANE | 213.18 |
| 01/10/06 | PHOTOCOPYING | CT0601110670339<br>PHOTOCOPYING 04045 | S H KANE | 360.57 |
| 01/10/06 | PHOTOCOPYING | CT0601110670337<br>PHOTOCOPYING 04045 | S H KANE | 469.20 |
| 01/10/06 | PHOTOCOPYING | CT0601110670341<br>PHOTOCOPYING 04045 | S H KANE | 355.81 |
| 01/10/06 | PHOTOCOPYING | CT0601110670333<br>PHOTOCOPYING 17175 | L A SALCEDO | 309.91 |
| 01/11/06 | PHOTOCOPYING | CT0601120675469<br>PHOTOCOPYING 03513 | M A BROUDE | .68 |
| 01/17/06 | PHOTOCOPYING | CT0601120675471<br>PHOTOCOPYING 17175 | L A SALCEDO | 61.37 |
| 01/17/06 | PHOTOCOPYING | CT0601200603023<br>PHOTOCOPYING 17175 | L A SALCEDO | 68.00 |
| 01/17/06 | PHOTOCOPYING | CT0601180695361<br>PHOTOCOPYING 17175 | L A SALCEDO | 130.56 |
| 01/18/06 | PHOTOCOPYING | CT0601180695363<br>PHOTOCOPYING 01754 | M A SEIDER | 1.70 |
| 01/18/06 | PHOTOCOPYING | CT0601190610033T<br>PHOTOCOPYING 03513 | M A BROUDE | 3.06 |
| 01/18/06 | PHOTOCOPYING | CT0601190610033G<br>PHOTOCOPYING 30556 | R L AHMADI | 2.38 |
| 01/18/06 | PHOTOCOPYING | CT0601190610034G<br>PHOTOCOPYING 17175 | L A SALCEDO | .17 |
| 01/18/06 | PHOTOCOPYING | CT0601190610034T<br>PHOTOCOPYING 17175 | L A SALCEDO | .17 |
| 01/18/06 | PHOTOCOPYING | CT0601190610033G<br>PHOTOCOPYING 07856 | P S MAITLAND | .17 |
| 01/18/06 | PHOTOCOPYING | CT0601190610034I<br>PHOTOCOPYING 30556 | R L AHMADI | 10.54 |
| 01/18/06 | PHOTOCOPYING | CT0601190610034G<br>PHOTOCOPYING 17175 | L A SALCEDO | 54.40 |
| 01/18/06 | PHOTOCOPYING | CT0601200603025<br>PHOTOCOPYING 17175 | L A SALCEDO | 33.49 |
| 01/19/06 | PHOTOCOPYING | CT0601200603027<br>PHOTOCOPYING 17175 | L A SALCEDO | 3.06 |
| 01/19/06 | PHOTOCOPYING | CT0601200603029<br>PHOTOCOPYING 17175 | L A SALCEDO | 73.78 |
| 01/20/06 | PHOTOCOPYING | CT0601200603031<br>PHOTOCOPYING 03513 | M A BROUDE | 4.76 |
| 01/20/06 | PHOTOCOPYING | CT0601210608193<br>PHOTOCOPYING 17175 | L A SALCEDO | 104.55 |
| 01/20/06 | PHOTOCOPYING | CT0601210608197<br>PHOTOCOPYING 01754 | M A SEIDER | .68 |
| | | CT0601210608191 | | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601853

| | | | | |
|---|---|---|---|---:|
| 01/20/06 | PHOTOCOPYING | PHOTOCOPYING 03513 CT060120608195 | M A BROUDE | .34 |
| 01/23/06 | PHOTOCOPYING | PHOTOCOPYING 03513 CT060124615805 | M A BROUDE | 5.27 |
| 01/23/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT060124615801 | L A SALCEDO | 392.87 |
| 01/23/06 | PHOTOCOPYING | PHOTOCOPYING 03805 CT060124615803 | E K FINN | .34 |
| 01/23/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT060124615797 | R J ROSENBERG | 3.57 |
| 01/23/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT060124615799 | L A SALCEDO | 40.80 |
| 01/23/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060124615795 | R L AHMADI | .17 |
| 01/24/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060125062131 | R L AHMADI | 215.73 |
| 01/24/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060125062131 | R L AHMADI | 311.78 |
| 01/24/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060125062131 | R L AHMADI | 69.02 |
| 01/24/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060125062130 | R L AHMADI | 52.36 |
| 01/24/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT060125062130 | L A SALCEDO | 73.44 |
| 01/24/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT060125062130 | J M GORMAN | .17 |
| 01/24/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060125062131 | R L AHMADI | 104.04 |
| 01/24/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060126062565 | R L AHMADI | 249.73 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060126062567 | R L AHMADI | 3.40 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060126062567 | R L AHMADI | 550.63 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060126062566 | R L AHMADI | 1.19 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060126062567 | R L AHMADI | 828.58 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 04191 CT060126062566 | E RUIZ | 5.27 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060126062566 | R L AHMADI | 129.88 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 01754 CT060126062567 | M A SEIDER | 1.53 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060126062566 | R L AHMADI | 77.52 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060126062566 | R L AHMADI | 2.04 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 04191 CT060126062565 | E RUIZ | 5.27 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060127063054 | R L AHMADI | 165.24 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060126062567 | R L AHMADI | 171.53 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT060126062568 | L A SALCEDO | 138.21 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060126062568 | R L AHMADI | 32.64 |
| 01/26/06 | PHOTOCOPYING | PHOTOCOPYING 17193 CT060127063054 | I A URSINO | .68 |
| 01/26/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060127063055 | R L AHMADI | 95.37 |
| 01/26/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060127063056 | R L AHMADI | 142.29 |
| 01/26/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060127063055 | R L AHMADI | 18.19 |
| 01/26/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060127063055 | R L AHMADI | 123.42 |
| 01/26/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060127063054 | R L AHMADI | 394.91 |
| 01/26/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT060127063055 | R L AHMADI | 71.06 |
| 01/26/06 | PHOTOCOPYING | PHOTOCOPYING 30556 | R L AHMADI | 56.78 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| | | | | |
|---|---|---|---|---:|
| 01/26/06 | PHOTOCOPYING | CT060127063J547 PHOTOCOPYING 17175 | L A SALCEDO | .17 |
| 01/26/06 | PHOTOCOPYING | CT060127063J559 PHOTOCOPYING 30556 | R L AHMADI | 28.05 |
| 01/26/06 | PHOTOCOPYING | CT060127063J549 PHOTOCOPYING 30556 | R L AHMADI | 523.60 |
| 01/26/06 | PHOTOCOPYING | CT060128063J873 PHOTOCOPYING 30556 | R L AHMADI | 125.97 |
| 01/26/06 | PHOTOCOPYING | CT060128063J875 PHOTOCOPYING 30556 | R L AHMADI | 1,225.53 |
| 01/27/06 | PHOTOCOPYING | CT060128063J871 PHOTOCOPYING 30556 | R L AHMADI | .68 |
| 01/27/06 | PHOTOCOPYING | CT060128063J883 PHOTOCOPYING 07851 | J M GORMAN | .17 |
| 01/27/06 | PHOTOCOPYING | CT060128063J877 PHOTOCOPYING 30556 | R L AHMADI | 461.72 |
| 01/27/06 | PHOTOCOPYING | CT060128063J879 PHOTOCOPYING 03805 | E K FINN | 1.19 |
| 01/27/06 | PHOTOCOPYING | CT060128063J881 PHOTOCOPYING 30556 | R L AHMADI | 178.67 |
| 01/30/06 | PHOTOCOPYING | CT060128063J885 PHOTOCOPYING 07851 | J M GORMAN | .34 |
| 01/30/06 | PHOTOCOPYING | CT060131064J435 PHOTOCOPYING 17175 | L A SALCEDO | 155.55 |
| 01/30/06 | PHOTOCOPYING | CT060131064J437 PHOTOCOPYING 17175 | L A SALCEDO | 85.68 |
| 01/30/06 | PHOTOCOPYING | CT060201064J663 PHOTOCOPYING 03572 | J W WEISS | 3.74 |
| 01/31/06 | PHOTOCOPYING | CT060131064J439 PHOTOCOPYING 30556 | R L AHMADI | 42.33 |
| 01/31/06 | PHOTOCOPYING | CT060201064J679 PHOTOCOPYING 01754 | M A SEIDER | 1.87 |
| 01/31/06 | PHOTOCOPYING | CT060201064J669 PHOTOCOPYING 17175 | L A SALCEDO | 66.47 |
| 01/31/06 | PHOTOCOPYING | CT060201064J671 PHOTOCOPYING 07851 | J M GORMAN | .17 |
| 01/31/06 | PHOTOCOPYING | CT060201064J667 PHOTOCOPYING 17175 | L A SALCEDO | 1,124.04 |
| 01/31/06 | PHOTOCOPYING | CT060201064J673 PHOTOCOPYING 01754 | M A SEIDER | 1.19 |
| 01/31/06 | PHOTOCOPYING | CT060201064J665 PHOTOCOPYING 17175 | L A SALCEDO | 71.06 |
| 01/31/06 | PHOTOCOPYING | CT060201064J675 PHOTOCOPYING 17175 | L A SALCEDO | 104.72 |
| | | CT060201064J677 | | |
| | | ** TOTAL PHOTOCOPYING | | 13,806.72 |
| 12/29/05 | MESSENGER/COURIER | MESSENGER/COURIER— — DELUXE INVOICE # 024788 TO MESLROW FINANCIAL 666 THIRD AVE. NY | M A BROUDE | 10.45 |
| 01/03/06 | MESSENGER/COURIER | MESSENGER/COURIER— — DELUXE INVOICE # 025383 TO BROWN RUDNICK BERLACK 7 TIMES SQUARE NY | L A SALCEDO | 10.45 |
| 01/03/06 | MESSENGER/COURIER | MESSENGER/COURIER— — DELUXE INVOICE # 025383 TO US TRUSTEE 33 WHITEHALL ST. | L A SALCEDO | 10.45 |
| 01/03/06 | MESSENGER/COURIER | MESSENGER/COURIER— — ALL STATE INVOICE # 1429 TO SIMPSON AND THACHER 425 LEXINGTON AVE NY | L A SALCEDO | 12.10 |
| 01/03/06 | MESSENGER/COURIER | MESSENGER/COURIER— — ALL STATE INVOICE # 1429 TO DAVIS POLK 450 LEXINGTON AVE NY | L A SALCEDO | 12.10 |
| 01/06/06 | MESSENGER/COURIER | MESSENGER/COURIER | L A SALCEDO | 13.20 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

| | | | | |
|---|---|---|---|---|
| | ER | — ALL STATE INVOICE # 1429 TO JEFFRIES AND COMPANY 520 MADISON AVE NY | | |
| 01/10/06 | MESSENGER/COURIER ER | MESSENGER/COURIER— — ALL STATE INVOICE # 1437 TO MESIROW FINANCIAL CO. 666 3RD AVE NY | L A SALCEDO | 13.20 |
| 01/18/06 | MESSENGER/COURIER ER | MESSENGER/COURIER— —ALL STATE INVOICE #1439 TO MESIROW FINANCIAL 666 3RD AVE NY | M A BROUDE | 13.20 |
| 01/19/06 | MESSENGER/COURIER ER | MESSENGER/COURIER— —DELUXE INVOICE # 025735 TO MESIROW FINANCIAL CONSULTIVE 666 THIRD AVE NY | L A SALCEDO | 10.45 |
| 01/19/06 | MESSENGER/COURIER ER | MESSENGER/COURIER— — DELUXE INVOICE # 025735 TO STEVEN HALL & PARTNERS 645 FIFTH AVE NY | L A SALCEDO | 10.45 |
| | | ** TOTAL MESSENGER/COURIER | | 116.05 |
| 12/16/05 | POSTAGE | POSTAGE | L A SALCEDO | 31.50 |
| 12/20/05 | POSTAGE | POSTAGE | L A SALCEDO | 14.94 |
| | | ** TOTAL POSTAGE | | 46.44 |
| 01/10/06 | MIS SERVICES | MIS SERVICES | M A SEIDER | 37.50 |
| 01/24/06 | MIS SERVICES | MIS SERVICES | R J ROSENBERG | 37.50 |
| | | ** TOTAL MIS SERVICES | | 75 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60601953

NY\1115487.5

# LATHAM&WATKINS LLP

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: (212) 906-1200  Fax (212) 751-4864
www.lw.com

Tax Identification No: 95-2018373

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA 19170-8181

Please identify your check with the following number:
Invoice No. 60601953
File No. 042036-0000

## INVOICE

January 31, 2006

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| **Current Billing:** | | |
| January 31, 2006 | 60601953 | $715,994.48 |
| **Balance Due** | | **$715,994.48** |

**AMOUNT REMITTED:**      $ _____

### Method of Payment:

☐ CHECK      ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY 60601953

NYU115487.5