# EXHIBIT D

## EXHIBIT D-1

DELPHI CORPORATION
Avoidance Actions
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| | | | - | | $ - |
| | | | - | | $ - |

**There were no entries this period.**

## EXHIBIT D-2

DELPHI CORPORATION
Case Administration
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 21-Oct-05 | Coordinate various parties including the Debtor's professionals to arrange conference calls. | 0.4 | $  540 | $  216 |
| Lattig, Larry | 22-Oct-05 | Review and analyze initial draft of proposed Committee bylaws. | 0.6 | 590 | 354 |
| Lattig, Larry | 24-Oct-05 | Attend meeting with B. Pickering, L. Szlezinger and A. Parks (all Mesirow) regarding planning on case issues and analysis. | 0.5 | 590 | 295 |
| Parks, Amanda K. | 24-Oct-05 | Attend meeting with L. Lattig, L. Szlezinger and B. Pickering (all Mesirow) regarding planning on case issues and analysis. | 0.5 | 540 | 270 |
| Pickering, Ben | 24-Oct-05 | Attend meeting with L. Lattig, L. Szlezinger and A. Parks (all Mesirow) regarding planning on case issues and analysis. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 24-Oct-05 | Attend meeting with L. Lattig, B. Pickering and A. Parks (all Mesirow) regarding planning on case issues and analysis. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 24-Oct-05 | Review document request list. | 0.7 | 590 | 413 |
| Parks, Amanda K. | 25-Oct-05 | Prepare and draft document request list. | 1.1 | 540 | 594 |
| Matlawski, Krysten | 27-Oct-05 | Prepare document list of MFC's action plan in the next few months for upcoming call with FTI. | 1.0 | 360 | 360 |
| Lattig, Larry | 28-Oct-05 | Participate in discussion with L. Szlezinger (Mesirow) regarding MFC workplan. | 0.2 | 590 | 118 |
| Lattig, Larry | 28-Oct-05 | Review and analyze the task list created by Jefferies in order to avoid duplication. | 0.3 | 590 | 177 |
| Lattig, Larry | 28-Oct-05 | Review and approve the MFC workplan. | 0.9 | 590 | 531 |
| Matlawski, Krysten | 28-Oct-05 | Continue document list of MFC's actions to date for upcoming call with FTI. | 1.0 | 360 | 360 |
| Parks, Amanda K. | 28-Oct-05 | Participate in telephone discussion with M. Strauss (Jefferies) and B. Pickering (Mesirow) regarding division of tasks between MFC and Jefferies. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 28-Oct-05 | Prepare and draft to do list to submit to the Committee | 2.1 | 540 | 1,134 |
| Pickering, Ben | 28-Oct-05 | Participate in telephone discussion with M. Strauss (Jefferies) and A. Parks (Mesirow) regarding division of tasks between MFC and Jefferies. | 0.6 | 590 | 354 |
| Pickering, Ben | 28-Oct-05 | Prepare and amend work program, tasks list, information requests regarding numerous case issues. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 28-Oct-05 | Participate in discussion with L. Lattig (Mesirow) regarding MFC workplan. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 28-Oct-05 | Review and analyze MFC's workplan. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 28-Oct-05 | Review draft by-laws for Committee and suggested changes. | 0.8 | 590 | 472 |
| Parks, Amanda K. | 01-Nov-05 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) to discuss budgeting and planning issues. | 0.4 | 540 | 216 |
| Pickering, Ben | 01-Nov-05 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding budgeting and planning issues. | 0.4 | 590 | 236 |
| Pickering, Ben | 01-Nov-05 | Preparation of list of outstanding issues and case planning. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 01-Nov-05 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding budgeting and planning issues. | 0.4 | 590 | 236 |
| Parks, Amanda K. | 03-Nov-05 | Review current status of engagement with B. Pickering and L. Szlezinger (both Mesirow). | 0.4 | 540 | 216 |
| Pickering, Ben | 03-Nov-05 | Review current status of engagement with L. Szlezinger and A. Parks (both Mesirow). | 0.4 | 590 | 236 |

**EXHIBIT D-2**

DELPHI CORPORATION
Case Administration
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 03-Nov-05 | Review current status of engagement with B. Pickering and A. Parks (both Mesirow). | 0.4 | 590 | 236 |
| Parks, Amanda K. | 04-Nov-05 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) regarding update on MFC work. | 0.5 | 540 | 270 |
| Pickering, Ben | 04-Nov-05 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding update on MFC work. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 04-Nov-05 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding update on MFC work. | 0.5 | 590 | 295 |
| Parks, Amanda K. | 07-Nov-05 | Review revisions of Committee by laws. | 0.4 | 540 | 216 |
| Thatcher, Micheal | 07-Nov-05 | Prepare segregation of professional duties template. | 2.7 | 360 | 972 |
| Parks, Amanda K. | 08-Nov-05 | Participate in discussion with L. Szlezinger (Mesirow) and Jefferies to coordinate work of advisors. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 08-Nov-05 | Participate in call with Jefferies to coordinate document request list and respective tasks. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 08-Nov-05 | Review and analyze updated committee by-laws. | 0.3 | 540 | 162 |
| Szlezinger, Leon | 08-Nov-05 | Participate in discussion with A. Parks (Mesirow) and Jefferies to coordinate work of advisors. | 0.5 | 590 | 295 |
| Parks, Amanda K. | 11-Nov-05 | Review case issues with L. Szlezinger (Mesirow) and plan MFC work. | 1.6 | 540 | 864 |
| Parks, Amanda K. | 11-Nov-05 | Participate in call with Jefferies to coordinate document request list and respective tasks. | 0.5 | 540 | 270 |
| Szlezinger, Leon | 11-Nov-05 | Review case issues with A. Parks (Mesirow) and plan MFC work. | 1.6 | 590 | 944 |
| Lattig, Larry | 13-Nov-05 | Participate in discussion with L. Szlezinger and A. Parks (both Mesirow) to update MFC work. | 0.9 | 590 | 531 |
| Parks, Amanda K. | 13-Nov-05 | Participate in discussion with L. Lattig and L. Szlezinger (both Mesirow) to update MFC work. | 0.9 | 540 | 486 |
| Szlezinger, Leon | 13-Nov-05 | Participate in discussion with L. Lattig and A. Parks (both Mesirow) to update MFC work. | 0.9 | 590 | 531 |
| Matlawski, Krysten | 16-Nov-05 | Compare Jefferies work product update to MFC's work stream. | 0.2 | 360 | 72 |
| Parks, Amanda K. | 17-Nov-05 | Attend meeting with B. Pickering (Mesirow) regarding planning and case issues. | 1.0 | 540 | 540 |
| Pickering, Ben | 17-Nov-05 | Attend meeting with A. Parks (Mesirow) regarding planning and case issues. | 1.0 | 590 | 590 |
| Parks, Amanda K. | 05-Dec-05 | Attend meeting with L. Szlezinger (Mesirow) regarding status of MFC's work. | 0.7 | 540 | 378 |
| Szlezinger, Leon | 05-Dec-05 | Attend meeting with A. Parks (Mesirow) regarding status of MFC's work. | 0.7 | 590 | 413 |
| Parks, Amanda K. | 06-Dec-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding work streams and reporting. | 0.4 | 540 | 216 |
| Pickering, Ben | 06-Dec-05 | Participate in telephone discussion with A. Parks (Mesirow) regarding work streams and reporting. | 0.4 | 590 | 236 |
| Pickering, Ben | 06-Dec-05 | Review of outstanding issues and work plan. | 0.3 | 590 | 177 |
| Pickering, Ben | 08-Dec-05 | Review and amend workplan. | 0.2 | 590 | 118 |
| Parks, Amanda K. | 12-Dec-05 | Review and update open items on work plan. | 0.5 | 540 | 270 |

**EXHIBIT D-2**

DELPHI CORPORATION
Case Administration
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda K. | 13-Dec-05 | Prepare and draft schedule of responsibilities to designate to staff. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 15-Dec-05 | Attend meeting with B. Pickering (Mesirow) regarding work plan, outstanding information, and case issues. | 1.3 | 540 | 702 |
| Pickering, Ben | 15-Dec-05 | Attend meeting with A. Parks (Mesirow) regarding work plan, outstanding information, and case issues. | 1.3 | 590 | 767 |
| Parks, Amanda K. | 16-Dec-05 | Participate in telephone discussion with I. Lee (Jefferies) and B. Pickering (Mesirow) regarding outstanding case issues, respective work plans, and information requests. | 1.0 | 540 | 540 |
| Pickering, Ben | 16-Dec-05 | Participate in telephone discussion with I. Lee (Jefferies) and A. Parks (Mesirow) regarding outstanding case issues, respective work plans, and information requests. | 1.0 | 590 | 590 |
| Lattig, Larry | 21-Dec-05 | Participate in conference call with L. Szlezinger, B. Pickering and A. Parks (all Mesirow) regarding status of information requests and MFC work. | 0.7 | 590 | 413 |
| Parks, Amanda K. | 21-Dec-05 | Participate in conference call with L. Lattig, B. Pickering and L. Szlezinger (all Mesirow) regarding status of information requests and MFC work. | 0.7 | 540 | 378 |
| Pickering, Ben | 21-Dec-05 | Participate in conference call with L. Lattig, L. Szlezinger and A. Parks (all Mesirow) regarding status of information requests and MFC work. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 21-Dec-05 | Participate in conference call with L. Lattig, B. Pickering and A. Parks (all Mesirow) regarding status of information requests and MFC work. | 0.7 | 590 | 413 |
| Parks, Amanda K. | 23-Dec-05 | Prepare status update and next steps. | 1.0 | 540 | 540 |
| Pickering, Ben | 27-Dec-05 | Prepare and draft correspondence to H. Baer (Latham & Watkins) regarding scheduling and attending to outstanding case matters. | 0.1 | 590 | 59 |
| Pickering, Ben | 28-Dec-05 | Attend meeting with L. Szlezinger (Mesirow) regarding information requests outstanding and case planning. | 0.4 | 590 | 236 |
| Parks, Amanda K. | 03-Jan-06 | Attend meeting with L. Szlezinger (Mesirow) regarding status of MFC work plan. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 03-Jan-06 | Participate in conference call with L. Szlezinger and B. Pickering (both Mesirow) regarding additional MFC tasks. | 0.3 | 540 | 162 |
| Pickering, Ben | 03-Jan-06 | Participate in conference call with L. Szlezinger and A. Parks (both Mesirow) regarding additional MFC tasks. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 03-Jan-06 | Attend meeting with A. Parks (Mesirow) regarding status of MFC work plan. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 03-Jan-06 | Participate in conference call with A. Parks and B. Pickering (both Mesirow) regarding additional MFC tasks. | 0.3 | 590 | 177 |
| Pickering, Ben | 06-Jan-06 | Participate in telephone discussion with L. Szlezinger (Mesirow) regarding case issues, work plan and information requests. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 06-Jan-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding case issues, work plan and information requests. | 0.5 | 590 | 295 |
| Lattig, Larry | 09-Jan-06 | Attend meeting with A. Parks, B. Pickering and L. Szlezinger (all Mesirow) regarding case planning and work schedules. | 1.0 | 590 | 590 |

**EXHIBIT D-2**

DELPHI CORPORATION
Case Administration
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 09-Jan-06 | Attend meeting with L. Lattig, B. Pickering and L. Szlezinger (all Mesirow) regarding case planning and work schedules. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 09-Jan-06 | Participate in call with S. Smith (Mesirow) regarding staffing and involvement. | 0.6 | 540 | 324 |
| Pickering, Ben | 09-Jan-06 | Attend meeting with L. Lattig, L. Szlezinger and A. Parks (all Mesirow) regarding case planning and work schedules. | 1.0 | 590 | 590 |
| Smith, Susan M. | 09-Jan-06 | Participate in call with A. Parks (Mesirow) regarding staffing and involvement. | 0.6 | 510 | 306 |
| Szlezinger, Leon | 09-Jan-06 | Attend meeting with L. Lattig, B. Pickering and A. Parks (all Mesirow) regarding case planning and work schedules. | 1.0 | 590 | 590 |
| Parks, Amanda K. | 10-Jan-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss strategy. | 1.5 | 540 | 810 |
| Szlezinger, Leon | 10-Jan-06 | Attend meeting with A. Parks (Mesirow) to discuss strategy. | 1.5 | 590 | 885 |
| Parks, Amanda K. | 11-Jan-06 | Attend meeting with B. Pickering (Mesirow) regarding information requests and work plan. | 0.3 | 540 | 162 |
| Pickering, Ben | 11-Jan-06 | Attend meeting with A. Parks (Mesirow) regarding information requests and work plan. | 0.3 | 590 | 177 |
| Pickering, Ben | 11-Jan-06 | Attend meeting with L. Szlezinger (Mesirow) regarding information requests and work plan. | 0.3 | 590 | 177 |
| Smith, Susan M. | 11-Jan-06 | Prepare draft workplan for financial analysis of Debtor. | 1.2 | 510 | 612 |
| Szlezinger, Leon | 11-Jan-06 | Attend meeting with B. Pickering (Mesirow) regarding information requests and work plan. | 0.3 | 590 | 177 |
| Matlawski, Krysten | 12-Jan-06 | Prepare work plan outline as it corresponds to financial analysis plan discussed with S. Smith (Mesirow). | 0.9 | 360 | 324 |
| Pickering, Ben | 12-Jan-06 | Revise task assignments and work plan. | 0.4 | 590 | 236 |
| Lattig, Larry | 13-Jan-06 | Attend meeting with L. Szlezinger (Mesirow), R. Rosenberg (Latham), J. Butler (Skadden) and J. Sheehan (Delphi) and Debtors' advisors regarding status of information as "Professionals Eyes Only". | 1.0 | 590 | 590 |
| Szlezinger, Leon | 13-Jan-06 | Attend meeting with L. Lattig (Mesirow), R. Rosenberg (Latham), J. Butler (Skadden) and J. Sheehan (Delphi) and others regarding status of information as "Professionals Eyes Only". | 1.0 | 590 | 590 |
| Szlezinger, Leon | 18-Jan-06 | Review workplan in relation to Warner Stevens requests. | 1.2 | 590 | 708 |
| Cashel, Joe | 19-Jan-06 | Attend meeting with M. Thatcher (Mesirow) to discuss project plan. | 0.9 | 420 | 378 |
| Thatcher, Michael | 19-Jan-06 | Attend meeting with J. Cashel (Mesirow) to discuss project plan. | 0.9 | 360 | 324 |
| Szlezinger, Leon | 20-Jan-06 | Review case calendar. | 0.2 | 590 | 118 |
| Lattig, Larry | 23-Jan-06 | Participate in case management meeting to set work plan and staffing. | 1.4 | 590 | 826 |
| Parks, Amanda K. | 23-Jan-06 | Review case calendar. | 0.8 | 540 | 432 |
| Lattig, Larry | 24-Jan-06 | Participate in Debtor and Committee professionals meeting regarding case issues and strategy. | 2.0 | 590 | 1,180 |
| Lattig, Larry | 24-Jan-06 | Attend meeting with A. Parks and L. Szlezinger (both Mesirow) to discuss case workplan. | 0.4 | 590 | 236 |

## EXHIBIT D-2

DELPHI CORPORATION
Case Administration
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 24-Jan-06 | Attend meeting with L. Lattig and L. Szlezinger (both Mesirow) to discuss case workplan. | 0.4 | 540 | 216 |
| Szlezinger, Leon | 24-Jan-06 | Attend meeting with L. Lattig and A. Parks (both Mesirow) to discuss case workplan. | 0.4 | 590 | 236 |
| Cashel, Joe | 31-Jan-06 | Attend meeting with S. Smith (Mesirow) to discuss next steps and work completed to date. | 0.7 | 420 | 294 |
| Smith, Susan M. | 31-Jan-06 | Attend meeting with J. Cashel (Mesirow) to discuss next steps and work completed to date. | 0.7 | 510 | 357 |
| | | | 72.3 | | $ 39,459 |

## EXHIBIT D-3

DELPHI CORPORATION
Cash Collateral/ Debtor in Possession Financing
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 21-Oct-05 | Participate in conference call (in progress) regarding the DIP. | 1.5 | $ 590 | $ 885 |
| Parks, Amanda K. | 21-Oct-05 | Attend meeting with L. Szlezinger and B. Pickering (both Mesirow) to review materials distributed at DIP meeting and motions identified for review. | 0.8 | 540 | 432 |
| Pickering, Ben | 21-Oct-05 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) to review materials distributed at DIP meeting and motions identified for review. | 0.8 | 590 | 472 |
| Pickering, Ben | 21-Oct-05 | Review and analyze DIP financing issues with L. Szlezinger (Mesirow). | 0.5 | 590 | 295 |
| Pickering, Ben | 21-Oct-05 | Attend meeting with Shearman & Sterling, Rothschild, FTI, Latham, and Jefferies regarding Debtor-in-Possession ("DIP") financing. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 21-Oct-05 | Attend meeting with Latham and Jefferies regarding DIP financing and essential supplier program. | 0.8 | 590 | 472 |
| Pickering, Ben | 21-Oct-05 | Participate in telephone discussion with J. Guglielmo (FTI) regarding DIP budget. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 21-Oct-05 | Attend meeting with B. Pickering and A. Parks (both Mesirow) to review materials distributed at DIP meeting and motions identified for review. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 21-Oct-05 | Review and analyze DIP financing issues with B. Pickering (Mesirow). | 0.5 | 590 | 295 |
| Szlezinger, Leon | 21-Oct-05 | Attend and participate in meeting with the Company and its professionals regarding DIP financing. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 21-Oct-05 | Attend meeting with Latham & Watkins and Jefferies regarding DIP financing issues and essential supplier program. | 1.0 | 590 | 590 |
| Grischow, Scott | 22-Oct-05 | Participate in telephone discussion with T. O'Connor (Jefferies) along with other Jefferies staff and B. Pickering, L. Szlezinger, A. Parks and K. Matlawski (all Mesirow) regarding DIP pricing, fees and comparison to other DIP financing. | 0.8 | 390 | 312 |
| Lattig, Larry | 22-Oct-05 | Review and analyze DIP financing backup information provided by Debtor. | 0.8 | 590 | 472 |
| Matlawski, Krysten | 22-Oct-05 | Participate in telephone discussion with T. O'Connor (Jefferies) along with other Jefferies staff and B. Pickering, L. Szlezinger, S. Grischow and A. Parks (all Mesirow) regarding DIP pricing, fees and comparison to other DIP financing. | 0.8 | 360 | 288 |
| Parks, Amanda K. | 22-Oct-05 | Participate in telephone discussion with T. O'Connor (Jefferies) along with other Jefferies staff and B. Pickering, L. Szlezinger, S. Grischow and K. Matlawski (all Mesirow) regarding DIP pricing, fees and comparison to other DIP financing. | 0.8 | 540 | 432 |
| Pickering, Ben | 22-Oct-05 | Participate in telephone discussion with T. O'Connor (Jefferies) along with other Jefferies staff and L. Szlezinger, A. Parks, S. Grischow and K. Matlawski (all Mesirow) regarding DIP pricing, fees and comparison to other DIP financing. | 0.8 | 590 | 472 |
| Pickering, Ben | 22-Oct-05 | Review and analyze DIP motion. | 0.7 | 590 | 413 |

# EXHIBIT D-3

DELPHI CORPORATION
Cash Collateral/ Debtor in Possession Financing
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 22-Oct-05 | Participate in telephone discussion with T. O'Connor (Jefferies) along with other Jefferies staff and B. Pickering, A. Parks, S. Grischow and K. Matlawski (all Mesirow) regarding DIP pricing, fees and comparison to other DIP financing. | 0.8 | 590 | 472 |
| Grischow, Scott | 23-Oct-05 | Participate in conference call with Jefferies, Rothschild, FTI, B. Pickering, A. Parks, L. Szlezinger, K. Matlawski (all Mesirow) regarding DIP facility. | 1.5 | 390 | 585 |
| Matlawski, Krysten | 23-Oct-05 | Participate in conference call with Jefferies, Rothschild, FTI, B. Pickering, A. Parks, S. Grischow, L. Szlezinger (all Mesirow) regarding DIP facility. | 1.5 | 360 | 540 |
| Parks, Amanda K. | 23-Oct-05 | Participate in conference call with Jefferies, Rothschild, FTI, B. Pickering, L. Szlezinger, S. Grischow, K. Matlawski (all Mesirow) regarding DIP facility. | 1.5 | 540 | 810 |
| Pickering, Ben | 23-Oct-05 | Participate in conference call with Jefferies, Rothschild, FTI, L. Szlezinger, A. Parks, S. Grischow, K. Matlawski (all Mesirow) regarding DIP facility. | 1.5 | 590 | 885 |
| Pickering, Ben | 23-Oct-05 | Participate in call with L. Szlezinger (Mesirow) regarding DIP facility. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 23-Oct-05 | Participate in conference call with Jefferies, Rothschild, FTI, B. Pickering, A. Parks, S. Grischow, K. Matlawski (all Mesirow) regarding DIP facility. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 23-Oct-05 | Participate in call with B. Pickering (Mesirow) regarding DIP facility. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 23-Oct-05 | Review Jefferies analysis of DIP financing proposal. | 1.3 | 590 | 767 |
| Matlawski, Krysten | 25-Oct-05 | Review and analyze recently filed motions and objections and determine their relevancy for use in the financial model. | 2.0 | 360 | 720 |
| Parks, Amanda K. | 25-Oct-05 | Prepare correspondence regarding the DIP and Delphi's default prior to bankruptcy. | 0.5 | 540 | 270 |
| Matlawski, Krysten | 26-Oct-05 | Review proposed DIP agreement to determine proposed borrowing base structure. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 26-Oct-05 | Prepare Borrowing Base schedule based on proposed DIP agreement with the information currently available. | 2.0 | 360 | 720 |
| Parks, Amanda K. | 26-Oct-05 | Review DIP objections and response from Skadden in advance of tomorrow's hearing. | 1.9 | 540 | 1,026 |
| Lattig, Larry | 30-Oct-05 | Participate in conference call with Jefferies and Debtors financial professionals regarding DIP and financial forecast. | 1.4 | 590 | 826 |
| Matlawski, Krysten | 31-Oct-05 | Review final DIP order and agreement. | 1.0 | 360 | 360 |
| Parks, Amanda K. | 01-Nov-05 | Review and analyze additional information to be received including DIP hearing exhibits. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 01-Nov-05 | Review and analyze DIP exhibits binder and asset appraisals. | 2.3 | 540 | 1,242 |
| Pickering, Ben | 01-Nov-05 | Review and analyze DIP materials from Debtors. | 0.4 | 590 | 236 |
| Matlawski, Krysten | 03-Nov-05 | Research DIP Agreement for DIP reporting schedule. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 07-Nov-05 | Research DIP Agreement for covenants to be built into reporting package. | 2.0 | 360 | 720 |

## EXHIBIT D-3

DELPHI CORPORATION
Cash Collateral/ Debtor in Possession Financing
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 07-Nov-05 | Research DIP Agreement for negative and affirmative covenants, borrowing base definitions. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 17-Nov-05 | Determine limitations for use of proceeds of the DIP Facility. | 0.5 | 360 | 180 |
| Mantro, Matthew | 12-Jan-06 | Review DIP order to verify interest payments and rate calculations. | 1.1 | 190 | 209 |
| Matlawski, Krysten | 20-Jan-06 | Review and analyze Borrowing Base Certificate for December 2005. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 25-Jan-06 | Participate in discussion with A. Parks (Mesirow) regarding EBITDAR covenant. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 25-Jan-06 | Review and analyze EBITDAR for past quarterly periods, as defined in the DIP Agreement. | 1.3 | 360 | 468 |
| Parks, Amanda K. | 25-Jan-06 | Participate in discussion with K. Matlawski (Mesirow) regarding EBITDAR covenant. | 0.5 | 540 | 270 |
| Pickering, Ben | 25-Jan-06 | Review and analyze information pertaining to financial covenants under the DIP. | 0.3 | 590 | 177 |
| | | | 47.0 | | $ 22,986 |

**EXHIBIT D-4**

DELPHI CORPORATION
Cash Flow Monitoring
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 22-Oct-05 | Participate in conference call with FTI to discuss 13 week cash flow forecast and current projection model through 2007. | 0.5 | $ 360 | $ 180 |
| Parks, Amanda K. | 22-Oct-05 | Review and analyze Cash Flow analysis. | 1.2 | 540 | 648 |
| Pickering, Ben | 22-Oct-05 | Participate in discussion with L. Szlezinger (Mesirow) regarding cash forecasts. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 22-Oct-05 | Participate in discussion with B. Pickering (Mesirow) regarding cash forecasts. | 0.1 | 590 | 59 |
| Parks, Amanda K. | 23-Oct-05 | Participate in discussion with B. Pickering and L. Szlezinger (both Mesirow) regarding draft presentation on cash forecasts. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 23-Oct-05 | Participate in discussion with B. Pickering and L. Szlezinger (both Mesirow) regarding draft presentation on cash forecasts. | 0.8 | 540 | 432 |
| Pickering, Ben | 23-Oct-05 | Participate in discussion with L. Szlezinger and A. Parks (both Mesirow) regarding draft presentation on cash forecasts. | 0.2 | 590 | 118 |
| Pickering, Ben | 23-Oct-05 | Participate in discussion with L. Szlezinger and A. Parks (both Mesirow) regarding draft presentation on cash forecasts. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 23-Oct-05 | Participate in discussion with B. Pickering and A. Parks (both Mesirow) regarding draft presentation on cash forecasts. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 23-Oct-05 | Participate in discussion with B. Pickering and A. Parks (both Mesirow) regarding draft presentation on cash forecasts. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 23-Oct-05 | Review and analyze MFC analysis of cash forecasts. | 1.5 | 590 | 885 |
| Thatcher, Michael | 26-Oct-05 | Review Debtor's 13 week cash flow and business plan. | 2.1 | 360 | 756 |
| Thatcher, Micheal | 01-Nov-05 | Prepare and draft actual versus forecast cash template for weekly reporting. | 2.4 | 360 | 864 |
| Parks, Amanda K. | 03-Nov-05 | Review and determine DIP draw down, borrowing base calculation and current status. | 0.7 | 540 | 378 |
| Grischow, Scott | 07-Nov-05 | Prepare and draft summary of 13 week cash flow forecast which highlights the main points of the forecast for use in the November 7, 2005 committee report. | 0.7 | 390 | 273 |
| Matlawski, Krysten | 07-Nov-05 | Prepare slides for the interim report to the Committee regarding variances to date in the 13 week cash flow forecast provided by the company beginning the week of October 21, 2005. | 1.6 | 360 | 576 |
| Matlawski, Krysten | 14-Nov-05 | Review and analyze 13 week cash flow for the week of October 21 as provided by FTI. | 0.2 | 360 | 72 |
| Parks, Amanda K. | 14-Nov-05 | Prepare and draft questions for phone call on 13 week cash flow. | 0.8 | 540 | 432 |
| Matlawski, Krysten | 15-Nov-05 | Analyze and compare the October 7 and October 20, 2005 13 week cash flow forecasts. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 15-Nov-05 | Review and analyze November 14, 2005 13 week cash flow forecast and compare to previous versions. | 1.5 | 360 | 540 |
| Parks, Amanda K. | 15-Nov-05 | Review variance analysis and 13 week cash flow update. | 1.3 | 540 | 702 |
| Matlawski, Krysten | 15-Nov-05 | Reconcile 13 week cash forecast variances with FTI. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 16-Nov-05 | Compile cash flow forecast and variance analysis for committee presentation. | 1.0 | 360 | 360 |
| Parks, Amanda K. | 16-Nov-05 | Participate in call with FTI and B. Pickering (Mesirow) on 13 week cash flow and variances. | 0.6 | 540 | 324 |
| Pickering, Ben | 16-Nov-05 | Participate in call with FTI and A. Parks (Mesirow) on 13 week cash flow and variances. | 0.6 | 590 | 354 |
| Pickering, Ben | 16-Nov-05 | Review and analyze 13-week cash flow. | 0.4 | 590 | 236 |

## EXHIBIT D-4

DELPHI CORPORATION
Cash Flow Monitoring
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Micheal | 16-Nov-05 | Update and review report with weekly information relating to actual versus forecast cash. | 1.7 | 360 | 612 |
| Thatcher, Micheal | 16-Nov-05 | Insert reporting narrative relating to actual versus cash forecast. | 1.4 | 360 | 504 |
| Matlawski, Krysten | 21-Nov-05 | Prepare a U.S. only liquidity schedule from FTI's forecast model. | 3.0 | 360 | 1,080 |
| Matlawski, Krysten | 29-Nov-05 | Update and analyze borrowing base schedule as of October 31, 2005 to be presented to committee in next weekly update. | 2.0 | 360 | 720 |
| Parks, Amanda K. | 15-Dec-05 | Review and analyze 13 week cash flow and associated variance analysis. | 0.9 | 540 | 486 |
| Pickering, Ben | 15-Dec-05 | Review of cash flow forecast and pension funding details. | 0.5 | 590 | 295 |
| Grischow, Scott | 16-Dec-05 | Prepare summary schedule of the 13 week liquidity forecast using information and data provided by the Debtor. | 0.9 | 390 | 351 |
| Grischow, Scott | 16-Dec-05 | Prepare summary variance analysis schedule of the 13 week liquidity forecast using information and data provided by the Debtor. | 1.1 | 390 | 429 |
| Matlawski, Krysten | 16-Dec-05 | Review 13-week cash flow and variance analysis for week ending December 12, 2005 actual period. | 0.7 | 360 | 252 |
| Parks, Amanda K. | 18-Jan-06 | Review of 13 week cash flow forecast. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 20-Jan-06 | Review and analyze 13 week cash flow variance explanations and formulated follow up questions. | 0.6 | 540 | 324 |
| Pickering, Ben | 20-Jan-06 | Review analyze 13-week cash flow from Delphi. | 0.7 | 590 | 413 |
| Matlawski, Krysten | 25-Jan-06 | Compare 13 week cash flow forecast through 1Q06 to steady state model 1Q06 cash flows. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 27-Jan-06 | Review and analyze 1Q06 cash flow as forecasted in the 13-week cash flow and compare it to previously received forecasts. | 1.7 | 360 | 612 |
| Matlawski, Krysten | 31-Jan-06 | Create cash flow comparison of 1Q06 using the 13 week rolling cash flow, steady state model and FTI's Oct 05 Forecast. | 1.6 | 360 | 576 |
| | | | 40.4 | | $ 17,386 |

# EXHIBIT D-5

DELPHI CORPORATION
Claims Administration and Resolution
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | | - | | $        - |
| | | | - | | $        - |

**There were no entries this period.**

## EXHIBIT D-6

DELPHI CORPORATION
Court Hearings and Committee Meetings
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 24-Oct-05 | Participate in meeting with counsel to the Creditors' Committee to discuss possible motion and objections. | 1.2 | $ 590 | $ 708 |
| Matlawski, Krysten | 24-Oct-05 | Review and compare MFC and Jefferies reports to the Committee. | 0.3 | 360 | 108 |
| Parks, Amanda K. | 24-Oct-05 | Participate in meeting with counsel to the Creditors' Committee to discuss possible motion and objections. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 24-Oct-05 | Participate in conference call with Creditors' Committee. | 2.0 | 540 | 1,080 |
| Parks, Amanda K. | 24-Oct-05 | Attend Creditors Committee pre meeting with professionals. | 2.8 | 540 | 1,512 |
| Pickering, Ben | 24-Oct-05 | Attend Creditors Committee pre meeting with professionals. | 2.8 | 590 | 1,652 |
| Pickering, Ben | 24-Oct-05 | Attend and participate in Committee meeting. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 24-Oct-05 | Participate in conference call with Creditors' Committee. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 24-Oct-05 | Attend Creditors Committee pre meeting with professionals. | 2.8 | 590 | 1,652 |
| Lattig, Larry | 25-Oct-05 | Attend Delphi presentation meeting with Committee, Delphi, Skadden, FTI, Rothschild, Latham & Watkins, Jefferies and MFC representatives. | 1.8 | 590 | 1,062 |
| Lattig, Larry | 25-Oct-05 | Participate in meeting of the Creditors' Committee. | 1.5 | 590 | 885 |
| Parks, Amanda K. | 25-Oct-05 | Attend Delphi presentation meeting with Committee, Delphi, Skadden, FTI, Rothschild, Latham & Watkins, Jefferies and MFC representatives. | 1.8 | 540 | 972 |
| Pickering, Ben | 25-Oct-05 | Attend Delphi presentation meeting with Committee, Delphi, Skadden, FTI, Rothschild, Latham & Watkins, Jefferies and MFC representatives. | 1.8 | 590 | 1,062 |
| Pickering, Ben | 25-Oct-05 | Attend and participate in Committee meeting. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 25-Oct-05 | Attend Delphi presentation meeting with Committee, Delphi, Skadden, FTI, Rothschild, Latham & Watkins, Jefferies and MFC representatives. | 1.8 | 590 | 1,062 |
| Szlezinger, Leon | 25-Oct-05 | Attend meeting with Creditors' Committee, Latham & Watkins, Jefferies, Skadden and senior executives of Delphi. | 1.5 | 590 | 885 |
| Parks, Amanda K. | 27-Oct-05 | Attend DIP Hearing. | 5.5 | 540 | 2,970 |
| Pickering, Ben | 27-Oct-05 | Attend Court hearing. | 5.5 | 590 | 3,245 |
| Szlezinger, Leon | 27-Oct-05 | Review agenda for Creditors' Committee meeting and attachments. | 0.5 | 590 | 295 |
| Matlawski, Krysten | 28-Oct-05 | Participate in discuss with A. Parks and B. Pickering (Mesirow) regarding October 27, 2005 hearing. | 0.3 | 360 | 108 |
| Parks, Amanda K. | 28-Oct-05 | Participate in discuss with K. Matlawski and B. Pickering (Mesirow) regarding October 27, 2005 hearing. | 0.3 | 540 | 162 |
| Pickering, Ben | 28-Oct-05 | Participate in discussion with A. Parks and K. Matlawski (Mesirow) regarding October 27, 2005 hearing. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Oct-05 | Participate in discussion with L. Szlezinger (Mesirow) regarding court hearings. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 28-Oct-05 | Participate in discussion with B. Pickering (Mesirow) regarding court hearings. | 0.4 | 590 | 236 |
| Pickering, Ben | 29-Oct-05 | Prepare for Committee meeting. | 2.1 | 590 | 1,239 |
| Pickering, Ben | 30-Oct-05 | Prepare and draft information for Committee meeting. | 0.6 | 590 | 354 |
| Lattig, Larry | 31-Oct-05 | Participate in telephonic meeting of the Creditors' Committee. | 2.0 | 590 | 1,180 |

## EXHIBIT D-6

DELPHI CORPORATION
Court Hearings and Committee Meetings
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 31-Oct-05 | Prepare for meeting with Creditors' Committee. | 1.2 | 590 | 708 |
| Parks, Amanda K. | 31-Oct-05 | Participate in Committee Conference call. | 2.1 | 540 | 1,134 |
| Pickering, Ben | 31-Oct-05 | Attend and participate in Committee meeting. | 2.1 | 590 | 1,239 |
| Szlezinger, Leon | 31-Oct-05 | Attend Creditors' Committee conference call. | 2.1 | 590 | 1,239 |
| Torakis, Michael | 31-Oct-05 | Participate in Creditor Committee meeting by phone. | 2.1 | 540 | 1,134 |
| Lattig, Larry | 03-Nov-05 | Prepare for meeting with the Unsecured Creditors' Committee. | 2.1 | 590 | 1,239 |
| Parks, Amanda K. | 04-Nov-05 | Prepare agenda for Monday meeting. | 1.7 | 540 | 918 |
| Szlezinger, Leon | 04-Nov-05 | Attend Bankruptcy Court hearing. | 2.5 | 590 | 1,475 |
| Lattig, Larry | 07-Nov-05 | Attend Creditors' Committee meeting. | 3.0 | 590 | 1,770 |
| Mike Torakis | 07-Nov-05 | Participate in Creditor Committee meeting by phone. | 3.0 | 540 | 1,620 |
| Parks, Amanda K. | 07-Nov-05 | Attend and participate in Creditor Committee meeting. | 3.0 | 540 | 1,620 |
| Szlezinger, Leon | 07-Nov-05 | Attend Committee meeting. | 3.0 | 590 | 1,770 |
| Lattig, Larry | 10-Nov-05 | Participate in conference call meeting with Creditors' Committee. | 2.2 | 590 | 1,298 |
| Szlezinger, Leon | 10-Nov-05 | Attend Committee conference call. | 2.2 | 590 | 1,298 |
| Lattig, Larry | 17-Nov-05 | Attend meeting of the Creditors' Committee with the Debtor. | 4.5 | 590 | 2,655 |
| Lattig, Larry | 17-Nov-05 | Attend Creditor Committee pre meeting. | 1.0 | 590 | 590 |
| Lattig, Larry | 17-Nov-05 | Participate in meetings with Committee members after formal Committee meeting. | 1.5 | 590 | 885 |
| Parks, Amanda K. | 17-Nov-05 | Attend Creditor Committee pre meeting. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 17-Nov-05 | Participate in meetings with Committee members after formal Committee meeting. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 17-Nov-05 | Attend meeting with Committee, Debtors, Skadden, Rothschild, FTI, Latham, Jefferies. | 4.5 | 540 | 2,430 |
| Pickering, Ben | 17-Nov-05 | Attend meeting with Committee, Debtors, Skadden, Rothschild, FTI, Latham, Jefferies. | 4.5 | 590 | 2,655 |
| Pickering, Ben | 17-Nov-05 | Attend and participate in Committee pre meeting. | 1.0 | 590 | 590 |
| Pickering, Ben | 17-Nov-05 | Attend and participate in Committee meeting to discuss meeting with Debtors. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 17-Nov-05 | Attend meeting with Committee and Debtor (in progress). | 1.0 | 590 | 590 |
| Szlezinger, Leon | 17-Nov-05 | Attend Creditors' Committee meeting to discuss meeting with Debtors. | 1.5 | 590 | 885 |
| Parks, Amanda K. | 21-Nov-05 | Attend Creditors Committee meeting. | 1.6 | 540 | 864 |
| Pickering, Ben | 21-Nov-05 | Attend and participate in Committee meeting. | 1.6 | 590 | 944 |
| Szlezinger, Leon | 21-Nov-05 | Attend and participate in Committee meeting. | 1.6 | 590 | 944 |
| Szlezinger, Leon | 21-Nov-05 | Participate in discussions with Committee members. | 0.4 | 590 | 236 |
| Lattig, Larry | 22-Nov-05 | Participate in telephonic meeting with Creditors. | 1.7 | 590 | 1,003 |
| Lattig, Larry | 28-Nov-05 | Attend meeting of the Creditors Committee. | 2.0 | 590 | 1,180 |
| Parks, Amanda K. | 28-Nov-05 | Attend and participate in Creditor Committee meeting. | 2.0 | 540 | 1,080 |
| Pickering, Ben | 28-Nov-05 | Prepare for Committee meeting. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Nov-05 | Attend and participate in Committee meeting. | 2.0 | 590 | 1,180 |
| Lattig, Larry | 29-Nov-05 | Prepare for and attend Omnibus hearing. | 7.6 | 590 | 4,484 |
| Pickering, Ben | 29-Nov-05 | Prepare for and attend court hearing . | 7.6 | 590 | 4,484 |
| Szlezinger, Leon | 29-Nov-05 | Prepare for and attend Bankruptcy court hearing. | 7.6 | 590 | 4,484 |
| Lattig, Larry | 05-Dec-05 | Participate in Creditors' Committee teleconference meeting. | 2.6 | 590 | 1,534 |

## EXHIBIT D-6

DELPHI CORPORATION
Court Hearings and Committee Meetings
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 05-Dec-05 | Attend and participate in Creditors' Committee meeting. | 2.6 | 540 | 1,404 |
| Pickering, Ben | 05-Dec-05 | Attend Committee meeting by telephone (in progress). | 2.1 | 590 | 1,239 |
| Szlezinger, Leon | 05-Dec-05 | Participate in conference call with Creditors' Committee. | 2.6 | 590 | 1,534 |
| Lattig, Larry | 08-Dec-05 | Attend meeting with Debtor and Creditors' Committee. | 3.0 | 590 | 1,770 |
| Parks, Amanda K. | 08-Dec-05 | Attend meeting with Debtor and Creditors' Committee. | 3.0 | 540 | 1,620 |
| Pickering, Ben | 08-Dec-05 | Attend meeting with Committee, Debtors, Skadden, FTI, Rothschild, Latham, Jefferies and MFC. | 3.0 | 590 | 1,770 |
| Szlezinger, Leon | 08-Dec-05 | Attend meeting with Debtor and Creditors' Committee. | 3.0 | 590 | 1,770 |
| Lattig, Larry | 09-Dec-05 | Attend Creditors' Committee meeting in Troy, Michigan. | 5.0 | 590 | 2,950 |
| Parks, Amanda K. | 09-Dec-05 | Attend Debtors presentations to Creditors' Committee. | 5.0 | 540 | 2,700 |
| Pickering, Ben | 09-Dec-05 | Attend presentation by Debtors and their financial advisors to Creditors' Committee. | 5.0 | 590 | 2,950 |
| Szlezinger, Leon | 09-Dec-05 | Attend Debtors presentations to Creditors' Committee. | 5.0 | 590 | 2,950 |
| Lattig, Larry | 12-Dec-05 | Attend meeting of the Creditors' Committee. | 1.8 | 590 | 1,062 |
| Parks, Amanda K. | 12-Dec-05 | Attend and participate in Creditors' Committee meeting. | 1.8 | 540 | 972 |
| Pickering, Ben | 12-Dec-05 | Attend Committee meeting by telephone. | 1.8 | 590 | 1,062 |
| Szlezinger, Leon | 12-Dec-05 | Participate in conference call with Creditors' Committee. | 1.8 | 590 | 1,062 |
| Lattig, Larry | 19-Dec-05 | Participate in telephonic meeting of the Creditors' Committee. | 2.2 | 590 | 1,298 |
| Parks, Amanda K. | 19-Dec-05 | Attend Creditors' Committee meeting. | 2.2 | 540 | 1,188 |
| Pickering, Ben | 19-Dec-05 | Attend Committee meeting by telephone. | 2.2 | 590 | 1,298 |
| Szlezinger, Leon | 19-Dec-05 | Participate in conference call with Creditors' Committee. | 2.2 | 590 | 1,298 |
| Lattig, Larry | 03-Jan-06 | Attend professionals meeting by telephone. | 1.0 | 590 | 590 |
| Lattig, Larry | 03-Jan-06 | Attend Creditors' Committee meeting by telephone. | 2.3 | 590 | 1,357 |
| Parks, Amanda K. | 03-Jan-06 | Attend professionals meeting. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 03-Jan-06 | Attend Committee meeting. | 2.3 | 540 | 1,242 |
| Pickering, Ben | 03-Jan-06 | Attend Creditors' Committee meeting by telephone. | 2.3 | 590 | 1,357 |
| Pickering, Ben | 03-Jan-06 | Attend professionals pre Committee meeting by telephone. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 03-Jan-06 | Attend Creditors' Committee meeting. | 2.3 | 590 | 1,357 |
| Szlezinger, Leon | 03-Jan-06 | Attend Committee professionals meeting. | 1.0 | 590 | 590 |
| Lattig, Larry | 05-Jan-06 | Participate in pre-hearing meeting with counsel. | 1.6 | 590 | 944 |
| Lattig, Larry | 05-Jan-06 | Attend Court hearing. | 4.6 | 590 | 2,714 |
| Lattig, Larry | 05-Jan-06 | Participate in post hearing meeting with financial advisor to Debtor. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 05-Jan-06 | Attend Bankruptcy Court hearing. | 6.0 | 590 | 3,540 |
| Lattig, Larry | 09-Jan-06 | Participate in Committee professionals meeting. | 1.0 | 590 | 590 |
| Lattig, Larry | 09-Jan-06 | Participate in Creditors' Committee meeting. | 2.0 | 590 | 1,180 |
| Parks, Amanda K. | 09-Jan-06 | Participate in Committee Call. | 2.0 | 540 | 1,080 |
| Pickering, Ben | 09-Jan-06 | Attend Creditors' Committee meeting. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 09-Jan-06 | Attend professionals pre Committee meeting. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 09-Jan-06 | Attend Creditors' Committee meeting. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 10-Jan-06 | Attend meeting of labor Sub-Committee. | 2.5 | 590 | 1,475 |
| Lattig, Larry | 13-Jan-06 | Attend court hearing. | 4.0 | 590 | 2,360 |
| Szlezinger, Leon | 13-Jan-06 | Attend Bankruptcy Court hearing. | 4.0 | 590 | 2,360 |
| Lattig, Larry | 17-Jan-06 | Participate in meeting with professionals of the Creditors' Committee. | 1.0 | 590 | 590 |

## EXHIBIT D-6

DELPHI CORPORATION
Court Hearings and Committee Meetings
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 17-Jan-06 | Participate in Creditors' Committee meeting (via telephone). | 1.5 | 590 | 885 |
| Pickering, Ben | 17-Jan-06 | Attend Committee meeting. | 1.5 | 590 | 885 |
| Pickering, Ben | 17-Jan-06 | Attend professionals pre Committee meeting. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 17-Jan-06 | Attend Creditors' Committee meeting. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 17-Jan-06 | Attend professionals meeting. | 1.0 | 590 | 590 |
| Pickering, Ben | 22-Jan-06 | Prepare for Committee meeting. | 1.6 | 590 | 944 |
| Lattig, Larry | 23-Jan-06 | Participate in Creditors' Committee professionals meeting. | 1.0 | 590 | 590 |
| Lattig, Larry | 23-Jan-06 | Participate in Creditors' Committee meeting. | 1.3 | 590 | 767 |
| Parks, Amanda K. | 23-Jan-06 | Attend Creditors' Committee meeting | 1.3 | 540 | 702 |
| Parks, Amanda K. | 23-Jan-06 | Attend professionals meeting. | 1.0 | 540 | 540 |
| Pickering, Ben | 23-Jan-06 | Attend Committee meeting. | 1.3 | 590 | 767 |
| Pickering, Ben | 23-Jan-06 | Attend pre Committee professionals meeting. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 23-Jan-06 | Attend Creditors' Committee meeting. | 1.3 | 590 | 767 |
| Szlezinger, Leon | 23-Jan-06 | Attend professionals meeting. | 1.0 | 590 | 590 |
| Lattig, Larry | 30-Jan-06 | Participate in professionals meeting. | 1.0 | 590 | 590 |
| Lattig, Larry | 30-Jan-06 | Participate in Creditors' Committee meeting. | 2.0 | 590 | 1,180 |
| Parks, Amanda K. | 30-Jan-06 | Attend Creditors' Committee meeting. | 2.0 | 540 | 1,080 |
| Parks, Amanda K. | 30-Jan-06 | Attend professionals meeting. | 1.0 | 540 | 540 |
| Pickering, Ben | 30-Jan-06 | Attend Committee meeting. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 30-Jan-06 | Attend professionals meeting at Latham's office. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 30-Jan-06 | Attend Creditors' Committee meeting. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 30-Jan-06 | Attend Creditors' Committee professionals meeting. | 1.0 | 590 | 590 |
|  |  |  | 273.2 |  | $ 157,985 |

## EXHIBIT D-7

### DELPHI CORPORATION
Creditor Issues and Information Requests
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 24-Oct-05 | Prepare and draft master data request list, including, but not limited to information needed for operating forecast model. | 1.6 | $ 360 | $ 576 |
| Matlawski, Krysten | 24-Oct-05 | Review and analyze Reclamation Claims Motion for upcoming Committee meeting. | 0.6 | 360 | 216 |
| Thatcher, Michael | 25-Oct-05 | Review Debtor information request list for completeness. | 1.3 | 360 | 468 |
| Matlawski, Krysten | 26-Oct-05 | Review Creditors' Committee objections filed in response to first day motions. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 26-Oct-05 | Draft and prepare list of questions/data request for FTI regarding open items necessary for preparing the financial model. | 0.9 | 360 | 324 |
| Parks, Amanda K. | 26-Oct-05 | Prepare and draft document request list. | 1.3 | 540 | 702 |
| Pickering, Ben | 26-Oct-05 | Review and amend document request list. | 0.9 | 590 | 531 |
| Lattig, Larry | 31-Oct-05 | Attend meeting with B. Pickering, A. Parks and L. Szlezinger (all Mesirow) regarding work required following Creditors' Committee conference call. | 0.7 | 590 | 413 |
| Parks, Amanda K. | 31-Oct-05 | Participate in discussion with B. Pickering and L. Szlezinger (both Mesirow) regarding FTI conference call. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 31-Oct-05 | Attend meeting with L. Lattig, B. Pickering and L. Szlezinger (all Mesirow) regarding work required following Creditors' Committee conference call. | 0.7 | 540 | 378 |
| Pickering, Ben | 31-Oct-05 | Participate in discussion with L. Szlezinger and A. Parks (both Mesirow) regarding FTI conference call. | 0.5 | 590 | 295 |
| Pickering, Ben | 31-Oct-05 | Attend meeting with L. Lattig, A. Parks and L. Szlezinger (all Mesirow) regarding work required following Creditors' Committee conference call. | 0.7 | 590 | 413 |
| Pickering, Ben | 31-Oct-05 | Prepare for conference call with FTI regarding information requests. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 31-Oct-05 | Participate in discussion with B. Pickering and A. Parks (both Mesirow) regarding FTI conference call. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 31-Oct-05 | Attend meeting with L. Lattig, B. Pickering and A. Parks (all Mesirow) regarding work required following Creditors' Committee conference call. | 0.7 | 590 | 413 |
| Torakis, Michael | 31-Oct-05 | Review October 25, 2005 information request previously submitted to Company and prepare additional requests for information. | 1.9 | 540 | 1,026 |
| Pickering, Ben | 02-Nov-05 | Review and amend due diligence list. | 0.8 | 590 | 472 |
| Parks, Amanda K. | 03-Nov-05 | Participate in call with T. O'Brien (Jefferies) to coordinate data requests. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 08-Nov-05 | Participate in teleconference with R. Eisenberg, J. Guilielmo (both FTI) and L. Szlezinger (Mesirow) regarding requests from Committee for information. | 0.3 | 540 | 162 |
| Szlezinger, Leon | 08-Nov-05 | Participate in teleconference with R. Eisenberg, J. Guilielmo (both FTI) and A. Parks (Mesirow) regarding requests from Committee for information. | 0.3 | 590 | 177 |

# EXHIBIT D-7

DELPHI CORPORATION
Creditor Issues and Information Requests
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Micheal | 09-Nov-05 | Update and review reporting template with weekly information provided by company. | 2.1 | 360 | 756 |
| Matlawski, Krysten | 14-Nov-05 | Prepare questions for follow up conversation with FTI in response to FTI's comments to the document request list. | 0.5 | 360 | 180 |
| Parks, Amanda K. | 14-Nov-05 | Review outstanding document request list. | 0.3 | 540 | 162 |
| Thatcher, Micheal | 15-Nov-05 | Index items received from Debtor as a result of MFC information requests. | 1.9 | 360 | 684 |
| Matlawski, Krysten | 16-Nov-05 | Review FTI's responses to our document request list. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 16-Nov-05 | Review and analyze document request list to date and update for current information received, to be provided to the Committee. | 2.0 | 360 | 720 |
| Szlezinger, Leon | 16-Nov-05 | Prepare and draft information request for counsel on supplier issues. | 0.6 | 590 | 354 |
| Parks, Amanda K. | 18-Nov-05 | Prepare document request of items not available. | 0.7 | 540 | 378 |
| Pickering, Ben | 18-Nov-05 | Review and amend document request list. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 26-Nov-05 | Review discovery request for Creditors' Committee. | 0.2 | 590 | 118 |
| Thatcher, Micheal | 30-Nov-05 | Review Delphi correspondence and cataloging of receipt of information related to information requests. | 2.2 | 360 | 792 |
| Thatcher, Micheal | 30-Nov-05 | Review all information received from Debtor relating to MFC's information requests. | 1.1 | 360 | 396 |
| Thatcher, Micheal | 30-Nov-05 | Determine relevancy and completeness of information received. | 0.8 | 360 | 288 |
| Thatcher, Micheal | 30-Nov-05 | Update and review Information request summary as a result of information received from Delphi. | 2.4 | 360 | 864 |
| Thatcher, Michael | 01-Dec-05 | Update and review information request summary as a result of information received from Delphi. | 1.9 | 360 | 684 |
| Thatcher, Michael | 01-Dec-05 | Review and analyze information received by the Debtor's in response to our request to determine its completeness. | 2.3 | 360 | 828 |
| Thatcher, Michael | 02-Dec-05 | Update and review information request list for content and form for inclusion in weekly report. | 1.8 | 360 | 648 |
| Matlawski, Krysten | 12-Dec-05 | Update and review current information request list for updated requests for FTI. | 1.5 | 360 | 540 |
| Parks, Amanda K. | 12-Dec-05 | Update and review document request list to resubmit to FTI. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 13-Dec-05 | Update and review document request list with latest information. | 1.1 | 540 | 594 |
| Szlezinger, Leon | 17-Dec-05 | Participate in discussion with R. Eisenberg (FTI) regarding Committee's information requests. | 0.3 | 590 | 177 |
| Pickering, Ben | 18-Dec-05 | Review correspondence from L. Szlezinger (Mesirow) regarding document requests and meeting with FTI regarding information requests. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 18-Dec-05 | Review correspondence from R. Eisenberg (FTI) regarding information requests. | 0.2 | 590 | 118 |

**EXHIBIT D-7**

DELPHI CORPORATION
Creditor Issues and Information Requests
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 20-Dec-05 | Review information request status sheet as of December 23, 2005 and make necessary updates to reflect information MFC has received. | 1.7 | 390 | 663 |
| Parks, Amanda K. | 20-Dec-05 | Prepare for call with FTI to review document request list. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 20-Dec-05 | Update and review document request list. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 20-Dec-05 | Participate in conference call with L. Szlezinger (Mesirow), R. Eisenberg and J. Guillelmo (both FTI) regarding Committee's information requests. | 1.0 | 540 | 540 |
| Szlezinger, Leon | 20-Dec-05 | Participate in conference call with A. Parks (Mesirow), R. Eisenberg and J. Guillelmo (both FTI) regarding Committee's information requests. | 1.0 | 590 | 590 |
| Parks, Amanda K. | 21-Dec-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding update to information requests. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 21-Dec-05 | Update and review document request list. | 1.9 | 540 | 1,026 |
| Pickering, Ben | 21-Dec-05 | Participate in telephone discussion with A. Parks (Mesirow) regarding update to information requests. | 0.4 | 590 | 236 |
| Parks, Amanda K. | 22-Dec-05 | Prepare and prioritize document request list. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 22-Dec-05 | Prepare and draft document request list. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 28-Dec-05 | Participate in discussion with L. Szlezinger (Mesirow) and J. Guillelmo (FTI) regarding information requests. | 0.4 | 540 | 216 |
| Pickering, Ben | 28-Dec-05 | Prepare and draft response to questions from R. Eisenberg (FTI) regarding information request. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 28-Dec-05 | Participate in discussion with A. Parks (Mesirow) and J. Guillelmo (FTI) regarding information requests. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 28-Dec-05 | Attend meeting with B. Pickering (Mesirow) regarding information requests outstanding and case planning. | 0.4 | 590 | 236 |
| Pickering, Ben | 30-Dec-05 | Prepare correspondence to R. Eisenberg (FTI) regarding information request regarding plant reporting. | 0.1 | 590 | 59 |
| Parks, Amanda K. | 04-Jan-06 | Review request list to create information requests that are comprehensive. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 04-Jan-06 | Research creditor inquiry regarding GM's $15 billion agreement with UAW pertaining to a reduction in health care costs. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 04-Jan-06 | Participate in conference call with L. Szlezinger and B. Pickering (both Mesirow) regarding plant level information requested from company and FTI. | 0.8 | 540 | 432 |
| Pickering, Ben | 04-Jan-06 | Participate in telephone discussion with J. Sheehan (Delphi) and R. Eisenberg (FTI) regarding document requests. | 0.7 | 590 | 413 |
| Pickering, Ben | 04-Jan-06 | Prepare and draft memo regarding discussions pertaining to information requests. | 0.2 | 590 | 118 |
| Pickering, Ben | 04-Jan-06 | Participate in conference call with L. Szlezinger and A. Parks (both Mesirow) regarding plant level information requested from company and FTI. | 0.8 | 590 | 472 |

## EXHIBIT D-7

DELPHI CORPORATION
Creditor Issues and Information Requests
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 04-Jan-06 | Participate in conference call with B. Pickering and A. Parks (both Mesirow) regarding plant level information requested from company and FTI. | 0.8 | 590 | 472 |
| Parks, Amanda K. | 06-Jan-06 | Finalize data matrix for creditor analysis. | 0.7 | 540 | 378 |
| Pickering, Ben | 06-Jan-06 | Review and update information request. | 0.5 | 590 | 295 |
| Pickering, Ben | 07-Jan-06 | Draft response regarding information request and available information from Debtors' materials. | 0.5 | 590 | 295 |
| Pickering, Ben | 08-Jan-06 | Review response from L. Szlezinger (Mesirow) regarding amendments to information request. | 0.3 | 590 | 177 |
| Parks, Amanda K. | 09-Jan-06 | Participate in telephone discussion with R. Eisenberg and J. Guglielmo (both FTI) and B. Pickering and L. Szlezinger (both Mesirow) regarding prioritization of information requests. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 09-Jan-06 | Participate in call with FTI to review information flow. | 0.8 | 540 | 432 |
| Pickering, Ben | 09-Jan-06 | Participate in telephone discussion with R. Eisenberg and J. Guglielmo (both FTI) and L. Szlezinger and A. Parks (both Mesirow) regarding prioritization of information requests. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 09-Jan-06 | Participate in telephone discussion with R. Eisenberg and J. Guglielmo (both FTI) and B. Pickering and A. Parks (both Mesirow) regarding prioritization of information requests. | 0.9 | 590 | 531 |
| Pickering, Ben | 12-Jan-06 | Review correspondence from R. Eisenberg (FTI) regarding information requests. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 12-Jan-06 | Participate in discussion with A. Parks (Mesirow) regarding Warner Stevens information requests. | 0.6 | 590 | 354 |
| Chemtob, Victor | 13-Jan-06 | Update information request for weekly report. | 1.7 | 190 | 323 |
| Pickering, Ben | 16-Jan-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding information requests. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 16-Jan-06 | Participate in discussion with B. Pickering (Mesirow) regarding information requests. | 0.5 | 590 | 295 |
| Matlawski, Krysten | 17-Jan-06 | Revise and update information request list. | 0.2 | 360 | 72 |
| Parks, Amanda K. | 18-Jan-06 | Review Warner Stevens requests for information with L. Szlezinger (Mesirow). | 0.5 | 540 | 270 |
| Parks, Amanda K. | 18-Jan-06 | Participate in discussion with S. Smith (Mesirow) regarding request list document. | 0.2 | 540 | 108 |
| Smith, Susan M. | 18-Jan-06 | Review list of requested documents and compile list of additional documents to request for information on the division and plant level. | 0.7 | 510 | 357 |
| Smith, Susan M. | 18-Jan-06 | Participate in discussion with A. Parks (Mesirow) regarding request list. | 0.2 | 510 | 102 |
| Szlezinger, Leon | 18-Jan-06 | Review Warner Stevens requests for information with A. Parks (Mesirow). | 0.5 | 590 | 295 |
| Szlezinger, Leon | 25-Jan-06 | Participate in call with R. Eisenberg (FTI) regarding information requested by Committee. | 0.1 | 590 | 59 |
| Pickering, Ben | 26-Jan-06 | Review Jefferies information request. | 0.3 | 590 | 177 |

## EXHIBIT D-7

DELPHI CORPORATION
Creditor Issues and Information Requests
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 27-Jan-06 | Compile request list from Steady State Model and incorporate into items previously requested to send to FTI. | 0.8 | 360 | 288 |
| Pickering, Ben | 27-Jan-06 | Review updates to information request list. | 0.5 | 590 | 295 |
| Matlawski, Krysten | 30-Jan-06 | Update request list to incorporate steady state model requests with Jefferies' requested items. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 30-Jan-06 | Review comparison of MFC's initial request list to the info provided in the SOALs and SOFAs. | 0.3 | 360 | 108 |
| Pickering, Ben | 30-Jan-06 | Review amended information request. | 0.2 | 590 | 118 |
| Smith, Susan M. | 30-Jan-06 | Prepare list of information missing from Schedules to request from Debtor. | 0.6 | 510 | 306 |
| Parks, Amanda K. | 31-Jan-06 | Review Warner Stevens memo and prepare additions for document requests. | 0.9 | 540 | 486 |
| Szlezinger, Leon | 31-Jan-06 | Review Warner Stevens information request list. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 31-Jan-06 | Review preliminary information request from Buck Consultants. | 0.4 | 590 | 236 |
|  |  |  | 76.0 |  | $ 36,014 |

# EXHIBIT D-8

DELPHI CORPORATION
Disclosure Statement / Plan of Reorganization
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
|      |      |             | -    | $    | -      |
|      |      |             | -    | $    | -      |

**There were no entries this period.**

## EXHIBIT D-9

DELPHI CORPORATION
Employment Application
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 19-Oct-05 | Prepare and draft retention documents. | 1.6 | $  540 | $  864 |
| Parks, Amanda K. | 20-Oct-05 | Prepare and draft retention documents. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 20-Oct-05 | Prepare and draft conflict check. | 1.6 | 540 | 864 |
| Parks, Amanda K. | 21-Oct-05 | Prepare conflict check of additional names. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 28-Oct-05 | Perform analysis of conflicts and resolutions. | 1.2 | 540 | 648 |
| Pickering, Ben | 29-Oct-05 | Review retention documents. | 0.3 | 590 | 177 |
| Parks, Amanda K. | 30-Oct-05 | Prepare and review Affidavit for retention documents. | 0.7 | 540 | 378 |
| Lattig, Larry | 31-Oct-05 | Review and analyze the MFC retention documents first draft. | 1.5 | 590 | 885 |
| Parks, Amanda K. | 04-Nov-05 | Review conflict check. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 09-Nov-05 | Review conflict check and consideration of potential Mesirow conflicts. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 14-Nov-05 | Prepare and draft Latham & Watkins comments on retention documents. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 15-Nov-05 | Prepare and draft retention documents including conflicts. | 1.0 | 540 | 540 |
| Pickering, Ben | 16-Nov-05 | Review retention application and supporting materials. | 0.5 | 590 | 295 |
| Lattig, Larry | 17-Nov-05 | Review the signature copies of the MFC retention documents. | 1.2 | 590 | 708 |
| Thatcher, Micheal | 17-Nov-05 | Edit and review Delphi retention documents. | 1.1 | 360 | 396 |
| Parks, Amanda K. | 21-Nov-05 | Prepare and draft retention documents. | 0.3 | 540 | 162 |
| | | | 15.0 | | $  8,077 |

## EXHIBIT D-10

DELPHI CORPORATION
Employment Retention / Severance Plan
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 27-Oct-05 | Review and analyze KECP motion and supporting documentation. | 2.0 | $ 590 | $ 1,180 |
| Grischow, Scott | 31-Oct-05 | Review Watson Wyatt Key Employee Compensation Program report submitted as exhibit A to the KECP motion. | 1.2 | 390 | 468 |
| Grischow, Scott | 31-Oct-05 | Review Delphi KECP motion in order to extract key elements of the plan for analysis purposes. | 1.2 | 390 | 468 |
| Parks, Amanda K. | 01-Nov-05 | Research comparisons between KECP and severance agreement pushed through before the filing. | 0.2 | 540 | 108 |
| Szlezinger, Leon | 01-Nov-05 | Research potential compensation consultants for Committee to interview. | 0.4 | 590 | 236 |
| Grischow, Scott | 02-Nov-05 | Obtain and review severance plan for company with a potentially comparable plan (redacted). | 0.8 | 390 | 312 |
| Grischow, Scott | 02-Nov-05 | Prepare and draft summary analysis of severance plan for company with a potentially comparable plan (redacted). | 1.6 | 390 | 624 |
| Grischow, Scott | 02-Nov-05 | Obtain and review severance plan for company with a potentially comparable plan. | 1.2 | 390 | 468 |
| Grischow, Scott | 02-Nov-05 | Prepare and draft summary analysis of severance plan for company with a potentially comparable plan (redacted). | 0.9 | 390 | 351 |
| Grischow, Scott | 02-Nov-05 | Prepare and draft summary analysis of severance plan for Delphi Incorporated. | 1.3 | 390 | 507 |
| Grischow, Scott | 02-Nov-05 | Obtain and review severance plan for company with a potentially comparable plan (redacted). | 1.4 | 390 | 546 |
| Grischow, Scott | 02-Nov-05 | Prepare and draft summary analysis of severance plan for company with a potentially comparable plan (redacted). | 0.8 | 390 | 312 |
| Grischow, Scott | 02-Nov-05 | Obtain and review severance plan for company with a potentially comparable plan (redacted). | 0.9 | 390 | 351 |
| Grischow, Scott | 02-Nov-05 | Prepare and draft summary analysis of severance plan for company with a potentially comparable plan (redacted). | 1.1 | 390 | 429 |
| Grischow, Scott | 02-Nov-05 | Obtain and review severance plan for company with a potentially comparable plan (redacted). | 0.8 | 390 | 312 |
| Matlawski, Krysten | 02-Nov-05 | Compare severance packages approved in previous bankruptcy cases to Delphi's proposed severance package. | 3.0 | 360 | 1,080 |
| Matlawski, Krysten | 02-Nov-05 | Attend meeting regarding KECP issues. | 0.5 | 360 | 180 |
| Parks, Amanda K. | 02-Nov-05 | Review and analyze KECP and Human Capital motions to determine overlap by employee as per M. Brude (Latham & Watkins) question. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 02-Nov-05 | Review and analyze severance comparable analysis to determine reasonableness. | 3.2 | 540 | 1,728 |
| Parks, Amanda K. | 02-Nov-05 | Review and analyze Watson Wyatt report from FTI benchmarking KECP. | 0.7 | 540 | 378 |
| Szlezinger, Leon | 02-Nov-05 | Compose correspondence to M. Broude (Latham & Watkins) regarding potential  compensation consultants. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 02-Nov-05 | Participate in discussion with various compensation consultant candidates. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 02-Nov-05 | Review and analyze severance program comparables. | 0.7 | 590 | 413 |

# EXHIBIT D-10

DELPHI CORPORATION
Employment Retention / Severance Plan
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Grischow, Scott | 03-Nov-05 | Participate in discussion with A. Parks, B. Pickering, L. Lattig, and K. Matlawski (all Mesirow) regarding KECP issues. | 0.7 | 390 | 273 |
| Grischow, Scott | 03-Nov-05 | Prepare and draft summary analysis of severance plan for company with a potentially comparable plan (redacted). | 0.8 | 390 | 312 |
| Grischow, Scott | 03-Nov-05 | Obtain and review severance plan for company with a potentially comparable plan (redacted). | 1.1 | 390 | 429 |
| Grischow, Scott | 03-Nov-05 | Prepare and draft summary analysis of severance plan for company with a potentially comparable plan (redacted). | 0.9 | 390 | 351 |
| Grischow, Scott | 03-Nov-05 | Review and analyze KECP analysis and plan comparisons. | 0.8 | 390 | 312 |
| Grischow, Scott | 03-Nov-05 | Obtain and review severance plan for company with a potentially comparable plan (redacted). | 0.8 | 390 | 312 |
| Grischow, Scott | 03-Nov-05 | Prepare and draft summary analysis of severance plan for company with a potentially comparable plan (redacted). | 0.9 | 390 | 351 |
| Grischow, Scott | 03-Nov-05 | Obtain and review severance plan for company with a potentially comparable plan (redacted). | 0.7 | 390 | 273 |
| Grischow, Scott | 03-Nov-05 | Prepare and draft summary analysis of severance plan for company with a potentially comparable plan (redacted). | 0.9 | 390 | 351 |
| Grischow, Scott | 03-Nov-05 | Obtain and review severance plan for company with a potentially comparable plan. | 0.8 | 390 | 312 |
| Grischow, Scott | 03-Nov-05 | Prepare and draft summary analysis of severance plan for company with a potentially comparable plan (redacted). | 0.9 | 390 | 351 |
| Grischow, Scott | 03-Nov-05 | Prepare and draft summary schedule detailing out the components of the severance plans of 10 selected companies compared to Delphi's proposed plan. | 1.1 | 390 | 429 |
| Lattig, Larry | 03-Nov-05 | Participate in discussion with A. Parks, B. Pickering, K. Matlawski, and S. Grischow (all Mesirow) regarding KECP issues. | 0.7 | 590 | 413 |
| Matlawski, Krysten | 03-Nov-05 | Review and analyze KECP motion for discussion. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 03-Nov-05 | Participate in discussion with A. Parks, B. Pickering, L. Lattig, and S. Grischow (all Mesirow) regarding KECP issues. | 0.7 | 360 | 252 |
| Parks, Amanda K. | 03-Nov-05 | Participate in discussion with K. Matlawski, B. Pickering, L. Lattig, and S. Grischow (all Mesirow) regarding KECP issues. | 0.7 | 540 | 378 |
| Pickering, Ben | 03-Nov-05 | Participate in discussion with A. Parks, K. Matlawski, L. Lattig, and S. Grischow (all Mesirow) regarding KECP issues. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 03-Nov-05 | Attend conference call interview of various compensation consultant candidates. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 03-Nov-05 | Follow up on conference call regarding compensation consultant candidates by calling various potential candidates. | 1.0 | 590 | 590 |
| Parks, Amanda K. | 04-Nov-05 | Prepare and draft retention documents. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 04-Nov-05 | Review and analyze KECP and evaluate of components by employee. | 2.1 | 540 | 1,134 |
| Szlezinger, Leon | 04-Nov-05 | Attend KECP Sub-Committee meeting. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 04-Nov-05 | Participate in discussion with M. Broude (Latham & Watkins) regarding compensation consultant candidates. | 0.2 | 590 | 118 |

# EXHIBIT D-10

DELPHI CORPORATION
Employment Retention / Severance Plan
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 04-Nov-05 | Participate in discussion with P. Meyer (Steven Hall Partners) regarding KECP. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 06-Nov-05 | Review information related to P. Meyer (Steven Hall Partners) and summarize for KECP Sub-Committee. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 06-Nov-05 | Participate in discussion with P. Meyer (Steven Hall Partners) regarding KECP. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 07-Nov-05 | Attend Sub-Committee meeting to interview compensation consultant candidates and follow up with Latham & Watkins. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 07-Nov-05 | Participate in discussion with P. Meyer (Steven Hall Partners) regarding initial meeting on KECP. | 0.3 | 590 | 177 |
| Grischow, Scott | 08-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 0.9 | 390 | 351 |
| Grischow, Scott | 08-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.1 | 390 | 429 |
| Grischow, Scott | 08-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.3 | 390 | 507 |
| Grischow, Scott | 08-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.2 | 390 | 468 |
| Grischow, Scott | 08-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 0.8 | 390 | 312 |

## EXHIBIT D-10

DELPHI CORPORATION
Employment Retention / Severance Plan
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 08-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.2 | 390 | 468 |
| Grischow, Scott | 08-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.3 | 390 | 507 |
| Parks, Amanda K. | 08-Nov-05 | Attend meeting with P. Meyer and J. Sorrentino (both Steven Hall Partners), L. Szlezinger (Mesirow) and Latham & Watkins regarding KECP. | 2.0 | 540 | 1,080 |
| Parks, Amanda K. | 08-Nov-05 | Prepare and draft document request list for the KECP. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 08-Nov-05 | Review and analyze potential payouts under the different severance programs. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 08-Nov-05 | Review financial overview presentation prepared and distributed by Rothschild. | 1.4 | 540 | 756 |
| Szlezinger, Leon | 08-Nov-05 | Attend meeting with P. Meyer and J. Sorrentino (both Steven Hall Partners), A. Parks (Mesirow) and Latham & Watkins regarding KECP. | 2.0 | 590 | 1,180 |
| Parks, Amanda K. | 09-Nov-05 | Perform KECP analysis and prepare of data for the consultants. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 09-Nov-05 | Attend meeting with J. Sorrenstein (Steven Hall Partners) to discuss KECP. | 1.4 | 540 | 756 |
| Parks, Amanda K. | 09-Nov-05 | Attend meeting with L. Szlezinger (Mesirow) and J. Sorrentino (Steven Hall Partners) regarding KECP. | 1.0 | 540 | 540 |
| Szlezinger, Leon | 09-Nov-05 | Attend meeting with A. Parks (Mesirow) and J. Sorrentino (Steven Hall Partners) regarding KECP. | 1.0 | 590 | 590 |
| Chemtob, Victor | 10-Nov-05 | Review and analyze KERP documents. | 0.6 | 190 | 114 |
| Grischow, Scott | 10-Nov-05 | Obtain and review  Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.5 | 390 | 585 |
| Grischow, Scott | 10-Nov-05 | Obtain and review  Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 0.9 | 390 | 351 |

## EXHIBIT D-10

DELPHI CORPORATION
Employment Retention / Severance Plan
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 10-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.3 | 390 | 507 |
| Chemtob, Victor | 11-Nov-05 | Review and analyze KERP documents. | 1.7 | 190 | 323 |
| Grischow, Scott | 11-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.2 | 390 | 468 |
| Grischow, Scott | 11-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.4 | 390 | 546 |
| Grischow, Scott | 11-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.1 | 390 | 429 |
| Grischow, Scott | 11-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 0.9 | 390 | 351 |
| Grischow, Scott | 11-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.2 | 390 | 468 |
| Parks, Amanda K. | 11-Nov-05 | Participate in discussion with L. Szlezinger (Mesirow), H. Bauer (Latham & Watkins) and J. Sorrentino (Steven Hall Partners) regarding KECP timetable. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 11-Nov-05 | Prepare and draft documents to be delivered to P. Meyer (Steven Hall Partners). | 2.1 | 540 | 1,134 |
| Szlezinger, Leon | 11-Nov-05 | Participate in discussion with A. Parks (Mesirow), H. Bauer (Latham & Watkins) and J. Sorrentino (Steven Hall Partners) regarding KECP timetable. | 0.4 | 590 | 236 |

## EXHIBIT D-10

DELPHI CORPORATION
Employment Retention / Severance Plan
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 14-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.5 | 390 | 585 |
| Grischow, Scott | 14-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.3 | 390 | 507 |
| Grischow, Scott | 14-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 0.9 | 390 | 351 |
| Parks, Amanda K. | 14-Nov-05 | Research outstanding KECP's requested by P. Meyer (Steven Hall Partners). | 0.8 | 540 | 432 |
| Szlezinger, Leon | 14-Nov-05 | Participate in discussion with M. Broude (Latham & Watkins) regarding KECP. | 0.2 | 590 | 118 |
| Grischow, Scott | 15-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 0.8 | 390 | 312 |
| Grischow, Scott | 15-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.1 | 390 | 429 |
| Grischow, Scott | 15-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.3 | 390 | 507 |

## EXHIBIT D-10

DELPHI CORPORATION
Employment Retention / Severance Plan
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 15-Nov-05 | Obtain and review  Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.7 | 390 | 663 |
| Grischow, Scott | 15-Nov-05 | Obtain and review  Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.2 | 390 | 468 |
| Grischow, Scott | 15-Nov-05 | Obtain and review  Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.3 | 390 | 507 |
| Grischow, Scott | 15-Nov-05 | Obtain and review  Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 0.7 | 390 | 273 |
| Grischow, Scott | 16-Nov-05 | Obtain and review  Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.2 | 390 | 468 |
| Grischow, Scott | 16-Nov-05 | Obtain and review  Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.6 | 390 | 624 |
| Grischow, Scott | 16-Nov-05 | Obtain and review  Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.4 | 390 | 546 |
| Grischow, Scott | 17-Nov-05 | Participate in call with B. Pickering and A. Parks (both Mesirow) regarding KECP. | 0.4 | 390 | 156 |

## EXHIBIT D-10

DELPHI CORPORATION
Employment Retention / Severance Plan
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 17-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.7 | 390 | 663 |
| Grischow, Scott | 17-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.3 | 390 | 507 |
| Grischow, Scott | 17-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.2 | 390 | 468 |
| Parks, Amanda K. | 17-Nov-05 | Participate in call with S. Grischow and B. Pickering (both Mesirow) regarding KECP. | 0.4 | 540 | 216 |
| Pickering, Ben | 17-Nov-05 | Participate in call with S. Grischow and A. Parks (both Mesirow) regarding KECP. | 0.4 | 590 | 236 |
| Grischow, Scott | 18-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.1 | 390 | 429 |
| Grischow, Scott | 18-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.2 | 390 | 468 |
| Grischow, Scott | 18-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.3 | 390 | 507 |

## EXHIBIT D-10

DELPHI CORPORATION
Employment Retention / Severance Plan
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 21-Nov-05 | Obtain and review  Key Employee Retention Plan motion and order for company with a potentially comparable plan (redacted) to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 0.8 | 390 | 312 |
| Grischow, Scott | 21-Nov-05 | Obtain and review  Key Employee Retention Plan motion and order for company with a potentially comparable plan's (redacted) Tier 1-3 employees and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 0.7 | 390 | 273 |
| Grischow, Scott | 21-Nov-05 | Obtain and review "Success Sharing Plan" motion and order for company with a potentially comparable plan senior executives and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.2 | 390 | 468 |
| Grischow, Scott | 21-Nov-05 | Obtain and review Key Employee Retention Plan motion and order for company with a potentially comparable plan's (redacted) Tier 1-3 employees and forward appropriate data and documents to J. Sorrentino (Steven Hall Partners). | 1.4 | 390 | 546 |
| Grischow, Scott | 21-Nov-05 | Obtain and review Performance Retention and Severance Plans and corresponding Orders for company with a potentially comparable plan to determine if its terms are comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data. | 1.8 | 390 | 702 |
| Grischow, Scott | 21-Nov-05 | Perform research to discover any debtor Key Employee Retention Plans which provide equity in restructured company to selected employees upon emergence from bankruptcy protection. | 2.4 | 390 | 936 |
| Grischow, Scott | 22-Nov-05 | Obtain and review Severance Plan for company with a potentially comparable plan to determine if it is comparable with those of Delphi's Key Employee Compensation Program and forward appropriate data and documents to data and documents to J. Sorrentino (Steven Hall Partners). | 1.3 | 390 | 507 |
| Parks, Amanda K. | 22-Nov-05 | Attend meeting with P. Meyer (Steven Hall Partners) regarding KECP. | 2.5 | 540 | 1,350 |
| Parks, Amanda K. | 22-Nov-05 | Review analysis provided by P. Meyer (Steven Hall Partners) and testing of assumptions. | 0.5 | 540 | 270 |
| Szlezinger, Leon | 22-Nov-05 | Attend meeting of KECP sub committee. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 23-Nov-05 | Review and analyze KECP objections by United Auto Workers (UAW) and Wilmington Trust. | 0.2 | 590 | 118 |
| Lattig, Larry | 28-Nov-05 | Review and analyze objection to the KECP program filed by the U.S. Trustee. | 0.8 | 590 | 472 |
| Parks, Amanda K. | 04-Dec-05 | Review and recalculate KECP materials from Watson Wyatt report. | 1.1 | 540 | 594 |

# EXHIBIT D-10

DELPHI CORPORATION
Employment Retention / Severance Plan
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 05-Dec-05 | Participate in discussion with L. Szlezinger (Mesirow) and P. Meyer (Steven Hall Partners) regarding information needed for KECP analysis. | 0.4 | 540 | 216 |
| Szlezinger, Leon | 05-Dec-05 | Participate in discussion with A. Parks (Mesirow) and P. Meyer (Steven Hall Partners) regarding information needed for KECP analysis. | 0.4 | 590 | 236 |
| Parks, Amanda K. | 06-Dec-05 | Review and analyze Latham & Watkins objection to the KECP. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 06-Dec-05 | Review and analyze recent data received pertaining to KECP. | 0.9 | 540 | 486 |
| Szlezinger, Leon | 06-Dec-05 | Review objections to KECP. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 06-Dec-05 | Review draft KECP objection of Committee. | 0.8 | 590 | 472 |
| Parks, Amanda K. | 07-Dec-05 | Review and analyze KECP analysis prepare by P. Meyer (Steven Hall Partner) and reconstructed the WW report. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 07-Dec-05 | Review and reconstruct the Watson Wyatt report. | 1.1 | 540 | 594 |
| Szlezinger, Leon | 07-Dec-05 | Attend meeting with KECP Sub Committee. | 2.0 | 590 | 1,180 |
| Grischow, Scott | 09-Dec-05 | Review and analyze company with a potentially comparable plan's (redacted) Key Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 0.8 | 390 | 312 |
| Grischow, Scott | 09-Dec-05 | Review and analyze company with a potentially comparable plan's (redacted) Key Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 0.9 | 390 | 351 |
| Grischow, Scott | 09-Dec-05 | Review and analyze company with a potentially comparable plan's Key (redacted) Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 1.2 | 390 | 468 |
| Grischow, Scott | 09-Dec-05 | Review and analyze company with a potentially comparable plan's (redacted) Key Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 0.8 | 390 | 312 |
| Grischow, Scott | 09-Dec-05 | Review and analyze company with a potentially comparable plan's (redacted) Key Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 0.8 | 390 | 312 |
| Grischow, Scott | 09-Dec-05 | Review and analyze company with a potentially comparable plan's (redacted) Key Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 1.7 | 390 | 663 |

## EXHIBIT D-10

DELPHI CORPORATION
Employment Retention / Severance Plan
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 09-Dec-05 | Review and analyze company with a potentially comparable plan's (redacted) Key Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 1.5 | 390 | 585 |
| Grischow, Scott | 09-Dec-05 | Review and analyze company with a potentially comparable plan's (redacted) Key Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 1.1 | 390 | 429 |
| Grischow, Scott | 09-Dec-05 | Review and analyze company with a potentially comparable plan's (redacted) Key Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 0.9 | 390 | 351 |
| Grischow, Scott | 12-Dec-05 | Review and analyze company with a potentially comparable plan's (redacted) Key Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 0.8 | 390 | 312 |
| Grischow, Scott | 12-Dec-05 | Review and analyze company with a potentially comparable plan's (redacted) Key Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 1.2 | 390 | 468 |
| Grischow, Scott | 12-Dec-05 | Review and analyze company with a potentially comparable plan's (redacted) Key Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 1.1 | 390 | 429 |
| Grischow, Scott | 12-Dec-05 | Review and analyze company with a potentially comparable plan's (redacted) Key Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 0.7 | 390 | 273 |
| Grischow, Scott | 12-Dec-05 | Review and analyze company with a potentially comparable plan's (redacted) Key Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 0.9 | 390 | 351 |
| Grischow, Scott | 12-Dec-05 | Review and analyze company with a potentially comparable plan's (redacted) Key Employee Retention Data as reported on Steven Hall Partners recreation on the Watson Wyatt Key Employee Compensation analysis to ensure all appropriate data was included in the analysis. | 0.9 | 390 | 351 |

## EXHIBIT D-10

DELPHI CORPORATION
Employment Retention / Severance Plan
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 12-Dec-05 | Review and analyze KECP objection prepared by Latham & Watkins for the Creditors' Committee. | 0.9 | 590 | 531 |
| Grischow, Scott | 13-Dec-05 | Analyze the Watson Wyatt Key Employee Compensation report by total revenue so that percentiles can be determined. | 0.5 | 390 | 195 |
| Grischow, Scott | 13-Dec-05 | Extract the 25th percentile companies, by total revenue, from the population for comparison purposes. | 0.9 | 390 | 351 |
| Grischow, Scott | 13-Dec-05 | Research the WW report by revenue for Steven Hall Partners median calculation. | 0.6 | 390 | 234 |
| Grischow, Scott | 13-Dec-05 | Analyze15 companies to determine the median revenue amount for these companies and compare to the Steven Hall Partners median calculation. | 0.7 | 390 | 273 |
| Grischow, Scott | 13-Dec-05 | Rank the group of 15 companies used in the Watson Wyatt Key Employee Compensation analysis by total assets so that percentiles can be determined. | 0.5 | 390 | 195 |
| Grischow, Scott | 13-Dec-05 | Break out analysis by total assets, from the population group of 15 companies to determine the median asset amount for these companies and compare to the Steven Hall Partners median calculation. | 1.3 | 390 | 507 |
| Grischow, Scott | 13-Dec-05 | Compare the companies, by total assets, from the population group of 15 companies to determine the median asset amount for these companies and compare to the Steven Hall Partners median calculation. | 0.8 | 390 | 312 |
| Grischow, Scott | 13-Dec-05 | Extract the 75th percentile companies, by total revenue, from the population group of 15 companies to determine the median revenue amount for these companies and compare to the Steven Hall Partners median calculation. | 0.5 | 390 | 195 |
| Grischow, Scott | 13-Dec-05 | Calculate the median cost of each of the 15 companies' Key Employee Retention plans as a percentage of their total revenues, rank them, and determine appropriate percentiles. | 1.3 | 390 | 507 |
| Parks, Amanda K. | 13-Dec-05 | Review and analyze PAP agreement and total amounts to be paid. | 0.3 | 540 | 162 |
| Pickering, Ben | 13-Dec-05 | Review and analyze information pertaining to Debtors proposed performance awards and incentives. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 13-Dec-05 | Participate in discussion with M. Broude (Latham & Watkins) regarding PAP motion. | 0.2 | 590 | 118 |
| Grischow, Scott | 14-Dec-05 | Calculate the median cost of each of the 15 companies' Key Employee Retention plans as a percentage of their total assets, rank them, and determine appropriate percentiles. | 1.5 | 390 | 585 |
| Grischow, Scott | 14-Dec-05 | Analyze all individual Key Employee Retention plan data for the 15 companies as well as percentile data in relation to the Delphi Key Employee Compensation Program to determine how Delphi's data compares to that of other similar sized companies. | 1.9 | 390 | 741 |
| Parks, Amanda K. | 14-Dec-05 | Attend KECP Sub-Committee meeting. | 2.0 | 540 | 1,080 |
| Parks, Amanda K. | 14-Dec-05 | Review PAP and incentive plan agreements. | 0.6 | 540 | 324 |

# EXHIBIT D-10

DELPHI CORPORATION
Employment Retention / Severance Plan
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Szlezinger, Leon | 14-Dec-05 | Attend KECP Sub-Committee meeting. | 2.0 | 590 | 1,180 |
| Lattig, Larry | 20-Dec-05 | Review the KECP meeting recap. | 0.4 | 590 | 236 |
| Lattig, Larry | 20-Dec-05 | Review PAP draft objection review. | 0.5 | 590 | 295 |
| Parks, Amanda K. | 20-Dec-05 | Review and analyze C&A KECP and comps for Delphi. | 1.1 | 540 | 594 |
| Szlezinger, Leon | 20-Dec-05 | Review and analyze report of meeting with Delphi management regarding KECP. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 20-Dec-05 | Review draft PAP objection. | 0.4 | 590 | 236 |
| Grischow, Scott | 21-Dec-05 | Review revised Watson Wyatt Key Employee Compensation Program reconciliation schedule prepared by Steven Hall Partners to understand calculations used to derive percentiles as well as individual peer compensation data. | 1.9 | 390 | 741 |
| Lattig, Larry | 23-Dec-05 | Review the Miller KECEP letter to the co-chairs of the Creditors' Committee. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 23-Dec-05 | Review letter from S. Miller (Delphi) regarding KECP. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 23-Dec-05 | Review memo from D. Daigle (Capre) and M. Broude (Latham & Watkins) regarding KECP. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 26-Dec-05 | Review memo from E. Fox (Kirkpatrick & Lockhart, counsel to Committee member) regarding KECP. | 0.1 | 590 | 59 |
| Lattig, Larry | 27-Dec-05 | Review and analyze PAP objection written by Latham & Watkins for the Creditors' Committee. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 27-Dec-05 | Review MFC draft report to Committee. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 10-Jan-06 | Review correspondence from J. Sorrentino (SHP). | 0.3 | 590 | 177 |
| Lattig, Larry | 12-Jan-06 | Review and analyze annual incentive plan objection draft. | 0.8 | 590 | 472 |
| Lattig, Larry | 13-Jan-06 | Participate in discussion with Debtors and review appropriate documentation regarding pension plan payment to be made by the Debtor. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 13-Jan-06 | Review Committee's AIP objection. | 0.4 | 590 | 236 |
| Grischow, Scott | 16-Jan-06 | Prepare analysis of EBITDAR for purpose of payouts under the Delphi Annual Incentive Plan. | 2.4 | 390 | 936 |
| Szlezinger, Leon | 16-Jan-06 | Attend KECP Sub-Committee meeting. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 16-Jan-06 | Review actuarial qualifications for labor sub-Committee. | 0.2 | 590 | 118 |
| Grischow, Scott | 17-Jan-06 | Prepare analysis of EBITDAR for illustrating the 2nd, 3rd, and 4th performance periods in order to determine potential payouts under the Delphi Annual Incentive Plan. | 1.3 | 390 | 507 |
| Parks, Amanda K. | 19-Jan-06 | Attend KECP sub-Committee meeting. | 2.0 | 540 | 1,080 |
| Parks, Amanda K. | 19-Jan-06 | Review documents received by Latham pertaining to the KECP. | 1.3 | 540 | 702 |
| Szlezinger, Leon | 19-Jan-06 | Attend KECP Sub-Committee conference call. | 0.7 | 590 | 413 |
| Parks, Amanda K. | 20-Jan-06 | Review and analyze documents received by Latham pertaining to the KECP. | 1.3 | 540 | 702 |
| Szlezinger, Leon | 20-Jan-06 | Review questions and comments from various KECP Sub-Committee members. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 20-Jan-06 | Review and analyze KECP documents including list of data request items, summary of AIP and competitive positioning of Delphi executives. | 1.8 | 590 | 1,062 |

## EXHIBIT D-10

DELPHI CORPORATION
Employment Retention / Severance Plan
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 23-Jan-06 | Review correspondence from Committee member regarding AIP. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 24-Jan-06 | Draft correspondence to Latham regarding revised AIP. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 24-Jan-06 | Participate in discussion with A. Parks (Mesirow), P. Meyer and J. Sorrentino (both SHP) regarding AIP. | 0.4 | 590 | 236 |
| Parks, Amanda K. | 27-Jan-06 | Review analysis of variances between data received by Pearl Meyer and data received by Mesirow. | 2.9 | 540 | 1,566 |
| Parks, Amanda K. | 30-Jan-06 | Participate in discussion with L. Szlezinger (Mesirow), J. Sorrentino and P. Meyer (both SHP) regarding financial parameters of AIP. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 30-Jan-06 | Review and analyze financials sent to Compensation consultants and target EBITDARUG calculations. | 1.5 | 540 | 810 |
| Szlezinger, Leon | 30-Jan-06 | Participate in discussion with A. Parks (Mesirow), J. Sorrentino and P. Meyer (both SHP) regarding financial parameters of AIP. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 30-Jan-06 | Review and analyze protective order and supplemental stipulation between PBGC and Delphi relating to the KECP Motion. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 30-Jan-06 | Review revised draft of Committee's AIP objection. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 30-Jan-06 | Participate in discussion with M. Broude (Latham) regarding AIP. | 0.3 | 590 | 177 |
| Matlawski, Krysten | 31-Jan-06 | Review draft of Creditors' Committee objection to the KECP dated January 30, 2006. | 0.1 | 360 | 36 |
| Parks, Amanda K. | 31-Jan-06 | Attend meeting with L. Szlezinger (Mesirow) regarding financial information related to AIP. | 0.6 | 540 | 324 |
| | | | 197.6 | | $ 91,072 |

## EXHIBIT D-11

DELPHI CORPORATION
Fee Application and Fee Statement
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Neziroski, David | 25-Oct-05 | Review Compensation Order for Delphi. | 0.6 | $ 140 | $ 84 |
| Neziroski, David | 25-Oct-05 | Prepare time detail template for Delphi. | 0.9 | 140 | 126 |
| Neziroski, David | 03-Nov-05 | Prepare time sheet and guidelines for time and expense enteries. | 1.3 | 140 | 182 |
| Neziroski, David | 03-Nov-05 | Review locals rules and compansation order. | 2.1 | 140 | 294 |
| Neziroski, David | 08-Dec-05 | Review and edit time detail for Delphi. | 3.7 | 140 | 518 |
| Neziroski, David | 08-Dec-05 | Review and edit expense detail for Delphi. | 1.7 | 140 | 238 |
| Neziroski, David | 13-Dec-05 | Review Delphi Employment Application. | 1.1 | 140 | 154 |
| Neziroski, David | 14-Dec-05 | Participate in discussion with L. Salcedo (Latham & Watkins) regarding there fee statement for Delphi. | 0.2 | 140 | 28 |
| Neziroski, David | 14-Dec-05 | Prepare fee statement with proper exhibits and format. | 3.1 | 140 | 434 |
| Neziroski, David | 14-Dec-05 | Review Delphi docket. | 1.1 | 140 | 154 |
| Neziroski, David | 15-Dec-05 | Review and edit October fee statement. | 1.7 | 140 | 238 |
| Neziroski, David | 15-Dec-05 | Review and edit October fee statement. | 1.7 | 140 | 238 |
| Neziroski, David | 16-Dec-05 | Review and edit October & November expenses for Delphi. | 1.4 | 140 | 196 |
| Neziroski, David | 03-Jan-06 | Review and edit October time detail. | 3.9 | 140 | 546 |
| Neziroski, David | 04-Jan-06 | Review and edit October time detail. | 3.5 | 140 | 490 |
| Neziroski, David | 05-Jan-06 | Review and edit October time detail. | 4.5 | 140 | 630 |
| Neziroski, David | 06-Jan-06 | Review and edit November time detail. | 5.9 | 140 | 826 |
| Neziroski, David | 10-Jan-06 | Prepare and draft schedule of time and expenses for fee statement. | 2.6 | 140 | 364 |
| Neziroski, David | 12-Jan-06 | Review local rules for fee guideline. | 3.6 | 140 | 504 |
| Neziroski, David | 12-Jan-06 | Prepare updated schedule of time and expenses. | 3.7 | 140 | 518 |
| Parks, Amanda K. | 12-Jan-06 | Review fee application information. | 1.4 | 540 | 756 |
| Neziroski, David | 13-Jan-06 | Review and edit November time detail. | 4.1 | 140 | 574 |
| Neziroski, David | 13-Jan-06 | Participate in discussion with L. Salcedo (Latham) regarding fee statement and filing materials and dates. | 2.5 | 140 | 350 |
| Neziroski, David | 13-Jan-06 | Prepare reconciliation of time entries. | 3.8 | 140 | 532 |
| Neziroski, David | 18-Jan-06 | Review and edit November fee statement. | 4.6 | 140 | 644 |
| Neziroski, David | 18-Jan-06 | Review and edit November expenses. | 2.7 | 140 | 378 |
| Parks, Amanda K. | 18-Jan-06 | Review fee application and time detail. | 0.4 | 540 | 216 |
| Neziroski, David | 19-Jan-06 | Review and reformat time detail for October and November. | 5.3 | 140 | 742 |
| Neziroski, David | 20-Jan-06 | Participate in call with L. Salcedo (Latham) to review expenses for first fee statement. | 0.3 | 140 | 42 |
| Pickering, Ben | 21-Jan-06 | Review and amend fee statement. | 2.2 | 590 | 1,298 |
| Pickering, Ben | 22-Jan-06 | Review and amend fee statement. | 1.6 | 590 | 944 |
| Neziroski, David | 23-Jan-06 | Review and edit December time detail. | 3.6 | 140 | 504 |
| Neziroski, David | 23-Jan-06 | Prepare updated schedule of expenses. | 3.7 | 140 | 518 |
| Neziroski, David | 24-Jan-06 | Review and edit December time detail. | 3.6 | 140 | 504 |
| Neziroski, David | 24-Jan-06 | Review and edit December expenses. | 3.8 | 140 | 532 |
| Neziroski, David | 24-Jan-06 | Reformat and review December time detail. | 3.9 | 140 | 546 |
| Pickering, Ben | 24-Jan-06 | Review and amend fee statement. | 1.0 | 590 | 590 |
| Neziroski, David | 25-Jan-06 | Revise and edit expenses based on updated information. | 3.7 | 140 | 518 |
| Neziroski, David | 25-Jan-06 | Combine and reformat time detail from October through December 2005. | 4.8 | 140 | 672 |
| Neziroski, David | 25-Jan-06 | Prepare exhibits of time and expense detail for fee statement. | 3.9 | 140 | 546 |
| Pickering, Ben | 25-Jan-06 | Review and amend MFC fee statement. | 1.3 | 590 | 767 |

## EXHIBIT D-11

DELPHI CORPORATION
Fee Application and Fee Statement
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Neziroski, David | 26-Jan-06 | Reformat and review fee statement from October through December 2005. | 3.9 | 140 | 546 |
| Neziroski, David | 26-Jan-06 | Prepare reconciliation of time detail. | 4.3 | 140 | 602 |
| Neziroski, David | 26-Jan-06 | Prepare invoice and cover sheet for fee statement. | 3.1 | 140 | 434 |
| Pickering, Ben | 26-Jan-06 | Review and amend billing for October and November. | 1.6 | 590 | 944 |
| Pickering, Ben | 26-Jan-06 | Review and amend billing for December. | 2.2 | 590 | 1,298 |
| Neziroski, David | 27-Jan-06 | Prepare exhibit B for fee statement. | 3.1 | 140 | 434 |
| Parks, Amanda K. | 27-Jan-06 | Review time detail. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 29-Jan-06 | Review time detail for fee statement. | 1.1 | 540 | 594 |
| Pickering, Ben | 29-Jan-06 | Review and amend billing. | 0.6 | 590 | 354 |
| Lattig, Larry | 30-Jan-06 | Review expense detail for fee statement. | 0.8 | 590 | 472 |
| Matlawski, Krysten | 30-Jan-06 | Edit and review fee application for the months of November and December. | 4.2 | 360 | 1,512 |
| Matlawski, Krysten | 30-Jan-06 | Review and edit fee application for the month of October. | 1.1 | 360 | 396 |
| Neziroski, David | 30-Jan-06 | Make changes to fee application based on comments made by L. Lattig and B. Pickering (both Mesirow). | 7.9 | 140 | 1,106 |
| Parks, Amanda K. | 30-Jan-06 | Review time detail for fee statement. | 1.5 | 540 | 810 |
| Pickering, Ben | 30-Jan-06 | Review of fee application. | 0.5 | 590 | 295 |
| Lattig, Larry | 31-Jan-06 | Review and provide feedback on October, November and December fee statement. | 3.5 | 590 | 2,065 |
| Lattig, Larry | 31-Jan-06 | Review and edit fee statement with A. Parks (Mesirow). | 0.4 | 590 | 236 |
| Matlawski, Krysten | 31-Jan-06 | Review and edit changes to fee application. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 31-Jan-06 | Review changes to fee application. | 0.8 | 360 | 288 |
| Neziroski, David | 31-Jan-06 | Participate in call with Latham regarding MFC's fee application. | 0.2 | 140 | 28 |
| Neziroski, David | 31-Jan-06 | Prepare bond copies for service list. | 2.3 | 140 | 322 |
| Neziroski, David | 31-Jan-06 | Make final changes to fee statement. | 5.5 | 140 | 770 |
| Parks, Amanda K. | 31-Jan-06 | Review and edit of fee statement with L. Lattig (Mesirow). | 0.4 | 540 | 216 |
| Parks, Amanda K. | 31-Jan-06 | Review and finalize fee statement. | 2.1 | 540 | 1,134 |
| Pickering, Ben | 31-Jan-06 | Review and amend fee statement and application. | 2.1 | 590 | 1,239 |
| | | | 165.9 | | $  36,056 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 20-Oct-05 | Review and analyze the trade creditor review process. | 0.6 | $ 590 | $ 354 |
| Lattig, Larry | 20-Oct-05 | Review and analyze the Debtors financial advisor's essential supplier sizing presentation. | 1.1 | 590 | 649 |
| Lattig, Larry | 20-Oct-05 | Participate in telephone discussion with R. Eisenberg, B. Caruso and J. Guglielmo (all FTI), J. Stegner (Delphi), and L. Szlezinger and B. Pickering (both Mesirow) regarding various vendor motions, and vendor support and relief programs. | 1.2 | 590 | 708 |
| Matlawski, Krysten | 20-Oct-05 | Review industry analysis to understand scope of Debtor's issues. | 2.0 | 360 | 720 |
| Parks, Amanda K. | 20-Oct-05 | Attend meeting with B. Pickering (Mesirow) regarding retention matters, motions and case issues. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 20-Oct-05 | Prepare and draft correspondence to Latham & Watkins ("Latham") regarding retention issues on various motions. | 0.2 | 540 | 108 |
| Pickering, Ben | 20-Oct-05 | Attend meeting with A. Parks (Mesirow) regarding retention matters, motions and case issues. | 0.4 | 590 | 236 |
| Pickering, Ben | 20-Oct-05 | Participate in conference call with M. Seider (Latham & Watkins) and L. Szlezinger (Mesirow) regarding critical vendor program. | 0.4 | 590 | 236 |
| Pickering, Ben | 20-Oct-05 | Participate in conference call with R. Eisenberg (FTI) and L. Szlezinger (Mesirow) regarding critical vendor program. | 0.2 | 590 | 118 |
| Pickering, Ben | 20-Oct-05 | Participate in telephone discussion with H. Baer (Latham) regarding issues on various motions. | 0.1 | 590 | 59 |
| Pickering, Ben | 20-Oct-05 | Participate in telephone discussion with R. Eisenberg, B. Caruso and J. Guglielmo (all FTI), J. Stegner (Delphi), and L. Lattig and L. Szlezinger (both Mesirow) regarding various vendor motions, and vendor support and relief programs. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 20-Oct-05 | Review and analyze FTI presentation regarding critical vendor payments. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 20-Oct-05 | Participate in conference call with M. Seider (Latham & Watkins) and B. Pickering (Mesirow) regarding critical vendor program. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 20-Oct-05 | Participate in conference call with R. Eisenberg (FTI) and B. Pickering (Mesirow) regarding critical vendor program. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 20-Oct-05 | Prepare for meeting with Debtor and professionals regarding financing issues. | 1.4 | 590 | 826 |
| Szlezinger, Leon | 20-Oct-05 | Participate in telephone discussion with R. Eisenberg, B. Caruso and J. Guglielmo (all FTI), J. Stegner (Delphi), and L. Lattig and B. Pickering (both Mesirow) regarding various vendor motions, and vendor support and relief programs. | 1.2 | 590 | 708 |
| Grischow, Scott | 21-Oct-05 | Prepare growth analysis of Consolidated Income Statement for Delphi for year end 2004 actuals and projected 2005-2007 results. | 1.0 | 390 | 390 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 21-Oct-05 | Prepare summary analysis slide of the Consolidated Income Statement growth analysis for Delphi for year end 2004 actuals and projected 2005-2007 results for use in Committee report. | 0.7 | 390 | 273 |
| Grischow, Scott | 21-Oct-05 | Prepare summary analysis slide of the Consolidated Balance Sheet growth analysis for Delphi for year end 2004 actuals and projected 2005-2007 results for use in Committee report. | 0.6 | 390 | 234 |
| Grischow, Scott | 21-Oct-05 | Prepare growth analysis of Consolidated Balance Sheet for Delphi Corporation for year end 2004 actuals and projected 2005-2007 results. | 1.2 | 390 | 468 |
| Grischow, Scott | 21-Oct-05 | Prepare summary analysis slide of the Consolidated Statement of Cash Flows growth analysis for Delphi for year end 2004 actuals and projected 2005-2007 results for use in Committee report. | 0.9 | 390 | 351 |
| Lattig, Larry | 21-Oct-05 | Participate in discussion with B. Pickering and L. Szlezinger (both Mesirow) regarding essential supplier issues. | 0.5 | 590 | 295 |
| Lattig, Larry | 21-Oct-05 | Participate in conference call with B. Pickering, L. Szlezinger and A. Parks (all Mesirow) to discuss status of analysis and work plan. | 0.4 | 590 | 236 |
| Matlawski, Krysten | 21-Oct-05 | Prepare and draft schedule summarizing main issues in Robert Miller's Affidavit. | 1.0 | 360 | 360 |
| Parks, Amanda K. | 21-Oct-05 | Attend meeting with B. Pickering (Mesirow) regarding analysis of various motions, financial information, DIP and case planning. | 3.2 | 540 | 1,728 |
| Parks, Amanda K. | 21-Oct-05 | Participate in conference call with B. Pickering, L. Szlezinger and L. Lattig (all Mesirow) to discuss status of analysis and work plan. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 21-Oct-05 | Participate in conference call with B. Pickering and L. Szlezinger (both Mesirow) and R. Eisenberg (FTI) regarding essential supplier program. | 0.2 | 540 | 108 |
| Pickering, Ben | 21-Oct-05 | Attend meeting with A. Parks (Mesirow) regarding analysis of various motions, financial information, DIP and case planning. | 3.2 | 590 | 1,888 |
| Pickering, Ben | 21-Oct-05 | Participate in discussion with L. Lattig and L. Szlezinger (both Mesirow) regarding essential supplier issues. | 0.5 | 590 | 295 |
| Pickering, Ben | 21-Oct-05 | Participate in conference call with L. Szlezinger, A. Parks and L. Lattig (all Mesirow) to discuss status of analysis and work plan. | 0.4 | 590 | 236 |
| Pickering, Ben | 21-Oct-05 | Attend and participate in meeting with L. Szlezinger and A. Park (both Mesirow) regarding pending motions. | 0.2 | 590 | 118 |
| Pickering, Ben | 21-Oct-05 | Participate in telephone discussion with B. Caruso (FTI) regarding Essential Supplier Motion and details of program. | 0.5 | 590 | 295 |
| Pickering, Ben | 21-Oct-05 | Review analysis of 13-week cash flow. | 1.1 | 590 | 649 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 21-Oct-05 | Participate in discussion with L. Lattig and B. Pickering (both Mesirow) regarding essential supplier issues. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 21-Oct-05 | Participate in conference call with B. Pickering, A. Parks and L. Lattig (all Mesirow) to discuss status of analysis and work plan. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 21-Oct-05 | Participate in conference call with B. Pickering and A. Parks (both Mesirow) and R. Eisenberg (FTI) regarding essential supplier program. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 21-Oct-05 | Participate in conference call with FTI and the Debtor regarding critical vendor payments. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 21-Oct-05 | Review spreadsheet and memorandum regarding essential suppliers received from FTI. | 0.6 | 590 | 354 |
| Grischow, Scott | 22-Oct-05 | Participate in conference call with Jefferies to discuss action plans and information received to date. | 1.0 | 390 | 390 |
| Grischow, Scott | 22-Oct-05 | Participate in teleconference with B. Pickering, A. Parks, and K. Matlawski (all Mesirow) to discuss action plan after FTI call. | 0.3 | 390 | 117 |
| Grischow, Scott | 22-Oct-05 | Participate in telephone discussion with L. Szlezinger, A. Parks, B. Pickering and K. Matlawski (all Mesirow) regarding pension, other post employment benefits ("OPEB") and capital expenditures in forecast. | 0.3 | 390 | 117 |
| Grischow, Scott | 22-Oct-05 | Participate in discussion with K. Matlawski, A. Parks, and B. Pickering (all Mesirow) regarding analysis and procedure for the 2 year forecast and creating benchmarking schedules. | 0.5 | 390 | 195 |
| Grischow, Scott | 22-Oct-05 | Participate in telephone discussion with J. Guglielmo and S. King (both FTI) and A. Parks, B. Pickering and K. Matlawski (all Mesirow) regarding 13-week cash flow, DIP funding, and financial projections. | 0.6 | 390 | 234 |
| Grischow, Scott | 22-Oct-05 | Participate in telephone discussion with B. Pickering and K. Matlawski (both Mesirow) regarding financial analysis and results. | 0.3 | 390 | 117 |
| Grischow, Scott | 22-Oct-05 | Participate in conference call with B. Pickering, A. Parks, L. Szlezinger, K. Matlawski (all Mesirow) to follow up on issues raised in conference call with Jefferies. | 0.5 | 390 | 195 |
| Grischow, Scott | 22-Oct-05 | Prepare growth analysis of Consolidated Statement of Cash Flows for Delphi Corporation for year end 2004 actuals and projected 2005-2007 results. | 1.2 | 390 | 468 |
| Grischow, Scott | 22-Oct-05 | Prepare growth analysis of Income Statement for Delphi North America operations for year end 2004 actuals and projected 2005-2007 results. | 1.1 | 390 | 429 |
| Grischow, Scott | 22-Oct-05 | Prepare growth analysis of Statement of Cash Flows for Delphi U.S. operations for projected 2005-2007 results. | 1.1 | 390 | 429 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 22-Oct-05 | Prepare summary of the Income Statement analysis for Delphi North American operations for year end 2004 actuals and projected 2005-2007 results for use in Committee report. | 0.8 | 390 | 312 |
| Grischow, Scott | 22-Oct-05 | Prepare summary slide showing the Income Statement growth analysis for the U.S. Operations of Delphi Corporation for projected 2005-2007 results for use in Committee report. | 0.9 | 390 | 351 |
| Lattig, Larry | 22-Oct-05 | Review foreign funding and reclamation claims memo. | 0.5 | 590 | 295 |
| Lattig, Larry | 22-Oct-05 | Review and analyze company's 2005 to 2007 financial forecast. | 3.3 | 590 | 1,947 |
| Lattig, Larry | 22-Oct-05 | Review and analyze the liquidity forecast. | 0.6 | 590 | 354 |
| Matlawski, Krysten | 22-Oct-05 | Participate in conference call with Jefferies to discuss action plans and information received to date. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 22-Oct-05 | Participate in conference call with B. Pickering, A. Parks and S. Grischow (all Mesirow) regarding action plan after FTI call. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 22-Oct-05 | Participate in telephone discussion with L. Szlezinger, A. Parks, S. Grischow and B. Pickering (all Mesirow) regarding pension, other post employment benefits ("OPEB") and capital expenditures in forecast. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 22-Oct-05 | Participate in discussion with A. Parks, B. Pickering, and S. Grischow (all Mesirow) regarding analysis and procedure for the 2 year forecast and creating benchmarking schedules. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 22-Oct-05 | Participate in telephone discussion with J. Guglielmo and S. King (both FTI) and A. Parks, S. Grischow and B. Pickering (all Mesirow) regarding 13-week cash flow, DIP funding, and financial projections. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 22-Oct-05 | Participate in telephone discussion with S. Grischow and B. Pickering (both Mesirow) regarding financial analysis and results. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 22-Oct-05 | Participate in conference call with B. Pickering, A. Parks, S. Grischow, L. Szlezinger (all Mesirow) to follow up on issues raised in conference call with Jefferies. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 22-Oct-05 | Review and analyze 13 week cash flow forecasts and three year monthly financial forecast as prepared by the company and received on October 21 by MFC. | 1.7 | 360 | 612 |
| Matlawski, Krysten | 22-Oct-05 | Prepare and review second quarter financial analysis for 2004 - 2007 in order to test forecast assumptions and discuss on a conference call with Jefferies and FTI. | 1.7 | 360 | 612 |
| Matlawski, Krysten | 22-Oct-05 | Participate in conference call with Jefferies and FTI regarding second quarter financial analysis for 2004 - 2007 in order to test forecast assumptions. | 1.2 | 360 | 432 |
| Parks, Amanda K. | 22-Oct-05 | Participate in discussion with S. Grischow, B. Pickering, and K. Matlawski (all Mesirow) regarding annual and quarterly analysis of projections to financials. | 0.3 | 540 | 162 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 22-Oct-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding analysis of 13-week cash flow. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 22-Oct-05 | Participate in telephone discussion with L. Szlezinger, B. Pickering, S. Grischow and K. Matlawski (all Mesirow) regarding pension, other post employment benefits ("OPEB") and capital expenditures in forecast. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 22-Oct-05 | Participate in discussion with K. Matlawski, S. Grischow, and B. Pickering (all Mesirow) regarding analysis and procedure for the 2 year forecast and creating benchmarking schedules. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 22-Oct-05 | Participate in telephone discussion with J. Guglielmo and S. King (both FTI) and S. Grischow, B. Pickering and K. Matlawski (all Mesirow) regarding 13-week cash flow, DIP funding, and financial projections. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 22-Oct-05 | Participate in conference call with B. Pickering, L. Szlezinger, S. Grischow, K. Matlawski (all Mesirow) to follow up on issues raised in conference call with Jefferies. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 22-Oct-05 | Participate in discussion with B. Caruso (FTI) regarding essential supplier Motion and details of program. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 22-Oct-05 | Participate in discussion with E. Sartori (Mesirow) regarding tax implications. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 22-Oct-05 | Review and analyze approval in insurance payments and the use of Cananwill. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 22-Oct-05 | Review of cash flow analysis and compare to historicals from the sec filings. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 22-Oct-05 | Prepare for call with FTI and Rothschild regarding financial projections. | 1.2 | 540 | 648 |
| Pickering, Ben | 22-Oct-05 | Participate in discussion with S. Grischow, A. Parks, and K. Matlawski (all Mesirow) regarding annual and quarterly analysis of projections to financials. | 0.3 | 590 | 177 |
| Pickering, Ben | 22-Oct-05 | Participate in telephone discussion with A. Parks (Mesirow) regarding analysis of 13-week cash flow. | 0.3 | 590 | 177 |
| Pickering, Ben | 22-Oct-05 | Participate in telephone discussion with L. Szlezinger, A. Parks, S. Grischow and K. Matlawski (all Mesirow) regarding pension, other post employment benefits ("OPEB") and capital expenditures in forecast. | 0.3 | 590 | 177 |
| Pickering, Ben | 22-Oct-05 | Participate in discussion with K. Matlawski, A. Parks, and S. Grischow (all Mesirow) regarding analysis and procedure for the 2 year forecast and creating benchmarking schedules. | 0.5 | 590 | 295 |
| Pickering, Ben | 22-Oct-05 | Participate in telephone discussion with J. Guglielmo and S. King (both FTI) and A. Parks, S. Grischow and K. Matlawski (all Mesirow) regarding 13-week cash flow, DIP funding, and financial projections. | 0.6 | 590 | 354 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 22-Oct-05 | Participate in telephone discussion with S. Grischow and K. Matlawski (both Mesirow) regarding financial analysis and results. | 0.3 | 590 | 177 |
| Pickering, Ben | 22-Oct-05 | Participate in conference call with L. Szlezinger, A. Parks, S. Grischow, K. Matlawski (all Mesirow) to follow up on issues raised in conference call with Jefferies. | 0.5 | 590 | 295 |
| Pickering, Ben | 22-Oct-05 | Review financial analysis and assumptions supporting the forecast. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 22-Oct-05 | Review and analyze DIP financing, cash flow forecast and reporting. | 1.9 | 590 | 1,121 |
| Sartori, Elisa | 22-Oct-05 | Participate in discussion with A. Parks (Mesirow) regarding tax implications. | 0.6 | 510 | 306 |
| Szlezinger, Leon | 22-Oct-05 | Participate in telephone discussion with B. Pickering, A. Parks, S. Grischow and K. Matlawski (all Mesirow) regarding pension, other post employment benefits ("OPEB") and capital expenditures in forecast. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 22-Oct-05 | Participate in conference call with B. Pickering, A. Parks, S. Grischow, K. Matlawski (all Mesirow) to follow up on issues raised in conference call with Jefferies. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 22-Oct-05 | Review correspondence from B. Pickering (Mesirow) regarding pre-petition intercompany funding. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 22-Oct-05 | Participate in discussion with R. Caruso (FTI) regarding reclamation claims. | 0.2 | 590 | 118 |
| Grischow, Scott | 23-Oct-05 | Prepare summary of the Balance Sheet for Delphi U.S. Operations growth analysis for projected 2005-2007 results for use in Committee report. | 1.1 | 390 | 429 |
| Grischow, Scott | 23-Oct-05 | Review Delphi financial projection assumptions for the Income Statement, Balance Sheet and Statement of Cash Flows in order to validate the results of the growth analysis. | 1.3 | 390 | 507 |
| Grischow, Scott | 23-Oct-05 | Review the quarterly financial projections for the years 2005-2007 for Delphi and compare to annual results. | 1.1 | 390 | 429 |
| Grischow, Scott | 23-Oct-05 | Prepare growth analysis of Balance Sheet for Delphi U.S. operations for projected 2005-2007 results. | 1.2 | 390 | 468 |
| Grischow, Scott | 23-Oct-05 | Prepare growth analysis of Income Statement for Delphi U.S. operations for projected 2005-2007 results. | 1.1 | 390 | 429 |
| Matlawski, Krysten | 23-Oct-05 | Revise and expand previously prepared second quarter analysis into a fourth quarter analysis for 2004 through 2007 in order to compare forecast assumptions. | 2.1 | 360 | 756 |
| Matlawski, Krysten | 23-Oct-05 | Prepare presentation slides based on quarterly financial analysis of historical results and forecasts as provided by the company for upcoming Committee meeting. | 2.0 | 360 | 720 |
| Parks, Amanda K. | 23-Oct-05 | Participate in telephone discussion with H. Baer (Latham & Watkins) and B. Pickering (Mesirow) regarding essential suppliers and reclamation claims. | 0.5 | 540 | 270 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda K. | 23-Oct-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding presentation of analyses. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 23-Oct-05 | Prepare draft of Interim Report. | 3.3 | 540 | 1,782 |
| Parks, Amanda K. | 23-Oct-05 | Review and amend Interim Report. | 2.9 | 540 | 1,566 |
| Pickering, Ben | 23-Oct-05 | Participate in telephone discussion with H. Baer (Latham & Watkins) and A. Parks (Mesirow) regarding essential suppliers and reclamation claims. | 0.5 | 590 | 295 |
| Pickering, Ben | 23-Oct-05 | Participate in telephone discussion with A. Parks (Mesirow) regarding presentation of analyses. | 0.6 | 590 | 354 |
| Pickering, Ben | 23-Oct-05 | Review and analyze financial forecast and analysis. | 1.9 | 590 | 1,121 |
| Pickering, Ben | 23-Oct-05 | Review and amend report to Committee. | 2.2 | 590 | 1,298 |
| Lattig, Larry | 24-Oct-05 | Attend meeting with L. Szlezinger (Mesirow) to discuss strategy for financial advisory work. | 1.3 | 590 | 767 |
| Matlawski, Krysten | 24-Oct-05 | Research 2Q05 10-K filing for relevant information to be used in creating forecast model. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 24-Oct-05 | Review company's financial model and assumptions in order to create MFC's working model. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 24-Oct-05 | Attend meeting with A. Parks and B. Pickering (both Mesirow) regarding cash forecast analysis and financial modeling. | 0.4 | 360 | 144 |
| Parks, Amanda K. | 24-Oct-05 | Attend meeting with B. Pickering and K. Matlawski (both Mesirow) regarding cash forecast analysis and financial modeling. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 24-Oct-05 | Prepare and draft document request list. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 24-Oct-05 | Provide guidance on planning of financial model. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 24-Oct-05 | Review and analyze electronic files from FTI. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 24-Oct-05 | Attend meeting with B. Pickering (Mesirow) to discuss reclamation claim database. | 0.3 | 540 | 162 |
| Pickering, Ben | 24-Oct-05 | Attend meeting with A. Parks (Mesirow) regarding reclamation claims and issues. | 0.3 | 590 | 177 |
| Pickering, Ben | 24-Oct-05 | Attend meeting with A. Parks and K. Matlawski (both Mesirow) regarding cash forecast analysis and financial modeling. | 0.4 | 590 | 236 |
| Pickering, Ben | 24-Oct-05 | Attend meeting with Latham & Watkins and Jefferies regarding Human Capital Motion, Essential Supplier Motion, asset sales and other case issues. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 24-Oct-05 | Attend meeting with L. Lattig (Mesirow) to discuss strategy for financial advisory work. | 1.3 | 590 | 767 |
| Thatcher, Michael | 24-Oct-05 | Prepare and draft reclamation schedule. | 0.7 | 360 | 252 |
| Thatcher, Michael | 24-Oct-05 | Review Delphi docket for reclamation claims. | 1.8 | 360 | 648 |
| Thatcher, Michael | 24-Oct-05 | Populate schedule with reclamation claim details. | 1.4 | 360 | 504 |
| Lattig, Larry | 25-Oct-05 | Review case issues and concerns with Committee members. | 0.5 | 590 | 295 |
| Matlawski, Krysten | 25-Oct-05 | Prepare analysis of Debtor and comparable company ratios. | 2.0 | 360 | 720 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 25-Oct-05 | Prepare model template. | 3.0 | 360 | 1,080 |
| Matlawski, Krysten | 25-Oct-05 | Compare company's assumptions in model to facts given in public filings. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 25-Oct-05 | Research public filings for relevant information to be used in financial model. | 2.0 | 360 | 720 |
| Parks, Amanda K. | 25-Oct-05 | Attend meeting with Creditor Committee regarding response to the Debtor's presentation and remaining open items. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 25-Oct-05 | Participate in discussion with A. Levitt (Latham & Watkins), B. Pickering and L. Szlezinger (both Mesirow) regarding Debtor's compliance with pre and post petition lending facility covenants. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 25-Oct-05 | Review and compare June's Balance Sheet from September's Balance Sheet and identifying the under utilized facilities. | 2.1 | 540 | 1,134 |
| Parks, Amanda K. | 25-Oct-05 | Review and analyze documents received from FTI including support for docket 12 and employee's eligible for compensation. | 1.9 | 540 | 1,026 |
| Pickering, Ben | 25-Oct-05 | Attend meeting with L. Szlezinger (Mesirow) to discuss status of FTI reporting. | 0.5 | 590 | 295 |
| Pickering, Ben | 25-Oct-05 | Participate in discussion with A. Levitt (Latham & Watkins), L. Szlezinger and A. Parks (both Mesirow) regarding Debtor's compliance with pre and post petition lending facility covenants. | 0.2 | 590 | 118 |
| Pickering, Ben | 25-Oct-05 | Review case issues and concerns with Committee members. | 0.5 | 590 | 295 |
| Pickering, Ben | 25-Oct-05 | Review and analyze cash forecast analysis and modeling. | 0.3 | 590 | 177 |
| Pickering, Ben | 25-Oct-05 | Review and analyze DIP motion and financial forecast. | 0.3 | 590 | 177 |
| Pickering, Ben | 25-Oct-05 | Review and analyze financial forecast analysis and variances. | 1.4 | 590 | 826 |
| Szlezinger, Leon | 25-Oct-05 | Attend meeting with B. Pickering (Mesirow) to discuss status of FTI reporting. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 25-Oct-05 | Participate in discussion with A. Levitt (Latham & Watkins), B. Pickering and A. Parks (both Mesirow) regarding Debtor's compliance with pre and post petition lending facility covenants. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 25-Oct-05 | Review case issues and concerns with Committee members. | 0.5 | 590 | 295 |
| Thatcher, Michael | 25-Oct-05 | Review Delphi docket for reclamation claim details. | 3.9 | 360 | 1,404 |
| Thatcher, Michael | 25-Oct-05 | Population of reclamation claims schedule with details of reclamation motion details. | 4.1 | 360 | 1,476 |
| Lattig, Larry | 26-Oct-05 | Review the Creditors' Committee objections to the DIP, Reclamation, Essential Suppliers, Cash Management and Employee motions. | 1.1 | 590 | 649 |
| Lattig, Larry | 26-Oct-05 | Review and analyze a portion of the transcript of the first day hearings. | 2.7 | 590 | 1,593 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 26-Oct-05 | Participate meeting with B. Pickering, A. Parks (both Mesirow) regarding October 27, 2005 hearing and upcoming issues. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 26-Oct-05 | Participate in telephone discussion with J. Guglielmo (FTI) and A. Parks and B. Pickering (both Mesirow) regarding various vendor programs status, intercompany transfers, DIP financing, financial reporting system, and other financial issues. | 2.1 | 360 | 756 |
| Parks, Amanda K. | 26-Oct-05 | Participate meeting with B. Pickering, K. Matlawski (both Mesirow) regarding October 27, 2005 hearing and upcoming issues. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 26-Oct-05 | Participate in telephone discussion with J. Guglielmo (FTI) and B. Pickering and K. Matlawski (both Mesirow) regarding various vendor programs status, intercompany transfers, DIP financing, financial reporting system, and other financial issues. | 2.1 | 540 | 1,134 |
| Parks, Amanda K. | 26-Oct-05 | Review objections filed by the Committee. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 26-Oct-05 | Prepare Claims agent analysis based on Latham & Watkins request. | 4.3 | 540 | 2,322 |
| Parks, Amanda K. | 26-Oct-05 | Review of essential supplier process for memo purposes to be distributed to the Committee. | 1.1 | 540 | 594 |
| Pickering, Ben | 26-Oct-05 | Participate meeting with K. Matlawski, A. Parks (both Mesirow) regarding October 27, 2005 hearing and upcoming issues. | 0.6 | 590 | 354 |
| Pickering, Ben | 26-Oct-05 | Participate in telephone discussion with J. Guglielmo (FTI) and A. Parks and K. Matlawski (both Mesirow) regarding various vendor programs status, intercompany transfers, DIP financing, financial reporting system, and other financial issues. | 2.1 | 590 | 1,239 |
| Pickering, Ben | 26-Oct-05 | Review and analyze vendor payment schedule prepared by Delphi. | 0.4 | 590 | 236 |
| Pickering, Ben | 26-Oct-05 | Prepare and draft memo to Committee on essential supplier and other vendor programs including review and amendment of supporting information. | 1.0 | 590 | 590 |
| Pickering, Ben | 26-Oct-05 | Participate in telephone discussion with T. O'Connor (Jefferies) regarding update and preparation for court hearing and DIP financing issues. | 0.2 | 590 | 118 |
| Pickering, Ben | 26-Oct-05 | Participate in telephone discussion with J. Guglielmo (FTI) regarding issues concerning various vendor programs. | 0.1 | 590 | 59 |
| Pickering, Ben | 26-Oct-05 | Review KCC retention and analysis. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 26-Oct-05 | Review Latham & Watkins update to Committee. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 26-Oct-05 | Review presentation prepared by Delphi for General Motors Corporation ("GM") negotiations. | 3.4 | 590 | 2,006 |
| Szlezinger, Leon | 26-Oct-05 | Review presentation to Committee received from Debtor. | 2.0 | 590 | 1,180 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 26-Oct-05 | Population of reclamation claims schedule with details of reclamation motion details. | 3.3 | 360 | 1,188 |
| Matlawski, Krysten | 27-Oct-05 | Research approved "Evergreen Retainer" fees of claims agents in various bankruptcy cases. | 2.5 | 360 | 900 |
| Pickering, Ben | 27-Oct-05 | Participate in telephone discussion with FTI regarding lease rejection and asset sales. | 0.5 | 590 | 295 |
| Pickering, Ben | 27-Oct-05 | Review information regarding lease rejection. | 0.3 | 590 | 177 |
| Pickering, Ben | 27-Oct-05 | Prepare and draft memo to Committee counsel regarding lease rejection. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 27-Oct-05 | Review and analyze pension articles circulated to the Committee. | 1.3 | 590 | 767 |
| Szlezinger, Leon | 27-Oct-05 | Review and analyze Jefferies workplan. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 27-Oct-05 | Participate in discussions with various candidates for retention as compensation consultants for Creditors' Committee. | 2.0 | 590 | 1,180 |
| Thatcher, Michael | 27-Oct-05 | Review claims agent retention documents. | 1.4 | 360 | 504 |
| Thatcher, Michael | 27-Oct-05 | Review reclamation claims filings and update of claims schedule. | 3.4 | 360 | 1,224 |
| Thatcher, Michael | 27-Oct-05 | Review Committee objections to essential and foreign vendor programs. | 1.9 | 360 | 684 |
| Chemtob, Victor | 28-Oct-05 | Review and analyze documents relating to manufacturing locations. | 2.2 | 190 | 418 |
| Lattig, Larry | 28-Oct-05 | Review and analyze the asset valuations prepared for the Debtor by Hilco. | 0.3 | 590 | 177 |
| Lattig, Larry | 28-Oct-05 | Review and analyze the agenda and motions summary prepared by Latham & Watkins for the meeting of the Creditors' Committee. | 1.3 | 590 | 767 |
| Lattig, Larry | 28-Oct-05 | Review and analyze the retention application of the Debtor to retain KCC. | 0.8 | 590 | 472 |
| Lattig, Larry | 28-Oct-05 | Review and analyze pensions research supplied by counsel. | 0.6 | 590 | 354 |
| Matlawski, Krysten | 28-Oct-05 | Compile and review industry research for financial model. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 28-Oct-05 | Review and analyze draft recovery analysis. | 1.5 | 360 | 540 |
| Parks, Amanda K. | 28-Oct-05 | Participate in telephone discussion with R. Eisenberg and B. Caruso (both FTI), J. Stegner and M. Everett (both Delphi), L. Szlezinger and B. Pickering (both Mesirow) regarding various vendor programs. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 28-Oct-05 | Participate in telephone discussion with R. Eisenberg and J. Guglielmo (both FTI) and B. Pickering (Mesirow) regarding intercompany accounts and activity. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 28-Oct-05 | Review and analyze Lease to determine if Indiana lease ejection is appropriate. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 28-Oct-05 | Review and analyze essential supplier payment updates and feasibility of notification before or after payments are made. | 0.7 | 540 | 378 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 28-Oct-05 | Research materials (Rothschild) to determine the plant by plant and product by product structure of the company to begin to identify drivers for the model. | 1.6 | 540 | 864 |
| Parks, Amanda K. | 28-Oct-05 | Prepare correspondence to inquiries regarding KCC fee analysis. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 28-Oct-05 | Review and analyze lease rejection and appropriate accounting for in financial model. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 28-Oct-05 | Review and analyze de minimis assets motion and language to determine meaning of $10 million. | 1.0 | 540 | 540 |
| Pickering, Ben | 28-Oct-05 | Participate in telephone discussion with R. Eisenberg and B. Caruso (both FTI), J. Stegner and M. Everett (both Delphi), L. Szlezinger and A. Parks (both Mesirow) regarding various vendor programs. | 0.9 | 590 | 531 |
| Pickering, Ben | 28-Oct-05 | Participate in telephone discussion with R. Eisenberg and J. Guglielmo (both FTI) and A. Parks (Mesirow) regarding intercompany accounts and activity. | 0.5 | 590 | 295 |
| Pickering, Ben | 28-Oct-05 | Review financial model and operational information including in Company model from Rothschild. | 1.0 | 590 | 590 |
| Pickering, Ben | 28-Oct-05 | Review and analyze intercompany activity and balances. | 0.2 | 590 | 118 |
| Pickering, Ben | 28-Oct-05 | Review and analyze reclamation claims summary. | 0.2 | 590 | 118 |
| Pickering, Ben | 28-Oct-05 | Review and analysis of potential recoveries. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Oct-05 | Participate in telephone discussion with B. Rosenberg (Latham) regarding various vendor programs. | 0.2 | 590 | 118 |
| Pickering, Ben | 28-Oct-05 | Review information from FTI regarding critical vendor. | 0.5 | 590 | 295 |
| Pickering, Ben | 28-Oct-05 | Review and analyze essential supplier information and analysis. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 28-Oct-05 | Participate in telephone discussion with R. Eisenberg and B. Caruso (both FTI), J. Stegner and M. Everett (both Delphi), B. Pickering and A. Parks (both Mesirow) regarding various vendor programs. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 28-Oct-05 | Review and analyze Latham & Watkins report on court hearings. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 28-Oct-05 | Review and analyze S. Miller (Delphi) transcript of interview. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 28-Oct-05 | Participate in discussions with various candidates for retention as compensation consultants for Creditors' Committee. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 28-Oct-05 | Draft correspondence to M. Broude (Latham & Watkins) regarding compensation consultants. | 0.4 | 590 | 236 |
| Thatcher, Michael | 28-Oct-05 | Prepare and draft recovery analysis. | 3.1 | 360 | 1,116 |
| Parks, Amanda K. | 29-Oct-05 | Prepare all items addressed in the human capital motion. | 3.1 | 540 | 1,674 |
| Parks, Amanda K. | 29-Oct-05 | Review of intercompany status and process going forward. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 29-Oct-05 | Review of essential supplier reporting package and reasonableness of payments already made or approved. | 0.4 | 540 | 216 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda K. | 29-Oct-05 | Review and address open items and items in the Human Capital, supplier and cash management motions that required more data from FTI. | 0.8 | 540 | 432 |
| Pickering, Ben | 29-Oct-05 | Review and analyze Human Capital issues and analysis. | 0.8 | 590 | 472 |
| Pickering, Ben | 29-Oct-05 | Review and analyze information regarding vendor programs, reclamation, lease and intercompany issues. | 1.7 | 590 | 1,003 |
| Lattig, Larry | 30-Oct-05 | Review and analyze the Delphi vs. General Motors discussion materials. | 4.4 | 590 | 2,596 |
| Lattig, Larry | 30-Oct-05 | Continue review of the General Motors discussion materials. | 3.3 | 590 | 1,947 |
| Lattig, Larry | 30-Oct-05 | Review and analyze the Jefferies report to the Creditors' Committee. | 0.6 | 590 | 354 |
| Lattig, Larry | 30-Oct-05 | Review and analyze the MFC report to the Creditors' Committee. | 1.1 | 590 | 649 |
| Lattig, Larry | 30-Oct-05 | Participate in telephone discussion with B. Pickering, L. Szlezinger, and A. Parks (all Mesirow) regarding information for presentation to Committee and analysis completed. | 1.5 | 590 | 885 |
| Parks, Amanda K. | 30-Oct-05 | Participate in discussion with B. Pickering on identification of issues on the agenda that require investigation. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 30-Oct-05 | Review of Human Capital motion and open items regarding miscellaneous programs. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 30-Oct-05 | Participate in telephone discussion with L. Lattig, L. Szlezinger, and B. Pickering (all Mesirow) regarding information for presentation to Committee and analysis completed. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 30-Oct-05 | Participate in discussion with B. Pickering (Mesirow) regarding planning call agenda. | 0.5 | 540 | 270 |
| Pickering, Ben | 30-Oct-05 | Participate in discussion with A. Parks on identification of issues on the agenda that require investigation. | 0.7 | 590 | 413 |
| Pickering, Ben | 30-Oct-05 | Participate in telephone discussion with L. Lattig, L. Szlezinger, and A. Parks (all Mesirow) regarding information for presentation to Committee and analysis completed. | 1.5 | 590 | 885 |
| Pickering, Ben | 30-Oct-05 | Participate in telephone discussion with A. Parks (Mesirow) regarding vendor programs. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 30-Oct-05 | Participate in telephone discussion with L. Lattig, B. Pickering, and A. Parks (all Mesirow) regarding information for presentation to Committee and analysis completed. | 1.5 | 590 | 885 |
| Chemtob, Victor | 31-Oct-05 | Prepare schedule analyzing manufacturing locations. | 1.4 | 190 | 266 |
| Grischow, Scott | 31-Oct-05 | Review components of current Delphi Performance Achievement Plan in order to calculate an estimated cost of the program and key participants. | 1.3 | 390 | 507 |
| Grischow, Scott | 31-Oct-05 | Prepare a summary analysis of the current Delphi Performance Achievement Plan which includes estimated costs, key participants, and performance factors affecting award amounts. | 1.3 | 390 | 507 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 31-Oct-05 | Prepare a summary of the proposed Delphi annual incentive plan which includes estimated costs, key participants, and performance factors affecting award amounts. | 0.8 | 390 | 312 |
| Grischow, Scott | 31-Oct-05 | Review components of proposed Delphi annual incentive plan in order to calculate an estimated cost of the program as well as to determine key participants. | 1.7 | 390 | 663 |
| Grischow, Scott | 31-Oct-05 | Prepare a summary of the equity component portion of the proposed Delphi emergence bonus plan which includes estimated costs, key participants, and performance factors affecting award amounts. | 1.7 | 390 | 663 |
| Lattig, Larry | 31-Oct-05 | Attend meeting with professionals to update what each group is working on and has encountered in terms of cooperation. | 1.5 | 590 | 885 |
| Lattig, Larry | 31-Oct-05 | Review and analyze a portion of the transcript of the first day hearings in the case. | 2.6 | 590 | 1,534 |
| Lattig, Larry | 31-Oct-05 | Participate in conference call with R. Eisenberg and J. Guglielmo (both FTI) and B. Pickering, L. Szlezinger and A. Parks (all Mesirow) regarding information required by Creditors' Committee. | 1.1 | 590 | 649 |
| Matlawski, Krysten | 31-Oct-05 | Review updates to internal liquidation analysis and update for recently received Hilco appraisal values. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 31-Oct-05 | Prepare financial model with current information. | 2.5 | 360 | 900 |
| Matlawski, Krysten | 31-Oct-05 | Research various debt items for incorporation into the model. | 2.0 | 360 | 720 |
| Parks, Amanda K. | 31-Oct-05 | Attend meeting with professionals to update what each group is working on and has encountered in terms of cooperation. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 31-Oct-05 | Participate in conference call with R. Eisenberg and J. Gugliami (both FTI) and B. Pickering, L. Lattig and L. Szlezinger (all Mesirow) regarding information required by Creditors' Committee. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 31-Oct-05 | Review and analyze Rothschild's presentation book to General Motors and comparison to financial forecast in preparation of the professionals meeting. | 2.8 | 540 | 1,512 |
| Pickering, Ben | 31-Oct-05 | Participate in conference call with R. Eisenberg and J. Gugliami (both FTI) and L. Szlezinger, L. Lattig and A. Parks (all Mesirow) regarding information required by Creditors' Committee. | 1.1 | 590 | 649 |
| Pickering, Ben | 31-Oct-05 | Participate in discussion with Latham & Watkins regarding vendor programs. | 0.2 | 590 | 118 |
| Pickering, Ben | 31-Oct-05 | Attend meeting with professionals to update what each group is working on and has encountered in terms of cooperation. | 1.5 | 590 | 885 |
| Pickering, Ben | 31-Oct-05 | Review and analyze various incentive and compensation programs of the Debtor. | 0.3 | 590 | 177 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 31-Oct-05 | Prepare and draft memo regarding telephone discussion with FTI. | 0.2 | 590 | 118 |
| Pickering, Ben | 31-Oct-05 | Review and analyze Rothschild presentation and model. | 1.7 | 590 | 1,003 |
| Pickering, Ben | 31-Oct-05 | Participate in telephone discussion with M. Seider (Latham & Watkins) regarding intercompany activity and information. | 0.2 | 590 | 118 |
| Pickering, Ben | 31-Oct-05 | Participate in conference call with FTI regarding numerous financial and reporting matters including intercompany activity, human capital motion, vendor programs and reporting, asset sales, Hilco appraisal, cash flow forecasting and analysis. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 31-Oct-05 | Attend meeting with professionals to update what each group is working on and has encountered in terms of cooperation. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 31-Oct-05 | Participate in conference call with R. Eisenberg and J. Gugliami (both FTI) and B. Pickering, L. Lattig and A. Parks (all Mesirow) regarding information required by Creditors' Committee. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 31-Oct-05 | Participate in discussion with R. Eisenberg (FTI) regarding upcoming hearing. | 0.2 | 590 | 118 |
| Thatcher, Michael | 31-Oct-05 | Update and review reclamation claims summary schedule. | 2.4 | 360 | 864 |
| Thatcher, Michael | 31-Oct-05 | Prepare and draft weekly reporting template. | 1.6 | 360 | 576 |
| Torakis, Michael | 31-Oct-05 | Review and analyze Delphi Corporation 2004 Form 10K and 2005 Forms10Q. | 3.4 | 540 | 1,836 |
| Torakis, Michael | 31-Oct-05 | Review and analyze Delphi Corporation 2005-2007 Contingency Scenario. | 2.0 | 540 | 1,080 |
| Torakis, Michael | 31-Oct-05 | Review and analyze Company 13 week liquidity forecast dated October 20, 2005. | 0.2 | 540 | 108 |
| Torakis, Michael | 31-Oct-05 | Participate in conference call with FTI regarding numerous financial and reporting matters. | 1.1 | 540 | 594 |
| Grischow, Scott | 01-Nov-05 | Review and analyze the equity component portion of the proposed Delphi emergence bonus plan in order to calculate an estimated cost of the program as well as to determine key participants. | 1.2 | 390 | 468 |
| Grischow, Scott | 01-Nov-05 | Review and analyze the proposed Delphi CEO compensation package in order to understand the key components of the program and prepare a brief summary on key items. | 1.1 | 390 | 429 |
| Grischow, Scott | 01-Nov-05 | Prepare a summary of the cash component portion of the proposed Delphi emergence bonus plan which includes estimated costs, key participants, and performance factors affecting award amounts. | 0.8 | 390 | 312 |
| Grischow, Scott | 01-Nov-05 | Review cash component portion of the proposed Delphi emergence bonus plan in order to calculate an estimated cost of the program as well as to determine key participants. | 1.3 | 390 | 507 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Grischow, Scott | 01-Nov-05 | Review and analyze the proposed Delphi pre-petition Severance Plan relating to key company officers in order to calculate an estimated cost of the program as well as to determine key participants. | 1.3 | 390 | 507 |
| Grischow, Scott | 01-Nov-05 | Review and analyze the proposed Delphi pre-petition Severance Plan relating to senior management in order to calculate an estimated cost of the program as well as to determine key participants. | 1.2 | 390 | 468 |
| Grischow, Scott | 01-Nov-05 | Review and analyze the proposed Delphi pre-petition Severance Plan relating to all non-officer and senior management executives in order to calculate an estimated cost of the program as well as to determine key participants. | 0.7 | 390 | 273 |
| Grischow, Scott | 01-Nov-05 | Review and analyze the proposed Delphi pre-petition Severance Plan relating to non-executive salaried personnel in order to calculate an estimated cost of the program as well as to determine key participants. | 0.6 | 390 | 234 |
| Lattig, Larry | 01-Nov-05 | Attend meeting with representatives of Rothschild, FTI, Jefferies and MFC regarding Debtors operations and financial projections. | 2.5 | 590 | 1,475 |
| Matlawski, Krysten | 01-Nov-05 | Participate in discussion with A. Parks (Mesirow) regarding all advisor meeting. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 01-Nov-05 | Prepare financial model with current information. | 6.0 | 360 | 2,160 |
| Matlawski, Krysten | 01-Nov-05 | Review draft of Hilco appraisal. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 01-Nov-05 | Research status of junior sub notes due to "event of termination". | 1.0 | 360 | 360 |
| Mike Torakis | 01-Nov-05 | Review and analyze the October 25th company presentation to the Creditors' Committee. | 1.2 | 540 | 648 |
| Mike Torakis | 01-Nov-05 | Review and analyze company presentations to General Motors dated June 16, August 2, August 5 and August 30, 2005. | 2.0 | 540 | 1,080 |
| Parks, Amanda K. | 01-Nov-05 | Participate in discussion with K. Matlawski (Mesirow) regarding all advisor meeting. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 01-Nov-05 | Attend meeting with R. Eisenberg and J. Guglielmo (both FTI) and B. Pickering and L. Szlezinger (both Mesirow) regarding information requests and case issues. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 01-Nov-05 | Attend meeting with representatives of Rothschild, FTI, Jefferies and MFC regarding Debtors operations and financial projections. | 2.5 | 540 | 1,350 |
| Parks, Amanda K. | 01-Nov-05 | Attend meeting with B. Pickering (Mesirow) regarding planning, information requests and site reviews. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 01-Nov-05 | Participate in telephone discussion with M. Broude (Latham & Watkins) and B. Pickering (Mesirow) regarding Human Capital, KECP, reclamation and intercompany issues. | 0.7 | 540 | 378 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 01-Nov-05 | Address open issues for modeling purposes and identifying further questions for FTI as it pertains to the financial forecast. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 01-Nov-05 | Review and analyze collateral analysis prepared by FTI. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 01-Nov-05 | Review and respond to questions from Latham & Watkins regarding case issues. | 0.1 | 540 | 54 |
| Pickering, Ben | 01-Nov-05 | Attend meeting with R. Eisenberg and J. Guglielmo (both FTI) and L. Szlezinger and A. Parks (both Mesirow) regarding information requests and case issues. | 1.5 | 590 | 885 |
| Pickering, Ben | 01-Nov-05 | Attend meeting with representatives of Rothschild, FTI, Jefferies and MFC regarding Debtors operations and financial projections. | 2.5 | 590 | 1,475 |
| Pickering, Ben | 01-Nov-05 | Attend meeting with A. Parks (Mesirow) regarding planning, information requests and site reviews. | 0.2 | 590 | 118 |
| Pickering, Ben | 01-Nov-05 | Participate in telephone discussion with M. Broude (Latham & Watkins) and A. Parks (Mesirow) regarding Human Capital, KECP, reclamation and intercompany issues. | 0.7 | 590 | 413 |
| Pickering, Ben | 01-Nov-05 | Review and analyze Hilco appraisal. | 0.6 | 590 | 354 |
| Pickering, Ben | 01-Nov-05 | Review and analyze collateral analysis prepared by Debtors. | 0.3 | 590 | 177 |
| Pickering, Ben | 01-Nov-05 | Review of recovery analysis. | 0.3 | 590 | 177 |
| Pickering, Ben | 01-Nov-05 | Review and analyze essential supplier update materials. | 0.3 | 590 | 177 |
| Pickering, Ben | 01-Nov-05 | Review Committee questions and work plan. | 0.3 | 590 | 177 |
| Pickering, Ben | 01-Nov-05 | Prepare and draft questions for FTI regarding Human Capital issues. | 0.2 | 590 | 118 |
| Pickering, Ben | 01-Nov-05 | Review and analyze severance issues regarding Debtors executives. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 01-Nov-05 | Attend meeting with R. Eisenberg and J. Guglielmo (both FTI) and B. Pickering and A. Parks (both Mesirow) regarding information requests and case issues. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 01-Nov-05 | Attend meeting with representatives of Rothschild, FTI, Jefferies and MFC regarding Debtors operations and financial projections. | 2.5 | 590 | 1,475 |
| Thatcher, Micheal | 01-Nov-05 | Update and review reclamation claims file. | 0.9 | 360 | 324 |
| Thatcher, Micheal | 01-Nov-05 | Prepare summary tabs in weekly reporting model for vendor programs, assets sales, intercompany transactions, and utilities deposits. | 2.9 | 360 | 1,044 |
| Grischow, Scott | 02-Nov-05 | Attend meeting with B. Pickering, A. Parks, and K. Matlawski (all Mesirow) to discuss teleconference with Jefferies. | 0.2 | 390 | 78 |
| Grischow, Scott | 02-Nov-05 | Participate in teleconference with L. Lattig, B. Pickering, A. Parks, K. Matlawski (all Mesirow) and Jefferies to discuss calls MFC had with FTI regarding essential suppliers, document requests and diligence process. | 0.5 | 390 | 195 |
| Grischow, Scott | 02-Nov-05 | Participate in teleconference with FTI and MFC to discuss foreign vendors and essential supplier claim status. | 0.8 | 390 | 312 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 02-Nov-05 | Participate in teleconference with S. Grischow, B. Pickering, A. Parks, K. Matlawski (all Mesirow) and Jefferies to discuss calls MFC had with FTI regarding essential suppliers, document requests and diligence process. | 0.5 | 590 | 295 |
| Lattig, Larry | 02-Nov-05 | Participate in teleconference with FTI and MFC to discuss foreign vendors and essential supplier claim status. | 0.8 | 590 | 472 |
| Matlawski, Krysten | 02-Nov-05 | Review draft of Hilco appraisal. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 02-Nov-05 | Prepare financial model with current information. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 02-Nov-05 | Attend meeting with B. Pickering, A. Parks, and S. Grischow (all Mesirow) to discuss teleconference with Jefferies. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 02-Nov-05 | Participate in teleconference with L. Lattig, B. Pickering, A. Parks, S. Grischow (all Mesirow) and Jefferies to discuss calls MFC had with FTI regarding essential suppliers, document requests and diligence process. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 02-Nov-05 | Participate in teleconference with FTI and MFC to discuss foreign vendors and essential supplier claim status. | 0.8 | 360 | 288 |
| Parks, Amanda K. | 02-Nov-05 | Attend meeting with B. Pickering, K. Matlawski, and S. Grischow (all Mesirow) to discuss teleconference with Jefferies. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 02-Nov-05 | Participate in telephone discussion with B. Rosenberg, M. Broude (both Latham & Watkins) and L. Szlezinger and B. Pickering (both Mesirow) regarding reporting and preparation for Court hearing. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 02-Nov-05 | Participate in teleconference with L. Lattig, B. Pickering, S. Grischow, K. Matlawski (all Mesirow) and Jefferies to discuss calls MFC had with FTI regarding essential suppliers, document requests and diligence process. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 02-Nov-05 | Participate in telephone discussion with B. Caruso (FTI), numerous representatives from the Debtors and L. Szlezinger and B. Pickering (both Mesirow) regarding details of various vendor programs. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 02-Nov-05 | Participate in telephone discussion with R. Eisenberg and J. Guglielmo (both FTI), D. Petit (Delphi) and B. Pickering (Mesirow) regarding details of Human Capital motion. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 02-Nov-05 | Participate in teleconference with FTI and MFC to discuss foreign vendors and essential supplier claim status. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 02-Nov-05 | Review and analyze further updates and planning. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 02-Nov-05 | Review and analyze items addressed by FTI and further concerns that may exist. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 02-Nov-05 | Participate in call with FTI to follow up on Human Capital motion items, reclamation, supplier and all of Friday's issues. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 02-Nov-05 | Review and analyze collateral analysis and security of prepetition lenders. | 1.6 | 540 | 864 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 02-Nov-05 | Attend meeting with S. Grischow, A. Parks, and K. Matlawski (all Mesirow) to discuss teleconference with Jefferies. | 0.2 | 590 | 118 |
| Pickering, Ben | 02-Nov-05 | Participate in telephone discussion with B. Rosenberg, M. Broude (both Latham & Watkins) and L. Szlezinger and A. Parks (both Mesirow) regarding reporting and preparation for Court hearing. | 0.4 | 590 | 236 |
| Pickering, Ben | 02-Nov-05 | Participate in teleconference with L. Lattig, S. Grischow, A. Parks, K. Matlawski (all Mesirow) and Jefferies to discuss calls MFC had with FTI regarding essential suppliers, document requests and diligence process. | 0.5 | 590 | 295 |
| Pickering, Ben | 02-Nov-05 | Participate in telephone discussion with B. Caruso (FTI), numerous representatives from the Debtors and L. Szlezinger and A. Parks (both Mesirow) regarding details of various vendor programs. | 0.5 | 590 | 295 |
| Pickering, Ben | 02-Nov-05 | Participate in telephone discussion with R. Eisenberg and J. Guglielmo (both FTI), D. Petit (Delphi) and A. Parks (Mesirow) regarding details of Human Capital motion. | 1.0 | 590 | 590 |
| Pickering, Ben | 02-Nov-05 | Participate in discussion with L. Szlezinger (Mesirow) regarding correspondence from T. Zale (committee co-chair). | 0.4 | 590 | 236 |
| Pickering, Ben | 02-Nov-05 | Participate in teleconference with FTI and MFC to discuss foreign vendors and essential supplier claim status. | 0.8 | 590 | 472 |
| Pickering, Ben | 02-Nov-05 | Participate in telephone discussion with R. Eisenberg and J. Guglielmo (both FTI) regarding intercompany activity. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 02-Nov-05 | Participate in telephone discussion with B. Rosenberg, M. Broude (both Latham & Watkins) and B. Pickering and A. Parks (both Mesirow) regarding reporting and preparation for Court hearing. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 02-Nov-05 | Participate in telephone discussion with B. Caruso (FTI), numerous representatives from the Debtors and B. Pickering and A. Parks (both Mesirow) regarding details of various vendor programs. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 02-Nov-05 | Participate in discussion with B. Pickering (Mesirow) regarding correspondence from T. Zale (committee co-chair). | 0.4 | 590 | 236 |
| Szlezinger, Leon | 02-Nov-05 | Participate in conference call with FTI regarding Human Capital motions and essential vendor programs. | 1.6 | 590 | 944 |
| Szlezinger, Leon | 02-Nov-05 | Review Human Capital motion in preparation for call with FTI. | 0.4 | 590 | 236 |
| Thatcher, Micheal | 02-Nov-05 | Update and review recovery analysis with new information provided by Debtor. | 1.1 | 360 | 396 |
| Thatcher, Micheal | 02-Nov-05 | Review collateral assessments of Accounts Receivable, Inventory, PP&E and Other. | 3.1 | 360 | 1,116 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Micheal | 02-Nov-05 | Review and analyze Hilco asset appraisal report for identification of info to be included in analysis. | 3.2 | 360 | 1,152 |
| Chemtob, Victor | 03-Nov-05 | Review and analyze documents relating to manufacturing locations. | 1.5 | 190 | 285 |
| Chemtob, Victor | 03-Nov-05 | Prepare schedule analyzing manufacturing locations for weekly report. | 2.1 | 190 | 399 |
| Lattig, Larry | 03-Nov-05 | Review and analyze MFC's report to the Unsecured Creditors' Committee. | 1.9 | 590 | 1,121 |
| Matlawski, Krysten | 03-Nov-05 | Prepare presentation to update committee on various discussions MFC has been having with FTI regarding issues including KECP and vendor/supplier claims. | 3.5 | 360 | 1,260 |
| Matlawski, Krysten | 03-Nov-05 | Summarize call with FTI and company for committee in order to update them on vendor/supplier agreements and status of claims. | 2.5 | 360 | 900 |
| Matlawski, Krysten | 03-Nov-05 | Prepare graph of vendor/supplier information for committee presentation. | 0.5 | 360 | 180 |
| Mike Torakis | 03-Nov-05 | Review and analyze company presentation to the Union dated to October 20-21, 2005. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 03-Nov-05 | Review and analyze machinery and equipment appraisals. | 1.4 | 540 | 756 |
| Parks, Amanda K. | 03-Nov-05 | Review and analyze inventory appraisals. | 1.7 | 540 | 918 |
| Chemtob, Victor | 04-Nov-05 | Prepare schedule analyzing manufacturing locations for weekly report. | 1.9 | 190 | 361 |
| Grischow, Scott | 04-Nov-05 | Review Hilco Appraisal Services, LLC's draft inventory appraisal summary for Delphi Corporation. | 1.2 | 390 | 468 |
| Grischow, Scott | 04-Nov-05 | Prepare and draft summary analysis of ineligible inventory which is excluded from gross and net orderly liquidation values. | 0.6 | 390 | 234 |
| Grischow, Scott | 04-Nov-05 | Prepare and draft summary schedule and graph detailing out eligible inventory by type. | 0.9 | 390 | 351 |
| Grischow, Scott | 04-Nov-05 | Prepare analysis of the gross orderly inventory liquidation values of eligible inventory by type for Delphi. | 1.1 | 390 | 429 |
| Grischow, Scott | 04-Nov-05 | Prepare analysis of the net orderly inventory liquidation values of eligible inventory by type for Delphi. | 1.2 | 390 | 468 |
| Grischow, Scott | 04-Nov-05 | Prepare and draft summary schedule which details out costs which would be incurred in the inventory liquidation process of Delphi. | 0.9 | 390 | 351 |
| Grischow, Scott | 04-Nov-05 | Revise gross and net orderly inventory liquidation value analysis to include work in process and raw materials into one single line item for analysis purposes. | 0.9 | 390 | 351 |
| Grischow, Scott | 04-Nov-05 | Prepare graphical and summary analysis of approved claims by vendor category and the amount remaining under the proposed Debtor's proposed cap by vendor category. | 0.9 | 390 | 351 |
| Grischow, Scott | 04-Nov-05 | Prepare analysis the gross and net orderly liquidation value of the machinery and equipment for Delphi. | 1.5 | 390 | 585 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 04-Nov-05 | Prepare and draft summary analysis of the gross and net orderly liquidation value of the machinery and equipment for Delphi for use in report to Committee. | 0.8 | 390 | 312 |
| Grischow, Scott | 04-Nov-05 | Prepare analysis of the gross and net orderly liquidation value in place of the machinery and equipment for Delphi. | 1.3 | 390 | 507 |
| Grischow, Scott | 04-Nov-05 | Prepare summary analysis of the gross and net orderly liquidation value in-place of the machinery and equipment for Delphi for use in report to Committee. | 0.7 | 390 | 273 |
| Grischow, Scott | 04-Nov-05 | Prepare and draft committee report analysis slide which provides detail on claims status by type and amount. | 1.1 | 390 | 429 |
| Matlawski, Krysten | 04-Nov-05 | Research debt, interest, depreciation and amortization in past filings for incorporation into the financial model. | 3.0 | 360 | 1,080 |
| Matlawski, Krysten | 04-Nov-05 | Research bond indentures for the description and potential outcomes in an event of termination of the trust for the trust preferred securities. | 2.0 | 360 | 720 |
| Parks, Amanda K. | 04-Nov-05 | Prepare and plan template of weekly interim report. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 04-Nov-05 | Review and analyze interim report for November 7, 2005 Committee Meeting. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 04-Nov-05 | Review report prepared for Monday's meeting. | 2.3 | 540 | 1,242 |
| Parks, Amanda K. | 04-Nov-05 | Prepare and draft interim report. | 2.0 | 540 | 1,080 |
| Szlezinger, Leon | 04-Nov-05 | Review update received from Latham & Watkins in advance of Committee meeting. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 04-Nov-05 | Review MFC draft report to Committee. | 0.7 | 590 | 413 |
| Thatcher, Micheal | 04-Nov-05 | Edit and review weekly reporting template for structure and content of information. | 3.2 | 360 | 1,152 |
| Parks, Amanda K. | 05-Nov-05 | Compile data for update. | 1.3 | 540 | 702 |
| Grischow, Scott | 06-Nov-05 | Participate in teleconference with L. Lattig, L. Szlezinger, A. Parks (all Mesirow) regarding discussion items for Committee meeting on November 7, 2005. | 0.8 | 390 | 312 |
| Lattig, Larry | 06-Nov-05 | Participate in teleconference with S. Grischow, L. Szlezinger, A. Parks (all Mesirow) regarding discussion items for Committee meeting on November 7, 2005. | 0.8 | 590 | 472 |
| Parks, Amanda K. | 06-Nov-05 | Participate in teleconference with L. Lattig, L. Szlezinger, S. Grischow (all Mesirow) regarding discussion items for Committee meeting on November 7, 2005. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 06-Nov-05 | Prepare and review Mesirow's update for Creditors' Committee meeting. | 1.9 | 540 | 1,026 |
| Szlezinger, Leon | 06-Nov-05 | Participate in teleconference with L. Lattig, S. Grischow, A. Parks (all Mesirow) regarding discussion items for Committee meeting on November 7, 2005. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 06-Nov-05 | Participate in discussion with R. Eisenberg (FTI) regarding information flow. | 0.1 | 590 | 59 |
| Grischow, Scott | 07-Nov-05 | Revise and review summary chart of approved claims as of October 28, 2005 to include key discussion points. | 0.6 | 390 | 234 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 07-Nov-05 | Prepare and draft graphical analysis of supplier claims as of October 28, 2005 by type. | 0.7 | 390 | 273 |
| Grischow, Scott | 07-Nov-05 | Prepare and draft summary of foreign vendor and essential trade claims as of October 28, 2005 for use in November 7, 2005 committee report. | 1.1 | 390 | 429 |
| Grischow, Scott | 07-Nov-05 | Prepare location summary analysis slide for the automotive holdings group which shows the product lines, floor space, 2004 sales in U.S. currency, inventory amounts, headcounts, and union affiliations by site. | 1.1 | 390 | 429 |
| Grischow, Scott | 07-Nov-05 | Prepare location summary analysis slide for the dynamics, propulsion, thermal and interior group which shows the product lines, floor space, 2004 sales in U.S. currency, inventory amounts, headcounts, and union affiliations by site. | 0.8 | 390 | 312 |
| Grischow, Scott | 07-Nov-05 | Prepare location summary analysis slide for the electrical, electronics, and safety group which shows the product lines, floor space, 2004 sales in $US, inventory amounts, headcounts, and union affiliations by site. | 1.2 | 390 | 468 |
| Grischow, Scott | 07-Nov-05 | Prepare location summary analysis slide for the sites located in Mexico which shows the product lines, floor space, 2004 sales in U.S. currency, inventory amounts, headcounts, and union affiliations by site. | 0.7 | 390 | 273 |
| Grischow, Scott | 07-Nov-05 | Attend meeting with A. Parks and L. Szlezinger (both MFC) to discuss issues related to MFC report to the Creditors' Committee. | 0.5 | 390 | 195 |
| Lattig, Larry | 07-Nov-05 | Attend meeting with Latham & Watkins and Jefferies to prepare for Committee. | 1.5 | 590 | 885 |
| Lattig, Larry | 07-Nov-05 | Attend meeting with A. Parks and L. Szlezinger (both MFC) to follow up on issues raised at Creditors' Committee meeting. | 1.0 | 590 | 590 |
| Matlawski, Krysten | 07-Nov-05 | Research bond indentures and prospectus to determine what security holders get once the trust is dissolved. | 2.5 | 360 | 900 |
| Matlawski, Krysten | 07-Nov-05 | Prepare slides for the interim report to the Committee regarding which values were taken from the Hilco appraisal and used in the borrowing base calculation. | 0.4 | 360 | 144 |
| Parks, Amanda K. | 07-Nov-05 | Attend meeting with L. Szlezinger and L. Lattig (both MFC) to follow up on issues raised at Creditors' Committee meeting. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 07-Nov-05 | Attend meeting with L. Szlezinger (Mesirow) to prepare for call with FTI. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 07-Nov-05 | Attend meeting with S. Grischow and L. Szlezinger (both MFC) to discuss issues related to MFC report to the Creditors' Committee. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 07-Nov-05 | Attend meeting with Latham & Watkins and Jefferies prior to Creditor Committee meeting. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 07-Nov-05 | Prepare and draft interim report. | 3.7 | 540 | 1,998 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda K. | 07-Nov-05 | Review and analyze severance calculations and changes pre filing. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 07-Nov-05 | Review site by site analysis and compare to Hilco appraisal report. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 07-Nov-05 | Prepare and draft standardized template for Monday reporting to the Committee. | 0.9 | 540 | 486 |
| Szlezinger, Leon | 07-Nov-05 | Attend meeting with Latham & Watkins, and Jefferies to prepare for Committee meeting. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 07-Nov-05 | Attend meeting with A. Parks and L. Lattig (both MFC) to follow up on issues raised at Creditors' Committee meeting. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 07-Nov-05 | Attend meeting with A. Parks (Mesirow) to prepare for call with FTI. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 07-Nov-05 | Attend meeting with A. Parks and S. Grischow (both MFC) to discuss issues related to MFC report to the Creditors' Committee. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 07-Nov-05 | Review MFC draft report to Committee. | 0.6 | 590 | 354 |
| Thatcher, Micheal | 07-Nov-05 | Review vendor payment claims file. | 1.8 | 360 | 648 |
| Thatcher, Micheal | 07-Nov-05 | Update and review weekly reporting template. | 2.3 | 360 | 828 |
| Lattig, Larry | 08-Nov-05 | Attend strategy meeting with the co-chairs of the Committee and professionals on General Motors and UAW. | 3.1 | 590 | 1,829 |
| Lattig, Larry | 08-Nov-05 | Review and analyze the Jefferies presentation on the Rothschild retention. | 0.8 | 590 | 472 |
| Lattig, Larry | 08-Nov-05 | Review and analyze MFC's interim report to the Creditors' Committee. | 1.4 | 590 | 826 |
| Matlawski, Krysten | 08-Nov-05 | Prepare borrowing base schedule and 13 week cash flow template to be incorporated into MFC's monthly reporting package. | 3.0 | 360 | 1,080 |
| Parks, Amanda K. | 08-Nov-05 | Participate in call with Jefferies and Committee Chairs to discuss union and pension. | 2.5 | 540 | 1,350 |
| Szlezinger, Leon | 08-Nov-05 | Attend meeting with Committee co-chairs, MFC, Jefferies and Latham & Watkins regarding strategy for Creditors' Committee. | 3.0 | 590 | 1,770 |
| Thatcher, Micheal | 08-Nov-05 | Prepare and draft essential supplier reporting template. | 1.4 | 360 | 504 |
| Thatcher, Micheal | 08-Nov-05 | Prepare and draft Intercompany reporting template. | 1.1 | 360 | 396 |
| Thatcher, Micheal | 08-Nov-05 | Prepare and draft de Minimis asset sales template. | 1.6 | 360 | 576 |
| Lattig, Larry | 09-Nov-05 | Participate in call with FTI and Delphi to discuss weekly vendor/supplier updates through November 4, 2005. | 1.1 | 590 | 649 |
| Matlawski, Krysten | 09-Nov-05 | Review and analyze vendor tracking summary as of November 4, 2005 for call this afternoon and compare to previous week's summary. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 09-Nov-05 | Research Industry articles and comparable companies on their current situations. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 09-Nov-05 | Participate in call with FTI and Delphi to discuss weekly vendor/supplier updates through November 4, 2005. | 1.1 | 360 | 396 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 09-Nov-05 | Update and review vendor tracking summary and charts to incorporate information as of November 4, 2005. | 0.5 | 360 | 180 |
| Parks, Amanda K. | 09-Nov-05 | Review supplier payments update and approved payments of over $1 million. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 09-Nov-05 | Review new VP contract and considered reasonableness. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 09-Nov-05 | Review Jefferies presentation regarding Rothschild retention. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 09-Nov-05 | Participate in Supplier call with updates from FTI. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 09-Nov-05 | Consideration of Steven Hall Partners request and their staffing needs. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 09-Nov-05 | Prepare and draft questions for FTI regarding set offs and propriety of the claims. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 09-Nov-05 | Review and analyze Niagara Mohawk contract assumption. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 09-Nov-05 | Research the Delphi Trust 1 for dissolution issues. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 09-Nov-05 | Review and analyze set off claims. | 0.8 | 540 | 432 |
| Szlezinger, Leon | 09-Nov-05 | Participate in conference call with FTI regarding supplier payments. | 0.7 | 590 | 413 |
| Thatcher, Micheal | 09-Nov-05 | Update and review vendor payments schedule. | 1.3 | 360 | 468 |
| Thatcher, Micheal | 09-Nov-05 | Update and review Intercompany schedule. | 1.7 | 360 | 612 |
| Szlezinger, Leon | 10-Nov-05 | Review set-off motions. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 10-Nov-05 | Review offer letter for VP audit. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 10-Nov-05 | Participate in discussion with M. Broude (Latham & Watkins) regarding set off motions. | 0.2 | 590 | 118 |
| Thatcher, Micheal | 10-Nov-05 | Review and analyze Delphi docket for items relating to vendors, intercompany transactions, and utilities. | 1.1 | 360 | 396 |
| Thatcher, Micheal | 10-Nov-05 | Update newly filed reclamation claims to reclamation claims schedule. | 2.1 | 360 | 756 |
| Parks, Amanda K. | 11-Nov-05 | Participate in discussion with L. Szlezinger (Mesirow), H. Bauer and M. Broude (both Latham & Watkins) regarding set off motions and KECP timetable. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 11-Nov-05 | Participate in discussion with L. Szlezinger (Mesirow) regarding Committee's information request received from FTI. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 11-Nov-05 | Research the Debtors negotiation of terms and how they have changed. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 11-Nov-05 | Participate in call with FTI regarding supplier terms. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 11-Nov-05 | Review and analyze labor model received from Rothschild. | 2.2 | 540 | 1,188 |
| Parks, Amanda K. | 11-Nov-05 | Determine if KECP comps were approved and final. | 0.9 | 540 | 486 |
| Szlezinger, Leon | 11-Nov-05 | Participate in discussion with A. Parks (Mesirow), H. Bauer and M. Broude (both Latham & Watkins) regarding set off motions and KECP timetable. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 11-Nov-05 | Participate in discussion with A. Parks (Mesirow) regarding Committee's information request received from FTI. | 1.5 | 590 | 885 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 11-Nov-05 | Participate in discussion with H. Bauer (Steven Hall Partners) regarding supplier issues. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 11-Nov-05 | Review and analyze Committee reporting timetable. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 11-Nov-05 | Prepare correspondence with R. Eisenberg (FTI) regarding information requested by Committee. | 0.3 | 590 | 177 |
| Thatcher, Micheal | 11-Nov-05 | Review set-off request data and creation of set-off summary schedule. | 2.9 | 360 | 1,044 |
| Thatcher, Micheal | 11-Nov-05 | Further updates to reporting template in advance of Monday November 14th report issuance. | 3.2 | 360 | 1,152 |
| Lattig, Larry | 12-Nov-05 | Conference call with all of the Committee's advisors. | 0.5 | 590 | 295 |
| Lattig, Larry | 12-Nov-05 | Review and analyze the financial advisor task review. | 0.4 | 590 | 236 |
| Lattig, Larry | 12-Nov-05 | Participate in conference call with the professionals to the Creditors' Committee. | 0.7 | 590 | 413 |
| Lattig, Larry | 12-Nov-05 | Review and analyze the venue transfer analysis prepared by Latham & Watkins. | 1.3 | 590 | 767 |
| Lattig, Larry | 12-Nov-05 | Review and analyze the venue transfer legal comparison. | 1.1 | 590 | 649 |
| Lattig, Larry | 12-Nov-05 | Review and analyze the Debtor's data request list response. | 1.4 | 590 | 826 |
| Lattig, Larry | 12-Nov-05 | Review and approve reporting template created as standard reporting for the Committee. | 2.6 | 590 | 1,534 |
| Lattig, Larry | 12-Nov-05 | Review and analyze the UAW model supplied by Rothschild. | 4.7 | 590 | 2,773 |
| Mike Torakis | 12-Nov-05 | Review question of Delphi's competitiveness on parts sold to General Motors. | 0.4 | 540 | 216 |
| Mike Torakis | 12-Nov-05 | Prepare recommendation of information requests regarding Delphi's competitiveness on parts sold to General Motors. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 12-Nov-05 | Review actuarial reports and benefit plan financial statements. | 1.1 | 540 | 594 |
| Szlezinger, Leon | 12-Nov-05 | Attend Committee conference call regarding supplier issues. | 0.5 | 590 | 295 |
| Lattig, Larry | 13-Nov-05 | Continue review and analysis of the UAW model supplied by Rothschild. | 1.3 | 590 | 767 |
| Lattig, Larry | 13-Nov-05 | Participate in discussion with L. Szlezinger (Mesirow) regarding supplier issues. | 1.0 | 590 | 590 |
| Parks, Amanda K. | 13-Nov-05 | Review document request responses and reasonableness of information flow. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 13-Nov-05 | Review power contract negotiation motion. | 1.5 | 540 | 810 |
| Szlezinger, Leon | 13-Nov-05 | Participate in discussion with L. Lattig (Mesirow) regarding supplier issues. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 13-Nov-05 | Prepare and draft correspondence to Committee professionals. | 0.5 | 590 | 295 |
| Lattig, Larry | 14-Nov-05 | Participate in conference call with the professionals to the Committee. | 0.7 | 590 | 413 |
| Lattig, Larry | 14-Nov-05 | Participate in discussion with L. Szlezinger (Mesirow) regarding update on various issues including information requests. | 0.6 | 590 | 354 |

## EXHIBIT D-12

### DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 14-Nov-05 | Participate in discussion with Jefferies, Latham & Watkins and Committee co-chairs regarding supplier renewals. | 0.5 | 590 | 295 |
| Lattig, Larry | 14-Nov-05 | Review and analyze pending motions and status prepared by Latham & Watkins for the Creditors' Committee. | 1.2 | 590 | 708 |
| Matlawski, Krysten | 14-Nov-05 | Review and analyze motion summaries from Latham & Watkins and follow up on open items relating to vendor issues. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 14-Nov-05 | Review and analyze union negotiation model provided by Rothschild. | 4.0 | 360 | 1,440 |
| Matlawski, Krysten | 14-Nov-05 | Review weekly Committee report template and vendor issues tabs for accuracy. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 14-Nov-05 | Review intercompany notes payable agreements and analyze outstanding balances to determine if there is any information the Committee members would find pertinent. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 14-Nov-05 | Incorporate 3Q05 actual results in operating model. | 2.0 | 360 | 720 |
| Mike Torakis | 14-Nov-05 | Participate in discussion with L. Szlezinger (Mesirow) regarding supplier assumptions. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 14-Nov-05 | Follow up with L. Szlezinger (Mesirow) regarding information requested by R. Mason (Wachtell). | 0.3 | 540 | 162 |
| Parks, Amanda K. | 14-Nov-05 | Attend meeting with L. Szlezinger (Mesirow) regarding status of various issues. | 1.8 | 540 | 972 |
| Parks, Amanda K. | 14-Nov-05 | Participate in discussion with L. Szlezinger (Mesirow) regarding Debtors motions to assume power contracts. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 14-Nov-05 | Review receipt of intercompany transactions. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 14-Nov-05 | Participate in call with FTI to discuss missing information for power contracts. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 14-Nov-05 | Review VP audits paper work and market rates. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 14-Nov-05 | Review of inventory procedures. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 14-Nov-05 | Review accounting procedures. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 14-Nov-05 | Consider reporting topics for Creditor Committee meeting. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 14-Nov-05 | Evaluate impact of contract expiration on cash flow. | 1.3 | 540 | 702 |
| Szlezinger, Leon | 14-Nov-05 | Follow up with A. Parks (Mesirow) regarding information requested by R. Mason (Wachtell). | 0.3 | 590 | 177 |
| Szlezinger, Leon | 14-Nov-05 | Attend meeting with A. Parks (Mesirow) regarding status of various issues. | 1.8 | 590 | 1,062 |
| Szlezinger, Leon | 14-Nov-05 | Participate in discussion with A. Parks (Mesirow) regarding Debtors motions to assume power contracts. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 14-Nov-05 | Participate in discussion with M. Torakis (Mesirow) regarding supplier assumptions. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 14-Nov-05 | Participate in discussion with L. Lattig (Mesirow) regarding update on various issues including information requests. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 14-Nov-05 | Participate in discussion with Jefferies, Latham & Watkins and Committee co-chairs regarding supplier renewals. | 0.5 | 590 | 295 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 14-Nov-05 | Participate in discussion with R. Mason (Wachtell) regarding request for equity Committee. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 14-Nov-05 | Participate in discussion with MFC, Jefferies and Latham & Watkins to update case issues. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 14-Nov-05 | Participate in discussion with R. Eisenberg (FTI) regarding supplier assumptions. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 14-Nov-05 | Participate in discussion with Jefferies and Latham & Watkins regarding supplier renewals assumptions. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 14-Nov-05 | Review information relating to proposed VP of Audit. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 14-Nov-05 | Prepare and draft list of topics to cover at meeting with company regarding supplier renewals. | 0.6 | 590 | 354 |
| Thatcher, Micheal | 14-Nov-05 | Prepare and draft report template summary pages for vendor reporting and reclamation claims. | 2.8 | 360 | 1,008 |
| Thatcher, Micheal | 14-Nov-05 | Edit and format reporting template. | 2.4 | 360 | 864 |
| Grischow, Scott | 15-Nov-05 | Participate in call with A. Parks and K. Matlawski (Mesirow) regarding Committee presentation content for upcoming meeting. | 0.8 | 390 | 312 |
| Lattig, Larry | 15-Nov-05 | Attend meeting with R. Caruso, R. Eisenberg (both FTI) and Delphi's Global Supply Management team and L. Szlezinger (Mesirow). | 3.0 | 590 | 1,770 |
| Lattig, Larry | 15-Nov-05 | Attend meeting with R. Eisenberg, R. Caruso (both FTI) and D. Alexander (Delphi) and L. Szlezinger (Mesirow) regarding VP Audit. | 0.4 | 590 | 236 |
| Lattig, Larry | 15-Nov-05 | Attend meeting with L. Szlezinger (Mesirow), R. Eisenberg and R. Caruso (both FTI) regarding supplier renewals. | 1.0 | 590 | 590 |
| Lattig, Larry | 15-Nov-05 | Participate in call with L. Szlezinger (Mesirow) and R. Eisenberg (FTI) regarding supplier renewal issues. | 0.2 | 590 | 118 |
| Lattig, Larry | 15-Nov-05 | Participate in conference call with counsel to the Creditors' Committee. | 1.1 | 590 | 649 |
| Matlawski, Krysten | 15-Nov-05 | Participate in call with A. Parks and S. Grischow (Mesirow) regarding Committee presentation content for upcoming meeting. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 15-Nov-05 | Review and analyze intercompany accounts payable information as provided by FTI. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 15-Nov-05 | Research current industry trends and compare to Jefferies' industry presentation. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 15-Nov-05 | Review and analyze vendor rescue payments and compare actual to forecasted amounts and how they compare to information received on the previous week's vendor update call. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 15-Nov-05 | Prepare questions for FTI relating to the 13 week cash flow forecasts and general modeling questions. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 15-Nov-05 | Update and review operations model. | 1.0 | 360 | 360 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 15-Nov-05 | Participate in call with K. Matlawski and S. Grischow (Mesirow) regarding Committee presentation content for upcoming meeting. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 15-Nov-05 | Review and analyze labor proposals. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 15-Nov-05 | Review and analyze labor model received from Rothschild. | 2.1 | 540 | 1,134 |
| Parks, Amanda K. | 15-Nov-05 | Review analysis of intercompany accelerated payment schedules received from FTI. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 15-Nov-05 | Review pending motion memo and recommendations thereon. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 15-Nov-05 | Prepare and plan report to deliver at Debtor meeting with weekly updates. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 15-Nov-05 | Research vendor rescue updates with actual to forecast. | 0.6 | 540 | 324 |
| Szlezinger, Leon | 15-Nov-05 | Attend meeting with R. Caruso, R. Eisenberg (both FTI) and Delphi's Global Supply Management team and L. Lattig (Mesirow). | 3.0 | 590 | 1,770 |
| Szlezinger, Leon | 15-Nov-05 | Attend meeting with R. Eisenberg, R. Caruso (both FTI) and D. Alexander (Delphi) and L. Lattig (Mesirow) regarding VP Audit. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 15-Nov-05 | Attend meeting with L. Lattig (Mesirow), R. Eisenberg and R. Caruso (both FTI) regarding supplier renewals. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 15-Nov-05 | Participate in call with L. Lattig (Mesirow) and R. Eisenberg (FTI) regarding supplier renewal issues. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 15-Nov-05 | Attend conference call with Latham & Watkins and Creditors' Committee co-chairs. | 1.0 | 590 | 590 |
| Lattig, Larry | 16-Nov-05 | Attend meeting with L. Szlezinger (Mesirow) to discuss supplier issues. | 0.5 | 590 | 295 |
| Lattig, Larry | 16-Nov-05 | Participate in conference call with counsel to the Creditors' Committee. | 0.7 | 590 | 413 |
| Lattig, Larry | 16-Nov-05 | Review and analyze proposals to the union by the Debtor. | 3.2 | 590 | 1,888 |
| Lattig, Larry | 16-Nov-05 | Review and analyze the Debtor's presentation to the Creditors' Committee for the Committee meeting. | 2.8 | 590 | 1,652 |
| Matlawski, Krysten | 16-Nov-05 | Participate in discuss with Delphi, FTI regarding vendor rescue program and supplier issues. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 16-Nov-05 | Summarize vendor/supplier information provided by company and FTI for Committee presentation. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 16-Nov-05 | Prepare and update vendor/supplier charts for Committee presentation. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 16-Nov-05 | Research TT Electronics, the parent to a significant supplier, for current financial situation. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 16-Nov-05 | Review Debtor's presentation for Committee meeting and compare to information received from FTI. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 16-Nov-05 | Review and analyze Rothschild's union labor negotiation model for discussion. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 16-Nov-05 | Update and finalize committee presentation. | 2.5 | 360 | 900 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 16-Nov-05 | Participate in conference call with L. Szlezinger (Mesirow) and H. Baer (Latham & Watkins) regarding KECP timetable. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 16-Nov-05 | Participate in Supplier call with FTI, Delphi and B. Pickering (Mesirow). | 1.0 | 540 | 540 |
| Parks, Amanda K. | 16-Nov-05 | Attend meeting with B. Pickering (Mesirow) regarding analysis, presentation of vendor programs and meetings with FTI and Debtors. | 2.2 | 540 | 1,188 |
| Parks, Amanda K. | 16-Nov-05 | Prepare and draft report for distribution to the Creditors Committee. | 3.2 | 540 | 1,728 |
| Parks, Amanda K. | 16-Nov-05 | Prepare and draft points summarizing weekly events. | 2.2 | 540 | 1,188 |
| Parks, Amanda K. | 16-Nov-05 | Review and edit report to fill in weekly updates. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 16-Nov-05 | Prepare analysis of working capital assumptions versus realized. | 0.9 | 540 | 486 |
| Pickering, Ben | 16-Nov-05 | Participate in Supplier call with FTI, Delphi A. Parks (Mesirow). | 1.0 | 590 | 590 |
| Pickering, Ben | 16-Nov-05 | Attend meeting with A. Parks (Mesirow) regarding analysis, presentation of vendor programs and meetings with FTI and Debtors. | 2.2 | 590 | 1,298 |
| Pickering, Ben | 16-Nov-05 | Review vendor motion summary and supporting materials. | 0.5 | 590 | 295 |
| Pickering, Ben | 16-Nov-05 | Review and amend report to Committee. | 1.5 | 590 | 885 |
| Pickering, Ben | 16-Nov-05 | Review and analyze set-off claims summary. | 0.8 | 590 | 472 |
| Pickering, Ben | 16-Nov-05 | Review Debtors' presentation to Committee. | 0.6 | 590 | 354 |
| Pickering, Ben | 16-Nov-05 | Review materials from Latham & Watkins regarding Committee meeting and recommendations regarding various motions. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 16-Nov-05 | Attend meeting with L. Lattig (Mesirow) to discuss supplier issues. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 16-Nov-05 | Participate in conference call with A. Parks (Mesirow) and H. Baer (Latham & Watkins) regarding KECP timetable. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 16-Nov-05 | Participate in discussion with R. Eisenberg (FTI) regarding supplier issues. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 16-Nov-05 | Participate in discussion with R. Caruso (FTI) regarding information requested by MFC on supplier assumptions. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 16-Nov-05 | Attend conference call with Latham & Watkins regarding supplier issues. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 16-Nov-05 | Review advance copy of Debtors' presentation to Committee. | 1.0 | 590 | 590 |
| Thatcher, Micheal | 16-Nov-05 | Update and review report with weekly information relating to vendor programs. | 2.3 | 360 | 828 |
| Thatcher, Micheal | 16-Nov-05 | Update and review report with weekly information relating to information requests. | 2.1 | 360 | 756 |
| Thatcher, Micheal | 16-Nov-05 | Prepare and draft reporting table of contents for November 17th report. | 0.9 | 360 | 324 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Micheal | 16-Nov-05 | Prepare and draft summary tabs relating to Foreign, Shipping, and essential vendors. | 2.4 | 360 | 864 |
| Thatcher, Micheal | 16-Nov-05 | Sourcing of report data and formatting of support schedules. | 2.6 | 360 | 936 |
| Lattig, Larry | 17-Nov-05 | Review and analyze the MFC's weekly report to the Creditors' Committee. | 1.9 | 590 | 1,121 |
| Matlawski, Krysten | 17-Nov-05 | Review proposed UAW agreement modifications and compare to scenarios run in the union negotiation model. | 1.5 | 360 | 540 |
| Mike Torakis | 17-Nov-05 | Research and analyze Delphi Management's proposed motion to establish a procedure to cure expiring supplier contracts. | 1.2 | 540 | 648 |
| Mike Torakis | 17-Nov-05 | Prepare and draft information request related to Delphi Management's proposed motion to establish a procedure to cure expiring supplier contracts. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 17-Nov-05 | Attend meeting with L. Szlezinger and B. Pickering (both Mesirow) regarding DIP budget, financial forecast, financial model and other analysis. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 17-Nov-05 | Research DIP covenants and restrictions of use of proceeds. | 0.9 | 540 | 486 |
| Pickering, Ben | 17-Nov-05 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding DIP budget, financial forecast, financial model and other analysis. | 0.8 | 590 | 472 |
| Pickering, Ben | 17-Nov-05 | Attend meeting with T. Matz (Skadden) regarding set-offs, reclamation and other case issues. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 17-Nov-05 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding DIP budget, financial forecast, financial model and other analysis. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 17-Nov-05 | Participate in discussion with R. Eisenberg (FTI) regarding vendor issues. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 17-Nov-05 | Review input received from M. Torakis (Mesirow) and T. Zale (Committee co-chair) on supplier information needed. | 0.7 | 590 | 413 |
| Lattig, Larry | 18-Nov-05 | Review and analyze the Delphi and UAW 1114 and 1113 proposals. | 1.3 | 590 | 767 |
| Matlawski, Krysten | 18-Nov-05 | Participate in conference call with Rothschild, MFC, and Jefferies to discuss the logistics of the 1113/1114 negotiation model. | 1.4 | 360 | 504 |
| Matlawski, Krysten | 18-Nov-05 | Prepare and run sensitivities on Rothschild's 1113/1114 model. | 2.6 | 360 | 936 |
| Mike Torakis | 18-Nov-05 | Review and analyze Delphi's 10Q for the third quarter of 2005. | 0.8 | 540 | 432 |
| Mike Torakis | 18-Nov-05 | Review and analyze the presentation materials for the meeting with the Creditors' Committee on November 17, 2005. | 1.8 | 540 | 972 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mike Torakis | 18-Nov-05 | Prepare and draft comments on presentation materials of the Creditors' Committee dated November 17, 2005. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 18-Nov-05 | Participate in conference call with Rothschild, and Jefferies to discuss the logistics of the 1113/1114 negotiation model. | 1.4 | 540 | 756 |
| Parks, Amanda K. | 18-Nov-05 | Participate in call with Jefferies. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 18-Nov-05 | Prepare Account Receivable and Account Payable roll forward schedule. | 1.9 | 540 | 1,026 |
| Parks, Amanda K. | 18-Nov-05 | Prepare document request list of supplier contract issue. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 18-Nov-05 | Review and analyze BofA adequate protection motion. | 1.4 | 540 | 756 |
| Parks, Amanda K. | 18-Nov-05 | Review and determine trade terms and variations expected and observed. | 1.2 | 540 | 648 |
| Pickering, Ben | 18-Nov-05 | Attend meeting with L. Szlezinger (Mesirow) regarding document request list and supplier contracts. | 0.5 | 590 | 295 |
| Pickering, Ben | 18-Nov-05 | Participate in conference call with Rothschild, MFC, and Jefferies to discuss the logistics of the 1113/1114 negotiation model. | 1.4 | 590 | 826 |
| Pickering, Ben | 18-Nov-05 | Review Debtors' presentation to Committee and analysis of financial information. | 0.7 | 590 | 413 |
| Pickering, Ben | 18-Nov-05 | Review DIP materials and respond to Committee member question. | 0.4 | 590 | 236 |
| Pickering, Ben | 18-Nov-05 | Attend meeting with representatives of Jefferies regarding approach to review financial information presented by Rothschild. | 0.5 | 590 | 295 |
| Pickering, Ben | 18-Nov-05 | Participate in telephone discussion with T. Matz (Skadden) regarding supplier contract issues. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 18-Nov-05 | Participate in conference call with Rothschild, and Jefferies to discuss the logistics of the 1113/1114 negotiation model. | 1.4 | 590 | 826 |
| Szlezinger, Leon | 18-Nov-05 | Attend meeting with B. Pickering (Mesirow) regarding document request list and supplier contracts. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 18-Nov-05 | Prepare and draft information request regarding supplier assumption issues. | 1.3 | 590 | 767 |
| Szlezinger, Leon | 18-Nov-05 | Prepare and draft memo to Committee. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 18-Nov-05 | Prepare and draft correspondence to Latham & Watkins regarding discovery issues. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 18-Nov-05 | Review and analyze motion to assume supplier contracts. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 18-Nov-05 | Review Committee presentation from Debtor. | 1.2 | 590 | 708 |
| Lattig, Larry | 19-Nov-05 | Review and analyze the vendor motion proposed and the associated documents. | 3.5 | 590 | 2,065 |
| Szlezinger, Leon | 19-Nov-05 | Review motion to assume supplier contracts. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 19-Nov-05 | Participate in call with R. Eisenberg and R. Caruso (both FTI) regarding supplier contract issues. | 0.8 | 590 | 472 |
| Lattig, Larry | 20-Nov-05 | Review and analyze FTI financial justification for the proposed Vendor Program. | 1.2 | 590 | 708 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 20-Nov-05 | Participate in telephone discussion with R. Eisenberg and B. Caruso (both FTI), B. Pickering, L. Szlezinger and A. Parks (all Mesirow) regarding contract assumption motion and analysis. | 1.1 | 590 | 649 |
| Parks, Amanda K. | 20-Nov-05 | Review contract assumption motion analysis. | 1.9 | 540 | 1,026 |
| Parks, Amanda K. | 20-Nov-05 | Participate in call with B. Pickering and L. Szlezinger (both Mesirow). | 0.7 | 540 | 378 |
| Parks, Amanda K. | 20-Nov-05 | Participate in call with L. Szlezinger (Mesirow) regarding supplier assumptions. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 20-Nov-05 | Participate in telephone discussion with R. Eisenberg and B. Caruso (both FTI), L. Lattig, L. Szlezinger and B. Pickering (all Mesirow) regarding contract assumption motion and analysis. | 1.1 | 540 | 594 |
| Pickering, Ben | 20-Nov-05 | Participate in call with A. Parks and L. Szlezinger (both Mesirow). | 0.7 | 590 | 413 |
| Pickering, Ben | 20-Nov-05 | Participate in telephone discussion with L. Szlezinger (Mesirow) regarding contract assumptions and analysis. | 0.5 | 590 | 295 |
| Pickering, Ben | 20-Nov-05 | Participate in telephone discussion with R. Eisenberg and B. Caruso (both FTI), L. Lattig, L. Szlezinger and A. Parks (all Mesirow) regarding contract assumption motion and analysis. | 1.1 | 590 | 649 |
| Pickering, Ben | 20-Nov-05 | Review analysis from M. Torakis (Mesirow) regarding vendor contract issues. | 0.2 | 590 | 118 |
| Pickering, Ben | 20-Nov-05 | Review motion materials regarding contract assumptions and cure claims. | 0.7 | 590 | 413 |
| Pickering, Ben | 20-Nov-05 | Review and analyze contract assumption analysis prepared by FTI. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 20-Nov-05 | Participate in call with A. Parks and L. Szlezinger (both Mesirow). | 0.7 | 590 | 413 |
| Szlezinger, Leon | 20-Nov-05 | Prepare and draft memo to Committee regarding supplier assumption issues. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 20-Nov-05 | Prepare response to Committee members follow up to memo on supplier assumption. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 20-Nov-05 | Participate in call with A. Parks (Mesirow) regarding supplier assumptions. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 20-Nov-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding contract assumptions and analysis. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 20-Nov-05 | Participate in telephone discussion with R. Eisenberg and B. Caruso (both FTI), L. Lattig, B. Pickering and A. Parks (all Mesirow) regarding contract assumption motion and analysis. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 20-Nov-05 | Participate in conference call with Latham & Watkins on discovery. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 20-Nov-05 | Review and analyze information from FTI on supplier assumption issues. | 0.4 | 590 | 236 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 21-Nov-05 | Participate in teleconference of the Co-chairs and professionals of the Creditors' Committee regarding Supplier Assumption. | 1.6 | 590 | 944 |
| Lattig, Larry | 21-Nov-05 | Attend meeting with Latham & Watkins, Jefferies and MFC regarding issues for discussion with the Committee. | 0.4 | 590 | 236 |
| Matlawski, Krysten | 21-Nov-05 | Restate U.S. only financials as provided by FTI to incorporate accounts payable extensions and decreased DIP borrowings. | 2.0 | 360 | 720 |
| Parks, Amanda K. | 21-Nov-05 | Attend meeting with Latham & Watkins, Jefferies and MFC regarding issues for discussion with the Committee. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 21-Nov-05 | Attend meeting with representative of Latham & Watkins and MFC regarding supplier contract assumption motions and analysis. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 21-Nov-05 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) to discuss calculations of contract assumption agreements. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 21-Nov-05 | Prepare analysis of contract assumption motion. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 21-Nov-05 | Prepare and draft outline for risk procedure discussion. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 21-Nov-05 | Review General Motors plant closure schedule and defined overlap with Delphi. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 21-Nov-05 | Review and analyze proposed modifications to the UAW agreements. | 2.1 | 540 | 1,134 |
| Parks, Amanda K. | 21-Nov-05 | Prepare and draft outline of discussion topics for MIS meeting. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 21-Nov-05 | Prepare various sensitivities to adjust assumptions to Contract Assumption model . | 0.5 | 540 | 270 |
| Parks, Amanda K. | 21-Nov-05 | Prepare and draft outline of discussion topics for risk procedures. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 21-Nov-05 | Review and analyze DPO model and effect on liquidity. | 0.6 | 540 | 324 |
| Pickering, Ben | 21-Nov-05 | Attend meeting with Latham & Watkins, Jefferies and MFC regarding issues for discussion with the Committee. | 0.4 | 590 | 236 |
| Pickering, Ben | 21-Nov-05 | Attend meeting with representative of Latham & Watkins and MFC regarding supplier contract assumption motions and analysis. | 0.8 | 590 | 472 |
| Pickering, Ben | 21-Nov-05 | Attend meeting with A. Parks and L. Szlezinger (both Mesirow) to discuss calculations of contract assumption agreements. | 1.5 | 590 | 885 |
| Pickering, Ben | 21-Nov-05 | Participate in telephone discussion with M. Newman (Schaffer and Weiner) regarding assessment of certain vendors regarding the supplier contract assumption motion. | 0.2 | 590 | 118 |
| Pickering, Ben | 21-Nov-05 | Participate in telephone discussion with C. Schueller (Buchanan Ingersoll) regarding assessment of certain vendors regarding the supplier contract assumption motion. | 0.2 | 590 | 118 |

## EXHIBIT D-12

### DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 21-Nov-05 | Review and analyze notice of status as substantial claimholder filed by General Motors. | 0.3 | 590 | 177 |
| Pickering, Ben | 21-Nov-05 | Review and analyze contract assumption information and proposed settlements with vendors. | 1.2 | 590 | 708 |
| Pickering, Ben | 21-Nov-05 | Review claims filed and supporting information. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 21-Nov-05 | Attend meeting with B. Pickering and A. Parks (both Mesirow) to discuss calculations of contract assumption agreements. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 21-Nov-05 | Participate in call with Committee co-chairs and Latham & Watkins regarding supplier assumptions. | 1.6 | 590 | 944 |
| Szlezinger, Leon | 21-Nov-05 | Attend Committee professionals meeting. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 21-Nov-05 | Attend meeting with Latham & Watkins regarding supplier assumption discovery. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 21-Nov-05 | Review Committee information request regarding supplier assumptions. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 21-Nov-05 | Participate in call with R. Eisenberg (FTI) on supplier issue. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 21-Nov-05 | Review and analyze financial information provided by FTI on supplier issue. | 0.2 | 590 | 118 |
| Chemtob, Victor | 22-Nov-05 | Review and analyze supplier motion documents. | 1.2 | 190 | 228 |
| Grischow, Scott | 22-Nov-05 | Prepare analysis of Delphi accounts payable contract assumptions and summary schedule which reflects estimated payments based upon vendor contract expiration dates. | 1.9 | 390 | 741 |
| Grischow, Scott | 22-Nov-05 | Perform research to determine revenues for a formerly bankrupt retailer prior to its bankruptcy protection filing and send appropriate documents to J. Sorrentino (Steven Hall Partners). | 0.9 | 390 | 351 |
| Grischow, Scott | 22-Nov-05 | Review MFC financial model to determine if Debtor revolver usage and pay down are captured correctly on all financial statements. | 0.8 | 390 | 312 |
| Grischow, Scott | 22-Nov-05 | Review MFC financial model to determine if cash balance is being updated correctly and reflects all debt revolver pay downs and usage. | 0.8 | 390 | 312 |
| Matlawski, Krysten | 22-Nov-05 | Prepare U.S. only financial model which includes a U.S. liquidity schedule. | 3.0 | 360 | 1,080 |
| Parks, Amanda K. | 22-Nov-05 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) regarding supplier assumption discovery. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 22-Nov-05 | Prepare for call with FTI regarding assumptions in the contract assumption model. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 22-Nov-05 | Calculate various scenarios using FTI's model for assumption of contracts. | 1.9 | 540 | 1,026 |
| Parks, Amanda K. | 22-Nov-05 | Review all documents provided by FTI regarding contract assumptions. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 22-Nov-05 | Prepare and construct Account Payable contract supplier analysis. | 0.7 | 540 | 378 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda K. | 22-Nov-05 | Formulate request for data by contract. | 0.5 | 540 | 270 |
| Pickering, Ben | 22-Nov-05 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding supplier assumption discovery. | 1.5 | 590 | 885 |
| Pickering, Ben | 22-Nov-05 | Attend meeting with M. Thatcher (Mesirow) regarding reclamation summary and analysis. | 0.3 | 590 | 177 |
| Pickering, Ben | 22-Nov-05 | Review information on labor and legacy issues. | 0.3 | 590 | 177 |
| Pickering, Ben | 22-Nov-05 | Review draft objection of Committee regarding contract assumption motion. | 0.5 | 590 | 295 |
| Pickering, Ben | 22-Nov-05 | Review and analyze contract assumption analysis prepared by FTI. | 0.6 | 590 | 354 |
| Pickering, Ben | 22-Nov-05 | Review and analyze set-off claims information and analysis. | 0.6 | 590 | 354 |
| Pickering, Ben | 22-Nov-05 | Review and analyze contract assumption impact and supporting materials. | 1.5 | 590 | 885 |
| Pickering, Ben | 22-Nov-05 | Review and analyze vendor motion tracker prepared by Debtors. | 0.3 | 590 | 177 |
| Pickering, Ben | 22-Nov-05 | Participate in telephone discussion with C. Schueller (Buchanan Ingersoll) regarding assessment of certain vendors regarding the supplier contract assumption motion. | 0.3 | 590 | 177 |
| Pickering, Ben | 22-Nov-05 | Participate in telephone discussion with M. Newman (Schaffer and Weiner) regarding assessment of certain vendors regarding the supplier contract assumption motion. | 0.3 | 590 | 177 |
| Pickering, Ben | 22-Nov-05 | Prepare and draft memo regarding contract assumption analysis. | 0.2 | 590 | 118 |
| Pickering, Ben | 22-Nov-05 | Participate in telephone discussion with T. Matz and S. Toussi (both Skadden) regarding set-off claims and status. | 0.5 | 590 | 295 |
| Pickering, Ben | 22-Nov-05 | Participate in telephone discussion with H. Baer and J. Weiss (both Latham & Watkins) regarding set-off issues and Austrian tax motion. | 0.5 | 590 | 295 |
| Pickering, Ben | 22-Nov-05 | Review and analyze General Motors claims issues. | 0.3 | 590 | 177 |
| Pickering, Ben | 22-Nov-05 | Review vendor claims tracking summary. | 0.3 | 590 | 177 |
| Pickering, Ben | 22-Nov-05 | Review and amend reporting template and information. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 22-Nov-05 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding supplier assumption discovery. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 22-Nov-05 | Participate in discussion with M. Broude (Latham & Watkins) regarding discovery. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 22-Nov-05 | Participate in discussion with R. Eisenberg (FTI) regarding supplier assumptions. | 0.3 | 590 | 177 |
| Thatcher, Micheal | 22-Nov-05 | Attend meeting with B. Pickering (Mesirow) regarding reclamation summary and analysis. | 0.3 | 360 | 108 |
| Chemtob, Victor | 23-Nov-05 | Review and analyze expiring contracts. | 1.2 | 190 | 228 |
| Chemtob, Victor | 23-Nov-05 | Prepare schedule analyzing Delphi's expiring contracts. | 1.9 | 190 | 361 |
| Lattig, Larry | 23-Nov-05 | Participate in telephone discussion with B. Pickering and L. Szlezinger (both Mesirow) regarding contract assumption motion and analysis. | 0.4 | 590 | 236 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 23-Nov-05 | Participate in telephonic meeting with the Co-chairs of the Creditors' Committee. | 0.9 | 590 | 531 |
| Matlawski, Krysten | 23-Nov-05 | Update and review consolidated operating model for September actual results and incorporate newly received information from FTI in regards to payment terms. | 3.0 | 360 | 1,080 |
| Mike Torakis | 23-Nov-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding contract assumption motion and alternatives. | 0.3 | 540 | 162 |
| Mike Torakis | 23-Nov-05 | Review and analyze Delphi motion for approving procedures to assume certain amended and restated sole source supplier agreements. | 0.5 | 540 | 270 |
| Mike Torakis | 23-Nov-05 | Prepare and draft a list of comments on Delphi motion for approving procedures to assume certain amended and restated sole source supply agreements. | 0.5 | 540 | 270 |
| Pickering, Ben | 23-Nov-05 | Participate in telephone discussion with T. Zale, D. Daigle (both Committee Members), J. Sheehan (Delphi), R. Eisenberg (FTI) and L. Szlezinger (Mesirow) regarding contract assumption motion and information. | 0.8 | 590 | 472 |
| Pickering, Ben | 23-Nov-05 | Attend meeting with L. Szlezinger (Mesirow) regarding analysis of contract assumptions. | 0.2 | 590 | 118 |
| Pickering, Ben | 23-Nov-05 | Attend meeting with T. Zale, S. Reisman, D. Daigle, R. Mason (all Committee Members), B. Rosenberg, M. Seider, M. Broude (all Latham & Watkins), and L. Szlezinger (Mesirow) regarding contract assumption motion and analysis. | 1.4 | 590 | 826 |
| Pickering, Ben | 23-Nov-05 | Participate in telephone discussion with T. Zale (Committee Member) regarding contract assumption motion and Debtors internal reporting regarding same. | 0.2 | 590 | 118 |
| Pickering, Ben | 23-Nov-05 | Participate in telephone discussion with L. Lattig and L. Szlezinger (both Mesirow) regarding contract assumption motion and analysis. | 0.4 | 590 | 236 |
| Pickering, Ben | 23-Nov-05 | Participate in telephone discussion with M. Torakis (Mesirow) regarding contract assumption motion and alternatives. | 0.3 | 590 | 177 |
| Pickering, Ben | 23-Nov-05 | Review and analyze guarantees and Master Separation Agreement regarding General Motors and Debtors. | 0.6 | 590 | 354 |
| Pickering, Ben | 23-Nov-05 | Review and analyze prepetition accounts payable information regarding Debtors. | 0.8 | 590 | 472 |
| Pickering, Ben | 23-Nov-05 | Review and amend analysis of accounts payable and contract expiration data. | 0.5 | 590 | 295 |
| Pickering, Ben | 23-Nov-05 | Attend meeting with B. Rosenberg, M. Seider and M. Broude (Latham & Watkins) regarding contract assumption motion and approach to hearing. | 0.4 | 590 | 236 |

# EXHIBIT D-12

## DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 23-Nov-05 | Participate in telephone discussion with T. Zale, D. Daigle (both Committee Members), J. Sheehan (Delphi), R. Eisenberg (FTI) and B. Pickering (Mesirow) regarding contract assumption motion and information. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 23-Nov-05 | Attend meeting with B. Pickering (Mesirow) regarding analysis of contract assumptions. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 23-Nov-05 | Attend meeting with T. Zale, S. Reisman, D. Daigle, R. Mason (all Committee Members), B. Rosenberg, M. Seider, M. Broude (all Latham & Watkins), and B. Pickering (Mesirow) regarding contract assumption motion and analysis. | 1.4 | 590 | 826 |
| Szlezinger, Leon | 23-Nov-05 | Participate in telephone discussion with L. Lattig and B. Pickering (both Mesirow) regarding contract assumption motion and analysis. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 23-Nov-05 | Review revised objection to supplier motion and recommend edits. | 1.3 | 590 | 767 |
| Szlezinger, Leon | 23-Nov-05 | Compile documents for depositions. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 23-Nov-05 | Participate in conference call with Committee co-chairs and Latham & Watkins regarding supplier issues. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 23-Nov-05 | Participate in call with R. Eisenberg (FTI) regarding supplier issues. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 23-Nov-05 | Participate in call with R. Mason (Wachtell) regarding supplier issues. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 23-Nov-05 | Participate in call with R. Eisenberg (FTI), J. Sheehan (Delphi) and Committee co-chairs regarding supplier assumptions. | 0.5 | 590 | 295 |
| Pickering, Ben | 24-Nov-05 | Review and amend contract assumption template. | 0.7 | 590 | 413 |
| Grischow, Scott | 25-Nov-05 | Review Delphi vendor analysis which shows contract expiration dates, pre petition accounts payable balances, and average annual purchase volumes by vendor and extract pre-petition accounts payable data for all creditors who have filed an objection as of November 25, 2005 to Debtor's motion to assume certain contracts. | 2.6 | 390 | 1,014 |
| Grischow, Scott | 25-Nov-05 | Review Delphi vendor analysis which shows contract expiration dates, pre petition accounts payable balances, and average annual purchase volumes by vendor and extract pre petition accounts payable data for the final list of creditors who have filed an objection as of November 24, 2005 to Debtor's motion to assume certain contracts. | 2.8 | 390 | 1,092 |
| Lattig, Larry | 25-Nov-05 | Participate in conference call with Creditors' Committee co-chairs, counsel, B. Pickering, and L. Szlezinger (both Mesirow) regarding supplier hearing. | 1.4 | 590 | 826 |
| Lattig, Larry | 25-Nov-05 | Review and analyze General Motors notice of substantial claim holder notice. | 0.3 | 590 | 177 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 25-Nov-05 | Review and analyze Latham & Watkins Vendor Program discovery requests of Skadden. | 0.6 | 590 | 354 |
| Lattig, Larry | 25-Nov-05 | Review and analyze proposed Committee retention objection to Rothschild. | 0.6 | 590 | 354 |
| Matlawski, Krysten | 25-Nov-05 | Prepare U.S. only financial model which includes a U.S. liquidity schedule. | 3.0 | 360 | 1,080 |
| Pickering, Ben | 25-Nov-05 | Participate in conference call with Creditors' Committee co-chairs, counsel, L. Szlezinger, and L. Lattig (both Mesirow) regarding supplier hearing. | 1.4 | 590 | 826 |
| Pickering, Ben | 25-Nov-05 | Attend meeting with representatives of Latham & Watkins, and L. Szlezinger (Mesirow) regarding contract assumption motion, analysis and hearing. | 3.7 | 590 | 2,183 |
| Pickering, Ben | 25-Nov-05 | Review feedback regarding contract assumption template and amend same. | 1.4 | 590 | 826 |
| Pickering, Ben | 25-Nov-05 | Review various feedback with respect to the contract assumption motion and materials. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 25-Nov-05 | Participate in conference call with Creditors' Committee co-chairs, counsel, B. Pickering, and L. Lattig (both Mesirow) regarding supplier hearing. | 1.4 | 590 | 826 |
| Szlezinger, Leon | 25-Nov-05 | Attend meeting with representatives of Latham & Watkins, and B. Pickering (Mesirow) regarding contract assumption motion, analysis and hearing. | 3.7 | 590 | 2,183 |
| Szlezinger, Leon | 25-Nov-05 | Review template for information on suppliers. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 25-Nov-05 | Review and analyze various documents produced by Delphi. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 25-Nov-05 | Review and analyze various objections to supplier motion received from Latham & Watkins. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 25-Nov-05 | Review and analyze spreadsheet matching objections to pre-petition liabilities. | 0.3 | 590 | 177 |
| Lattig, Larry | 26-Nov-05 | Participate in telephone discussion with R. Eisenberg, B. Caruso (both FTI), B. Pickering and L. Szlezinger (both Mesirow) regarding contract assumption process and supporting information. | 0.9 | 590 | 531 |
| Lattig, Larry | 26-Nov-05 | Participate in telephone discussion with B. Pickering and L. Szlezinger (both Mesirow) regarding discussion with FTI. | 0.2 | 590 | 118 |
| Lattig, Larry | 26-Nov-05 | Review and analyze proposed Vendor Motion objection. | 0.9 | 590 | 531 |
| Lattig, Larry | 26-Nov-05 | Review and analyze the expiring contract analysis provided by the Debtor. | 1.9 | 590 | 1,121 |
| Lattig, Larry | 26-Nov-05 | Prepare co-chair template information. | 0.6 | 590 | 354 |
| Lattig, Larry | 26-Nov-05 | Review Committee meeting agenda and minutes. | 0.4 | 590 | 236 |
| Lattig, Larry | 26-Nov-05 | Review document production provided by Skadden. | 1.7 | 590 | 1,003 |
| Lattig, Larry | 26-Nov-05 | Review and analyze objecting Supplier Analysis provided by the Debtor. | 0.7 | 590 | 413 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 26-Nov-05 | Participate in telephone discussion with J. Brandt, R. Malionek (both Latham & Watkins) and L. Szlezinger (Mesirow) regarding contract assumption motion and hearing. | 1.0 | 590 | 590 |
| Pickering, Ben | 26-Nov-05 | Participate in telephone discussion with R. Eisenberg, B. Caruso (both FTI), L .Lattig and L. Szlezinger (both Mesirow) regarding contract assumption process and supporting information. | 0.9 | 590 | 531 |
| Pickering, Ben | 26-Nov-05 | Participate in telephone discussion with L. Lattig and L. Szlezinger (both Mesirow) regarding discussion with FTI. | 0.2 | 590 | 118 |
| Pickering, Ben | 26-Nov-05 | Participate in telephone discussion with J. Brandt, R. Malionek, M. Reila (all Latham & Watkins) and L. Szlezinger (Mesirow) regarding contract assumption template and discussion with FTI. | 0.6 | 590 | 354 |
| Pickering, Ben | 26-Nov-05 | Prepare and draft correspondence to information questions from M. Riela (Latham & Watkins) regarding contract assumption motion. | 0.4 | 590 | 236 |
| Pickering, Ben | 26-Nov-05 | Review additional financial information from the Debtors regarding the contract assumption motion. | 0.4 | 590 | 236 |
| Pickering, Ben | 26-Nov-05 | Review and analyze information from FTI regarding Debtors site visits and information. | 0.2 | 590 | 118 |
| Pickering, Ben | 26-Nov-05 | Review declaration of R. Eisenberg (FTI). | 0.2 | 590 | 118 |
| Pickering, Ben | 26-Nov-05 | Review declaration of J. Sheehan (Delphi). | 0.1 | 590 | 59 |
| Szlezinger, Leon | 26-Nov-05 | Participate in telephone discussion with J. Brandt, R. Malionek (both Latham & Watkins) and B. Pickering (Mesirow) regarding contract assumption motion and hearing. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 26-Nov-05 | Participate in telephone discussion with R. Eisenberg, B. Caruso (both FTI), L .Lattig and B. Pickering (both Mesirow) regarding contract assumption process and supporting information. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 26-Nov-05 | Participate in telephone discussion with L. Lattig and B. Pickering (both Mesirow) regarding discussion with FTI. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 26-Nov-05 | Participate in telephone discussion with J. Brandt, R. Malionek, M. Reila (all Latham & Watkins) and B. Pickering (Mesirow) regarding contract assumption template and discussion with FTI. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 26-Nov-05 | Review objections. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 26-Nov-05 | Review and analyze R. Eisenberg (FTI) declaration. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 26-Nov-05 | Review and analyze Skadden declaration. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 26-Nov-05 | Review revised Wilmington Trust objection. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 26-Nov-05 | Review motion to assume and exhibits. | 1.0 | 590 | 590 |
| Parks, Amanda K. | 27-Nov-05 | Update and review template for all vendor motions. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 27-Nov-05 | Review all documents provided by FTI regarding contract assumptions. | 1.5 | 540 | 810 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 27-Nov-05 | Attend meeting with J. Brandt, R. Malionek, M. Reila, M. Seider, M. Broude (all Latham & Watkins) and L. Szlezinger (Mesirow) regarding contract assumption motion and analysis, and preparation for hearing regarding same. | 6.5 | 590 | 3,835 |
| Pickering, Ben | 27-Nov-05 | Review and analyze information regarding contract assumption motion and amend template. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 27-Nov-05 | Attend meeting with J. Brandt, R. Malionek, M. Reila, M. Seider, M. Broude (all Latham & Watkins) and B. Pickering (Mesirow) regarding contract assumption motion and analysis, and preparation for hearing regarding same. | 6.5 | 590 | 3,835 |
| Szlezinger, Leon | 27-Nov-05 | Review Creditors' Committee objection. | 0.7 | 590 | 413 |
| Chemtob, Victor | 28-Nov-05 | Attend meeting with A. Parks and B. Pickering (both Mesirow) regarding information and analysis for set-off claims. | 0.3 | 190 | 57 |
| Chemtob, Victor | 28-Nov-05 | Review and analyze set-off motion documents. | 2.3 | 190 | 437 |
| Grischow, Scott | 28-Nov-05 | Attend meeting with A. Parks and B. Pickering (both Mesirow) regarding report to Committee. | 0.6 | 390 | 234 |
| Grischow, Scott | 28-Nov-05 | Review Delphi vendor analysis showing those direct materials suppliers who have accepted a contract extension and prepare an analysis which shows the pre petition accounts payable balance for all suppliers who have accepted a contract extension. | 3.1 | 390 | 1,209 |
| Grischow, Scott | 28-Nov-05 | Finalize and review pre-petition accounts payable analysis for those suppliers who have accepted contract extensions. | 1.9 | 390 | 741 |
| Grischow, Scott | 28-Nov-05 | Review November 18, 2005 supplier motion detail summary schedules which will be included in the MFC weekly report to the committee distributed on November 28, 2005. | 1.3 | 390 | 507 |
| Lattig, Larry | 28-Nov-05 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding contract assumption motion and settlement proposal from Debtors. | 0.5 | 590 | 295 |
| Lattig, Larry | 28-Nov-05 | Settlement conference call with the Debtor and their advisors and the Committee advisors. | 2.1 | 590 | 1,239 |
| Lattig, Larry | 28-Nov-05 | Review Debtor's response to the Vendor Motion objection. | 2.2 | 590 | 1,298 |
| Lattig, Larry | 28-Nov-05 | Review and analyze revised Supplier Contract Assumption Procedures Order. | 0.6 | 590 | 354 |
| Lattig, Larry | 28-Nov-05 | Review Delphi November 27th hearing agenda. | 1.0 | 590 | 590 |
| Matlawski, Krysten | 28-Nov-05 | Update and review vendor summary for committee using week ended November 18, 2005 data received from FTI and company. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 28-Nov-05 | Prepare U.S. only financial model which includes a U.S. liquidity schedule. | 7.0 | 360 | 2,520 |
| Parks, Amanda K. | 28-Nov-05 | Review report with B. Pickering (Mesirow) to adjust for new additions to the weekly report. | 0.3 | 540 | 162 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 28-Nov-05 | Attend meeting with L. Lattig and B. Pickering (both Mesirow) regarding contract assumption motion and settlement proposal from Debtors. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 28-Nov-05 | Attend meeting with B. Pickering and V. Chemtob (both Mesirow) regarding information and analysis for set-off claims. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 28-Nov-05 | Participate in telephone discussion with H. Baer (Latham & Watkins) and B. Pickering (Mesirow) regarding set-off claims, Austrian merger and Court hearing. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 28-Nov-05 | Participate in settlement call with the Debtor on the contract assumption issue. | 2.1 | 540 | 1,134 |
| Parks, Amanda K. | 28-Nov-05 | Attend meeting with B. Pickering and S. Grischow (both Mesirow) regarding report to Committee. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 28-Nov-05 | Review set-off and merger of foreign entity issues | 0.5 | 540 | 270 |
| Parks, Amanda K. | 28-Nov-05 | Update and review variance analysis as it pertains to the vendor motions. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 28-Nov-05 | Review analysis of set-off claims and treatment and tracking. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 28-Nov-05 | Review and analyze Debtor's revised proposal for contract assumption. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 28-Nov-05 | Edit and review report to distribute to Creditors' Committee. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 28-Nov-05 | Prepare and draft distribution memo for modified template. | 0.2 | 540 | 108 |
| Pickering, Ben | 28-Nov-05 | Review report with A. Parks (Mesirow) to adjust for new additions to the weekly report. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Nov-05 | Attend meeting with L. Lattig and A. Parks (both Mesirow) regarding contract assumption motion and settlement proposal from Debtors. | 0.5 | 590 | 295 |
| Pickering, Ben | 28-Nov-05 | Attend meeting with A. Parks and V. Chemtob (both Mesirow) regarding information and analysis for set-off claims. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Nov-05 | Participate in telephone discussion with H. Baer (Latham & Watkins) and A. Parks (Mesirow) regarding set-off claims, Austrian merger and Court hearing. | 0.2 | 590 | 118 |
| Pickering, Ben | 28-Nov-05 | Settlement conference call with the Debtor and their advisors and the Committee advisors. | 2.1 | 590 | 1,239 |
| Pickering, Ben | 28-Nov-05 | Attend meeting with A. Parks and S. Grischow (both Mesirow) regarding report to Committee. | 0.6 | 590 | 354 |
| Pickering, Ben | 28-Nov-05 | Review and amend analysis of contract assumption materials. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Nov-05 | Review press release from General Motors regarding Debtors. | 0.2 | 590 | 118 |
| Pickering, Ben | 28-Nov-05 | Attend meeting with H. Baer and J. Weiss (both Latham& Watkins) regarding motion to consolidate Austrian entities. | 0.4 | 590 | 236 |
| Pickering, Ben | 28-Nov-05 | Review and amend report. | 0.4 | 590 | 236 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 28-Nov-05 | Review agenda for Court hearing. | 0.2 | 590 | 118 |
| Pickering, Ben | 28-Nov-05 | Review and analyze set-off claims filed with Court. | 0.4 | 590 | 236 |
| Pickering, Ben | 28-Nov-05 | Review and amend report to Committee. | 0.5 | 590 | 295 |
| Pickering, Ben | 28-Nov-05 | Participate in telephone discussion with J. Weiss (Latham & Watkins) and S. Toussi (Skadden) regarding Austrian merger. | 0.7 | 590 | 413 |
| Pickering, Ben | 28-Nov-05 | Participate in telephone discussion with J. Weiss (Latham & Watkins) regarding Austrian merger. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 28-Nov-05 | Attend depositions of R. Eisenberg (FTI), J. Sheehan and D. Nelson (both Delphi). | 11.5 | 590 | 6,785 |
| Szlezinger, Leon | 28-Nov-05 | Deposition regarding supplier assumption issue. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 28-Nov-05 | Prepare for expert witness deposition. | 3.0 | 590 | 1,770 |
| Chemtob, Victor | 29-Nov-05 | Review and analyze additional set-off motion documents. | 0.8 | 190 | 152 |
| Chemtob, Victor | 29-Nov-05 | Prepare and draft template for weekly reports. | 0.9 | 190 | 171 |
| Grischow, Scott | 29-Nov-05 | Review MFC financial model to determine the cause of the balance sheet imbalance via examining the cash flow statement and liquidity analysis worksheets. | 1.7 | 390 | 663 |
| Grischow, Scott | 29-Nov-05 | Review notice to sell real estate in Foley, AL to determine key details of the proposed sale which will be included in the next weekly Committee report. | 1.3 | 390 | 507 |
| Lattig, Larry | 29-Nov-05 | Review and analyze MFC's report to the Creditors' Committee. | 0.4 | 590 | 236 |
| Lattig, Larry | 29-Nov-05 | Review and analyze the new UAW proposal penny sheet. | 0.4 | 590 | 236 |
| Matlawski, Krysten | 29-Nov-05 | Prepare U.S. only financial model which includes a U.S. liquidity schedule. | 3.0 | 360 | 1,080 |
| Parks, Amanda K. | 29-Nov-05 | Review and analyze operation model U.S. only and comprehensive income accounts. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 29-Nov-05 | Prepare response to questions stemming from the hearing on CEC. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 29-Nov-05 | Prepare response to questions stemming from the hearing on BofA and adequate protection. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 29-Nov-05 | Review penny sheet from UAW proposal comparing it to old penny sheets. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 29-Nov-05 | Review construction of U.S. model and borrowing base calculations. | 1.7 | 540 | 918 |
| Parks, Amanda K. | 29-Nov-05 | Calculate eligible receivables to all receivables for purposes of modeling. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 29-Nov-05 | Review and analyze preferential rates versus market for power in Michigan. | 1.6 | 540 | 864 |
| Parks, Amanda K. | 29-Nov-05 | Review and analyze Bank of America's (BoA) request for adequate protection. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 29-Nov-05 | Review summary of hearing. | 0.5 | 540 | 270 |
| Pickering, Ben | 29-Nov-05 | Review and analyze vendor contract assumption information and assumptions including implication of results of court hearing. | 1.6 | 590 | 944 |

Page 90

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 29-Nov-05 | Prepare for expert witness testimony. | 1.5 | 590 | 885 |
| Chemtob, Victor | 30-Nov-05 | Update and review template for weekly reports. | 0.9 | 190 | 171 |
| Chemtob, Victor | 30-Nov-05 | Review and analyze vendor claim information. | 1.2 | 190 | 228 |
| Lattig, Larry | 30-Nov-05 | Review and prepare implementation of the vendor payment and assumption program. | 4.6 | 590 | 2,714 |
| Lattig, Larry | 30-Nov-05 | Review meeting with the Company and its advisors regarding the implementation of the CAP program. | 3.4 | 590 | 2,006 |
| Parks, Amanda K. | 30-Nov-05 | Research debt position pre-filing. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 30-Nov-05 | Review analysis of de minimis asset sale in Foley, AL. | 1.4 | 540 | 756 |
| Parks, Amanda K. | 30-Nov-05 | Prepare for due diligence trip to Troy Michigan. | 1.1 | 540 | 594 |
| Pickering, Ben | 30-Nov-05 | Participate in telephone discussion with J. Weiss and N. Yale (both Latham & Watkins) regarding Austrian merger. | 0.2 | 590 | 118 |
| Pickering, Ben | 30-Nov-05 | Participate in telephone discussion with B. Sparks (Delphi), S. Toussi (Skadden), J. Weiss and N. Yale (both Latham & Watkins) regarding Austrian merger. | 0.6 | 590 | 354 |
| Pickering, Ben | 30-Nov-05 | Attend meeting with M. Orris, K. Craft (both Delphi), J. Lyons (Skadden), B. Caruso, D. Wehrle (both FTI) regarding contract assumption meetings and process, and MFC's role. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 30-Nov-05 | Review and analyze information regarding certain vendors and potential contract assumption issues. | 2.5 | 590 | 1,475 |
| Chemtob, Victor | 01-Dec-05 | Review and analyze vendor claim data for December 5, 2005 report. | 1.1 | 190 | 209 |
| Chemtob, Victor | 01-Dec-05 | Prepare schedule analyzing vendor claim data for December 5, 2005 report. | 1.7 | 190 | 323 |
| Chemtob, Victor | 01-Dec-05 | Review and analyze de Minimus Asset Sale documents. | 0.9 | 190 | 171 |
| Chemtob, Victor | 01-Dec-05 | Prepare schedule analyzing de Minimus Asset Sale documents for December 5, 2005 report. | 1.4 | 190 | 266 |
| Grischow, Scott | 01-Dec-05 | Review analysis of weekly changes in vendor claim status for the week ended November 23, 2005 and compare to vendor tracking data schedules provided by FTI. | 0.8 | 390 | 312 |
| Grischow, Scott | 01-Dec-05 | Review analysis of approved vendor claims for all categories for the week ended November 23, 2005 and compare to vendor tracking data schedules provided by FTI. | 1.3 | 390 | 507 |
| Grischow, Scott | 01-Dec-05 | Review analysis of approved vendor claims for all categories and by incremental amounts for the week ended November 23, 2005 and compare to vendor tracking data schedules provided by FTI Consulting. | 0.9 | 390 | 351 |
| Grischow, Scott | 01-Dec-05 | Prepare vendor contract renewal summary as of December 2, 2005 using information and data provided by the Debtor. | 1.5 | 390 | 585 |
| Grischow, Scott | 01-Dec-05 | Prepare de Minimis asset sales summary exhibit for use in the MFC December 5, 2005 report to the Committee. | 0.8 | 390 | 312 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 01-Dec-05 | Review and analyze information request status sheet as of December 1, 2005 and make necessary updates to reflect information MFC has received. | 0.5 | 390 | 195 |
| Grischow, Scott | 01-Dec-05 | Coordinate all necessary schedules and data for the preparation of the MFC December 5, 2005 report to the Committee. | 1.1 | 390 | 429 |
| Grischow, Scott | 01-Dec-05 | Prepare reconciliation analysis of all vendor claims exhibits and analysis which are included in the MFC December 5, 2005 report to the committee. | 0.7 | 390 | 273 |
| Lattig, Larry | 01-Dec-05 | Attend meeting with Debtor for business line presentations. | 7.0 | 590 | 4,130 |
| Lattig, Larry | 01-Dec-05 | Review of individual cases and the rollout of the program for vendor contract assumption. | 2.0 | 590 | 1,180 |
| Matlawski, Krysten | 01-Dec-05 | Review and analyze warranty reserve information in addition to new "pennysheet" details from Jefferies. | 1.0 | 360 | 360 |
| Mike Torakis | 01-Dec-05 | Attend presentation at Delphi headquarters. | 2.0 | 540 | 1,080 |
| Mike Torakis | 01-Dec-05 | Attend meeting with Delphi purchasing executives to discuss Delphi's global purchasing organization and the procedures to be applied in the execution of the proposed motion on contract assumptions. | 1.5 | 540 | 810 |
| Mike Torakis | 01-Dec-05 | Attend Delphi Hostage Supplier and Expiring Contracts meeting. | 2.0 | 540 | 1,080 |
| Mike Torakis | 01-Dec-05 | Review and analyze draft of proposed court order regarding supplier assumption procedures. | 1.1 | 540 | 594 |
| Mike Torakis | 01-Dec-05 | Participate in discussion with Delphi purchasing executives regarding proposed contract assumption of a particular supplier. | 2.0 | 540 | 1,080 |
| Mike Torakis | 01-Dec-05 | Review and analyze revised draft of proposed court order regarding supplier assumption procedures. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 01-Dec-05 | Attend meeting with Debtor for business line presentations. | 7.0 | 540 | 3,780 |
| Pickering, Ben | 01-Dec-05 | Attend presentation by Debtors and their financial advisors. | 1.0 | 590 | 590 |
| Pickering, Ben | 01-Dec-05 | Attend Contract Assumption meeting with numerous representatives of Delphi and their advisors. | 1.0 | 590 | 590 |
| Pickering, Ben | 01-Dec-05 | Attend meeting with M. Orris, J. Stegner, K. Szymczak (all Delphi), B. Caruso (FTI), and J. Lyons (Skadden) regarding vendor issue and potential non-conforming contract assumption matter. | 0.7 | 590 | 413 |
| Pickering, Ben | 01-Dec-05 | Attend meeting with J. Stegner (Delphi) regarding supplier validation requirements and estimate time to complete. | 0.5 | 590 | 295 |
| Pickering, Ben | 01-Dec-05 | Attend meeting with N. Laws (Delphi) and D. Wehrle (FTI) regarding the Debtors' contract data system, the Debtors' global sourcing system and related contract and vendor matters. | 0.8 | 590 | 472 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 01-Dec-05 | Attend meetings with M. Orris, J. Stegner, K. Szymczak (all Delphi), B. Caruso (FTI), and J. Lyons (Skadden) regarding vendor issue and update, and potential non-conforming contract assumption matter. | 2.5 | 590 | 1,475 |
| Pickering, Ben | 01-Dec-05 | Review various Delphi vendor and operational matters. | 1.1 | 590 | 649 |
| Pickering, Ben | 01-Dec-05 | Review and analyze Debtors' presentation materials. | 2.4 | 590 | 1,416 |
| Szlezinger, Leon | 01-Dec-05 | Attend meeting with Debtor for business line presentations. | 7.0 | 590 | 4,130 |
| Szlezinger, Leon | 01-Dec-05 | Attend meeting with GSM regarding procedures for supplier assumption motion. | 2.0 | 590 | 1,180 |
| Chemtob, Victor | 02-Dec-05 | Prepare schedule analyzing vendor claim data for December 5, 2005 report. | 2.4 | 190 | 456 |
| Grischow, Scott | 02-Dec-05 | Review de minimis asset sale motion for property located in Foley, Alabama. | 1.7 | 390 | 663 |
| Grischow, Scott | 02-Dec-05 | Review real property purchase agreement between Packard Hughes Interconnect Company and Larry Wireman for the Foley, Alabama real property sale and the preliminary legal description of the property. | 1.9 | 390 | 741 |
| Grischow, Scott | 02-Dec-05 | Prepare summary memo of the Foley, Alabama real property sale which incorporates data on the procedures for de minimis asset sales, details out the terms of the Foley, Alabama sale, provides details on the Foley site, and concludes with MFC's response and rationalization to the terms of the sale. | 2.7 | 390 | 1,053 |
| Grischow, Scott | 02-Dec-05 | Incorporate additional details on the Foley, Alabama sale provided by J. Guglielmo (FTI) into the MFC summary memo of the sale. | 1.7 | 390 | 663 |
| Grischow, Scott | 02-Dec-05 | Incorporate content revisions of L. Szlezinger (Mesirow) into the MFC Foley, Alabama asset sale summary memo. | 1.3 | 390 | 507 |
| Lattig, Larry | 02-Dec-05 | Due diligence review presentation by the Debtor. | 5.1 | 590 | 3,009 |
| Mike Torakis | 02-Dec-05 | Attend the "Delphi Business Overview to Financial Advisors" presentation at Delphi headquarters. | 4.5 | 540 | 2,430 |
| Mike Torakis | 02-Dec-05 | Attend daily Delphi Supplier and Expiring Contracts meeting. | 1.2 | 540 | 648 |
| Mike Torakis | 02-Dec-05 | Attend and participate in the Delphi Purchasing meeting to review proposed employee training materials regarding the administration and execution of the Contract Assumption Procedures (CAP). | 0.8 | 540 | 432 |
| Mike Torakis | 02-Dec-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding Debtors' training materials regarding the contract assumption process. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 02-Dec-05 | Attend meeting with Debtor for business line presentations. | 7.0 | 540 | 3,780 |
| Pickering, Ben | 02-Dec-05 | Attend meeting and presentation with Debtors' and their advisors (in progress). | 3.5 | 590 | 2,065 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 02-Dec-05 | Review and analyze supplier contract assumption issues and reporting and analytical templates prepared by the Debtors' advisors. | 1.0 | 590 | 590 |
| Pickering, Ben | 02-Dec-05 | Attend Contract Assumption meeting with numerous representatives of Delphi and their advisors. | 1.0 | 590 | 590 |
| Pickering, Ben | 02-Dec-05 | Participate in telephone discussion with M. Torakis (Mesirow) regarding Debtors' training materials regarding the contract assumption process. | 0.4 | 590 | 236 |
| Pickering, Ben | 02-Dec-05 | Participate in telephone discussion with J. Weiss (Latham & Watkins) regarding Austrian Merger Motion. | 0.4 | 590 | 236 |
| Pickering, Ben | 02-Dec-05 | Review and analysis contract summary. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 02-Dec-05 | Attend meeting with Debtor for business line presentations. | 7.0 | 590 | 4,130 |
| Thatcher, Michael | 02-Dec-05 | Review correspondence among supplier Creditors and Committee counsel. | 2.4 | 360 | 864 |
| Chemtob, Victor | 03-Dec-05 | Prepare schedule analyzing vendor claim data for December 5, 2005 report. | 0.4 | 190 | 76 |
| Parks, Amanda K. | 03-Dec-05 | Prepare and draft memo pertaining to de Minimis asset sale of Foley, AL. | 2.1 | 540 | 1,134 |
| Parks, Amanda K. | 03-Dec-05 | Prepare and draft weekly report. | 1.0 | 540 | 540 |
| Pickering, Ben | 03-Dec-05 | Review and analyze Austrian Merger motion and prepare information request regarding same. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 03-Dec-05 | Review bond trading status regarding Delphi bonds. | 0.1 | 590 | 59 |
| Mike Torakis | 04-Dec-05 | Review and analyze revised employee training materials regarding the administration and execution of the Contract Assumption Procedures (CAP). | 1.0 | 540 | 540 |
| Parks, Amanda K. | 04-Dec-05 | Prepare and draft weekly report. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 04-Dec-05 | Review existing vendor program analysis | 1.3 | 540 | 702 |
| Pickering, Ben | 04-Dec-05 | Review and amend interim report. | 1.2 | 590 | 708 |
| Pickering, Ben | 04-Dec-05 | Review and analyze expiring contract summary report. | 0.2 | 590 | 118 |
| Pickering, Ben | 04-Dec-05 | Participate in telephone discussion with J. Weiss (Latham & Watkins) regarding Austrian Merger Motion. | 0.4 | 590 | 236 |
| Pickering, Ben | 04-Dec-05 | Review Delphi's contract assumption manual. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 04-Dec-05 | Review memo regarding de Minimus asset sale. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 04-Dec-05 | Review and analyze training materials received from Debtor regarding supplier motion. | 0.8 | 590 | 472 |
| Chemtob, Victor | 05-Dec-05 | Review and analyze set-off motion documents. | 1.2 | 190 | 228 |
| Lattig, Larry | 05-Dec-05 | Participate in conference call with Professionals. | 1.5 | 590 | 885 |
| Lattig, Larry | 05-Dec-05 | Review and analyze Mesirow's interim report to the Creditors' Committee. | 1.1 | 590 | 649 |
| Lattig, Larry | 05-Dec-05 | Review and analyze the documents submitted by General Motors to substantiate their set-off claim. | 1.4 | 590 | 826 |
| Lattig, Larry | 05-Dec-05 | Review and analyze the training documents for Debtor's CAP program. | 1.6 | 590 | 944 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 05-Dec-05 | Determine the amount of bank debt outstanding at petition date. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 05-Dec-05 | Review third amended and restated credit agreement to determine the accounting treatment for the transition to the new facilities. | 1.8 | 360 | 648 |
| Matlawski, Krysten | 05-Dec-05 | Research bank facility agreement for actual funding date of the newly formed term loan in June 2005. | 1.0 | 360 | 360 |
| Mike Torakis | 05-Dec-05 | Attend meeting with K. Szymczek (Delphi), B. Caruso (FTI), J. Lyons (Skadden) and B. Pickering (Mesirow) regarding vendor contract and supply issue and the Debtors' position regarding same. | 0.4 | 540 | 216 |
| Mike Torakis | 05-Dec-05 | Attend meeting with T. Kraus (Delphi), J. Guglielmo (FTI), and B. Pickering (Mesirow) regarding discussion on treasury items including cash management and investment requirements. | 0.4 | 540 | 216 |
| Mike Torakis | 05-Dec-05 | Attend meeting with K. Szymczek (Delphi) and B. Pickering (Mesirow) regarding update on vendor contract and supply issue and the Debtors' position regarding same. | 0.3 | 540 | 162 |
| Mike Torakis | 05-Dec-05 | Attend meeting with M. Orris and J. Stegner (Delphi) and B. Pickering (Mesirow) regarding vendor contract assumption program, training and operation of the program, and status update on vendors. | 0.4 | 540 | 216 |
| Mike Torakis | 05-Dec-05 | Attend and participate in the Delphi Purchasing employee training session regarding the administration and execution of the Contract Assumption Procedures (CAP). | 2.9 | 540 | 1,566 |
| Mike Torakis | 05-Dec-05 | Attend daily Delphi Hostage Supplier and Expiring Contracts meeting. | 0.7 | 540 | 378 |
| Mike Torakis | 05-Dec-05 | Participate in discussion with K. Szymczak (Delphi), B. Caruso (FTI) and J. Lyons (Skadden) regarding proposed contract assumption of a particular supplier. | 1.1 | 540 | 594 |
| Mike Torakis | 05-Dec-05 | Participate in discussion with K. Szymczak (Delphi), B. Caruso (FTI) and J. Lyons (Skadden) regarding the counter proposal of a particular supplier for a proposed contract assumption. | 1.7 | 540 | 918 |
| Mike Torakis | 05-Dec-05 | Complete review and analysis of Business Overview Presentation materials. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 05-Dec-05 | Attend professionals meeting. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 05-Dec-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding General Motors issues and potential impact. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 05-Dec-05 | Attend meeting with L. Szlezinger (Mesirow), J. Brandt and M.Seider (both Latham & Watkins) regarding General Motors issues. | 0.3 | 540 | 162 |

# EXHIBIT D-12

## DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda K. | 05-Dec-05 | Participate in telephone discussion with L. Szlezinger and B. Pickering (both Mesirow) regarding vendor contract and supply issues, set-offs. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 05-Dec-05 | Review General Motors shared services with Delphi. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 05-Dec-05 | Participate in discussion with Delphi's cash management/treasury department to determine investing policies. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 05-Dec-05 | Prepare and review case management and allocation of existing tasks. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 05-Dec-05 | Research all prepetition debt obligations. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 05-Dec-05 | Review and analyze General Motors set-off claims. | 0.8 | 540 | 432 |
| Pickering, Ben | 05-Dec-05 | Participate in telephone discussion with A. Parks (Mesirow) regarding General Motors issues and potential impact. | 0.5 | 590 | 295 |
| Pickering, Ben | 05-Dec-05 | Participate in telephone discussion with L. Szlezinger (Mesirow) regarding update on vendor program status and Austrian merger motion. | 0.3 | 590 | 177 |
| Pickering, Ben | 05-Dec-05 | Participate in telephone discussion with L. Szlezinger and A. Parks (both Mesirow) regarding vendor contract and supply issues and set-offs. | 0.4 | 590 | 236 |
| Pickering, Ben | 05-Dec-05 | Attend meeting with K. Szymczek (Delphi), B. Caruso (FTI), J. Lyons (Skadden) and M. Torakis (Mesirow) regarding vendor contract and supply issue and the Debtors' position regarding same. | 0.4 | 590 | 236 |
| Pickering, Ben | 05-Dec-05 | Attend meeting with T. Kraus (Delphi), J. Guglielmo (FTI), and M. Torakis (Mesirow) regarding discussion on treasury items including cash management and investment requirements. | 0.4 | 590 | 236 |
| Pickering, Ben | 05-Dec-05 | Attend meeting with K. Szymczek (Delphi) and M. Torakis (Mesirow) regarding update on vendor contract and supply issue and the Debtors' position regarding same. | 0.3 | 590 | 177 |
| Pickering, Ben | 05-Dec-05 | Attend meeting with M. Orris and J. Stegner (Delphi) and M. Torakis (Mesirow) regarding vendor contract assumption program, training and operation of the program, and status update on vendors. | 0.4 | 590 | 236 |
| Pickering, Ben | 05-Dec-05 | Attend training meeting with numerous representatives of Delphi and their advisors regarding Contract Assumption program. | 1.5 | 590 | 885 |
| Pickering, Ben | 05-Dec-05 | Review and analyze vendor contract issue and information. | 0.4 | 590 | 236 |
| Pickering, Ben | 05-Dec-05 | Participate in telephone discussion with J. Guglielmo (FTI) and S. Toussi (Skadden) regarding Austrian merger motion update. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 05-Dec-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding update on vendor program status and Austrian merger motion. | 0.3 | 590 | 177 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 05-Dec-05 | Attend meeting with A. Parks (Mesirow), J. Brandt and M.Seider (both Latham & Watkins) regarding General Motors issues. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 05-Dec-05 | Participate in telephone discussion with B. Pickering and A. Parks (both Mesirow) regarding vendor contract and supply issues and set-offs. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 05-Dec-05 | Participate in conference call with professionals to Creditors' Committee to discuss executive compensation. | 1.0 | 590 | 590 |
| Chemtob, Victor | 06-Dec-05 | Review and analyze set-off motion documents. | 2.3 | 190 | 437 |
| Matlawski, Krysten | 06-Dec-05 | Review and analyze the S-1 as to the separation from General Motors. | 3.0 | 360 | 1,080 |
| Matlawski, Krysten | 06-Dec-05 | Review and summarize risks of spin off as laid out in the S-1. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 06-Dec-05 | Research public filings for U.S. accounts receivable securitization agreement details and progression. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 06-Dec-05 | Summarize amendments to U.S. accounts receivable program and determine terms of the agreement at time of filing. | 0.8 | 360 | 288 |
| Mike Torakis | 06-Dec-05 | Attend meeting with M. Nefkens (Committee member) and B. Pickering (Mesirow) regarding case issues, information technology and Committee matters. | 1.0 | 540 | 540 |
| Mike Torakis | 06-Dec-05 | Attend meeting with M. Orris and J. Stegner (both Delphi) and B. Pickering (Mesirow) regarding contract assumption and vendor status, variations to Order, and approach to uncooperative vendors. | 0.4 | 540 | 216 |
| Mike Torakis | 06-Dec-05 | Attend the Daily Delphi Hostage Supplier and Expiring Contracts meeting. | 2.1 | 540 | 1,134 |
| Mike Torakis | 06-Dec-05 | Participate in conference call with D. Fiddler (Delphi) regarding IT interfaces with General Motors. | 0.7 | 540 | 378 |
| Mike Torakis | 06-Dec-05 | Request information update from M. Orris (Delphi) and D. Wehrle (FTI) regarding Contract Assumption Procedures (CAP). | 0.4 | 540 | 216 |
| Mike Torakis | 06-Dec-05 | Review and analyze file from L. Katona (Delphi) which details suppliers with expiring contracts and pre-petition claims in excess of $1.0 million. | 1.6 | 540 | 864 |
| Mike Torakis | 06-Dec-05 | Review and analyze draft of MFC report to the Creditors' Committee and make suggestions on additional request for information. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 06-Dec-05 | Participate in telephone discussion with D. Fidler (Delphi), J. Guglielmo (FTI), B. Pickering (Mesirow) regarding purchased financial services from General Motors. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 06-Dec-05 | Participate in telephone discussion with H. Baer (Latham & Watkins) and B. Pickering (Mesirow) regarding set-off claims. | 0.7 | 540 | 378 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 06-Dec-05 | Research all prepetition debt obligations, outstanding balances. | 2.0 | 540 | 1,080 |
| Parks, Amanda K. | 06-Dec-05 | Review and analyze shared services materials provided and formulated questions. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 06-Dec-05 | Prepare set-offs analysis for distribution. | 0.5 | 540 | 270 |
| Pickering, Ben | 06-Dec-05 | Participate in telephone discussion with D. Fidler (Delphi), J. Guglielmo (FTI), A. Parks (Mesirow) regarding purchased financial services from General Motors. | 0.7 | 590 | 413 |
| Pickering, Ben | 06-Dec-05 | Attend meeting with M. Nefkens (Committee member) and M. Torakis (Mesirow) regarding case issues, information technology and Committee matters. | 1.0 | 590 | 590 |
| Pickering, Ben | 06-Dec-05 | Participate in telephone discussion with H. Baer (Latham & Watkins) and A. Parks (Mesirow) regarding set-off claims. | 0.7 | 590 | 413 |
| Pickering, Ben | 06-Dec-05 | Attend meeting with M. Orris and J. Stegner (both Delphi) and M. Torakis (Mesirow) regarding contract assumption and vendor status, variations to Order, and approach to uncooperative vendors. | 0.4 | 590 | 236 |
| Pickering, Ben | 06-Dec-05 | Participate in telephone discussion with L. Szlezinger (Mesirow) regarding status of contracts assumptions, vendor issues, Debtor presentations, and information requests. | 0.3 | 590 | 177 |
| Pickering, Ben | 06-Dec-05 | Participate in telephone discussion with D. Wehrle (FTI) regarding contract assumption information and preference analysis. | 0.4 | 590 | 236 |
| Pickering, Ben | 06-Dec-05 | Review and analyze information pertaining to Austrian merger and tax issues. | 0.6 | 590 | 354 |
| Pickering, Ben | 06-Dec-05 | Participate in telephone discussion with J. Weiss (Latham & Watkins) regarding Austrian Merger Motion. | 0.2 | 590 | 118 |
| Pickering, Ben | 06-Dec-05 | Attend meeting with B. Sparks (Delphi) and J. Guglielmo (FTI) regarding Austrian merger and tax implications. | 0.9 | 590 | 531 |
| Pickering, Ben | 06-Dec-05 | Review and analyze set-off claims and issues. | 0.4 | 590 | 236 |
| Pickering, Ben | 06-Dec-05 | Review additional information regarding Austrian merger. | 0.5 | 590 | 295 |
| Pickering, Ben | 06-Dec-05 | Participate in telephone discussion with S. Toussi (Skadden) regarding information required on Austrian merger. | 0.1 | 590 | 59 |
| Pickering, Ben | 06-Dec-05 | Participate in telephone discussion with H. Baer (Latham & Watkins) regarding Austrian merger and set-offs. | 0.2 | 590 | 118 |
| Pickering, Ben | 06-Dec-05 | Participate in telephone discussion with B. Rosenberg and M. Broude (both Latham & Watkins) regarding contract assumptions and vendor issues. | 0.3 | 590 | 177 |
| Pickering, Ben | 06-Dec-05 | Attend meeting with J. Lyons (Skadden) regarding interpretation of contract assumption Order. | 0.1 | 590 | 59 |
| Pickering, Ben | 06-Dec-05 | Participate in telephone discussion with R. Eisenberg (FTI) regarding pending Order regarding contract assumption motion. | 0.3 | 590 | 177 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 06-Dec-05 | Review of latest draft Order regarding contract assumptions and resolution of items of concern. | 0.5 | 590 | 295 |
| Pickering, Ben | 06-Dec-05 | Participate in telephone discussion with M. Broude (Latham & Watkins) regarding potential resolution of items of concern in the Order. | 0.1 | 590 | 59 |
| Pickering, Ben | 06-Dec-05 | Participate in telephone discussion with R. Eisenberg (FTI) regarding potential resolution of items of concern in the Order. | 0.1 | 590 | 59 |
| Pickering, Ben | 06-Dec-05 | Review and analyze draft Order to determine reporting requirements and access rights. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 06-Dec-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding status of contracts assumptions, vendor issues, Debtor presentations, and information requests. | 0.3 | 590 | 177 |
| Chemtob, Victor | 07-Dec-05 | Prepare schedule analyzing set-off analysis. | 3.2 | 190 | 608 |
| Chemtob, Victor | 07-Dec-05 | Prepare schedule analyzing pre-petition balances for selected companies. | 2.6 | 190 | 494 |
| Lattig, Larry | 07-Dec-05 | Review and analyze the Debtor's presentation. | 3.4 | 590 | 2,006 |
| Matlawski, Krysten | 07-Dec-05 | Review and summarize risks of the business and of the security markets as laid out in the S-1. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 07-Dec-05 | Research Separation Agreement between Delphi and General Motors. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 07-Dec-05 | Research public filings for cash management detail to determine if control agreements were in place at Chase before the bankruptcy filing. | 2.0 | 360 | 720 |
| Mike Torakis | 07-Dec-05 | Attend meeting with R. Eisenberg and B. Caruso (both FTI), and B. Pickering (Mesirow), regarding amendments and wording in Order. | 0.4 | 540 | 216 |
| Mike Torakis | 07-Dec-05 | Participate in discussion with R. Eisenberg and B. Caruso (both FTI) regarding final wording on CAP motion. | 1.3 | 540 | 702 |
| Mike Torakis | 07-Dec-05 | Attend the Daily Delphi Supplier and Expiring Contracts meeting. | 2.0 | 540 | 1,080 |
| Mike Torakis | 07-Dec-05 | Participate in discussion with D. Wehrle (FTI) regarding preference payment analysis as it relates to the Contract Assumption Procedures (CAP) process. | 0.6 | 540 | 324 |
| Mike Torakis | 07-Dec-05 | Attend meeting with K. Szymczak (Delphi) to discuss the circumstances of a request to the Contract Assumption Procedures (CAP) Committee to approve a non-conforming contract assumption. | 0.7 | 540 | 378 |
| Mike Torakis | 07-Dec-05 | Attend meeting with R. Eisenburg (FTI) to discuss changes to proposed motion for the Contract Assumption Procedures (CAP). | 0.5 | 540 | 270 |
| Mike Torakis | 07-Dec-05 | Attend meeting with B. Caruso, R. Eisenburg (both FTI) and J. Lyons (Skadden) to discuss changes to proposed motion for the Contract Assumption Procedures (CAP). | 0.5 | 540 | 270 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mike Torakis | 07-Dec-05 | Participate in discussion with D. Wehrle and B. Caruso (both FTI) regarding preference payment analysis as it relates to the Contract Assumption Procedures (CAP) process. | 0.4 | 540 | 216 |
| Mike Torakis | 07-Dec-05 | Review and analyze file from L. Katona (Delphi) which details suppliers with expiring contracts and pre-petition claims in excess of $1.0 million. | 0.7 | 540 | 378 |
| Mike Torakis | 07-Dec-05 | Compare file received from L. Katona (Delphi) regarding pre-petition claims and D. Wehrle (FTI) which lists potential preference payments to suppliers with a view towards establishing a certain threshold of proposed contract assumptions to be reviewed. | 0.8 | 540 | 432 |
| Mike Torakis | 07-Dec-05 | Review and analyze reasonableness of proposal of K. Szymczak (Delphi) to assume a non-conforming contract of a particular supplier. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 07-Dec-05 | Participate in discussion with FTI and the Debtor regarding weekly vendor update. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 07-Dec-05 | Review and analyze set-off claims and type of payable being considered- BIC, Trade, etc. | 2.1 | 540 | 1,134 |
| Parks, Amanda K. | 07-Dec-05 | Document search for analyst reports regarding General Motors. | 1.6 | 540 | 864 |
| Parks, Amanda K. | 07-Dec-05 | Review General Motors invoices to determine validity. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 07-Dec-05 | Review Debtors presentation to Creditors' Committee. | 1.3 | 540 | 702 |
| Pickering, Ben | 07-Dec-05 | Attend meeting with R. Eisenberg and B. Caruso (both FTI), and M. Torakis (Mesirow), regarding amendments and wording in Order. | 0.4 | 590 | 236 |
| Pickering, Ben | 07-Dec-05 | Participate in telephone discussion with L. Szlzinger (Mesirow) regarding contract assumption status and amended Order. | 0.2 | 590 | 118 |
| Pickering, Ben | 07-Dec-05 | Participate in telephone discussion with M. Broude (Latham & Watkins) and L. Szlezinger (Mesirow) regarding proposed Order regarding vendor contract assumptions. | 0.2 | 590 | 118 |
| Pickering, Ben | 07-Dec-05 | Review revised Order regarding contract assumption | 0.5 | 590 | 295 |
| Pickering, Ben | 07-Dec-05 | Participate in telephone discussion with M. Broude (Latham & Watkins) regarding revised contract assumption Order. | 0.2 | 590 | 118 |
| Pickering, Ben | 07-Dec-05 | Attend meeting with R. Eisenberg (FTI) regarding amendments to contract assumption Order and set-off issues. | 0.3 | 590 | 177 |
| Pickering, Ben | 07-Dec-05 | Participate in telephone discussion with M. Broude (Latham & Watkins) regarding amended Order regarding contract assumptions. | 0.1 | 590 | 59 |
| Pickering, Ben | 07-Dec-05 | Attend meeting with K. Szymczek (Delphi) regarding various vendor issues and potential resolutions. | 0.2 | 590 | 118 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 07-Dec-05 | Participate in telephone discussion with M. Broude (Latham & Watkins) regarding treatment of preferences in the proposed vendor contract assumption Order. | 0.1 | 590 | 59 |
| Pickering, Ben | 07-Dec-05 | Review and analysis of vendor contract assumption detailed report from Delphi. | 0.4 | 590 | 236 |
| Pickering, Ben | 07-Dec-05 | Participate in telephone discussion with B. Caruso (FTI) regarding vendor contract issues and proposed Order. | 0.4 | 590 | 236 |
| Pickering, Ben | 07-Dec-05 | Attend vendor contract assumption meeting with representatives of the Debtors, FTI and Skadden. | 1.2 | 590 | 708 |
| Pickering, Ben | 07-Dec-05 | Attend meeting with R. Eisenberg and B. Caruso (both FTI) regarding preference waiver in draft Order. | 0.1 | 590 | 59 |
| Pickering, Ben | 07-Dec-05 | Participate in telephone discussion with M. Broude (Latham & Watkins) regarding preference waiver in Order. | 0.3 | 590 | 177 |
| Pickering, Ben | 07-Dec-05 | Participate in telephone discussion with R. Eisenberg and B. Caruso (both FTI) regarding resolution to issues regarding Order. | 0.2 | 590 | 118 |
| Pickering, Ben | 07-Dec-05 | Review and analyze of contract assumption detail. | 1.2 | 590 | 708 |
| Pickering, Ben | 07-Dec-05 | Attend meeting with J. Sheehan (Delphi) regarding business plan, operations and reporting, vendors and contract assumptions. | 1.0 | 590 | 590 |
| Pickering, Ben | 07-Dec-05 | Attend meeting with R. Eisenberg and J. Guglielmo (both FTI) regarding vendor contract issues, Austrian merger and Committee disclosure. | 0.5 | 590 | 295 |
| Pickering, Ben | 07-Dec-05 | Attend meeting with D. Wehrle (FTI) regarding analysis of potential preferences related to contract assumptions. | 0.4 | 590 | 236 |
| Pickering, Ben | 07-Dec-05 | Review of analysis of potential preference exposure, contraction of terms and payments immediately prior to bankruptcy filing. | 2.1 | 590 | 1,239 |
| Pickering, Ben | 07-Dec-05 | Review and amend proposed response on Austrian merger motion. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 07-Dec-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding contract assumption status and amended Order. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 07-Dec-05 | Participate in telephone discussion with M. Broude (Latham & Watkins) and B. Pickering (Mesirow) regarding proposed Order regarding vendor contract assumptions. | 0.2 | 590 | 118 |
| Chemtob, Victor | 08-Dec-05 | Review and analyze set-off motions. | 1.4 | 190 | 266 |
| Chemtob, Victor | 08-Dec-05 | Prepare vendor summary schedule for weekly report. | 1.7 | 190 | 323 |
| Chemtob, Victor | 08-Dec-05 | Prepare expiring contract schedule for weekly report. | 1.3 | 190 | 247 |
| Chemtob, Victor | 08-Dec-05 | Update information request schedule for weekly report. | 0.5 | 190 | 95 |
| Grischow, Scott | 08-Dec-05 | Review analysis of weekly changes in vendor claim status for the week ended December 2, 2005 and compare to vendor tracking data schedules provided by FTI. | 1.1 | 390 | 429 |

# EXHIBIT D-12

### DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 08-Dec-05 | Review analysis of approved vendor claims for all categories for the week ended December 2, 2005 and compare to vendor tracking data schedules provided by FTI. | 1.3 | 390 | 507 |
| Grischow, Scott | 08-Dec-05 | Review analysis of approved vendor claims for all categories and by incremental amounts for the week ended December 2, 2005 and compare to vendor tracking data schedules provided by FTI. | 0.9 | 390 | 351 |
| Grischow, Scott | 08-Dec-05 | Prepare vendor contract renewal summary as of December 9, 2005 using information and data provided by the Debtor. | 1.5 | 390 | 585 |
| Grischow, Scott | 08-Dec-05 | Review information request status sheet as of December 8, 2005 and make necessary updates to reflect information MFC has received. | 0.8 | 390 | 312 |
| Grischow, Scott | 08-Dec-05 | Coordinate all necessary schedules and data for the preparation of the MFC December 11, 2005 report to the Committee. | 1.3 | 390 | 507 |
| Grischow, Scott | 08-Dec-05 | Prepare reconciliation analysis of all vendor claims exhibits and analysis which are included in the MFC December 11, 2005 report to the Committee. | 0.9 | 390 | 351 |
| Grischow, Scott | 08-Dec-05 | Prepare summary schedule detailing out essential supplier and foreign supplier open claims above $1 million as of December 2, 2005. | 1.1 | 390 | 429 |
| Matlawski, Krysten | 08-Dec-05 | Research industry publications for views on labor situation. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 08-Dec-05 | Review public filings and third amended and restated credit agreement to determine the accounting treatment for the transition to the new facilities. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 08-Dec-05 | Review and analyze prepetition collateral on prepetition debt. | 3.0 | 360 | 1,080 |
| Matlawski, Krysten | 08-Dec-05 | Review General Motors letter regarding set-off rights and compare rights to attached supply contracts. | 1.0 | 360 | 360 |
| Mike Torakis | 08-Dec-05 | Participate in the daily Delphi Supplier and Expiring Contracts meeting by telephone. | 2.5 | 540 | 1,350 |
| Mike Torakis | 08-Dec-05 | Review and analyze final draft of Contract Assumption Procedures (CAP) motion. | 0.3 | 540 | 162 |
| Mike Torakis | 08-Dec-05 | Review and analyze FTI report listing wire transfers to suppliers two days prior to the filing for Chapter 11. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 08-Dec-05 | Review Debtors presentation to Creditors' Committee. | 2.0 | 540 | 1,080 |
| Parks, Amanda K. | 08-Dec-05 | Review documents received from the General Motors separation. | 1.0 | 540 | 540 |
| Pickering, Ben | 08-Dec-05 | Attend meeting with B. Caruso (FTI), J. Lyons (Skadden) and M. Broude (Latham & Watkins) regarding disclosure of contract assumption details to Committee. | 0.3 | 590 | 177 |
| Pickering, Ben | 08-Dec-05 | Attend meeting with B. Caruso (FTI) and J. Lyons (Skadden) regarding details of disclosure on non-conforming suppliers. | 0.1 | 590 | 59 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 08-Dec-05 | Attend meeting with J. Guglielmo (FTI) regarding information supporting Austrian tax merger. | 0.2 | 590 | 118 |
| Pickering, Ben | 08-Dec-05 | Prepare and draft vendor contract assumption information for reporting to Committee. | 0.2 | 590 | 118 |
| Pickering, Ben | 08-Dec-05 | Review information for meeting with Debtors regarding expiring contracts. | 0.3 | 590 | 177 |
| Pickering, Ben | 08-Dec-05 | Review information and analysis of potential preference exposure. | 0.8 | 590 | 472 |
| Pickering, Ben | 08-Dec-05 | Attend meeting with D. Wehrle (FTI) regarding potential preference exposure analysis. | 0.1 | 590 | 59 |
| Pickering, Ben | 08-Dec-05 | Attend Expiring contract status meeting with representatives of the Debtors, FTI and Skadden. | 0.6 | 590 | 354 |
| Pickering, Ben | 08-Dec-05 | Review and analyze additional materials regarding the Austrian merger motion. | 0.3 | 590 | 177 |
| Pickering, Ben | 08-Dec-05 | Attend meeting regarding non-conforming vendor contract assumptions. | 1.5 | 590 | 885 |
| Pickering, Ben | 08-Dec-05 | Review and analyze additional materials regarding the Austrian merger motion and amend report to Committee. | 1.2 | 590 | 708 |
| Pickering, Ben | 08-Dec-05 | Participate in telephone discussion with B. Sparks (Delphi) and J. Guglielmo (FTI) regarding Austrian merger and tax implications. | 0.2 | 590 | 118 |
| Pickering, Ben | 08-Dec-05 | Review and analyze General Motors terms and conditions document. | 0.3 | 590 | 177 |
| Pickering, Ben | 08-Dec-05 | Review and analyze contract assumption calculator and forms and make amendments to same. | 0.9 | 590 | 531 |
| Pickering, Ben | 08-Dec-05 | Review of presentation by Debtors. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 08-Dec-05 | Review Debtors' presentation to Creditors Committee. | 1.6 | 590 | 944 |
| Chemtob, Victor | 09-Dec-05 | Update contract renewal schedule for weekly report. | 0.6 | 190 | 114 |
| Chemtob, Victor | 09-Dec-05 | Prepare open claims schedule for weekly report. | 1.1 | 190 | 209 |
| Mike Torakis | 09-Dec-05 | Participate in daily Delphi Expiring Contracts meeting by telephone. | 1.8 | 540 | 972 |
| Parks, Amanda K. | 09-Dec-05 | Review Debtors presentation to Creditors' Committee. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 09-Dec-05 | Prepare report for weekly distribution. | 0.4 | 540 | 216 |
| Pickering, Ben | 09-Dec-05 | Attend meeting with K. Marafioti and T.Matz (both Skadden) regarding Austrian merger. | 0.2 | 590 | 118 |
| Pickering, Ben | 09-Dec-05 | Attend contract assumption meeting with numerous representatives of Delphi and their advisors. | 1.0 | 590 | 590 |
| Pickering, Ben | 09-Dec-05 | Review of additional materials related to Austrian merger. | 0.6 | 590 | 354 |
| Pickering, Ben | 09-Dec-05 | Participate in telephone discussion with B. Sparks (Delphi) and J. Guglielmo (FTI) regarding Austrian merger. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 09-Dec-05 | Review Debtors presentation to Creditors' Committee. | 0.6 | 590 | 354 |
| Matlawski, Krysten | 10-Dec-05 | Review equity analyst reports for the market's view on the spin-off and how, if at all, the market is incorporating the risks of the spin-off. | 4.0 | 360 | 1,440 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 10-Dec-05 | Prepare report for weekly distribution. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 11-Dec-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding report to Committee. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 11-Dec-05 | Review analysts reports regarding General Motors. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 11-Dec-05 | Review news articles regarding General Motors. | 1.7 | 540 | 918 |
| Parks, Amanda K. | 11-Dec-05 | Prepare report for weekly distribution. | 0.8 | 540 | 432 |
| Pickering, Ben | 11-Dec-05 | Participate in telephone discussion with A. Parks (Mesirow) regarding report to Committee. | 0.3 | 590 | 177 |
| Pickering, Ben | 11-Dec-05 | Review and amend report to Committee. | 0.7 | 590 | 413 |
| Chemtob, Victor | 12-Dec-05 | Review and analyze set-off motion documents. | 1.3 | 190 | 247 |
| Lattig, Larry | 12-Dec-05 | Participate in strategy meeting of case professionals and co-chairs. | 1.5 | 590 | 885 |
| Lattig, Larry | 12-Dec-05 | Review and analyze the Master Separation Agreement between General Motors and Delphi. | 1.5 | 590 | 885 |
| Lattig, Larry | 12-Dec-05 | Review and comment on the Jefferies business overview memo to the Creditors' Committee. | 0.9 | 590 | 531 |
| Lattig, Larry | 12-Dec-05 | Review and analyze the Vendor Order draft. | 0.9 | 590 | 531 |
| Lattig, Larry | 12-Dec-05 | Review and comment on the MFC's weekly report to the Creditors' Committee. | 1.4 | 590 | 826 |
| Matlawski, Krysten | 12-Dec-05 | Review news articles from multiple sources regarding Delphi and General Motors regarding financial results and significant activities. | 4.0 | 360 | 1,440 |
| Matlawski, Krysten | 12-Dec-05 | Prepare and summarize findings from review of news articles and sources used. | 1.5 | 360 | 540 |
| Mike Torakis | 12-Dec-05 | Review final "Supplier Agreement Assumption Procedures Order". | 1.1 | 540 | 594 |
| Mike Torakis | 12-Dec-05 | Review and analyze daily "Expiring Contract Report Out" report prepared by Laura Katona of Delphi in preparation for any potential requests by the company consistent with the procedures set forth in the "Supplier Agreement Assumption Procedures Order". | 0.7 | 540 | 378 |
| Parks, Amanda K. | 12-Dec-05 | Attend professionals meeting with Latham & Watkins, and Jefferies. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 12-Dec-05 | Attend meeting with Latham & Watkins to discuss the question of General Motors as a Creditor. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 12-Dec-05 | Coordinate with L. Szlezinger (Mesirow) regarding set-off procedures. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 12-Dec-05 | Attend meeting with FTI to review outstanding items on the document request list. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 12-Dec-05 | Review analysts reports for General Motors. | 2.4 | 540 | 1,296 |
| Parks, Amanda K. | 12-Dec-05 | Review news articles about General Motors. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 12-Dec-05 | Review quantitative analysis of the set-off with General Motors. | 0.6 | 540 | 324 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 12-Dec-05 | Review of information supporting potential non-conforming contract assumption. | 0.4 | 590 | 236 |
| Pickering, Ben | 12-Dec-05 | Attend conference call with T. Zale and D. Daigle (Co-chairs of the Committee) and representatives of Latham & Watkins, and Jefferies regarding contract assumption status and other case issues. | 1.5 | 590 | 885 |
| Pickering, Ben | 12-Dec-05 | Review of updated contract assumption details and reports from Debtor. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 12-Dec-05 | Coordinate with A. Parks (Mesirow) regarding set-off procedures. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 12-Dec-05 | Participate in conference call with professionals to Creditors' Committee to discuss executive compensation. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 12-Dec-05 | Attend meeting with A. Wheatley and M. Seider (both Latham & Watkins) to discuss potential courses of action for Committee. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 12-Dec-05 | Review memo from A. Wheatley (Latham & Watins) regarding meeting. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 12-Dec-05 | Participate in discussion with U.S. Trustee regarding letter from Creditors' Committee regarding formulation of Committee. | 0.3 | 590 | 177 |
| Chemtob, Victor | 13-Dec-05 | Perform research regarding historic financials and related articles. | 2.8 | 190 | 532 |
| Chemtob, Victor | 13-Dec-05 | Prepare summary analyzing of research performed regarding historic financials and related articles. | 1.6 | 190 | 304 |
| Chemtob, Victor | 13-Dec-05 | Review and analyze 1998 Delphi equity analyst reports. | 2.4 | 190 | 456 |
| Chemtob, Victor | 13-Dec-05 | Review and analyze 1999 Delphi equity analyst reports. | 1.9 | 190 | 361 |
| Lattig, Larry | 13-Dec-05 | Review preliminary claims valuation report. | 0.9 | 590 | 531 |
| Lattig, Larry | 13-Dec-05 | Review the Flextronics guarantee and demand. | 0.7 | 590 | 413 |
| Lattig, Larry | 13-Dec-05 | Review the Final Vendor Assumption Procedures memo. | 1.0 | 590 | 590 |
| Lattig, Larry | 13-Dec-05 | Review form created for the "Non-Conforming Supplier" request form draft. | 0.5 | 590 | 295 |
| Matlawski, Krysten | 13-Dec-05 | Populate Latham & Watkins outline for recent issues addressed to date including what information has been reviewed, what will be reviewed and what is being reviewed on an ongoing basis. | 2.5 | 360 | 900 |
| Matlawski, Krysten | 13-Dec-05 | Review analyst reports that provided a thorough history of the General Motors. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 13-Dec-05 | Research cash management motion for Control Accounts in place at Chase before Delphi filed for bankruptcy. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 13-Dec-05 | Research General Motors analyst reports on historical basis. | 2.5 | 360 | 900 |
| Mike Torakis | 13-Dec-05 | Review and analyze daily "Expiring Contract Report Out" report prepared by L. Katona (Delphi) in preparation for any potential requests by the company consistent with the procedures set forth in the "Supplier Agreement Assumption Procedures Order". | 0.5 | 540 | 270 |

# EXHIBIT D-12

## DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 13-Dec-05 | Participate in telephone discussion with M. Broude, H. Baer (both Latham & Watkins), B. Pickering and L. Szlezinger (both Mesirow) regarding Debtors approach to set-offs, reclamation and contract assumptions. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 13-Dec-05 | Participate in discussion with L. Szlezinger (Mesirow) regarding potential courses of action for Committee. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 13-Dec-05 | Review additions to the contract assumption motion by the court. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 13-Dec-05 | Prepare and draft memo to Warner Stevens regarding prepetition debt findings. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 13-Dec-05 | Prepare documentation for set-off call for protocol. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 13-Dec-05 | Review and analyze nonconforming supplier memo and current issue. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 13-Dec-05 | Review and analyze documents pertaining to General Motors separation. | 1.9 | 540 | 1,026 |
| Parks, Amanda K. | 13-Dec-05 | Research and review control accounts and structure for Warner Stevens. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 13-Dec-05 | Research and review utilized secured debt amounts. | 1.5 | 540 | 810 |
| Pickering, Ben | 13-Dec-05 | Participate in discussion with L. Szlezinger (Mesirow) regarding supplier assumption. | 0.5 | 590 | 295 |
| Pickering, Ben | 13-Dec-05 | Participate in discussion with L. Szlezinger (Mesirow) vendor assumption order. | 0.3 | 590 | 177 |
| Pickering, Ben | 13-Dec-05 | Participate in telephone discussion with M. Broude, H. Baer (both Latham & Watkins), L. Szlezinger and A. Parks (both Mesirow) regarding Debtors approach to set-offs, reclamation and contract assumptions. | 0.7 | 590 | 413 |
| Pickering, Ben | 13-Dec-05 | Review and summarize information to Committee on non-conforming contract assumption. | 0.5 | 590 | 295 |
| Pickering, Ben | 13-Dec-05 | Review updated vendor contract assumption data. | 0.5 | 590 | 295 |
| Pickering, Ben | 13-Dec-05 | Attend vendor contract assumption meeting with representatives of the Debtors, FTI and Skadden. | 0.5 | 590 | 295 |
| Pickering, Ben | 13-Dec-05 | Review amended Order regarding contract assumptions. | 0.3 | 590 | 177 |
| Pickering, Ben | 13-Dec-05 | Review and assess approach to potential preference exposure. | 0.3 | 590 | 177 |
| Pickering, Ben | 13-Dec-05 | Prepare and distribute report to Committee regarding non-conforming contract assumption. | 0.4 | 590 | 236 |
| Pickering, Ben | 13-Dec-05 | Review amended Order regarding contract assumptions. | 0.9 | 590 | 531 |
| Pickering, Ben | 13-Dec-05 | Participate in telephone discussion with B. Caruso and D. Wehrle (both FTI) regarding contract assumption issues. | 0.3 | 590 | 177 |
| Pickering, Ben | 13-Dec-05 | Prepare approval summary regarding non-conforming contract assumptions. | 0.3 | 590 | 177 |
| Pickering, Ben | 13-Dec-05 | Prepare and draft correspondence to B. Caruso and D. Wehrle (both FTI) regarding enquiries and approval of non-conforming contract assumptions. | 0.4 | 590 | 236 |
| Pickering, Ben | 13-Dec-05 | Review of Delphi bond trading information. | 0.1 | 590 | 59 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 13-Dec-05 | Review of correspondence from Flextronics regarding guarantee. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 13-Dec-05 | Participate in discussion with B. Pickering (Mesirow) regarding supplier assumption. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 13-Dec-05 | Participate in discussion with B. Pickering (Mesirow) vendor assumption order. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 13-Dec-05 | Participate in telephone discussion with M. Broude, H. Baer (both Latham & Watkins), B. Pickering and A. Parks (both Mesirow) regarding Debtors approach to set-offs, reclamation and contract assumptions. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 13-Dec-05 | Participate in discussion with A. Parks (Mesirow) regarding potential courses of action for Committee. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 13-Dec-05 | Review Latham & Watkins memo regarding pre-petition lenders collateral. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 13-Dec-05 | Review memo from B. Pickering (Mesirow) regarding supplier assumption. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 13-Dec-05 | Review and analyze vendor assumption order. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 13-Dec-05 | Participate in discussion with M. Broude (Latham & Watkins) vendor assumption order. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 13-Dec-05 | Participate in discussion with M. Broude (Latham & Watkins) regarding Debtor's insurance motion. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 13-Dec-05 | Review proposed Malaysia transaction. | 0.3 | 590 | 177 |
| Chemtob, Victor | 14-Dec-05 | Prepare summary analyzing 1998 Delphi analyst reports. | 1.6 | 190 | 304 |
| Chemtob, Victor | 14-Dec-05 | Prepare summary analyzing 1999 Delphi analyst reports. | 1.2 | 190 | 228 |
| Chemtob, Victor | 14-Dec-05 | Update set-off schedule based on new information. | 0.8 | 190 | 152 |
| Chemtob, Victor | 14-Dec-05 | Review and analyze General Motors benefits guarantee agreement. | 2.1 | 190 | 399 |
| Chemtob, Victor | 14-Dec-05 | Prepare summary analyzing General Motors benefits guarantee agreement. | 1.1 | 190 | 209 |
| Chemtob, Victor | 14-Dec-05 | Review and analyze General Motors energy services agreement. | 1.3 | 190 | 247 |
| Grischow, Scott | 14-Dec-05 | Review analysis of weekly changes in vendor claim status for the week ended December 9, 2005 and compare to vendor tracking data schedules provided by FTI. | 0.8 | 390 | 312 |
| Grischow, Scott | 14-Dec-05 | Review analysis of approved vendor claims for all categories for the week ended December 9, 2005 and compare to vendor tracking data schedules provided by FTI. | 1.3 | 390 | 507 |
| Lattig, Larry | 14-Dec-05 | Review the US Trustee answers to the petitioning parties on reconstituting the Creditors' Committee. | 0.6 | 590 | 354 |
| Matlawski, Krysten | 14-Dec-05 | Review credit rating agency reports from February 1999 regarding Delphi credit ratings at spin-off. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 14-Dec-05 | Research analyst research report for General Motors history. | 1.5 | 360 | 540 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 14-Dec-05 | Review General Motors analyst reports and summarize in an outline the important issues relevant to recent issues identified. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 14-Dec-05 | Review and summarize findings from regionally based news sources that discuss the General Motors/Delphi separation. | 2.5 | 360 | 900 |
| Matlawski, Krysten | 14-Dec-05 | Search for financial information in the 1999 bond indenture. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 14-Dec-05 | Research for pension liabilities at time of separation as mentioned by the press during this time. | 0.3 | 360 | 108 |
| Mike Torakis | 14-Dec-05 | Review and analyze daily "Expiring Contract Report Out" report prepared by L. Katona (Delphi) in preparation for any potential requests by the company consistent with the procedures set forth in the "Supplier Agreement Assumption Procedures Order". | 0.6 | 540 | 324 |
| Parks, Amanda K. | 14-Dec-05 | Participate in telephone discussion with L. Szlezinger and B. Pickering (both Mesirow) regarding reclamation, set-offs and vendor contract status. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 14-Dec-05 | Attend General Motors relationship analysis meeting with Latham. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 14-Dec-05 | Participate in supplier call and vendor related issues with Delphi and FTI. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 14-Dec-05 | Prepare for meeting regarding GM's claims. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 14-Dec-05 | Update and review document request list with latest information. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 14-Dec-05 | Research and review articles and news from 1999 for projections, plans etc. | 1.4 | 540 | 756 |
| Parks, Amanda K. | 14-Dec-05 | Review procedures and deal of nonconforming supplier. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 14-Dec-05 | Research and review NOL amounts. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 14-Dec-05 | Prepare for reclamation meeting the following week. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 14-Dec-05 | Review fee statement preparation and timing. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 14-Dec-05 | Review and analyze S&P documents pertaining to new issuance at the time of the spin-off. | 0.8 | 540 | 432 |
| Pickering, Ben | 14-Dec-05 | Participate in telephone discussion with L. Szlezinger and A. Parks (both Mesirow) regarding reclamation, set-offs and vendor contract status. | 0.7 | 590 | 413 |
| Pickering, Ben | 14-Dec-05 | Participate in telephone discussion with representatives of Delphi and D. Wehrle (FTI) regarding various non-conforming contract assumptions and preference analysis. | 1.1 | 590 | 649 |
| Pickering, Ben | 14-Dec-05 | Participate in telephone discussion with E. Fox (Kirkpatrick & Lockhart, counsel to Committee member) regarding approach to non-conforming contract assumptions, foreign operations. | 1.1 | 590 | 649 |
| Pickering, Ben | 14-Dec-05 | Attend vendor contract status update meeting by telephone with representatives of the Debtors, FTI and Skadden. | 1.1 | 590 | 649 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 14-Dec-05 | Review and analyze open issues regarding non-conforming contract assumptions. | 0.4 | 590 | 236 |
| Pickering, Ben | 14-Dec-05 | Prepare and draft correspondences to M. Broude (Latham & Watkins) regarding resolution of preference issues regarding contract assumption analysis. | 0.1 | 590 | 59 |
| Pickering, Ben | 14-Dec-05 | Participate in telephone discussion with G. Novod (Kramer Levin, counsel to Committee member) regarding Committee member questions regarding non-conforming contract assumption. | 0.1 | 590 | 59 |
| Pickering, Ben | 14-Dec-05 | Participate in telephone discussion with D. Wehrle (FTI) regarding contract assumption information and preference analysis. | 0.1 | 590 | 59 |
| Pickering, Ben | 14-Dec-05 | Participate in telephone discussion with H. Reichard (Committee member) regarding non-conforming contract assumption. | 0.2 | 590 | 118 |
| Pickering, Ben | 14-Dec-05 | Review and analyze information on contract status and supplier negotiations. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 14-Dec-05 | Participate in telephone discussion with B. Pickering and A. Parks (both Mesirow) regarding reclamation, set-offs and vendor contract status. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 14-Dec-05 | Attend meeting with Latham & Watkins to discuss potential avenues of investigation for the Committee. | 1.0 | 590 | 590 |
| Thatcher, Michael | 14-Dec-05 | Review and analyze Delphi S-1 statement. | 2.7 | 360 | 972 |
| Thatcher, Michael | 14-Dec-05 | Identify key components of Delphi S-1 statement. | 2.4 | 360 | 864 |
| Chemtob, Victor | 15-Dec-05 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding reporting and reclamation/set-off analysis. | 0.5 | 190 | 95 |
| Chemtob, Victor | 15-Dec-05 | Prepare summary analyzing General Motors energy services agreement. | 0.6 | 190 | 114 |
| Chemtob, Victor | 15-Dec-05 | Review and analyze General Motors financial services agreement. | 1.6 | 190 | 304 |
| Chemtob, Victor | 15-Dec-05 | Prepare summary analyzing General Motors financial services agreement. | 0.7 | 190 | 133 |
| Chemtob, Victor | 15-Dec-05 | Update and review vendor summary schedule for weekly report. | 1.2 | 190 | 228 |
| Chemtob, Victor | 15-Dec-05 | Update and review set-off schedule based on new information. | 0.6 | 190 | 114 |
| Chemtob, Victor | 15-Dec-05 | Update and review contract renewal schedule for weekly report. | 1.1 | 190 | 209 |
| Chemtob, Victor | 15-Dec-05 | Update and review information request schedule for weekly report. | 1.3 | 190 | 247 |
| Chemtob, Victor | 15-Dec-05 | Update and review weekly report based on changes from S. Grischow (Mesirow). | 1.1 | 190 | 209 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 15-Dec-05 | Review analysis of approved vendor claims for all categories and by incremental amounts for the week ended December 9, 2005 and compare to vendor tracking data schedules provided by FTI. | 0.9 | 390 | 351 |
| Grischow, Scott | 15-Dec-05 | Prepare vendor contract renewal summary as of December 15, 2005 using information and data provided by the Debtor. | 1.5 | 390 | 585 |
| Grischow, Scott | 15-Dec-05 | Review information request status sheet as of December 15, 2005 and make necessary updates to reflect information MFC has received. | 1.3 | 390 | 507 |
| Grischow, Scott | 15-Dec-05 | Coordinate all necessary schedules and data for the preparation of the MFC December 16, 2005 report to the Committee. | 1.3 | 390 | 507 |
| Grischow, Scott | 15-Dec-05 | Prepare reconciliation analysis of all vendor claims exhibits and analysis which are included in the MFC December 16, 2005 report to the Committee. | 0.9 | 390 | 351 |
| Grischow, Scott | 15-Dec-05 | Prepare summary schedule detailing out essential supplier and foreign supplier open claims above $1 million as of December 9, 2005. | 1.2 | 390 | 468 |
| Lattig, Larry | 15-Dec-05 | Review and analyze motion summary prepared by Latham & Watkins for the Creditors' Committee. | 0.5 | 590 | 295 |
| Lattig, Larry | 15-Dec-05 | Review and analyze MFC's Interim Report to the Creditors' Committee. | 1.7 | 590 | 1,003 |
| Lattig, Larry | 15-Dec-05 | Review due diligence motion draft. | 0.6 | 590 | 354 |
| Matlawski, Krysten | 15-Dec-05 | Research and summarize history of bank debt in public filings. | 1.8 | 360 | 648 |
| Matlawski, Krysten | 15-Dec-05 | Compare and review Delphi's bank loan agreement amendments for changes in terms. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 15-Dec-05 | Research articles and public filings from 1998 and 1999 to determine pension and OPEB liabilities at this time. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 15-Dec-05 | Research Delphi S-1 and amendments. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 15-Dec-05 | Review Actuarial Reports to find relevant information to Latham & Watkins recent information requests. | 3.5 | 360 | 1,260 |
| Mike Torakis | 15-Dec-05 | Review and analyze daily "Expiring Contract Report Out" report prepared by L. Katona (Delphi) in preparation for any potential requests by the company consistent with the procedures set forth in the "Supplier Agreement Assumption Procedures Order". | 0.6 | 540 | 324 |
| Neziroski, David | 15-Dec-05 | Review billing matters with B. Pickering (Mesirow). | 0.1 | 140 | 14 |
| Parks, Amanda K. | 15-Dec-05 | Attend meeting with B. Pickering (Mesirow) regarding set-off claims. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 15-Dec-05 | Review and analyze 1999 10K for data pertaining to the spin-off. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 15-Dec-05 | Review and analyze document production from KECP for plan, projections, and strategy reports. | 1.1 | 540 | 594 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda K. | 15-Dec-05 | Review and analyze set-off claims and request information from FTI. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 15-Dec-05 | Review bank debt history. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 15-Dec-05 | Research tax rules affecting amount or use of NOL in bankruptcy. | 1.4 | 540 | 756 |
| Parks, Amanda K. | 15-Dec-05 | Prepare report for weekly distribution. | 0.6 | 540 | 324 |
| Pickering, Ben | 15-Dec-05 | Review billing matters with D. Neziroski (Mesirow). | 0.1 | 590 | 59 |
| Pickering, Ben | 15-Dec-05 | Attend meeting with A. Parks (Mesirow) regarding set-off claims and issues. | 0.5 | 590 | 295 |
| Pickering, Ben | 15-Dec-05 | Attend meeting with M. Thatcher and V. Chemtob (both Mesirow) regarding reporting and reclamation/set-off analysis. | 0.5 | 590 | 295 |
| Pickering, Ben | 15-Dec-05 | Attend expiring contract status meeting with representatives of the Debtors, FTI and Skadden. | 1.0 | 590 | 590 |
| Pickering, Ben | 15-Dec-05 | Participate in telephone discussion with T. Matz (Skadden) regarding reclamation claims. | 0.1 | 590 | 59 |
| Pickering, Ben | 15-Dec-05 | Participate in telephone discussion with B. Caruso (FTI) regarding reclamation claims and related issues. | 0.4 | 590 | 236 |
| Pickering, Ben | 15-Dec-05 | Participate in telephone discussion with M. Broude (Latham & Watkins) regarding reclamation claims and set-off claims. | 0.3 | 590 | 177 |
| Pickering, Ben | 15-Dec-05 | Review additional materials related to certain vendor contract assumptions. | 0.5 | 590 | 295 |
| Pickering, Ben | 15-Dec-05 | Review and analyze details on vendor claims over $1 million. | 0.5 | 590 | 295 |
| Pickering, Ben | 15-Dec-05 | Review agenda for Committee meeting and supporting materials. | 0.4 | 590 | 236 |
| Pickering, Ben | 15-Dec-05 | Review outstanding information requests. | 0.2 | 590 | 118 |
| Sartori, Elisa | 15-Dec-05 | Prepare for call with A. Parks (Mesirow) to discuss tax situation. | 0.2 | 510 | 102 |
| Thatcher, Michael | 15-Dec-05 | Prepare and draft notes outlining key components of Delphi S-1 statement. | 3.1 | 360 | 1,116 |
| Thatcher, Michael | 15-Dec-05 | Review and analyze Delphi registration statement and underwriting agreement. | 1.7 | 360 | 612 |
| Thatcher, Michael | 15-Dec-05 | Attend meeting with B. Pickering and V. Chemtob (both Mesirow) regarding reporting and reclamation/set-off analysis. | 0.5 | 360 | 180 |
| Chemtob, Victor | 16-Dec-05 | Review and analyze the Master Separation Agreement. | 0.8 | 190 | 152 |
| Chemtob, Victor | 16-Dec-05 | Prepare summary analyzing Master Separation Agreement. | 0.6 | 190 | 114 |
| Chemtob, Victor | 16-Dec-05 | Update and review weekly report based on changes from S. Grischow (Mesirow). | 1.4 | 190 | 266 |
| Grischow, Scott | 16-Dec-05 | Prepare summary highlighting the larger variances in actual versus forecast amounts for the 4 weeks ending December 2, 2005 as well as other commentary on various cash flow issues. | 1.2 | 390 | 468 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 16-Dec-05 | Review analysis of weekly changes in vendor claim status for the week ended December 16, 2005 and compare to vendor tracking data schedules provided by FTI. | 0.9 | 390 | 351 |
| Grischow, Scott | 16-Dec-05 | Review analysis of approved vendor claims for all categories for the week ended December 16, 2005 and compare to vendor tracking data schedules provided by FTI. | 1.3 | 390 | 507 |
| Grischow, Scott | 16-Dec-05 | Review analysis of approved vendor claims for all categories and by incremental amounts for the week ended December 16, 2005 and compare to vendor tracking data schedules provided by FTI. | 1.4 | 390 | 546 |
| Matlawski, Krysten | 16-Dec-05 | Prepare complete list of documents for Latham & Watkins including documents requested and documents received to date. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 16-Dec-05 | Review Registration Rights Agreement as filed as an exhibit to Form S-1. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 16-Dec-05 | Review Component Supply Agreement as filed as an exhibit to Form S-1. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 16-Dec-05 | Review Delphi/SPO Business Relationship Agreement as filed as an exhibit to Form S-1. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 16-Dec-05 | Review U.S. Employee Matters Agreement as filed as an exhibit to Form S-1. | 0.5 | 360 | 180 |
| Mike Torakis | 16-Dec-05 | Review and analyze daily "Expiring Contract Report Out" report prepared by L. Katona (Delphi) in preparation for any potential requests by the company consistent with the procedures set forth in the "Supplier Agreement Assumption Procedures Order". | 0.5 | 540 | 270 |
| Parks, Amanda K. | 16-Dec-05 | Participate in discussion with E. Sartori (Mesirow) regarding NOL situation. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 16-Dec-05 | Prepare report for weekly distribution. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 16-Dec-05 | Prepare and draft document request matrix. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 16-Dec-05 | Review and analyze cash flow variance analysis. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 16-Dec-05 | Review documentation supporting set-offs. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 16-Dec-05 | Review motion to compel documents for OPEB and Labor related. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 16-Dec-05 | Review Ford Motors and Toyota Motor Co. sample contracts. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 16-Dec-05 | Review Jefferies engagement letter. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 16-Dec-05 | Prepare items identified as Mesirow on agenda. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 16-Dec-05 | Review and analyze master separation agreements for other agreements referenced. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 16-Dec-05 | Participate in discussion with B. Pickering and L. Szlezinger (both Mesirow) regarding set-off and information requests. | 1.1 | 540 | 594 |
| Pickering, Ben | 16-Dec-05 | Participate in discussion with L. Szlezinger and A. Parks (both Mesirow) regarding set-off and information requests. | 1.1 | 590 | 649 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 16-Dec-05 | Review daily information update on vendor negotiations and contract status. | 0.5 | 590 | 295 |
| Pickering, Ben | 16-Dec-05 | Attend vendor status update meeting with representatives of Delphi, FTI and Skadden. | 1.2 | 590 | 708 |
| Pickering, Ben | 16-Dec-05 | Detail review and analysis of vendor information and contract status for report to Committee. | 1.3 | 590 | 767 |
| Pickering, Ben | 16-Dec-05 | Review and amend report to Committee. | 1.4 | 590 | 826 |
| Pickering, Ben | 16-Dec-05 | Review and analyze set-off claims. | 0.6 | 590 | 354 |
| Pickering, Ben | 16-Dec-05 | Review reclamation claims and approach to reconciliation. | 0.4 | 590 | 236 |
| Pickering, Ben | 16-Dec-05 | Prepare information and summary regarding contract assumption and Austrian merger motion. | 0.3 | 590 | 177 |
| Sartori, Elisa | 16-Dec-05 | Participate in discussion with A. Parks (Mesirow) regarding NOL situation. | 1.0 | 510 | 510 |
| Sartori, Elisa | 16-Dec-05 | Review Correspondence from A. Parks (Mesirow) regarding history of the company. | 0.3 | 510 | 153 |
| Szlezinger, Leon | 16-Dec-05 | Participate in discussion with M. Seider (Latham & Watkins) potential candidates for actuarial work for Committee. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 16-Dec-05 | Review potential candidates for actuarial work for Committee. | 1.8 | 590 | 1,062 |
| Szlezinger, Leon | 16-Dec-05 | Contact potential actuarial candidates and discuss scope of work. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 16-Dec-05 | Participate in discussion with B. Pickering and A. Parks (both Mesirow) regarding set-off and information requests. | 1.1 | 590 | 649 |
| Thatcher, Michael | 16-Dec-05 | Review and analyze Delphi General Motors Master Separation Agreement. | 2.7 | 360 | 972 |
| Thatcher, Michael | 16-Dec-05 | Review and analyze Delphi Component Supply Agreement. | 1.4 | 360 | 504 |
| Szlezinger, Leon | 18-Dec-05 | Review agenda for Creditors' Committee meeting. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 18-Dec-05 | Review draft 2004 motion of Committee. | 0.4 | 590 | 236 |
| Lattig, Larry | 19-Dec-05 | Participate in telephonic meeting of the professionals in the case. | 1.0 | 590 | 590 |
| Lattig, Larry | 19-Dec-05 | Review and analyze OPEB valuation report. | 1.3 | 590 | 767 |
| Lattig, Larry | 19-Dec-05 | Review and analyze the OPEB FAS106 audit by Watson Wyatt. | 1.4 | 590 | 826 |
| Parks, Amanda K. | 19-Dec-05 | Attend meeting with Latham & Watkins, Jefferies. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 19-Dec-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding status of General Motors and other set-off claims, reclamation claims and vendor contract assumptions. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 19-Dec-05 | Prepare for professionals meeting. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 19-Dec-05 | Review and analyze control accounts and prepetition debt. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 19-Dec-05 | Review Booz Allen engagement letter. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 19-Dec-05 | Participate in call with Warner Stevens regarding securitization programs and debt. | 0.5 | 540 | 270 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 19-Dec-05 | Review borrowing base certificate update. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 19-Dec-05 | Research U.S. securitization program. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 19-Dec-05 | Prepare and draft document matrix. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 19-Dec-05 | Review agreements not including in the master separation agreement. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 19-Dec-05 | Review and analyze Insurance Premium motion. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 19-Dec-05 | Review existing data pertaining to reclamation claims. | 1.0 | 540 | 540 |
| Pickering, Ben | 19-Dec-05 | Participate in telephone discussion with A. Parks (Mesirow) regarding status of General Motors and other set-off claims, reclamation claims and vendor contract assumptions. | 0.4 | 590 | 236 |
| Pickering, Ben | 19-Dec-05 | Attend pre Committee meeting by telephone with representatives of Latham, Jefferies, and MFC to discuss outstanding case issues and assignment of tasks. | 1.0 | 590 | 590 |
| Pickering, Ben | 19-Dec-05 | Review and analyze information regarding status of contract extensions greater than $1 million. | 0.2 | 590 | 118 |
| Pickering, Ben | 19-Dec-05 | Participate in telephone discussion with T. Matz (Skadden) regarding reclamation claims and General Motors set-off claim. | 0.3 | 590 | 177 |
| Pickering, Ben | 19-Dec-05 | Review and analyze information regarding daily contract assumption status. | 0.6 | 590 | 354 |
| Sartori, Elisa | 19-Dec-05 | Research tax effects of spin-off from General Motors. | 0.8 | 510 | 408 |
| Szlezinger, Leon | 19-Dec-05 | Participate in call with professionals to Creditors' Committee to discuss executive compensation. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 19-Dec-05 | Prepare and draft memo relating to Debtors insurance motion to M. Broude (Latham & Watkins). | 0.3 | 590 | 177 |
| Thatcher, Michael | 19-Dec-05 | Review business activities between Delphi and General Motors relating to separation. | 4.1 | 360 | 1,476 |
| Thatcher, Michael | 19-Dec-05 | Prepare and draft summary activities areas between Delphi and General Motors. | 2.1 | 360 | 756 |
| Grischow, Scott | 20-Dec-05 | Prepare vendor contract renewal summary as of December 23, 2005 using information and data provided by the Debtor. | 1.5 | 390 | 585 |
| Grischow, Scott | 20-Dec-05 | Coordinate all necessary schedules and data for the preparation of the MFC December 26, 2005 report to the Committee. | 1.4 | 390 | 546 |
| Grischow, Scott | 20-Dec-05 | Prepare reconciliation analysis of all vendor claims exhibits and analysis which are included in the MFC December 26, 2005 report to the Committee. | 0.9 | 390 | 351 |
| Grischow, Scott | 20-Dec-05 | Prepare summary schedule detailing out essential supplier and foreign supplier open claims above $1 million as of December 16, 2005. | 0.7 | 390 | 273 |
| Lattig, Larry | 20-Dec-05 | Review General Motors second set-off request. | 0.9 | 590 | 531 |
| Lattig, Larry | 20-Dec-05 | Review the Booz Allen engagement letter. | 0.7 | 590 | 413 |
| Lattig, Larry | 20-Dec-05 | Review and analyze General Motors liquidity analysis prepared by Jefferies. | 0.5 | 590 | 295 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 20-Dec-05 | Review the SG&A budget review. | 0.9 | 590 | 531 |
| Matlawski, Krysten | 20-Dec-05 | Review borrowing basecertificate for the period ending November 30, 2005. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 20-Dec-05 | Review S-1 overlap info compiled by MFC team members and organize for incorporation into Latham & Watkins outline. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 20-Dec-05 | Compile timeline for U.S. AR program, as requested by a committee member. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 20-Dec-05 | Research public filings for U.S. AR timeline. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 20-Dec-05 | Review and analyze October and November actual monthly results. | 1.3 | 360 | 468 |
| Parks, Amanda K. | 20-Dec-05 | Participate in telephone discussion with L. Szlezinger and B. Pickering (both Mesirow) regarding update on set-offs and reclamation. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 20-Dec-05 | Participate in conference call with Delphi insurance personnel, FTI, and L. Szlezinger (Mesirow) to discuss insurance motion. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 20-Dec-05 | Prepare weekly report for distribution to committee. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 20-Dec-05 | Review and analyze FAS 106 documents and corresponding OPEB information. | 1.7 | 540 | 918 |
| Parks, Amanda K. | 20-Dec-05 | Review status of UAW and General Motors report. | 0.6 | 540 | 324 |
| Pickering, Ben | 20-Dec-05 | Participate in telephone discussion with L. Szlezinger and A. Parks (both Mesirow) regarding update on set-offs and reclamation. | 0.6 | 590 | 354 |
| Pickering, Ben | 20-Dec-05 | Attend meeting with C. Cattell (Delphi) and B. Caruso and A. Frankum (both FTI) regarding update on reclamation status and approach by Debtors. | 1.4 | 590 | 826 |
| Pickering, Ben | 20-Dec-05 | Attend vendor status update meeting with representatives of Delphi, FTI and Skadden. | 1.0 | 590 | 590 |
| Pickering, Ben | 20-Dec-05 | Attend meeting regarding non-conforming vendor contract assumptions with representatives of Delphi, FTI and Skadden. | 0.8 | 590 | 472 |
| Pickering, Ben | 20-Dec-05 | Review and analyze General Motors agreements regarding Delphi. | 0.5 | 590 | 295 |
| Pickering, Ben | 20-Dec-05 | Attend meeting with R. Eisenberg (FTI) regarding information on subsidiary and divisional reporting, set-offs, reclamation, General Motors claims, and union negotiations. | 0.5 | 590 | 295 |
| Pickering, Ben | 20-Dec-05 | Review correspondence from D. Daigle (Committee co-Chair) regarding update on meeting with Debtors. | 0.1 | 590 | 59 |
| Pickering, Ben | 20-Dec-05 | Review and analyze set-off claim information and procedural requirements. | 0.1 | 590 | 59 |
| Pickering, Ben | 20-Dec-05 | Participate in telephone discussion with H. Baer and E. Ruiz (both Latham & Watkins) regarding reclamation claims and status. | 0.5 | 590 | 295 |
| Pickering, Ben | 20-Dec-05 | Review detailed daily contract assumption information. | 0.4 | 590 | 236 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 20-Dec-05 | Participate in telephone discussion with M. Seider (Latham & Watkins) regarding General Motors claims and guarantees, set-off claims and reclamation. | 0.5 | 590 | 295 |
| Pickering, Ben | 20-Dec-05 | Review and analyze additional information regarding non-conforming supplier. | 0.6 | 590 | 354 |
| Pickering, Ben | 20-Dec-05 | Participate in telephone discussion with M. Broude (Latham & Watkins) regarding approvals of non conforming transactions. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 20-Dec-05 | Participate in telephone discussion with B. Pickering and A. Parks (both Mesirow) regarding update on set-offs and reclamation. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 20-Dec-05 | Participate in conference call with Delphi insurance personnel, FTI, and A. Parks (Mesirow) to discuss insurance motion. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 20-Dec-05 | Review and analyze General Motors January set-off request. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 20-Dec-05 | Review updated information request list with FTI comments. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 20-Dec-05 | Review and analyze financial statements for October and November 2005. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 20-Dec-05 | Review listing of past M&A transactions received from FTI. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 20-Dec-05 | Review and analyze summary of insurance motion prepared by FTI. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 20-Dec-05 | Review presentation to Creditors' Committee regarding insurance motion. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 20-Dec-05 | Review Booz Allen engagement letter. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 20-Dec-05 | Review and analyze matrix of potential documents for review prepared by A. Parks (Mesirow). | 0.3 | 590 | 177 |
| Thatcher, Michael | 20-Dec-05 | Review of "Final Settlement of Delphi/SPO Business Relationship Agreement". | 1.8 | 360 | 648 |
| Thatcher, Michael | 20-Dec-05 | Review of "U.S. Employee Matters Agreement". | 2.7 | 360 | 972 |
| Chemtob, Victor | 21-Dec-05 | Update and review information request schedule for weekly report. | 0.7 | 190 | 133 |
| Chemtob, Victor | 21-Dec-05 | Update and review vendor summary schedule for weekly report. | 0.8 | 190 | 152 |
| Chemtob, Victor | 21-Dec-05 | Update and review weekly report based on changes from S. Grischow (Mesirow). | 0.8 | 190 | 152 |
| Grischow, Scott | 21-Dec-05 | Prepare summary schedule of reclamation claims by claim classification. | 0.9 | 390 | 351 |
| Grischow, Scott | 21-Dec-05 | Prepare summary borrowing base schedule as of November 30, 2005 which details out individual components of the total available facility. | 1.1 | 390 | 429 |
| Grischow, Scott | 21-Dec-05 | Prepare individual borrowing base component detail schedules as of November 11, 2005 for accounts receivable, available inventory, and fixed assets. | 1.2 | 390 | 468 |
| Lattig, Larry | 21-Dec-05 | Review published October and November financials. | 1.1 | 590 | 649 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 21-Dec-05 | Review set-off procedures. | 0.7 | 590 | 413 |
| Lattig, Larry | 21-Dec-05 | Review first non-conforming supplier request to the Creditors' Committee. | 1.1 | 590 | 649 |
| Lattig, Larry | 21-Dec-05 | Review Penny Sheet analysis received from Rothschild. | 0.6 | 590 | 354 |
| Matlawski, Krysten | 21-Dec-05 | Prepare segment financial analysis from information received from the company on a quarterly basis. | 3.5 | 360 | 1,260 |
| Matlawski, Krysten | 21-Dec-05 | Review S-1 overlap info compiled by MFC team members and organize for incorporation into Latham & Watkins outline. | 2.5 | 360 | 900 |
| Parks, Amanda K. | 21-Dec-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding status of report to Committee, General Motors and other set-off claims, reclamation claims and vendor contract assumptions. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 21-Dec-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding set-off information requests and additional information requests. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 21-Dec-05 | Participate in weekly supplier first day motion call. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 21-Dec-05 | Review and analyze insurance motion and supporting documentation. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 21-Dec-05 | Review reclamation process power point presentation. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 21-Dec-05 | Prepare weekly report for early distribution. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 21-Dec-05 | Review monthly financials and prepare analysis to be performed. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 21-Dec-05 | Prepare for vendor tracking call by analyzing previous weeks performance. | 1.1 | 540 | 594 |
| Pickering, Ben | 21-Dec-05 | Participate in telephone discussion with A. Parks (Mesirow) regarding status of report to Committee, General Motors and other set-off claims, reclamation claims and vendor contract assumptions. | 0.5 | 590 | 295 |
| Pickering, Ben | 21-Dec-05 | Participate in telephone discussion with A. Parks (Mesirow) regarding set-off information requests and additional information requests. | 0.3 | 590 | 177 |
| Pickering, Ben | 21-Dec-05 | Attend meeting with B. Turner (Delphi) and J. Guglielmo and R. Fletemeyer (both FTI) regarding approach to set-offs. | 0.8 | 590 | 472 |
| Pickering, Ben | 21-Dec-05 | Participate in telephone discussion with E. Fox (Kirkpatrick & Lockhart, counsel to Committee member) regarding non-conforming contract assumption and vendor status update. | 0.9 | 590 | 531 |
| Pickering, Ben | 21-Dec-05 | Attend vendor status update meeting with representatives of Delphi, FTI and Skadden. | 0.7 | 590 | 413 |
| Pickering, Ben | 21-Dec-05 | Attend meeting regarding non-conforming contract assumption with representatives of Delphi, FTI, and Skadden. | 0.6 | 590 | 354 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 21-Dec-05 | Attend meeting with R. Eisenberg (FTI) regarding information on subsidiary and divisional reporting. | 0.5 | 590 | 295 |
| Pickering, Ben | 21-Dec-05 | Review and analyze information regarding non-conforming contract assumption and prepare summary and recommendation for the Committee. | 2.1 | 590 | 1,239 |
| Pickering, Ben | 21-Dec-05 | Review and amend summary of non-conforming contract in accordance with additional information. | 1.2 | 590 | 708 |
| Pickering, Ben | 21-Dec-05 | Review additional information regarding Delphi's Performance Approval Process and bonus structure. | 0.4 | 590 | 236 |
| Pickering, Ben | 21-Dec-05 | Review correspondence from T. Zale (Committee co-Chair) regarding questions regarding the validity of the claim. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 21-Dec-05 | Prepare and draft memo to Latham & Watkins regarding Booz Allen. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 21-Dec-05 | Participate in discussion with potential actuarial candidates scope of work and timing of interviews. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 21-Dec-05 | Participate in discussion with M. Broude (Latham & Watkins) regarding insurance motion. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 21-Dec-05 | Review memo regarding non-conforming supplier assumption. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 21-Dec-05 | Prepare and draft correspondence to B. Pickering (Mesirow) regarding non-conforming supplier agreement. | 0.2 | 590 | 118 |
| Lattig, Larry | 22-Dec-05 | Review the third Non-conforming supplier deal. | 0.6 | 590 | 354 |
| Matlawski, Krysten | 22-Dec-05 | Prepare segment financial analysis from information received from the company on a quarterly basis. | 3.5 | 360 | 1,260 |
| Parks, Amanda K. | 22-Dec-05 | Review and analyze insurance motion and supporting documentation. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 22-Dec-05 | Review weekly report to be distributed. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 22-Dec-05 | Audit borrow base certificate schedule and edit accordingly. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 22-Dec-05 | Reconcile new foreign supplier data with weekly report. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 22-Dec-05 | Review and analyze nonconforming supplier brought forward. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 22-Dec-05 | Research verification mechanisms for utilized secured debt numbers. | 1.6 | 540 | 864 |
| Pickering, Ben | 22-Dec-05 | Review and respond to correspondence from D. Daigle and R. Mason (both Committee co-chair and counsel) regarding non-conforming contract assumption. | 0.2 | 590 | 118 |
| Pickering, Ben | 22-Dec-05 | Attend meeting with M. Orris (Delphi) and B. Caruso (FTI) regarding non-conforming supplier and position regarding negotiations of their contracts. | 0.6 | 590 | 354 |
| Pickering, Ben | 22-Dec-05 | Review and respond to correspondence from T. Zale (Committee co-chair) regarding non-conforming contract assumption. | 0.3 | 590 | 177 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 22-Dec-05 | Review and respond to correspondence from V. Venable (Committee member) regarding non-conforming contract assumption. | 0.3 | 590 | 177 |
| Pickering, Ben | 22-Dec-05 | Review and analyze daily expiring contract report. | 0.4 | 590 | 236 |
| Pickering, Ben | 22-Dec-05 | Attend conference call with representatives of Delphi, FTI and Skadden regarding non-conforming supplier and negotiations. | 0.2 | 590 | 118 |
| Pickering, Ben | 22-Dec-05 | Review of non-conforming contract assumption request and supporting information. | 0.3 | 590 | 177 |
| Pickering, Ben | 22-Dec-05 | Attend vendor contract status update meeting with representatives of the Debtors, FTI and Skadden. | 1.0 | 590 | 590 |
| Pickering, Ben | 22-Dec-05 | Attend contract assumption meeting with numerous representatives of Delphi, FTI and Skadden. | 1.1 | 590 | 649 |
| Pickering, Ben | 22-Dec-05 | Participate in telephone discussion with E. Fox (Kirkpatrick & Lockhart, counsel to Committee member) regarding queries on non-conforming contract assumptions. | 0.3 | 590 | 177 |
| Pickering, Ben | 22-Dec-05 | Review supporting information for non-conforming contract assumption and prepare report to Committee for approval. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 22-Dec-05 | Review and analyze Watson Wyatt FAS 87 report. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 22-Dec-05 | Review and analyze insurance motion. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 22-Dec-05 | Review and analyze actuarial data related to Delphi's insurance motion. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 22-Dec-05 | Participate in discussion with FTI and Aon regarding insurance motion. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 22-Dec-05 | Review memo regarding non-conforming supplier assumption. | 0.3 | 590 | 177 |
| Lattig, Larry | 23-Dec-05 | Review the pension minimum funding requirements report. | 0.7 | 590 | 413 |
| Lattig, Larry | 23-Dec-05 | Review Non-conforming supplier deal #4 sent to the Creditors' Committee. | 0.6 | 590 | 354 |
| Parks, Amanda K. | 23-Dec-05 | Participate in telephone discussion with B. Pickering (Mesirow) regarding status of report to Committee. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 23-Dec-05 | Prepare weekly report for early distribution. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 23-Dec-05 | Review and analyze nonconforming supplier brought forward. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 23-Dec-05 | Review contract assumption schedule for calculation errors. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 23-Dec-05 | Review and analyze minimum pension funding obligations. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 23-Dec-05 | Research Delphi shared services with General Motors. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 23-Dec-05 | Research disposition of Irvine facility proposal as ordinary course. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 23-Dec-05 | Review set off for hearing January 5, 2006. | 0.9 | 540 | 486 |
| Pickering, Ben | 23-Dec-05 | Participate in telephone discussion with A. Parks (Mesirow) regarding status of report to Committee. | 0.3 | 590 | 177 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 23-Dec-05 | Review and respond to queries from Committee members regarding non-conforming contract assumption request. | 0.2 | 590 | 118 |
| Pickering, Ben | 23-Dec-05 | Review non-conforming contract assumption request and supporting information, and prepare report to Committee. | 0.6 | 590 | 354 |
| Pickering, Ben | 23-Dec-05 | Review and analyze vendor contract status update information. | 0.4 | 590 | 236 |
| Pickering, Ben | 23-Dec-05 | Attend vendor contract status update meeting with representatives of the Debtors, FTI and Skadden. | 0.7 | 590 | 413 |
| Pickering, Ben | 23-Dec-05 | Participate in telephone discussion with M. Orris and K. Szymczek (both Delphi) regarding status of non-conforming contract assumption. | 0.1 | 590 | 59 |
| Pickering, Ben | 23-Dec-05 | Review and amend draft report to Committee. | 0.2 | 590 | 118 |
| Pickering, Ben | 23-Dec-05 | Update information to Committee regarding non-conforming contract assumption. | 0.1 | 590 | 59 |
| Pickering, Ben | 23-Dec-05 | Prepare update report to Committee regarding status of non-conforming contract assumption. | 0.8 | 590 | 472 |
| Pickering, Ben | 23-Dec-05 | Prepare and draft correspondence to B. Caruso and D. Wehrle (both FTI) regarding enquiries and approval of non-conforming contract assumptions. | 0.4 | 590 | 236 |
| Pickering, Ben | 23-Dec-05 | Prepare and distribute report to Committee regarding non-conforming contract assumption. | 1.0 | 590 | 590 |
| Pickering, Ben | 23-Dec-05 | Participate in telephone discussion with E .Fox (counsel to Committee member) regarding queries on non-conforming contract assumptions. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 23-Dec-05 | Participate in discussion with R. Eisenberg (FTI) regarding progress between FTI and MFC on information requests. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 23-Dec-05 | Review proposals received from potential actuarial candidates. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 23-Dec-05 | Participate in discussions with potential actuarial candidate. | 0.2 | 590 | 118 |
| Lattig, Larry | 27-Dec-05 | Review MFC's Interim Report to the Creditors' Committee. | 1.0 | 590 | 590 |
| Parks, Amanda K. | 27-Dec-05 | Review items to be heard on the January 5, 2006 hearing date. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 27-Dec-05 | Review and analyze request list for General Motors shared services information. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 27-Dec-05 | Review and analyze financial comparisons data being prepared for analysis and reporting purposes. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 27-Dec-05 | Update and review status of Irvine facility sale or closure. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 27-Dec-05 | Research and confirm PAP only paid to existing employees. | 0.5 | 540 | 270 |
| Pickering, Ben | 27-Dec-05 | Review and amend report to Committee. | 1.4 | 590 | 826 |
| Pickering, Ben | 27-Dec-05 | Review responses to request for approval of non-conforming contract. | 0.3 | 590 | 177 |
| Lattig, Larry | 28-Dec-05 | Review the Committee objection to Law Debentures and formation of an equity Committee. | 0.7 | 590 | 413 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 28-Dec-05 | Review the lien analysis memo prepared by Warner Stevens for the Creditors' Committee. | 2.4 | 590 | 1,416 |
| Parks, Amanda K. | 28-Dec-05 | Research on free erisa database information regarding the company's pension plans. | 2.2 | 540 | 1,188 |
| Parks, Amanda K. | 28-Dec-05 | Participate in call with H. Baer (Latham & Watkins) to review items up for hearing on January 5, 2006. | 0.5 | 540 | 270 |
| Pickering, Ben | 28-Dec-05 | Prepare correspondence to R. Mason (Watchtell) regarding response to non-conforming contract assumption. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Dec-05 | Review and analyze information provided by Debtors to set-offs. | 0.6 | 590 | 354 |
| Pickering, Ben | 28-Dec-05 | Review agenda and supporting materials for Court hearing for January 5, 2006. | 0.4 | 590 | 236 |
| Pickering, Ben | 28-Dec-05 | Attend vendor contract status update meeting with representatives of the Debtors, FTI and Skadden. | 0.5 | 590 | 295 |
| Pickering, Ben | 28-Dec-05 | Review of vendor contract issue and information, and report on vendors with balances over $1 million. | 0.6 | 590 | 354 |
| Pickering, Ben | 28-Dec-05 | Prepare and draft correspondence to R. Eisenberg (FTI) regarding information request regarding plant reporting. | 0.1 | 590 | 59 |
| Pickering, Ben | 28-Dec-05 | Prepare and draft correspondence to B. Rosenberg and M. Broude (Latham & Watkins) regarding inquiries and approval of non-conforming contract assumptions. | 0.2 | 590 | 118 |
| Pickering, Ben | 28-Dec-05 | Participate in telephone discussion with G. Novod (Kramer Levin, counsel to Committee member) regarding Committee member questions regarding non-conforming contract assumption. | 0.1 | 590 | 59 |
| Pickering, Ben | 28-Dec-05 | Draft and deliver message to Committee members regarding responses required to non-conforming contract assumptions. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Dec-05 | Review queries from T. Zale (Co-chair and committee member) regarding non-conforming contract supply agreement. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 28-Dec-05 | Participate in discussion with R. Eisenberg (FTI) regarding Irvine facility. | 0.2 | 590 | 118 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 28-Dec-05 | Prepare and draft memorandum summarizing call with FTI on information requests. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 28-Dec-05 | Review and analyze Delphi 2005 SG&A budget. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 28-Dec-05 | Review Booz Allen engagement letter for fee structuring issues. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 28-Dec-05 | Participate in discussion with R. Eisenberg (FTI) regarding insurance motion. | 0.3 | 590 | 177 |
| Pickering, Ben | 29-Dec-05 | Review and analyze information provided by Debtors regarding set-offs. | 0.3 | 590 | 177 |
| Pickering, Ben | 29-Dec-05 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding set-offs. | 0.4 | 590 | 236 |
| Pickering, Ben | 29-Dec-05 | Review numerous correspondences from Committee members regarding non-conforming contract assumption request by the Debtors. | 0.4 | 590 | 236 |
| Pickering, Ben | 29-Dec-05 | Participate in telephone discussion with D. Daigle (Committee co-chair) regarding non-conforming contract assumption. | 0.1 | 590 | 59 |
| Pickering, Ben | 29-Dec-05 | Prepare correspondences to E. Fox (Counsel to Committee member) regarding status of contract extensions and vendor issues. | 0.2 | 590 | 118 |
| Pickering, Ben | 29-Dec-05 | Review and analyze Debtors' report on outstanding contracts and vendors with pre-petition accounts payable balances over $1 million. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 29-Dec-05 | Review and analyze AIG proposal. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 29-Dec-05 | Review and analyze Debtors comparison of AIG and ACE proposals. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 29-Dec-05 | Prepare and draft memo to Latham & Watkins regarding insurance. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 29-Dec-05 | Attend meeting with R. Eisenberg (FTI) regarding case issues. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 29-Dec-05 | Prepare and draft memo to Latham & Watkins regarding Booz Allen. | 0.4 | 590 | 236 |
| Pickering, Ben | 30-Dec-05 | Review and summarize information regarding set-off claims and status. | 0.5 | 590 | 295 |
| Pickering, Ben | 30-Dec-05 | Participate in telephone discussion with S. Toussi (Skadden) regarding set-off claims and status. | 0.4 | 590 | 236 |
| Pickering, Ben | 30-Dec-05 | Review agenda and supporting information for Committee meeting. | 0.3 | 590 | 177 |
| Pickering, Ben | 30-Dec-05 | Review and analyze lien analysis prepared by Warner Stevens, Committee's conflict counsel. | 0.4 | 590 | 236 |
| Pickering, Ben | 30-Dec-05 | Review information pertaining to motion for establishment of equity committee and objection to motion. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 01-Jan-06 | Review draft of MFC presentation to Committee. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 01-Jan-06 | Review agenda for Committee meeting. | 0.4 | 590 | 236 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 01-Jan-06 | Review Warner Stevens memo to Committee regarding pre-petition security. | 1.9 | 590 | 1,121 |
| Parks, Amanda K. | 02-Jan-06 | Review of December monthly operating report and comparison to projections. | 2.1 | 540 | 1,134 |
| Pickering, Ben | 02-Jan-06 | Preliminary review and analysis of Monthly Operating Report. | 0.3 | 590 | 177 |
| Pickering, Ben | 02-Jan-06 | Prepare and draft memo regarding analysis of (Monthly Operating Report). | 0.3 | 590 | 177 |
| Szlezinger, Leon | 02-Jan-06 | Prepare for Creditors' Committee meeting. | 0.4 | 590 | 236 |
| Thatcher, Micheal | 02-Jan-06 | Review and summarize GM/Delphi Master Separation Agreement. | 3.1 | 360 | 1,116 |
| Chemtob, Victor | 03-Jan-06 | Review and analyze Delphi public information pertaining to separation agreement from GM. | 2.2 | 190 | 418 |
| Lattig, Larry | 03-Jan-06 | Review of GM setoff issues. | 1.2 | 590 | 708 |
| Lattig, Larry | 03-Jan-06 | Review and analyze the benefit guarantees by GM to the UAW, USWA and IUE and the Delphi indemnity agreement. | 2.7 | 590 | 1,593 |
| Lattig, Larry | 03-Jan-06 | Review Debtor's Monthly Report of Operations for October and November as filed with the Court. | 0.7 | 590 | 413 |
| Matlawski, Krysten | 03-Jan-06 | Review and analyze monthly operating report ("MOR") filed on December 30, 2005. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 03-Jan-06 | Compare MOR to borrowing base certificate as of November 30, 2005 and analyze discrepancies. | 2.6 | 360 | 936 |
| Matlawski, Krysten | 03-Jan-06 | Verify amounts included in segment financial analysis for actual results. | 0.8 | 360 | 288 |
| Parks, Amanda K. | 03-Jan-06 | Participate in conference call with L. Szlezinger and B. Pickering (both Mesirow) regarding set off. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 03-Jan-06 | Attend meeting with Latham to discuss creditor status. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 03-Jan-06 | Review Warner Stevens memo regarding prepetition security. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 03-Jan-06 | Review benefit guarantee to understand GM's obligation to Delphi's debts. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 03-Jan-06 | Research public available information for universe of benefit plans. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 03-Jan-06 | Research any leases between Delphi and GM. | 1.9 | 540 | 1,026 |
| Pickering, Ben | 03-Jan-06 | Review and analyze Monthly Operating Report. | 0.5 | 590 | 295 |
| Pickering, Ben | 03-Jan-06 | Analysis of Monthly Operating Report to budget and forecast information. | 0.8 | 590 | 472 |
| Pickering, Ben | 03-Jan-06 | Review and analyze vendor update information and details. | 0.3 | 590 | 177 |
| Pickering, Ben | 03-Jan-06 | Review and analyze vendor contract report for vendors over $1 million. | 0.4 | 590 | 236 |
| Pickering, Ben | 03-Jan-06 | Review and analyze set off information to prepare for meeting with Delphi. | 0.2 | 590 | 118 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 03-Jan-06 | Attend meeting with R. Eisenberg and R. Fletemeyer (both FTI) and B. Turner (Delphi) regarding first GM set off claim. | 0.4 | 590 | 236 |
| Pickering, Ben | 03-Jan-06 | Review and analyze Debtors' information regarding support of business analysis and product analysis. | 1.1 | 590 | 649 |
| Pickering, Ben | 03-Jan-06 | Participate in conference call with L. Szlezinger and A. Parks (both Mesirow) regarding set off. | 0.2 | 590 | 118 |
| Pickering, Ben | 03-Jan-06 | Attend meeting with R. Eisenberg (FTI) regarding updated information request. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 03-Jan-06 | Attend meeting with Latham regarding status of GM claims. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 03-Jan-06 | Participate in conference call with A. Parks and B. Pickering (both Mesirow) regarding set off. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 03-Jan-06 | Participate in discussion with M. Seider and J. Brickner (both Latham) regarding hiring of actuaries. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 03-Jan-06 | Participate in discussions with actuarial candidates at Labor sub-Committee's request. | 1.0 | 590 | 590 |
| Thatcher, Micheal | 03-Jan-06 | Organize and update information received FTI and Rothchild related to information requests. | 2.2 | 360 | 792 |
| Chemtob, Victor | 04-Jan-06 | Review and analyze GM public information related to Delphi/Union relationship. | 2.6 | 190 | 494 |
| Lattig, Larry | 04-Jan-06 | Research various causes of action on financing. | 2.2 | 590 | 1,298 |
| Lattig, Larry | 04-Jan-06 | Review and analyze the Delphi US Receivables Securitization Agreement. | 1.9 | 590 | 1,121 |
| Lattig, Larry | 04-Jan-06 | Review and analyze the retiree demographics. | 0.6 | 590 | 354 |
| Lattig, Larry | 04-Jan-06 | Participate in call with Delphi and FTI to review closure of Irvine. | 0.7 | 590 | 413 |
| Lattig, Larry | 04-Jan-06 | Participate in discussion with A. Parks and L. Szlezinger (both Mesirow) and M. Broude (Latham) regarding Irvine. | 0.4 | 590 | 236 |
| Matlawski, Krysten | 04-Jan-06 | Update research outline for Latham with current information as found since the last update. | 2.2 | 360 | 792 |
| Matlawski, Krysten | 04-Jan-06 | Review and analyze Rothschild model for product line financial information. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 04-Jan-06 | Prepare and draft working capital schedule in monthly projection model. | 2.6 | 360 | 936 |
| Parks, Amanda K. | 04-Jan-06 | Participate in call with Delphi and J. Guglielmo (FTI) to review closure of Irvine. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 04-Jan-06 | Participate in call with GE to discuss plant closure as ordinary course. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 04-Jan-06 | Review Rothschild meeting notes and materials on plant closure. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 04-Jan-06 | Research value of assets in Irvine facility. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 04-Jan-06 | Review GM set off invoices. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 04-Jan-06 | Prepare analysis detailing all set off requests. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 04-Jan-06 | Research GM issuse. | 0.5 | 540 | 270 |

# EXHIBIT D-12

## DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 04-Jan-06 | Extract product line detail from Rothschild model. | 2.1 | 540 | 1,134 |
| Parks, Amanda K. | 04-Jan-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding Ondas investment. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 04-Jan-06 | Review and analyze contracts related to GM set off to determine amounts. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 04-Jan-06 | Participate in discussion with L. Lattig and L. Szlezinger (both Mesirow) and M. Broude (Latham) regarding Irvine. | 0.4 | 540 | 216 |
| Pickering, Ben | 04-Jan-06 | Attend meeting with R. Fletemeyer (FTI) and M. Gloss (Delphi) regarding first GM set off claim. | 0.5 | 590 | 295 |
| Pickering, Ben | 04-Jan-06 | Review and analyze GM set off claim summary. | 0.2 | 590 | 118 |
| Pickering, Ben | 04-Jan-06 | Review and analyze information regarding Ondas investment and prepare questions for FTI. | 0.2 | 590 | 118 |
| Pickering, Ben | 04-Jan-06 | Participate in telephone discussion with E. Ruiz (Latham) regarding GM set off issues and proposed treatment of claim. | 0.2 | 590 | 118 |
| Pickering, Ben | 04-Jan-06 | Participate in telephone discussion with A. Parks (Mesirow) regarding Ondas investment. | 0.2 | 590 | 118 |
| Pickering, Ben | 04-Jan-06 | Attend vendor supply update meeting with representatives of Delphi, Skadden, and FTI. | 0.6 | 590 | 354 |
| Pickering, Ben | 04-Jan-06 | Attend meeting with M. Orris (Delphi), B. Caruso (FTI) and J. Lyons (Skadden) regarding vendor update and issues. | 0.3 | 590 | 177 |
| Pickering, Ben | 04-Jan-06 | Participate in telephone discussion with H. Baer (Latham) regarding first GM set off claim. | 0.1 | 590 | 59 |
| Pickering, Ben | 04-Jan-06 | Participate in telephone discussion with M. Broude (Latham) regarding first GM set off claim, analysis and proposed treatment. | 0.2 | 590 | 118 |
| Pickering, Ben | 04-Jan-06 | Participate in telephone discussion with R. Eisenberg (FTI) regarding first GM set off claim. | 0.3 | 590 | 177 |
| Pickering, Ben | 04-Jan-06 | Review analysis of first GM set off claim and supporting information. | 1.7 | 590 | 1,003 |
| Pickering, Ben | 04-Jan-06 | Participate in call with Delphi and FTI to review closure of Irvine. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 04-Jan-06 | Participate in discussion with R. Eisenberg (FTI) regarding Booz Allen work. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 04-Jan-06 | Review Debtors presentation on Irvine. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 04-Jan-06 | Participate in discussion with R. Rosenberg (Latham) to follow up on the Irvine situation. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 04-Jan-06 | Prepare and draft memo to Latham on Booz Allen work. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 04-Jan-06 | Participate in call with Delphi and FTI to review closure of Irvine. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 04-Jan-06 | Participate in discussion with Committee members regarding Irvine facility. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 04-Jan-06 | Participate in discussion with L. Lattig and A. Parks (both Mesirow) and M. Broude (Latham) regarding Irvine. | 0.4 | 590 | 236 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 04-Jan-06 | Prepare and draft memo to Latham on Irvine. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 04-Jan-06 | Prepare materials for actuarial conference call. | 0.7 | 590 | 413 |
| Chemtob, Victor | 05-Jan-06 | Review and analyze Delphi analyst reports. | 1.5 | 190 | 285 |
| Grischow, Scott | 05-Jan-06 | Review Delphi consolidated and Debtor entity October and November 2005 statements of cash flow and extract appropriate data for use in future Committee reports. | 1.2 | 390 | 468 |
| Grischow, Scott | 05-Jan-06 | Review Delphi consolidated and Debtor entity October and November 2005 balance sheets and extract appropriate data for use in future Committee reports. | 1.4 | 390 | 546 |
| Grischow, Scott | 05-Jan-06 | Review Delphi October and November 2005 financial variances and extract appropriate data for use in future Committee reports. | 0.8 | 390 | 312 |
| Grischow, Scott | 05-Jan-06 | Review Delphi consolidated and Debtor entity October and November 2005 income statements and extract appropriate data for use in future Committee reports. | 1.3 | 390 | 507 |
| Lattig, Larry | 05-Jan-06 | Review and analyze the class action complaint. | 1.4 | 590 | 826 |
| Matlawski, Krysten | 05-Jan-06 | Update and review projection model to include October and November 2005 actual results. | 2.6 | 360 | 936 |
| Matlawski, Krysten | 05-Jan-06 | Review and analyze Rothschild model for product line income statements. | 2.6 | 360 | 936 |
| Matlawski, Krysten | 05-Jan-06 | Review and analyze balance sheet information as provided to the DIP Lenders. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 05-Jan-06 | Compile research request results for Latham. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 05-Jan-06 | Review and analyze hourly and retiree information from Rothschild. | 0.5 | 360 | 180 |
| Parks, Amanda K. | 05-Jan-06 | Review schedules provided under the DIP to lenders. | 1.8 | 540 | 972 |
| Parks, Amanda K. | 05-Jan-06 | Review and analyze Rothschild model to create product line model. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 05-Jan-06 | Review of schedules prepared by the Debtor to create historical analysis. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 05-Jan-06 | Review and analyze Platinum Supply Agreement and summary. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 05-Jan-06 | Prepare and draft summary of securities litigation complaint. | 1.6 | 540 | 864 |
| Parks, Amanda K. | 05-Jan-06 | Review and analyze documents delivered in response to MFC's request list. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 05-Jan-06 | Research plant and product overlap based on financial models. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 05-Jan-06 | Research Mercer's involvement with the debtors activities. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 05-Jan-06 | Consider additional set offs requiring more information from FTI to approve. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 05-Jan-06 | Research GM set off invoices. | 0.3 | 540 | 162 |
| Pickering, Ben | 05-Jan-06 | Review and analyze Platinum Group Metals portion of first GM set off claim. | 0.6 | 590 | 354 |

# EXHIBIT D-12

## DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 05-Jan-06 | Attend meeting with R. Fletemeyer (FTI) and M. Gloss (Delphi) regarding Platinum Group Metals portion of first GM set off claim. | 0.2 | 590 | 118 |
| Pickering, Ben | 05-Jan-06 | Attend meeting with R. Fletemeyer (FTI) regarding disclosure of information to Committee regarding first GM set off claim. | 0.1 | 590 | 59 |
| Pickering, Ben | 05-Jan-06 | Attend vendor supply update meeting with representatives of Delphi, Skadden, and FTI. | 0.6 | 590 | 354 |
| Pickering, Ben | 05-Jan-06 | Review and analyze vendor contract report. | 0.3 | 590 | 177 |
| Pickering, Ben | 05-Jan-06 | Review and analyze first GM set off claim and supporting information and prepare report for Committee. | 2.5 | 590 | 1,475 |
| Szlezinger, Leon | 05-Jan-06 | Participate in discussion with actuarial candidate and counsel. | 0.5 | 590 | 295 |
| Chemtob, Victor | 06-Jan-06 | Research all public filings related to Delphi's creditor relationships. | 1.4 | 190 | 266 |
| Chemtob, Victor | 06-Jan-06 | Research all public information available pertaining to the GM separation. | 1.3 | 190 | 247 |
| Chemtob, Victor | 06-Jan-06 | Research all public filings related to GM's relationship to Delphi. | 2.1 | 190 | 399 |
| Chemtob, Victor | 06-Jan-06 | Research Wall Street analyst reports for Delphi. | 1.4 | 190 | 266 |
| Chemtob, Victor | 06-Jan-06 | Research Wall Street analyst reports for Delphi. | 1.7 | 190 | 323 |
| Matlawski, Krysten | 06-Jan-06 | Research Debtor deliverables for mention of Ondas transaction and other satellite deals. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 06-Jan-06 | Search public filings for proforma balance sheet at time of separation in 1998 and compare to the proforma balance as shown in the S-1. | 1.8 | 360 | 648 |
| Matlawski, Krysten | 06-Jan-06 | Compile research request results to be sent to Latham. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 06-Jan-06 | Prepare product line list from Rothschild model to be used for specific product line analyses. | 1.3 | 360 | 468 |
| Matlawski, Krysten | 06-Jan-06 | Review and analyze diligence lists for overlapping requests for the product line information. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 06-Jan-06 | Review and analyze deliverables from business overview from December 1, 2005 for Energy & Chassis to incorporate into product line model. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 06-Jan-06 | Review and analyze deliverables from business overview from December 1, 2005 for Electronics & Safety and AHG to incorporate into product line model. | 1.3 | 360 | 468 |
| Matlawski, Krysten | 06-Jan-06 | Review and analyze deliverables from business overview from December 1, 2005 for PS&S to incorporate into product line model. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 06-Jan-06 | Organize information received to date that will be useful in product line analyses. | 1.5 | 360 | 540 |
| Parks, Amanda K. | 06-Jan-06 | Review and analyze financial statement reports prepared for DIP lenders. | 3.0 | 540 | 1,620 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 06-Jan-06 | Review and analyze supplier tracking motion 12/30/2005. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 06-Jan-06 | Review and analyze GM set off. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 06-Jan-06 | Summarize platinum supply metals agreement. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 06-Jan-06 | Participate in discussion with existing creditor about current conditions and public filings. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 06-Jan-06 | Research day one balance sheet availability from both public and confidential information. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 06-Jan-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding financials for Irvine plant. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 06-Jan-06 | Research Ondas investment. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 06-Jan-06 | Research XM Satellite investment. | 0.9 | 540 | 486 |
| Pickering, Ben | 06-Jan-06 | Attend vendor supply update meeting with representatives of Delphi, Skadden, and FTI. | 0.3 | 590 | 177 |
| Pickering, Ben | 06-Jan-06 | Review of Debtors' presentation materials for Committee regarding update on Ondas and XM. | 0.4 | 590 | 236 |
| Pickering, Ben | 06-Jan-06 | Review and analyze vendor contract information. | 0.3 | 590 | 177 |
| Pickering, Ben | 06-Jan-06 | Review and analyze additional supporting information regarding first GM set off claim and create analysis for report. | 3.1 | 590 | 1,829 |
| Pickering, Ben | 06-Jan-06 | Review and analyze set off claim for (Company name Redacted) and prepare questions for FTI and Skadden regarding same. | 0.4 | 590 | 236 |
| Pickering, Ben | 06-Jan-06 | Review and analyze supplier motion tracker report prepared by Delphi. | 0.2 | 590 | 118 |
| Pickering, Ben | 06-Jan-06 | Review and analyze set off for a creditor submitted to FTI. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 06-Jan-06 | Participate in discussion with A. Parks (Mesirow) regarding financials for Irvine plant. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 06-Jan-06 | Attend conference call with labor Sub-Committee to interview actuaries. | 1.5 | 590 | 885 |
| Lattig, Larry | 07-Jan-06 | Prepare for conference call with FTI. | 2.3 | 590 | 1,357 |
| Lattig, Larry | 07-Jan-06 | Participate in conference call with FTI. | 1.3 | 590 | 767 |
| Pickering, Ben | 07-Jan-06 | Draft correspondence to B. Rosenberg (Latham) regarding Committee review of non-conforming vendor contract assumptions. | 0.1 | 590 | 59 |
| Pickering, Ben | 07-Jan-06 | Review and analyze Rothschild model for detailed financial and product information for 2004 and 2005. | 0.8 | 590 | 472 |
| Pickering, Ben | 07-Jan-06 | Review and analyze Debtors' reports to the Committee for financial information and product information. | 0.6 | 590 | 354 |
| Lattig, Larry | 08-Jan-06 | Review and analyze the class action complaint filed against the Debtor and its officers. | 4.1 | 590 | 2,419 |
| Lattig, Larry | 08-Jan-06 | Review and analyze the GM setoff report prepared by Mesirow Consulting. | 0.7 | 590 | 413 |
| Lattig, Larry | 08-Jan-06 | Review the Debtors investment in Ondas. | 0.4 | 590 | 236 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 08-Jan-06 | Review and analyze the current Booze Allen engagement letter. | 0.6 | 590 | 354 |
| Lattig, Larry | 08-Jan-06 | Review and analyze the accounting adjustments made to the 8+4 forecast. | 0.7 | 590 | 413 |
| Lattig, Larry | 08-Jan-06 | Review and analyze the proposed De Minimus Asset Sale memo. | 1.1 | 590 | 649 |
| Matlawski, Krysten | 08-Jan-06 | Review and analyze deliverables from business overview from December 2, 2005 for Steering and Global Supply Management to incorporate into product line model. | 1.7 | 360 | 612 |
| Matlawski, Krysten | 08-Jan-06 | Review and analyze deliverables from business overview from December 2, 2005 for Thermal & Interior and Packard to incorporate into product line model. | 1.4 | 360 | 504 |
| Matlawski, Krysten | 08-Jan-06 | Organize financial information that breaks out product lines to be used in an analysis. | 0.9 | 360 | 324 |
| Pickering, Ben | 08-Jan-06 | Amend response to FTI regarding information requests. | 0.5 | 590 | 295 |
| Pickering, Ben | 08-Jan-06 | Review and analyze additional financial information from Debtors regarding financial and product performance. | 0.2 | 590 | 118 |
| Pickering, Ben | 08-Jan-06 | Prepare for Committee meeting. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 08-Jan-06 | Review correspondence from FTI regarding requested review of operational results. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 08-Jan-06 | Prepare and draft response to FTI regarding operational results. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 08-Jan-06 | Review correspondence from Mercer and draft response. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 08-Jan-06 | Review and analyze information received from Debtor on Ondas transaction. | 0.3 | 590 | 177 |
| Chemtob, Victor | 09-Jan-06 | Attend meeting with A. Parks (Mesirow) to review upcoming project involvement. | 0.4 | 190 | 76 |
| Lattig, Larry | 09-Jan-06 | Work with FTI to clarify information requests and available materials. | 1.4 | 590 | 826 |
| Matlawski, Krysten | 09-Jan-06 | Review dynamics and details for proposed sale of de minimis assets for scope of sale. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 09-Jan-06 | Review and analyze 8+4 forecast and 8+4 adjusted forecast to conform to 2006 "Steady State Scenario". | 1.4 | 360 | 504 |
| Matlawski, Krysten | 09-Jan-06 | Prepare product line analysis showing products per Rothchild's model that will be wound down or sold and those that will be kept. | 3.2 | 360 | 1,152 |
| Parks, Amanda K. | 09-Jan-06 | Attend meeting with B. Pickering (Mesirow) regarding business review and benchmarking. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 09-Jan-06 | Attend meeting with V. Chomtob (Mesirow) to review upcoming project involvement. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 09-Jan-06 | Review and compare 2005 results for the model into the actual 2005 quarterly results. | 1.6 | 540 | 864 |
| Parks, Amanda K. | 09-Jan-06 | Review and analyze proposed de minimus asset sale. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 09-Jan-06 | Review and analyze E&S division presentation for XM satellite. | 1.6 | 540 | 864 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 09-Jan-06 | Attend non-conforming vendor meeting with representatives of Delphi, Skadden, and FTI. | 0.8 | 590 | 472 |
| Pickering, Ben | 09-Jan-06 | Review and analyze information regarding non-conforming vendor deal. | 0.5 | 590 | 295 |
| Pickering, Ben | 09-Jan-06 | Review and analyze set off information regarding (Company name redacted). | 0.4 | 590 | 236 |
| Pickering, Ben | 09-Jan-06 | Review and analyze set off information regarding (Company name redacted). | 0.4 | 590 | 236 |
| Pickering, Ben | 09-Jan-06 | Attend meeting with A. Parks (Mesirow) regarding business review and benchmarking. | 1.1 | 590 | 649 |
| Lattig, Larry | 10-Jan-06 | Review the PBGC's request for ex-officio membership. | 0.5 | 590 | 295 |
| Matlawski, Krysten | 10-Jan-06 | Transpose financials to product lines to keep into financial statement form for review and incorporation into additional analyses. | 2.9 | 360 | 1,044 |
| Matlawski, Krysten | 10-Jan-06 | Search DIP Motion and other related documents for Guarantor entities to determine if Foreign Subsidiaries are Guarantors. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 10-Jan-06 | Transpose financials to product lines to sell/close financial statement form for review and incorporation into additional analyses. | 1.8 | 360 | 648 |
| Parks, Amanda K. | 10-Jan-06 | Attend meeting with B. Pickering and S. Smith (both Mesirow) regarding business review and benchmarking. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 10-Jan-06 | Review and analyze general and corporate agreements relating to the separation from GM. | 2.7 | 540 | 1,458 |
| Parks, Amanda K. | 10-Jan-06 | Research foreign subsidiary guarantors. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 10-Jan-06 | Research outstanding question from creditors regarding financial condition. | 1.7 | 540 | 918 |
| Pickering, Ben | 10-Jan-06 | Review and analyze information regarding vendor contract extensions. | 0.4 | 590 | 236 |
| Pickering, Ben | 10-Jan-06 | Attend vendor supply update meeting with representatives of Delphi, Skadden, and FTI. | 0.4 | 590 | 236 |
| Pickering, Ben | 10-Jan-06 | Attend meeting with A. Parks and S. Smith (both Mesirow) regarding business review and benchmarking. | 1.5 | 590 | 885 |
| Pickering, Ben | 10-Jan-06 | Attend non-conforming vendor meeting with representatives of Delphi, Skadden, and FTI. | 0.9 | 590 | 531 |
| Pickering, Ben | 10-Jan-06 | Review response from Latham to Skadden regarding first GM set off claim. | 0.4 | 590 | 236 |
| Pickering, Ben | 10-Jan-06 | Review and analyze information regarding non-conforming vendor. | 0.9 | 590 | 531 |
| Pickering, Ben | 10-Jan-06 | Review and analyze vendor set off claim (Company name Redacted). | 0.3 | 590 | 177 |
| Pickering, Ben | 10-Jan-06 | Review and analyze bond pricing for recent trading activity. | 0.2 | 590 | 118 |
| Pickering, Ben | 10-Jan-06 | Review and analyze report on vendor contract extensions over $1 million. | 0.3 | 590 | 177 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 10-Jan-06 | Review and analyze motion and supporting information regarding de minimus asset sale. | 0.4 | 590 | 236 |
| Pickering, Ben | 10-Jan-06 | Review information from Jefferies regarding industry update. | 0.4 | 590 | 236 |
| Pickering, Ben | 10-Jan-06 | Review and analyze vendor motion tracking summary. | 0.3 | 590 | 177 |
| Smith, Susan M. | 10-Jan-06 | Attend meeting with A. Parks and B. Pickering (both Mesirow) regarding business review and benchmarking. | 1.5 | 510 | 765 |
| Smith, Susan M. | 10-Jan-06 | Review and analyze 2004 10K for historical financial information to create a walk to current situation. | 1.3 | 510 | 663 |
| Smith, Susan M. | 10-Jan-06 | Review and analyze Rothschild model for projected financial information. | 1.2 | 510 | 612 |
| Smith, Susan M. | 10-Jan-06 | Review and analyze 2005 10Q's for financial and segment information. | 1.5 | 510 | 765 |
| Smith, Susan M. | 10-Jan-06 | Review Business Overview presentation from December 1 and 2 meeting. | 1.9 | 510 | 969 |
| Smith, Susan M. | 10-Jan-06 | Review Creditors' Committee meeting presentation. | 1.3 | 510 | 663 |
| Szlezinger, Leon | 10-Jan-06 | Prepare actuarial materials for labor Sub-Committee. | 1.2 | 590 | 708 |
| Chemtob, Victor | 11-Jan-06 | Update vendor summary schedule for weekly report. | 2.7 | 190 | 513 |
| Chemtob, Victor | 11-Jan-06 | Review and compare financial data to create a reporting template. | 1.8 | 190 | 342 |
| Grischow, Scott | 11-Jan-06 | Review analysis of weekly changes in vendor claim status for the week ended 12/30/05 and compare to prior report. | 1.1 | 390 | 429 |
| Grischow, Scott | 11-Jan-06 | Review analysis of approved vendor claims for all categories for the week ended 12/30/05. | 1.3 | 390 | 507 |
| Grischow, Scott | 11-Jan-06 | Review analysis of approved vendor claims for all categories and by incremental amounts for the week ended 12/30/05. | 1.2 | 390 | 468 |
| Grischow, Scott | 11-Jan-06 | Review analysis of weekly changes in vendor claim status for the week ended 1/6/06. | 1.3 | 390 | 507 |
| Grischow, Scott | 11-Jan-06 | Review analysis of approved vendor claims for all categories for the week ended 1/6/06 and compare to prior weeks data. | 1.4 | 390 | 546 |
| Grischow, Scott | 11-Jan-06 | Review analysis of approved vendor claims for all categories and by incremental amounts for the week ended 1/6/06. | 1.6 | 390 | 624 |
| Grischow, Scott | 11-Jan-06 | Prepare vendor contract renewal summary as of 1/6/06 using information and data provided by the Debtor. | 1.2 | 390 | 468 |
| Matlawski, Krysten | 11-Jan-06 | Compare restatements to net income for similarly sized bankruptcy cases. | 2.2 | 360 | 792 |
| Parks, Amanda K. | 11-Jan-06 | Attend meeting with L. Szlezinger and B. Pickering (both Mesirow) regarding labor update and pension analysis. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 11-Jan-06 | Participate in telephone discussion with J. Guglielmo (FTI), B. Eisenbaum (Delphi) and B. Pickering (Mesirow) regarding de minimus asset sale regarding Flint East. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 11-Jan-06 | Participate in telephone discussion with M. Broude (Latham) and B. Pickering (Mesirow) regarding sale of Flint East. | 0.1 | 540 | 54 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda K. | 11-Jan-06 | Review pension meeting outcome and implications to financial statements. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 11-Jan-06 | Research magnitude of earnings restatement and compare to other major investigations. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 11-Jan-06 | Review and analyze first day motion payment totals. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 11-Jan-06 | Prepare for conference call regarding the sale of the Flint East facility. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 11-Jan-06 | Review and analyze de minimis asset sale proposal in advance of conference call. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 11-Jan-06 | Prepare and draft memo regarding asset sale for the Committee's approval. | 3.4 | 540 | 1,836 |
| Parks, Amanda K. | 11-Jan-06 | Review and analyze first day motion payments and discrepancies. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 11-Jan-06 | Attend First Day motion supplier call. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 11-Jan-06 | Review analysis of projected SG&A reductions and tested feasibility. | 1.3 | 540 | 702 |
| Pickering, Ben | 11-Jan-06 | Review and analyze motion and supporting information regarding de minimus asset sale procedure. | 0.4 | 590 | 236 |
| Pickering, Ben | 11-Jan-06 | Draft correspondence to M. Broude (Latham) regarding set offs. | 0.2 | 590 | 118 |
| Pickering, Ben | 11-Jan-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding labor update and pension analysis. | 0.4 | 590 | 236 |
| Pickering, Ben | 11-Jan-06 | Review and analyze motion regarding Flint East de minimus asset sale. | 0.6 | 590 | 354 |
| Pickering, Ben | 11-Jan-06 | Participate in telephone discussion with J. Guglielmo (FTI), B. Eisenbaum (Delphi) and A. Parks (Mesirow) regarding de minimus asset sale regarding Flint East. | 0.2 | 590 | 118 |
| Pickering, Ben | 11-Jan-06 | Participate in telephone discussion with M. Broude (Latham) and A. Parks (Mesirow) regarding sale of Flint East. | 0.1 | 590 | 59 |
| Pickering, Ben | 11-Jan-06 | Attend vendor supply update meeting with representatives of Delphi, Skadden, and FTI. | 0.9 | 590 | 531 |
| Pickering, Ben | 11-Jan-06 | Participate in telephone discussion with M. Orris (Delphi) regarding specific vendor issues not addressed during vendor update meeting. | 0.1 | 590 | 59 |
| Pickering, Ben | 11-Jan-06 | Attend non-conforming vendor meeting with representatives of Delphi, Skadden, and FTI. | 0.5 | 590 | 295 |
| Pickering, Ben | 11-Jan-06 | Participate in telephone discussion with J. Guglielmo (FTI) regarding Watson Wyatt report regarding pension payment requirements. | 0.4 | 590 | 236 |
| Pickering, Ben | 11-Jan-06 | Participate in telephone discussion with K. Ostad (Lovells) regarding set off claim status. | 0.3 | 590 | 177 |
| Pickering, Ben | 11-Jan-06 | Review and analyze Watson Wyatt information regarding pension payments. | 0.9 | 590 | 531 |

# EXHIBIT D-12

## DELPHI CORPORATION
### Financial and Company Analysis
### October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 11-Jan-06 | Review analysis of supporting information regarding non-conforming supplier contract extension. | 1.1 | 590 | 649 |
| Pickering, Ben | 11-Jan-06 | Review information from Jefferies regarding industry update. | 0.3 | 590 | 177 |
| Sartori, Elisa | 11-Jan-06 | Prepare correspondence to A. Parks (Mesirow) regarding NOL analysis. | 0.1 | 510 | 51 |
| Smith, Susan M. | 11-Jan-06 | Compare various Debtor reports for treatment of product lines and plant data. | 1.4 | 510 | 714 |
| Smith, Susan M. | 11-Jan-06 | Review and analyze 2004 10K for segment reporting and breakdown by product. | 0.5 | 510 | 255 |
| Smith, Susan M. | 11-Jan-06 | Review and analyze first day affidavit, docket and other court documents. | 1.3 | 510 | 663 |
| Smith, Susan M. | 11-Jan-06 | Review and analyze Hilco appraisal of inventory. | 1.6 | 510 | 816 |
| Szlezinger, Leon | 11-Jan-06 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding labor update and pension analysis. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 11-Jan-06 | Review class action lawsuit. | 2.2 | 590 | 1,298 |
| Szlezinger, Leon | 11-Jan-06 | Draft correspondence to labor Sub-Committee regarding actuaries. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 11-Jan-06 | Contact actuaries with questions from labor Sub-Committee. | 0.8 | 590 | 472 |
| Thatcher, Micheal | 11-Jan-06 | Prepare weekly update report and update of vendor supply contract summary. | 2.1 | 360 | 756 |
| Cashel, Joe | 12-Jan-06 | Research resources that can be utilized to identify similar companies to prepare comparable analysis. | 1.6 | 420 | 672 |
| Cashel, Joe | 12-Jan-06 | Review and analyze Delphi 10K, pitch, press releases and other company information. | 1.9 | 420 | 798 |
| Cashel, Joe | 12-Jan-06 | Prepare a list of criteria for selecting companies to use as benchmarks. | 2.2 | 420 | 924 |
| Cashel, Joe | 12-Jan-06 | Conduct research for information on comparable companies via public vehicles. | 2.9 | 420 | 1,218 |
| Cashel, Joe | 12-Jan-06 | Participate in discussion with S. Smith (Mesirow) regarding benchmarking project. | 0.7 | 420 | 294 |
| Cashel, Joe | 12-Jan-06 | Prepare criteria for identifying comparable companies to use in financial analysis. | 1.2 | 420 | 504 |
| Chemtob, Victor | 12-Jan-06 | Update expiring contract schedule for weekly report. | 2.2 | 190 | 418 |
| Chemtob, Victor | 12-Jan-06 | Prepare preliminary Delphi site/location organization chart. | 2.1 | 190 | 399 |
| Chemtob, Victor | 12-Jan-06 | Update Delphi site/location organization chart based on the human capital motion. | 1.6 | 190 | 304 |
| Grischow, Scott | 12-Jan-06 | Review information request status sheet as of 1/6/06 and update to reflect information MFC has received. | 0.9 | 390 | 351 |
| Grischow, Scott | 12-Jan-06 | Coordinate all necessary schedules and data for the preparation of the Mesirow 1/15/06 report to the Committee. | 2.3 | 390 | 897 |
| Grischow, Scott | 12-Jan-06 | Prepare reconciliation analysis of all vendor claims exhibits and analysis which are included in the Mesirow 1/15/06 report to the Committee. | 1.9 | 390 | 741 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 12-Jan-06 | Prepare summary schedule detailing out essential supplier and foreign supplier open claims above $1 Million as of 1/6/06. | 0.9 | 390 | 351 |
| Grischow, Scott | 12-Jan-06 | Prepare reconciliation analysis of all vendor claims exhibits and analysis which are included in the Mesirow 1/15/06 report to the Committee. | 1.2 | 390 | 468 |
| Lattig, Larry | 12-Jan-06 | Review and analyze the De Minimus Asset Sale analysis memo. | 0.5 | 590 | 295 |
| Lattig, Larry | 12-Jan-06 | Negotiate with FTI regarding MFC Information Request - Delphi Business Operations. | 2.2 | 590 | 1,298 |
| Lattig, Larry | 12-Jan-06 | Participate in conference call with J. Sheehan (Delphi) and financial advisor regarding pension payment to be made. | 0.6 | 590 | 354 |
| Lattig, Larry | 12-Jan-06 | Review and analyze memo from counsel to the Creditors Committee regarding Potential Labor-Related Claims of General Motors Corporation Against Delphi Corporation. | 2.2 | 590 | 1,298 |
| Matlawski, Krysten | 12-Jan-06 | Compile consolidated financial information received from Debtors. | 1.8 | 360 | 648 |
| Matlawski, Krysten | 12-Jan-06 | Compile product line specific financial information received to date which corresponds to MFC's financial analysis plan. | 1.6 | 360 | 576 |
| Matlawski, Krysten | 12-Jan-06 | Compile plant specific financial information received from Debtors. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 12-Jan-06 | Review Latham's outline to analyze potential GM labor-related claims against Delphi. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 12-Jan-06 | Analyze payment methods to Delphi Receivables under the US AR Program. | 1.3 | 360 | 468 |
| Parks, Amanda K. | 12-Jan-06 | Participate in discussion with L. Szlezinger (Mesirow) and J. Ressler (Warner Stevens) to discuss perfection analysis. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 12-Jan-06 | Prepare for call with Warner Stevens on perfection. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 12-Jan-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding Warner Stevens information requests. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 12-Jan-06 | Research extent of accounting issues at request of Committee member. | 1.7 | 540 | 918 |
| Parks, Amanda K. | 12-Jan-06 | Prepare and draft weekly report. | 1.8 | 540 | 972 |
| Parks, Amanda K. | 12-Jan-06 | Review and analyze US securitization program. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 12-Jan-06 | Review and amend weekly report. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 12-Jan-06 | Attend meeting with S. Smith and L. Szlezinger (both Mesirow) regarding financial information. | 1.5 | 540 | 810 |
| Pickering, Ben | 12-Jan-06 | Participate in telephone discussion with J. Guglielmo (FTI) regarding Watson Wyatt report regarding pension payment requirements. | 0.1 | 590 | 59 |
| Pickering, Ben | 12-Jan-06 | Participate in telephone discussion with J. Sheehan (Delphi) and J. Guglielmo (FTI) regarding pension payments for 2006. | 0.4 | 590 | 236 |
| Pickering, Ben | 12-Jan-06 | Review and amend report to Committee. | 1.3 | 590 | 767 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 12-Jan-06 | Review and analyze pre-petition accounts payable information and reconcile to Debtors' disclosure. | 0.5 | 590 | 295 |
| Pickering, Ben | 12-Jan-06 | Review set off information for call with Debtors. | 0.7 | 590 | 413 |
| Pickering, Ben | 12-Jan-06 | Participate in telephone discussion with S. Toussi (Skadden) regarding two set off claims and Debtors conclusions. | 0.5 | 590 | 295 |
| Pickering, Ben | 12-Jan-06 | Draft correspondence to B. Caruso (FTI) regarding vendor contract extension information. | 0.1 | 590 | 59 |
| Pickering, Ben | 12-Jan-06 | Review and analyze set off claim regarding (Company name Redacted). | 0.6 | 590 | 354 |
| Pickering, Ben | 12-Jan-06 | Review information and memo regarding Ondas. | 0.3 | 590 | 177 |
| Pickering, Ben | 12-Jan-06 | Review and analyze actual and forecast financial information provided by Debtors and FTI. | 1.1 | 590 | 649 |
| Pickering, Ben | 12-Jan-06 | Review and analyze information on competitors. | 0.6 | 590 | 354 |
| Pickering, Ben | 12-Jan-06 | Review and analyze expiring contract report and amend presentation for report. | 0.5 | 590 | 295 |
| Pickering, Ben | 12-Jan-06 | Draft correspondence to B. Caruso (FTI) regarding vendor contract extension information and reports. | 0.1 | 590 | 59 |
| Sartori, Elisa | 12-Jan-06 | Analyze and prepare summary of Debtors' tax returns. | 0.5 | 510 | 255 |
| Smith, Susan M. | 12-Jan-06 | Participate in discussion with J. Cashel (Mesirow) regarding benchmarking project . | 0.7 | 510 | 357 |
| Smith, Susan M. | 12-Jan-06 | Draft outline of proposed project presentations. | 0.7 | 510 | 357 |
| Smith, Susan M. | 12-Jan-06 | Analyze financial data for comparable companies. And assess the source. | 0.3 | 510 | 153 |
| Smith, Susan M. | 12-Jan-06 | Review and edit initial chart of Debtors' plants and divisions. | 0.4 | 510 | 204 |
| Smith, Susan M. | 12-Jan-06 | Research division plants to compare to organization chart. | 0.3 | 510 | 153 |
| Smith, Susan M. | 12-Jan-06 | Review and analyze preliminary information on industry competitors. | 0.9 | 510 | 459 |
| Smith, Susan M. | 12-Jan-06 | Research available information on Debtors' plants. | 1.4 | 510 | 714 |
| Smith, Susan M. | 12-Jan-06 | Review (Company name Redacted) plan of reorganization and compare structure to Delphi. | 1.1 | 510 | 561 |
| Smith, Susan M. | 12-Jan-06 | Analyze financial data by segment and division. | 0.7 | 510 | 357 |
| Smith, Susan M. | 12-Jan-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding financial analysis. | 1.5 | 510 | 765 |
| Szlezinger, Leon | 12-Jan-06 | Participate in discussion with A. Parks (Mesirow) and J. Ressler (Warner Stevens) to discuss perfection analysis. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 12-Jan-06 | Attend meeting with S. Smith and A. Parks (both Mesirow) regarding financial analysis. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 12-Jan-06 | Review securities complaint. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 12-Jan-06 | Plan analysis to support potential avoidance actions. | 1.3 | 590 | 767 |
| Szlezinger, Leon | 12-Jan-06 | Review Warner Stevens memo regarding pre-petition security. | 0.5 | 590 | 295 |
| Thatcher, Micheal | 12-Jan-06 | Review Delphi correspondence related to reclamation clams. | 1.1 | 360 | 396 |
| Cashel, Joe | 13-Jan-06 | Analyze financial information on comparable companies. | 2.2 | 420 | 924 |
| Cashel, Joe | 13-Jan-06 | Analyze information to identify comparable companies. | 3.1 | 420 | 1,302 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cashel, Joe | 13-Jan-06 | Prepare preliminary list of comparable companies including summary detail. | 1.4 | 420 | 588 |
| Cashel, Joe | 13-Jan-06 | Attend meeting with S. Smith (Mesirow) to discuss/refine the preliminary listing of comparable companies. | 1.3 | 420 | 546 |
| Chemtob, Victor | 13-Jan-06 | Update Delphi site/location organization chart based on Hilco Appraisal. | 2.4 | 190 | 456 |
| Chemtob, Victor | 13-Jan-06 | Update Delphi site/location organization chart based on Debtors' information. | 1.4 | 190 | 266 |
| Chemtob, Victor | 13-Jan-06 | Review and analyze information from Rothschild. | 1.9 | 190 | 361 |
| Grischow, Scott | 13-Jan-06 | Review de minimis asset sale motion regarding property located in Burton, Michigan. | 1.6 | 390 | 624 |
| Grischow, Scott | 13-Jan-06 | Incorporate terms of the de minimis asset sale motion for property located in Burton, Michigan into report to the Committee. | 1.1 | 390 | 429 |
| Lattig, Larry | 13-Jan-06 | Review and approve the non-conforming vendor #5 memo for submission to the Committee for approval. | 1.3 | 590 | 767 |
| Matlawski, Krysten | 13-Jan-06 | Review the Bank of America aircraft motion for outflow of payments and cash impact. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 13-Jan-06 | Compile financial information received to date which corresponds to financial analysis. | 3.8 | 360 | 1,368 |
| Matlawski, Krysten | 13-Jan-06 | Prepare work plan outline as it corresponds to financial analysis plan discussed with S. Smith (Mesirow). | 0.2 | 360 | 72 |
| Pickering, Ben | 13-Jan-06 | Participate in telephone discussion with M. Broude (Latham) regarding update on pension payments for 2006. | 0.2 | 590 | 118 |
| Pickering, Ben | 13-Jan-06 | Draft correspondence to L. Szlezinger (Mesirow) regarding pension payments for 2006. | 0.1 | 590 | 59 |
| Pickering, Ben | 13-Jan-06 | Review set off claim status. | 0.2 | 590 | 118 |
| Pickering, Ben | 13-Jan-06 | Review and analyze Debtors' information regarding plant retention and operation. | 0.6 | 590 | 354 |
| Pickering, Ben | 13-Jan-06 | Review summary information regarding competitors financial results and metrics. | 0.4 | 590 | 236 |
| Pickering, Ben | 13-Jan-06 | Review and analyze reconciliation of pre-petition accounts payable to Debtors' presentation. | 0.2 | 590 | 118 |
| Pickering, Ben | 13-Jan-06 | Review of confidentiality agreement. | 0.2 | 590 | 118 |
| Pickering, Ben | 13-Jan-06 | Review and analyze information regarding non-conforming deal. | 0.4 | 590 | 236 |
| Pickering, Ben | 13-Jan-06 | Attend non-conforming vendor meeting with representatives of Delphi, Skadden, and FTI. | 0.5 | 590 | 295 |
| Pickering, Ben | 13-Jan-06 | Attend conforming vendor meeting with representatives of Delphi, Skadden, and FTI. | 0.3 | 590 | 177 |
| Pickering, Ben | 13-Jan-06 | Review and analyze information regarding non-conforming contract assumption and prepare report to Committee for consideration of approval. | 0.7 | 590 | 413 |
| Pickering, Ben | 13-Jan-06 | Review contract assumption schedule provided by FTI. | 0.1 | 590 | 59 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 13-Jan-06 | Review correspondence from S. Grishow (Mesirow) regarding questions on vendor motions payments. | 0.1 | 590 | 59 |
| Pickering, Ben | 13-Jan-06 | Review memo from M. Riela (Latham) regarding potential claims from GM. | 0.7 | 590 | 413 |
| Pickering, Ben | 13-Jan-06 | Review correspondence from supplier regarding application for contract assumption. | 0.1 | 590 | 59 |
| Pickering, Ben | 13-Jan-06 | Review and analyze steady state model and supporting information. | 1.1 | 590 | 649 |
| Pickering, Ben | 13-Jan-06 | Review agenda for Committee meeting. | 0.1 | 590 | 59 |
| Smith, Susan M. | 13-Jan-06 | Attend meeting with J. Cashel (Mesirow) to discuss/refine the preliminary listing of comparable companies. | 1.3 | 510 | 663 |
| Smith, Susan M. | 13-Jan-06 | Research background information for comparable companies to determine Delphi's weakness. | 0.4 | 510 | 204 |
| Smith, Susan M. | 13-Jan-06 | Review and analyze tax information for 2003. | 0.7 | 510 | 357 |
| Smith, Susan M. | 13-Jan-06 | Review and analyze tax information for 2004. | 1.2 | 510 | 612 |
| Smith, Susan M. | 13-Jan-06 | Review and analyze Detors' steady state model. | 1.6 | 510 | 816 |
| Smith, Susan M. | 13-Jan-06 | Research various auto parts companies for benchmark comparables. | 0.6 | 510 | 306 |
| Smith, Susan M. | 13-Jan-06 | Review new draft of benchmark companies elected as most comparable. | 0.8 | 510 | 408 |
| Smith, Susan M. | 13-Jan-06 | Research (names redacted) to obtain information on Debtors' competitors. | 0.9 | 510 | 459 |
| Szlezinger, Leon | 13-Jan-06 | Participate in discussion with actuaries regarding work for labor Sub-Committee. | 1.0 | 590 | 590 |
| Pickering, Ben | 15-Jan-06 | Review and amend report to Committee. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 15-Jan-06 | Prepare and draft memo to R. Eisenberg (FTI) regarding designation as "Professionals Eyes Only". | 1.2 | 590 | 708 |
| Pickering, Ben | 16-Jan-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding set offs. | 0.4 | 590 | 236 |
| Pickering, Ben | 16-Jan-06 | Review and amend report to Committee. | 0.8 | 590 | 472 |
| Pickering, Ben | 16-Jan-06 | Review Committee responses to non-conforming vendor contract assumption. | 0.2 | 590 | 118 |
| Pickering, Ben | 16-Jan-06 | Review and respond to correspondence from E. Ruiz (Latham) regarding set off claims and status of Debtors activities regarding same. | 0.4 | 590 | 236 |
| Pickering, Ben | 16-Jan-06 | Review and analyze set off claims to date and summarize findings. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 16-Jan-06 | Attend meeting Latham regarding GM issues. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 16-Jan-06 | Attend meeting with A. Parks (Mesirow) regarding status of GM claim. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 16-Jan-06 | Participate in discussion with B. Pickering (Mesirow) regarding set offs. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 16-Jan-06 | Participate in conversation with actuarial candidate. | 0.5 | 590 | 295 |
| Cashel, Joe | 17-Jan-06 | Analyze financial information for each of the comparable companies and summarize. | 3.4 | 420 | 1,428 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Cashel, Joe | 17-Jan-06 | Refine list of comparable companies based on certain criteria such as pension obligations. | 0.8 | 420 | 336 |
| Cashel, Joe | 17-Jan-06 | Attend meeting with S. Smith (Mesirow) to discuss/refine the updated list of comparable companies. | 0.9 | 420 | 378 |
| Cashel, Joe | 17-Jan-06 | Update list of comparable companies and supporting information. | 1.5 | 420 | 630 |
| Cashel, Joe | 17-Jan-06 | Research industry specific issues regarding competitor analysis. | 1.9 | 420 | 798 |
| Chemtob, Victor | 17-Jan-06 | Attend planning meeting with S. Smith, K. Matlawski (both Mesirow) to discuss work plan for benchmarking analysis. | 0.4 | 190 | 76 |
| Chemtob, Victor | 17-Jan-06 | Update Delphi site/location organization chart based on Rothschild information. | 2.1 | 190 | 399 |
| Chemtob, Victor | 17-Jan-06 | Analyze information pertaining to Moraine, OH (AHG) manufacturing location. | 1.2 | 190 | 228 |
| Chemtob, Victor | 17-Jan-06 | Prepare financial and operational summary of Moraine, OH (AHG) manufacturing location. | 0.7 | 190 | 133 |
| Chemtob, Victor | 17-Jan-06 | Analyze information pertaining to Flint, MI (AHG) manufacturing location. | 1.2 | 190 | 228 |
| Chemtob, Victor | 17-Jan-06 | Prepare financial and operational summary of Flint, MI (AHG) manufacturing location. | 0.6 | 190 | 114 |
| Lattig, Larry | 17-Jan-06 | Review and analyze Delphi's "Steady State" scenario and model. | 4.6 | 590 | 2,714 |
| Lattig, Larry | 17-Jan-06 | Review and approve Mesirow's Interim Report to the Creditors' Committee. | 1.1 | 590 | 649 |
| Matlawski, Krysten | 17-Jan-06 | Attend planning meeting with S. Smith, V. Chemtob (both Mesirow) to discuss work plan for benchmarking analysis. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 17-Jan-06 | Review and analyze plant locations and roll up information. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 17-Jan-06 | Prepare summary of plant locations and their roll-up to corresponding divisions for roll-up analyses. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 17-Jan-06 | Compile summary of Auto Holdings Group financial information by plant. | 3.9 | 360 | 1,404 |
| Pickering, Ben | 17-Jan-06 | Review Committee responses to non-conforming vendor contract assumption. | 0.1 | 590 | 59 |
| Pickering, Ben | 17-Jan-06 | Draft correspondence to J. Guglielmo (FTI) regarding Watson Wyatt report on pension payments. | 0.1 | 590 | 59 |
| Pickering, Ben | 17-Jan-06 | Attend meeting with B. Rosenberg (Latham), B. Derrough (Jefferies) and L. Szlezinger (Mesirow) regarding approach to certain business reviews. | 0.2 | 590 | 118 |
| Pickering, Ben | 17-Jan-06 | Review reports from Jefferies regarding Delphi. | 0.8 | 590 | 472 |
| Pickering, Ben | 17-Jan-06 | Draft correspondence to D. Wehrle (FTI) regarding Committee approval of non-conforming supplier contract assumption. | 0.1 | 590 | 59 |
| Pickering, Ben | 17-Jan-06 | Review and analyze contract assumption requests for numerous suppliers and forward to FTI. | 0.7 | 590 | 413 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 17-Jan-06 | Review correspondence from Skadden regarding first GM set off claim. | 0.1 | 590 | 59 |
| Pickering, Ben | 17-Jan-06 | Attend meeting with S. Smith (Mesirow) to review various sources of information pertaining to the business analysis. | 1.1 | 590 | 649 |
| Pickering, Ben | 17-Jan-06 | Review Delphi docket for issues pertinent to the Committee. | 1.4 | 590 | 826 |
| Pickering, Ben | 17-Jan-06 | Prepare for Committee meeting. | 0.5 | 590 | 295 |
| Smith, Susan M. | 17-Jan-06 | Attend meeting with J. Cashel (Mesirow) to discuss/refine the updated list of comparable companies. | 0.9 | 510 | 459 |
| Smith, Susan M. | 17-Jan-06 | Attend meeting with B. Pickering (Mesirow) to review various sources of information pertaining to the business analysis. | 1.1 | 510 | 561 |
| Smith, Susan M. | 17-Jan-06 | Review financial and operating information for plants, divisions and segments. | 2.0 | 510 | 1,020 |
| Smith, Susan M. | 17-Jan-06 | Attend meeting with K. Matlawski and V. Chemtob (both Mesirow) regarding planning on benchmarking study. | 0.4 | 510 | 204 |
| Smith, Susan M. | 17-Jan-06 | Review analyst reports on various competitors and Delphi. | 1.6 | 510 | 816 |
| Smith, Susan M. | 17-Jan-06 | Review company information for comparison to Debtors and auto industry metrics. | 2.1 | 510 | 1,071 |
| Smith, Susan M. | 17-Jan-06 | Research product information for comparable companies. | 1.1 | 510 | 561 |
| Szlezinger, Leon | 17-Jan-06 | Participate in discussion with R. Eisenberg (FTI) regarding information requests. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 17-Jan-06 | Attend meeting with B. Rosenberg (Latham), B. Derrough (Jefferies) and B. Pickering (Mesirow) regarding approach to certain business reviews. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 17-Jan-06 | Review agenda and prepare for Creditors' Committee meeting. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 17-Jan-06 | Prepare for actuarial interviews. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 17-Jan-06 | Attend interviews for actuarial consultants. | 2.5 | 590 | 1,475 |
| Cashel, Joe | 18-Jan-06 | Analyze comparable company information to determine union representation and related financial impact. | 2.1 | 420 | 882 |
| Cashel, Joe | 18-Jan-06 | Analyze multiple sources of information for relevant competitor information. | 2.8 | 420 | 1,176 |
| Cashel, Joe | 18-Jan-06 | Analyze bankruptcy filing and status of certain comparable companies. | 1.4 | 420 | 588 |
| Chemtob, Victor | 18-Jan-06 | Attend meeting with S. Smith (Mesirow) to discuss plant organization chart and related plant data. | 0.2 | 190 | 38 |
| Chemtob, Victor | 18-Jan-06 | Analyze financial and operational information regarding Anderson, IN (AHG) manufacturing location. | 0.8 | 190 | 152 |
| Chemtob, Victor | 18-Jan-06 | Prepare summary of Anderson, IN (AHG) manufacturing location. | 0.3 | 190 | 57 |
| Chemtob, Victor | 18-Jan-06 | Analyze financial and operating information regarding Kettering, OH (AHG) manufacturing location. | 0.9 | 190 | 171 |
| Chemtob, Victor | 18-Jan-06 | Prepare summary of Kettering, OH (AHG) manufacturing location. | 0.3 | 190 | 57 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Chemtob, Victor | 18-Jan-06 | Analyze financial and operating information regarding Needmore, OH (AHG) manufacturing location. | 0.9 | 190 | 171 |
| Chemtob, Victor | 18-Jan-06 | Prepare summary of Needmore, OH (AHG) manufacturing location. | 0.4 | 190 | 76 |
| Chemtob, Victor | 18-Jan-06 | Analyze financial and operational information regarding Vandalia, OH (AHG) manufacturing location. | 1.1 | 190 | 209 |
| Chemtob, Victor | 18-Jan-06 | Prepare summary of Vandalia, OH (AHG) manufacturing location. | 0.3 | 190 | 57 |
| Chemtob, Victor | 18-Jan-06 | Analyze financial and operational information regarding Kokomo, IN (DPSS) manufacturing location. | 0.7 | 190 | 133 |
| Chemtob, Victor | 18-Jan-06 | Prepare summary of Kokomo, IN (DPSS) manufacturing location. | 0.3 | 190 | 57 |
| Chemtob, Victor | 18-Jan-06 | Analyze financial and operational information regarding Plainfield, IN (DPSS) manufacturing location. | 0.8 | 190 | 152 |
| Chemtob, Victor | 18-Jan-06 | Prepare summary of Plainfield, IN (DPSS) manufacturing location. | 0.3 | 190 | 57 |
| Lattig, Larry | 18-Jan-06 | Review and analyze Jefferies analysis of remarks of S. Miller (Delphi) at the World Auto Conference. | 1.0 | 590 | 590 |
| Lattig, Larry | 18-Jan-06 | Review and analyze non-conforming vendor deal #6. | 0.6 | 590 | 354 |
| Lattig, Larry | 18-Jan-06 | Review and analyze PBGC estimate of the guaranteed pension benefits. | 0.4 | 590 | 236 |
| Lattig, Larry | 18-Jan-06 | Review and analyze actuarial report and funding requirements report for the pension plan for salaried and hourly employees. | 2.1 | 590 | 1,239 |
| Matlawski, Krysten | 18-Jan-06 | Review and analyze financial information for AHG, E&C, E&S and T&I and incorporate into financial model. | 3.1 | 360 | 1,116 |
| Matlawski, Krysten | 18-Jan-06 | Review and analyze financial information for Packard and Steering and incorporate into financial model. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 18-Jan-06 | Review and analyze US Plant Profitability Study for breakout of plants by division and compare to organizational charts. | 1.9 | 360 | 684 |
| Matlawski, Krysten | 18-Jan-06 | Prepare income statements for each US plant to be used in a plant roll-up model. | 2.1 | 360 | 756 |
| Matlawski, Krysten | 18-Jan-06 | Review quarterly information binders received from the Company. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 18-Jan-06 | Review and analyze 2004 tax return data for legal entity financial information. | 1.4 | 360 | 504 |
| Matlawski, Krysten | 18-Jan-06 | Reconcile schedule 851 from 2004 tax return to Domestic US Entities Chapter 11 Filing chart. | 0.8 | 360 | 288 |
| Parks, Amanda K. | 18-Jan-06 | Review and analyze first day motion report. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 18-Jan-06 | Review Steady State model. | 2.4 | 540 | 1,296 |
| Parks, Amanda K. | 18-Jan-06 | Plan SG&A analysis. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 18-Jan-06 | Review pension contribution information supplied by the Debtor. | 2.3 | 540 | 1,242 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda K. | 18-Jan-06 | Analyze prepetion liens and security of debt. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 18-Jan-06 | Review product analysis and prepare additional information requests. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 18-Jan-06 | Review and analyze estimated pension exposure analysis. | 1.1 | 540 | 594 |
| Pickering, Ben | 18-Jan-06 | Review and analyze information regarding non-conforming vendor deal and prepare memo to Committee regarding same. | 1.4 | 590 | 826 |
| Pickering, Ben | 18-Jan-06 | Review and analyze business review strategy and information requests regarding same. | 0.7 | 590 | 413 |
| Pickering, Ben | 18-Jan-06 | Review analysis of professional rates charged in other bankruptcy cases per request of Latham. | 0.4 | 590 | 236 |
| Pickering, Ben | 18-Jan-06 | Review and analyze actuarial valuations for pension plans. | 1.4 | 590 | 826 |
| Pickering, Ben | 18-Jan-06 | Review and analyze estimate of guaranteed benefits addressing PBGC's statement regarding the under funding of Delphi's pension plans. | 0.8 | 590 | 472 |
| Pickering, Ben | 18-Jan-06 | Analyze Delphi bond trading values. | 0.2 | 590 | 118 |
| Pickering, Ben | 18-Jan-06 | Attend non-conforming vendor meeting with representatives of Delphi, Skadden, and FTI. | 0.5 | 590 | 295 |
| Pickering, Ben | 18-Jan-06 | Review numerous responses from Committee regarding non-conforming contract assumption. | 0.3 | 590 | 177 |
| Pickering, Ben | 18-Jan-06 | Review numerous requests for contract assumptions provided by Delphi vendors. | 1.8 | 590 | 1,062 |
| Pickering, Ben | 18-Jan-06 | Summarize vendor contract status information for report to Committee. | 0.2 | 590 | 118 |
| Pickering, Ben | 18-Jan-06 | Review analysis of revised pre-petition accounts payable supplied by FTI. | 0.5 | 590 | 295 |
| Pickering, Ben | 18-Jan-06 | Review contract assumption schedule provided by FTI. | 0.1 | 590 | 59 |
| Smith, Susan M. | 18-Jan-06 | Analyze 2004 tax return for legal entity information. | 1.6 | 510 | 816 |
| Smith, Susan M. | 18-Jan-06 | Attend meeting with V. Chemtob (Mesirow) to discuss plant organization chart and related plant data. | 0.2 | 510 | 102 |
| Smith, Susan M. | 18-Jan-06 | Review and analyze steady state model for division level metrics. | 1.8 | 510 | 918 |
| Smith, Susan M. | 18-Jan-06 | Review and analyze consolidated division summaries for division level metrics. | 1.6 | 510 | 816 |
| Smith, Susan M. | 18-Jan-06 | Review and update plant organization chart. | 0.5 | 510 | 255 |
| Szlezinger, Leon | 18-Jan-06 | Review correspondence from R. Eisenberg (FTI) and draft response. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 18-Jan-06 | Review issues relating to pre-petition security. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 18-Jan-06 | Review status of requests to FTI and communicate with Latham. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 18-Jan-06 | Participate in discussion with P. McCormick (Buck Consultants) to follow up on issues raised by Labor Sub-Committee. | 0.6 | 590 | 354 |
| Thatcher, Micheal | 18-Jan-06 | Update weekly Creditors' Committee report. | 2.9 | 360 | 1,044 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cashel, Joe | 19-Jan-06 | Analyze product level detail for each of the respective comparable companies. | 3.9 | 420 | 1,638 |
| Cashel, Joe | 19-Jan-06 | Analyze SG&A detail for each of the respective comparable companies. | 2.6 | 420 | 1,092 |
| Cashel, Joe | 19-Jan-06 | Summarize location and operational manufacturing detail for each of the respective comparable companies. | 2.5 | 420 | 1,050 |
| Cashel, Joe | 19-Jan-06 | Prepare summary of comparable companies and supporting information. | 3.6 | 420 | 1,512 |
| Chemtob, Victor | 19-Jan-06 | Analyze financial and operational information regarding Tulsa, OK (E&C) manufacturing location. | 1.1 | 190 | 209 |
| Chemtob, Victor | 19-Jan-06 | Prepare summary of Tulsa, OK (E&C) manufacturing location. | 0.4 | 190 | 76 |
| Chemtob, Victor | 19-Jan-06 | Analyze financial and operational information regarding Rochester, NY (E&C) manufacturing location. | 0.9 | 190 | 171 |
| Chemtob, Victor | 19-Jan-06 | Prepare summary of Rochester, NY (E&C) manufacturing location. | 0.3 | 190 | 57 |
| Chemtob, Victor | 19-Jan-06 | Analyze financial and operational information regarding Saginaw, MI (E&C) manufacturing location. | 1.0 | 190 | 190 |
| Chemtob, Victor | 19-Jan-06 | Prepare summary of Saginaw, MI (E&C) manufacturing location. | 0.3 | 190 | 57 |
| Chemtob, Victor | 19-Jan-06 | Analyze financial and operational information regarding Milwaukee, WI (E&C) manufacturing location. | 0.9 | 190 | 171 |
| Chemtob, Victor | 19-Jan-06 | Prepare summary of Milwaukee, WI (E&C) manufacturing location. | 0.4 | 190 | 76 |
| Chemtob, Victor | 19-Jan-06 | Analyze financial and operational information regarding Juarez, Mexico (E&C) manufacturing location. | 0.8 | 190 | 152 |
| Chemtob, Victor | 19-Jan-06 | Prepare summary of Juarez, Mexico (E&C) manufacturing location. | 0.3 | 190 | 57 |
| Chemtob, Victor | 19-Jan-06 | Analyze financial and operational information regarding Kokomo, IN (E&S) manufacturing location. | 0.9 | 190 | 171 |
| Chemtob, Victor | 19-Jan-06 | Prepare summary of Kokomo, IN (E&S) manufacturing location. | 0.3 | 190 | 57 |
| Chemtob, Victor | 19-Jan-06 | Analyze financial and operational information regarding Milwaukee, WI (E&S) manufacturing location. | 0.7 | 190 | 133 |
| Chemtob, Victor | 19-Jan-06 | Prepare summary of Milwaukee, WI (E&S) manufacturing location. | 0.2 | 190 | 38 |
| Lattig, Larry | 19-Jan-06 | Attend meeting at Delphi with J. Sheehan, L. Marion, S. Salrin and D. Williams (all Delphi), R. Eisenberg and J. Guglielmo (both FTI) and L. Szlezinger and B. Pickering (both Mesirow) regarding financial information flow, compilation, processing and divisional reporting. | 3.0 | 590 | 1,770 |
| Lattig, Larry | 19-Jan-06 | Attend meeting at Delphi with J. Sheehan (Delphi), R. Eisenberg and J. Guglielmo (both FTI) and B. Pickering and L. Szlezinger (both Mesirow) regarding Booz Allen report and expense reduction project. | 0.5 | 590 | 295 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 19-Jan-06 | Attend meeting at Delphi with J. Sheehan (Delphi), R. Eisenberg and J. Guglielmo (both FTI) and B. Pickering and L. Szlezinger (both Mesirow) regarding information systems and EDS contract. | 0.5 | 590 | 295 |
| Matlawski, Krysten | 19-Jan-06 | Reconcile schedule 851 from 2004 tax return to Domestic US Entities Chapter 11 Filing chart. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 19-Jan-06 | Review and analyze quarterly results binders for regional sales composition and incorporate findings into the quarterly financial summary. | 1.4 | 360 | 504 |
| Matlawski, Krysten | 19-Jan-06 | Review and analyze forms 5471 from 2004 Tax return data for Legal Entity financial information. | 2.3 | 360 | 828 |
| Matlawski, Krysten | 19-Jan-06 | Chart regional sales information for comparative purposes. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 19-Jan-06 | Review and analyze information provided in 2004 Income Tax filing for Delphi Consolidated. | 2.8 | 360 | 1,008 |
| Matlawski, Krysten | 19-Jan-06 | Review and analyze information provided in volume 1 of 2004 Income Tax filing for legal entity break-out and roll-up to the consolidated company. | 2.3 | 360 | 828 |
| Matlawski, Krysten | 19-Jan-06 | Review and analyze income statement and balance sheet for Delphi Corp, DTI and DASHI legal entities and compare them to Delphi Consolidated. | 1.6 | 360 | 576 |
| Parks, Amanda K. | 19-Jan-06 | Review audit rates to compare to Deloitte's fees. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 19-Jan-06 | Research liabilities subject to compromise. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 19-Jan-06 | Review weekly reporting template. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 19-Jan-06 | Review and analyze comparable companies selected for analysis. | 1.6 | 540 | 864 |
| Parks, Amanda K. | 19-Jan-06 | Research reports for companies selected in comparable companies analysis. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 19-Jan-06 | Research Indianapolis lease rejections. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 19-Jan-06 | Prepare and draft information package for actuaries. | 0.6 | 540 | 324 |
| Pickering, Ben | 19-Jan-06 | Review and analyze information regarding non-conforming vendor deal and prepare memo to Committee regarding same. | 0.5 | 590 | 295 |
| Pickering, Ben | 19-Jan-06 | Attend meeting at Delphi with J. Sheehan, L. Marion, S. Salrin and D. Williams (all Delphi), R. Eisenberg and J. Guglielmo (both FTI) and L. Lattig and L. Szlezinger (both Mesirow) regarding financial information flow, compilation, processing and divisional reporting. | 3.0 | 590 | 1,770 |
| Pickering, Ben | 19-Jan-06 | Attend meeting at Delphi with J. Sheehan (Delphi), R. Eisenberg and J. Guglielmo (both FTI) and L. Lattig and L. Szlezinger (both Mesirow) regarding Booz Allen report and expense reduction project. | 0.5 | 590 | 295 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 19-Jan-06 | Attend meeting at Delphi with J. Sheehan (Delphi), R. Eisenberg and J. Guglielmo (both FTI) and L. Lattig and L. Szlezinger (both Mesirow) regarding information systems and EDS contract. | 0.5 | 590 | 295 |
| Smith, Susan M. | 19-Jan-06 | Review and analyze available data on Japanese companies for profitability of Asian market vs. North American market. | 1.6 | 510 | 816 |
| Smith, Susan M. | 19-Jan-06 | Review and analyze possible comparison and data on European market. | 1.3 | 510 | 663 |
| Smith, Susan M. | 19-Jan-06 | Research pension practices in Japan and Germany. | 1.1 | 510 | 561 |
| Smith, Susan M. | 19-Jan-06 | Review and analyze Debtor quarterly financial statement by division. | 1.4 | 510 | 714 |
| Smith, Susan M. | 19-Jan-06 | Review Debtor's Global notes to the Schedules and SOFA's. | 0.3 | 510 | 153 |
| Smith, Susan M. | 19-Jan-06 | Research non US companies for information by product line. | 0.9 | 510 | 459 |
| Szlezinger, Leon | 19-Jan-06 | Review correspondence regarding non-conforming supplier deal. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 19-Jan-06 | Review global notes to schedules and statements. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 19-Jan-06 | Attend meeting at Delphi with J. Sheehan, L. Marion, S. Salrin and D. Williams (all Delphi), R. Eisenberg and J. Guglielmo (both FTI) and L. Lattig and B. Pickering (both Mesirow) regarding financial information flow, compilation, processing and divisional reporting. | 3.0 | 590 | 1,770 |
| Szlezinger, Leon | 19-Jan-06 | Attend meeting at Delphi with J. Sheehan (Delphi), R. Eisenberg and J. Guglielmo (both FTI) and B. Pickering and L. Lattig (both Mesirow) regarding Booz Allen report and expense reduction project. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 19-Jan-06 | Attend meeting at Delphi with J. Sheehan (Delphi), R. Eisenberg and J. Guglielmo (both FTI) and B. Pickering and L. Lattig (both Mesirow) regarding information systems and EDS contract. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 19-Jan-06 | Correspond with Labor Sub-Committee members regarding actuary retention. | 0.3 | 590 | 177 |
| Thatcher, Michael | 19-Jan-06 | Complete weekly Creditors' Committee report update and conversion of file template to PowerPoint for future use. | 3.0 | 360 | 1,080 |
| Cashel, Joe | 20-Jan-06 | Attend meeting with B. Pickering and A. Parks (both Mesirow) to select companies for benchmarking analysis. | 0.7 | 420 | 294 |
| Cashel, Joe | 20-Jan-06 | Prepare for meeting to discuss comparable company analysis summary and work performed to date. | 1.2 | 420 | 504 |
| Cashel, Joe | 20-Jan-06 | Identify key statistics for comparable companies. | 3.6 | 420 | 1,512 |
| Cashel, Joe | 20-Jan-06 | Research global legacy costs related to the auto parts industry. | 2.8 | 420 | 1,176 |
| Chemtob, Victor | 20-Jan-06 | Research foreign manufacturing locations of Debtor for reporting purposes. | 4.0 | 190 | 760 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Chemtob, Victor | 20-Jan-06 | Prepare summaries for significant manufacturing locations located overseas . | 3.8 | 190 | 722 |
| Matlawski, Krysten | 20-Jan-06 | Review and analyze US plant profitability study for AHG plants. | 2.3 | 360 | 828 |
| Matlawski, Krysten | 20-Jan-06 | Review and analyze US plant profitability study for Electronics & Safety plants. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 20-Jan-06 | Review and analyze US plant profitability study for all other division's plants. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 20-Jan-06 | Review and analyze Steady State model, Analyze sales and profit trends for each division for 2006 - 2010. | 2.2 | 360 | 792 |
| Parks, Amanda K. | 20-Jan-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding information to be provided to Buck Consultants. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 20-Jan-06 | Prepare and draft weekly report. | 2.1 | 540 | 1,134 |
| Parks, Amanda K. | 20-Jan-06 | Review Mesirow report to Committee. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 20-Jan-06 | Attend meeting with B. Pickering and J. Cashel (both Mesirow) to select companies for benchmarking analysis. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 20-Jan-06 | Prepare and draft document package to be delivered to actuaries. | 0.9 | 540 | 486 |
| Pickering, Ben | 20-Jan-06 | Draft correspondence to D. Wehrle (FTI) regarding Committee approval of non-conforming supplier contract assumption. | 0.1 | 590 | 59 |
| Pickering, Ben | 20-Jan-06 | Review analysis of supporting information regarding non-conforming supplier contract extension. | 1.5 | 590 | 885 |
| Pickering, Ben | 20-Jan-06 | Review numerous responses from Committee regarding non-conforming contract assumption. | 0.6 | 590 | 354 |
| Pickering, Ben | 20-Jan-06 | Update summary report on non-conforming contract assumptions. | 0.4 | 590 | 236 |
| Pickering, Ben | 20-Jan-06 | Review and analyze December 2005 borrowing base certificate. | 0.6 | 590 | 354 |
| Pickering, Ben | 20-Jan-06 | Review and amend information for the report to Committee. | 1.9 | 590 | 1,121 |
| Pickering, Ben | 20-Jan-06 | Review and respond to correspondence from T. Chambers (Committee member) regarding non-conforming vendor contract assumption. | 0.5 | 590 | 295 |
| Pickering, Ben | 20-Jan-06 | Draft correspondence to various Committee members to obtain final votes on non-conforming contract assumptions. | 0.4 | 590 | 236 |
| Pickering, Ben | 20-Jan-06 | Attend meeting with J. Cashel and A. Parks (both Mesirow) to select comps for benchmarking analysis. | 0.7 | 590 | 413 |
| Pickering, Ben | 20-Jan-06 | Review docket for issues pertinent to the Committee. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 20-Jan-06 | Review and analyze actual and budgeted P&L information received from FTI. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 20-Jan-06 | Participate in discussion with A. Parks (Mesirow) regarding information to be provided to Buck Consultants. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 20-Jan-06 | Review correspondence related to filing of Statements and Schedules. | 0.6 | 590 | 354 |

Page 145

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 20-Jan-06 | Review statements and schedules. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 20-Jan-06 | Participate in discussion with Buck Consultants regarding actuarial appointment. | 0.4 | 590 | 236 |
| Thatcher, Michael | 20-Jan-06 | Prepare and draft supplier set off and reclamation slides. | 1.9 | 360 | 684 |
| Thatcher, Micheal | 20-Jan-06 | Update weekly Creditors' Committee report vendor supply summaries and borrowing base calculation slides. | 2.2 | 360 | 792 |
| Thatcher, Michael | 21-Jan-06 | Finalize Creditors' Committee weekly report edits and revisions. | 1.1 | 360 | 396 |
| Parks, Amanda K. | 22-Jan-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding report to Committee and Committee meeting presentation. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 22-Jan-06 | Review Mesirow report and request adjustment as necessary. | 1.7 | 540 | 918 |
| Parks, Amanda K. | 22-Jan-06 | Review various set offs received by Debtor for (Company name Redacted). | 1.2 | 540 | 648 |
| Parks, Amanda K. | 22-Jan-06 | Review and analyze Statement of Financial Affairs- Delphi Corporation. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 22-Jan-06 | Review and analyze Schedule of assets and liabilities- Delphi Corporation. | 1.1 | 540 | 594 |
| Pickering, Ben | 22-Jan-06 | Review and amend report to Committee. | 0.6 | 590 | 354 |
| Pickering, Ben | 22-Jan-06 | Review information regarding numerous set off claims. | 0.6 | 590 | 354 |
| Pickering, Ben | 22-Jan-06 | Participate in telephone discussion with A. Parks (Mesirow) regarding report to Committee and Committee meeting presentation. | 0.3 | 590 | 177 |
| Cashel, Joe | 23-Jan-06 | Review annual reports for comparable international companies. | 2.3 | 420 | 966 |
| Cashel, Joe | 23-Jan-06 | Review Annual Reports for each of the comparable companies to include review of management discussion and analysis, financial and notes sections. | 2.6 | 420 | 1,092 |
| Cashel, Joe | 23-Jan-06 | Analyze Annual Reports to include industry trends, sales trends, union labor costs, and commodity costs. | 3.7 | 420 | 1,554 |
| Cashel, Joe | 23-Jan-06 | Draft correspondence to communicate major themes in comparable analysis to S. Smith (Mesirow). | 0.9 | 420 | 378 |
| Chemtob, Victor | 23-Jan-06 | Research certain Delphi locations to create plant analysis. | 1.8 | 190 | 342 |
| Chemtob, Victor | 23-Jan-06 | Prepare summary of certain Delphi locations overseas. | 0.6 | 190 | 114 |
| Chemtob, Victor | 23-Jan-06 | Review documents received from Debtor for items related to manufacturing/plant locations. | 1.6 | 190 | 304 |
| Chemtob, Victor | 23-Jan-06 | Update Delphi site/location organization chart based on August 2005 Plant Profitability Study. | 1.8 | 190 | 342 |
| Chemtob, Victor | 23-Jan-06 | Update manufacturing plant summaries based on August 2005 Plant Profitability Study. | 2.3 | 190 | 437 |
| Cohen, Michael | 23-Jan-06 | Analyze Statement of Financial Affairs for various Delphi Debtors. | 2.5 | 300 | 750 |
| Cohen, Michael | 23-Jan-06 | Analyze Statement of Financial Affairs and liabilities for various Delphi Debtors. | 2.7 | 300 | 810 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 23-Jan-06 | Review and analyze the Debtors' U.S. Plant Profitability Study. | 0.6 | 590 | 354 |
| Lattig, Larry | 23-Jan-06 | Review and analyze the Global Notes to the schedules and statements. | 0.9 | 590 | 531 |
| Lattig, Larry | 23-Jan-06 | Review and analyze the justification for non-conforming vendor #7. | 0.4 | 590 | 236 |
| Lattig, Larry | 23-Jan-06 | Review and analyze the Age and Service Matrices provided by the IUE. | 0.5 | 590 | 295 |
| Lattig, Larry | 23-Jan-06 | Participate in Committee counsel and financial professionals meeting with representatives of Law Debentures. | 0.8 | 590 | 472 |
| Lattig, Larry | 23-Jan-06 | Review and analyze Mesirow Financial Consulting Interim Report dated January 20, 2006. | 1.1 | 590 | 649 |
| Mantro, Matthew | 23-Jan-06 | Prepare summary and analyze SOFA for various Delphi Debtors. | 1.9 | 190 | 361 |
| Mantro, Matthew | 23-Jan-06 | Prepare summary and analyze SOAL for various Delphi Debtors. | 2.1 | 190 | 399 |
| Matlawski, Krysten | 23-Jan-06 | Review and analyze Steady State model, Analyze sales and profit trends by division for 2006 - 2010. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 23-Jan-06 | Review and analyze Delphi Corp SOFA and schedule of assets and liabilities for plant or division specific information. | 2.1 | 360 | 756 |
| Matlawski, Krysten | 23-Jan-06 | Review and analyze intercompany balances as of September 30, 2005. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 23-Jan-06 | Outline potential presentation format for future Committee meetings using information not previously reported to the Committee. | 0.8 | 360 | 288 |
| Parks, Amanda K. | 23-Jan-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss Statement and Schedules issues. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 23-Jan-06 | Prepare for Committee meeting including reviewing cash flow, vendor payments, set offs and schedules and statements. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 23-Jan-06 | Attend meeting with B. Pickering (Mesirow) to discuss tasks and staffing. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 23-Jan-06 | Review potential content for future Committee reports. | 1.7 | 540 | 918 |
| Parks, Amanda K. | 23-Jan-06 | Identify items for explanation in the global notes and statement of limitations. | 2.2 | 540 | 1,188 |
| Parks, Amanda K. | 23-Jan-06 | Research summaries of separation and master agreements issued by GM. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 23-Jan-06 | Participate in conversation with R. Fletemeyer (FTI) regarding cash flow variances. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 23-Jan-06 | Review and analyze information regarding intercompany transactions. | 0.9 | 540 | 486 |
| Pickering, Ben | 23-Jan-06 | Review and analyze supporting information regarding various set offs. | 1.5 | 590 | 885 |
| Pickering, Ben | 23-Jan-06 | Review and analyze press information regarding Delphi. | 0.3 | 590 | 177 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 23-Jan-06 | Draft correspondence to D. Wehrle (FTI) regarding analysis of pre-petition accounts payable versus balance disclosed by Debtors. | 0.2 | 590 | 118 |
| Pickering, Ben | 23-Jan-06 | Review Jefferies weekly industry report regarding Delphi. | 0.6 | 590 | 354 |
| Pickering, Ben | 23-Jan-06 | Review labor information regarding age and service detail. | 0.8 | 590 | 472 |
| Pickering, Ben | 23-Jan-06 | Prepare summary and approval for non-conforming vendor contract assumption. | 0.2 | 590 | 118 |
| Pickering, Ben | 23-Jan-06 | Review and analyze Form 200's regarding Delphi pension plan payments. | 0.8 | 590 | 472 |
| Pickering, Ben | 23-Jan-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding numerous set off requests. | 0.3 | 590 | 177 |
| Pickering, Ben | 23-Jan-06 | Attend meeting with A. Parks (Mesirow) to discuss tasks and staffing. | 0.4 | 590 | 236 |
| Pickering, Ben | 23-Jan-06 | Prepare for Committee meeting. | 0.5 | 590 | 295 |
| Smith, Susan M. | 23-Jan-06 | Review task list and questions to be researched for benchmarking and respond with comments. | 0.6 | 510 | 306 |
| Szlezinger, Leon | 23-Jan-06 | Participate in discussion with R. Eisenberg (FTI) regarding professional eyes only protocol. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 23-Jan-06 | Review correspondence from compensation consultant. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 23-Jan-06 | Attend meeting with Law Debenture Trust and their counsel and Latham. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 23-Jan-06 | Review Statements and Schedules. | 1.3 | 590 | 767 |
| Szlezinger, Leon | 23-Jan-06 | Attend meeting with A. Parks (Mesirow) to discuss Statement and Schedules issues. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 23-Jan-06 | Participate in discussion with P. McCormick (Buck) to discuss information to be provided. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 23-Jan-06 | Review and analyze information to be provided to Buck Consultants. | 1.4 | 590 | 826 |
| Szlezinger, Leon | 23-Jan-06 | Review agenda and prepare for Creditors' Committee meeting. | 0.3 | 590 | 177 |
| Thatcher, Micheal | 23-Jan-06 | Prepare relevant data for comparable companies. | 4.2 | 360 | 1,512 |
| Cashel, Joe | 24-Jan-06 | Attend meeting with M. Cohen (Mesirow) to discuss additional items to include in summary of comparable companies. | 0.8 | 420 | 336 |
| Cashel, Joe | 24-Jan-06 | Attend meeting with M. Thatcher (Mesirow) to discuss comparable company analysis. | 0.9 | 420 | 378 |
| Cashel, Joe | 24-Jan-06 | Identify relevant foreign auto part supplier reports for analysis. | 2.6 | 420 | 1,092 |
| Cashel, Joe | 24-Jan-06 | Identify relevant Canadian auto part supplier reports for analysis. | 3.1 | 420 | 1,302 |
| Cashel, Joe | 24-Jan-06 | Identify relevant US auto part supplier reports to be used for analysis. | 3.3 | 420 | 1,386 |
| Chemtob, Victor | 24-Jan-06 | Research manufacturing plants for analysis. | 1.8 | 190 | 342 |
| Chemtob, Victor | 24-Jan-06 | Update manufacturing plant analysis. | 1.2 | 190 | 228 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Chemtob, Victor | 24-Jan-06 | Prepare comparable company work for MFC Committee report. | 2.1 | 190 | 399 |
| Chemtob, Victor | 24-Jan-06 | Prepare analysis of financial results for MFC Committee report. | 2.4 | 190 | 456 |
| Cohen, Michael | 24-Jan-06 | Prepare summary and analyze SoFA for Delphi Technologies Inc. | 0.2 | 300 | 60 |
| Cohen, Michael | 24-Jan-06 | Prepare summary and analyze SOAL for Delphi Technologies Inc. | 0.2 | 300 | 60 |
| Cohen, Michael | 24-Jan-06 | Prepare summary and analyze SoFA for various Delphi Debtors. | 2.9 | 300 | 870 |
| Cohen, Michael | 24-Jan-06 | Prepare summary and analyze SOAL for various Delphi Debtors. | 3.1 | 300 | 930 |
| Cohen, Michael | 24-Jan-06 | Attend meeting with J. Cashel (Mesirow) to discuss additional items to include in the comparable company analysis. | 0.8 | 300 | 240 |
| Lattig, Larry | 24-Jan-06 | Review and analyze the Booz Allen Presentation. | 1.3 | 590 | 767 |
| Lattig, Larry | 24-Jan-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding information subject to professionals restriction. | 0.3 | 590 | 177 |
| Mantro, Matthew | 24-Jan-06 | Prepare summary and analyze SOFA for various Delco entities. | 3.4 | 190 | 646 |
| Mantro, Matthew | 24-Jan-06 | Prepare summary and analyze SOAL for various Delco entities. | 4.0 | 190 | 760 |
| Matlawski, Krysten | 24-Jan-06 | Review and analyze Global Notes to the schedules of assets and liabilities in order to properly review the schedules and determine questions for FTI. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 24-Jan-06 | Compare steady state model 2005 plan to 2005 actual (October, November actual and December plan). | 2.1 | 360 | 756 |
| Matlawski, Krysten | 24-Jan-06 | Review and analyze intercompany balances as of September 30, 2005 and determine if comparable to intercompany information included in schedules and statements. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 24-Jan-06 | Tie out 11/4 divisional plan submission to steady state model via "walk" calculations in steady state model back up. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 24-Jan-06 | Summarize EBITDAR covenants and review other negative covenants to the DIP Facility. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 24-Jan-06 | Review and analyze summaries of schedules for all filing entities. | 1.4 | 360 | 504 |
| Matlawski, Krysten | 24-Jan-06 | Conduct detailed review of Packard Hughes Interconnect schedules. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 24-Jan-06 | Conduct detailed review of Delphi Technologies Inc. schedules. | 0.9 | 360 | 324 |
| Parks, Amanda K. | 24-Jan-06 | Participate in telephone discussion with E. Sartori and B. Pickering (both Mesirow) regarding various tax issues. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 24-Jan-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding meeting with Debtors. | 0.5 | 540 | 270 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 24-Jan-06 | Participate in discussion with L. Szlezinger (Mesirow), P. Meyer and J. Sorrentino (both SHP) regarding AIP. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 24-Jan-06 | Participate in discussion with L. Szlezinger (Mesirow), P. McCormick, D. Lee and M. Mitchell (all Buck) regarding information transmitted. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 24-Jan-06 | Participate in discussion with H. Baer (Latham) regarding intercompany balances. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 24-Jan-06 | Review and analyze intercompany transactions related to trade. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 24-Jan-06 | Review and analyze intercompany transactions related to note receivables. | 1.6 | 540 | 864 |
| Parks, Amanda K. | 24-Jan-06 | Review and analyze index and summaries on Schedules and Statements. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 24-Jan-06 | Review and analyze Schedules and Statements. | 2.0 | 540 | 1,080 |
| Parks, Amanda K. | 24-Jan-06 | Research VEBA trusts. | 1.9 | 540 | 1,026 |
| Parks, Amanda K. | 24-Jan-06 | Prepare and draft weekly report and industry additions. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 24-Jan-06 | Participate in follow-up discussion with H. Baer (Latham) regarding intercompany balances. | 0.4 | 540 | 216 |
| Pickering, Ben | 24-Jan-06 | Review and analyze Debtors' Human Capital Plans and programs. | 0.5 | 590 | 295 |
| Pickering, Ben | 24-Jan-06 | Review Order to extend reclamation deadline. | 0.4 | 590 | 236 |
| Pickering, Ben | 24-Jan-06 | Review and analyze Form 200's regarding Delphi pension plan payments. | 0.5 | 590 | 295 |
| Pickering, Ben | 24-Jan-06 | Review and analyze contract assumption schedule provided by FTI. | 0.1 | 590 | 59 |
| Pickering, Ben | 24-Jan-06 | Review and analyze information regarding non-conforming and conforming contract assumptions. | 0.8 | 590 | 472 |
| Pickering, Ben | 24-Jan-06 | Attend non-conforming vendor meeting with representatives of Delphi, Skadden, and FTI. | 0.6 | 590 | 354 |
| Pickering, Ben | 24-Jan-06 | Review and analyze Booz Allen information regarding expense reduction plans. | 0.3 | 590 | 177 |
| Pickering, Ben | 24-Jan-06 | Review and analyze information pertaining to numerous set off claims. | 0.5 | 590 | 295 |
| Pickering, Ben | 24-Jan-06 | Participate in telephone discussion with H. Baer and E. Ruiz (both Latham) regarding numerous set off claims. | 0.5 | 590 | 295 |
| Pickering, Ben | 24-Jan-06 | Participate in telephone discussion with E. Sartori and A. Parks (both Mesirow) regarding various tax issues. | 0.2 | 590 | 118 |
| Pickering, Ben | 24-Jan-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding meeting with Debtors. | 0.5 | 590 | 295 |
| Pickering, Ben | 24-Jan-06 | Review information pertaining to VEBA's. | 0.2 | 590 | 118 |
| Pickering, Ben | 24-Jan-06 | Review and analyze information regarding set off claim for (Company name Redacted). | 0.3 | 590 | 177 |
| Pickering, Ben | 24-Jan-06 | Review and amend business review summaries and analysis. | 0.6 | 590 | 354 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 24-Jan-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss financial analysis of Delphi. | 0.8 | 590 | 472 |
| Sartori, Elisa | 24-Jan-06 | Participate in telephone discussion with B. Pickering and A. Parks (both Mesirow) regarding various tax issues. | 0.2 | 510 | 102 |
| Szlezinger, Leon | 24-Jan-06 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding meeting with Debtors. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 24-Jan-06 | Review revised AIP proposal. | 1.8 | 590 | 1,062 |
| Szlezinger, Leon | 24-Jan-06 | Participate in discussion with R. Eisenberg (FTI) regarding professional eyes only protocol. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 24-Jan-06 | Attend meeting with Latham and Jefferies regarding meeting with Debtor and Skadden regarding case direction. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 24-Jan-06 | Attend meeting with Debtor, Latham, Rotschild, FTI regarding case strategy. | 3.0 | 590 | 1,770 |
| Szlezinger, Leon | 24-Jan-06 | Participate in discussion with A. Parks (Mesirow), P. McCormick, D. Lee and M. Mitchell (all Buck) regarding information transmitted. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 24-Jan-06 | Attend meeting with B. Pickering (Mesirow) to discuss financial analysis of Delphi. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 24-Jan-06 | Review and amend memo from FTI regarding provision of information to Committee. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 24-Jan-06 | Participate in discussion with L. Lattig (Mesirow) regarding information subject to professionals restriction. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 24-Jan-06 | Review and analyze notes relating to Irvine to summarize for Committee. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 24-Jan-06 | Coordinate distribution of relevant information to Buck Consultants. | 0.6 | 590 | 354 |
| Thatcher, Micheal | 24-Jan-06 | Attend meeting with J. Cashel (Mesirow) to discuss comparable company analysis. | 0.9 | 360 | 324 |
| Thatcher, Micheal | 24-Jan-06 | Review and analyze comparable companies for identification of business segment operating performance. | 3.0 | 360 | 1,080 |
| Thatcher, Micheal | 24-Jan-06 | Draft memo summarizing key business segment items, including profitability. | 3.1 | 360 | 1,116 |
| Thatcher, Micheal | 24-Jan-06 | Identify foreign auto parts manufacturers including their business segment profitability and results of operations for previous 6 quarters. | 1.1 | 360 | 396 |
| Agarwal, Sonal | 25-Jan-06 | Attend meeting with B. Pickering (Mesirow) regarding Booz Allen analysis. | 0.3 | 390 | 117 |
| Agarwal, Sonal | 25-Jan-06 | Review updates and presentations regarding SG&A restructuring. | 3.4 | 390 | 1,326 |
| Cashel, Joe | 25-Jan-06 | Analyze Asia Pacific auto parts industry reports. | 2.4 | 420 | 1,008 |
| Cashel, Joe | 25-Jan-06 | Prepare memo summarizing the Asia Pacific auto parts industry. | 2.9 | 420 | 1,218 |
| Cashel, Joe | 25-Jan-06 | Analyze European auto parts industry reports. | 2.5 | 420 | 1,050 |
| Cashel, Joe | 25-Jan-06 | Prepare memos to document work performed in relation to comparable companies analysis. | 1.2 | 420 | 504 |

# EXHIBIT D-12

## DELPHI CORPORATION
### Financial and Company Analysis
### October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Chemtob, Victor | 25-Jan-06 | Prepare information for report to Committee. | 1.6 | 190 | 304 |
| Chemtob, Victor | 25-Jan-06 | Analyze documents related to Intercompany Account Receivable Balances. | 1.5 | 190 | 285 |
| Chemtob, Victor | 25-Jan-06 | Analyze documents related to Intercompany Account Payable Balances. | 1.8 | 190 | 342 |
| Chemtob, Victor | 25-Jan-06 | Analyze intercompany transactions for all 42 debtors. | 2.1 | 190 | 399 |
| Chemtob, Victor | 25-Jan-06 | Prepare schedule summarizing intercompany transactions for all 42 debtors. | 1.9 | 190 | 361 |
| Cohen, Michael | 25-Jan-06 | Prepare analysis of Sales by Customer for selected comparable U.S. companies for use in Industry Competitor Analysis using SEC Filings and company annual reports. | 4.0 | 300 | 1,200 |
| Cohen, Michael | 25-Jan-06 | Prepare analysis of Sales by Customer for selected foreign comparable companies for use in Industry Competitor Analysis using SEC Filings and company annual reports. | 4.0 | 300 | 1,200 |
| Lattig, Larry | 25-Jan-06 | Review and analyze the proposed agreement with ATS regarding installation of equipment and payment. | 0.4 | 590 | 236 |
| Lattig, Larry | 25-Jan-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding labor Sub-Committee meeting. | 0.4 | 590 | 236 |
| Mantro, Matthew | 25-Jan-06 | Prepare summary and analyze SOFA for various Delphi entities. | 3.9 | 190 | 741 |
| Mantro, Matthew | 25-Jan-06 | Prepare summary and analyze SOAL for various Delphi entities. | 4.1 | 190 | 779 |
| Matlawski, Krysten | 25-Jan-06 | Participate in discussion with A. Parks (Mesirow) regarding roll-up of entities for minority interests. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 25-Jan-06 | Calculate days outstanding calculations for receivables, inventory and payables from the steady state model. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 25-Jan-06 | Determine where the remaining interests in non-Debtor subs are held, aside from Delphi Auto Systems (Holding), Inc. by reviewing schedule B, part 12 to each entities' schedule of assets and liabilities. | 1.7 | 360 | 612 |
| Matlawski, Krysten | 25-Jan-06 | Chart cash/investment balances received from FTI for committee report. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 25-Jan-06 | Determine where minority interest holding companies roll up from the org charts provided by the company. | 1.4 | 360 | 504 |
| Matlawski, Krysten | 25-Jan-06 | Review materials sent from Latham regarding ATS agreement and payments. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 25-Jan-06 | Determine future OPEB expense and cash outlays from steady state model. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 25-Jan-06 | Calculate EBITDAR as shown in the steady state model. | 1.3 | 360 | 468 |
| Parks, Amanda K. | 25-Jan-06 | Participate in discussion with Creditor regarding ownership interest in foreign subsidiaries. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 25-Jan-06 | Prepare and draft memos previously sent to Committee for distribution to the new members. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 25-Jan-06 | Analyze Shelby settlement and Debtors request to accept. | 1.0 | 540 | 540 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 25-Jan-06 | Analyze Debtor and non-Debtor loans. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 25-Jan-06 | Research Packard Interconnect for size because of potential actuary conflict. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 25-Jan-06 | Review template for schedule statement summary. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 25-Jan-06 | Research OPEB expense and cash outlay estimated for 2006. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 25-Jan-06 | Review and analyze suspected net income and cash losses projected in the coming months. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 25-Jan-06 | Analyze steady state model. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 25-Jan-06 | Analyze labor statistics and info package from Jefferies. | 2.1 | 540 | 1,134 |
| Parks, Amanda K. | 25-Jan-06 | Analyze suspected breach of covenant by comparing various models and cash flows. | 2.2 | 540 | 1,188 |
| Parks, Amanda K. | 25-Jan-06 | Analyze summary schedule for reporting purposes. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 25-Jan-06 | Participate in discussion with K. Matlawski (Mesirow) regarding roll-up of entities for minority interests. | 0.5 | 540 | 270 |
| Pickering, Ben | 25-Jan-06 | Review presentation from Debtors' to Creditors' Committee professionals on January 24, 2006. | 0.3 | 590 | 177 |
| Pickering, Ben | 25-Jan-06 | Analyze information pertaining to Booz Allen administrative cost reduction plan. | 0.4 | 590 | 236 |
| Pickering, Ben | 25-Jan-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding numerous set off requests. | 0.2 | 590 | 118 |
| Pickering, Ben | 25-Jan-06 | Attend meeting with S. Agarwal (Mesirow) regarding Booz Allen analysis. | 0.3 | 590 | 177 |
| Pickering, Ben | 25-Jan-06 | Review information pertaining to VEBAs. | 0.2 | 590 | 118 |
| Pickering, Ben | 25-Jan-06 | Review correspondence from M. Broude (Latham) regarding equipment supplier and set off request. | 0.1 | 590 | 59 |
| Pickering, Ben | 25-Jan-06 | Analyze information pertaining to equipment supplier and set off request. | 0.5 | 590 | 295 |
| Pickering, Ben | 25-Jan-06 | Review correspondence from R. Gordon (Company name Redacted) regarding equipment supplier and set off request. | 0.1 | 590 | 59 |
| Pickering, Ben | 25-Jan-06 | Analyze expiring contract report and amend presentation for report. | 0.2 | 590 | 118 |
| Pickering, Ben | 25-Jan-06 | Review and analyze vendor tracking summary. | 0.2 | 590 | 118 |
| Pickering, Ben | 25-Jan-06 | Review and analyze information regarding conforming supplier contract extension. | 0.4 | 590 | 236 |
| Pickering, Ben | 25-Jan-06 | Participate in telephone discussion with B. Caruso (FTI) regarding reclamation status and meeting. | 0.1 | 590 | 59 |
| Pickering, Ben | 25-Jan-06 | Review and analyze set off claim regarding (company name redacted). | 0.3 | 590 | 177 |
| Pickering, Ben | 25-Jan-06 | Review and analyze set off claim under DIP. | 0.3 | 590 | 177 |
| Pickering, Ben | 25-Jan-06 | Review status of all open set off claims and set off motions, analyze supporting information and assess open items. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 25-Jan-06 | Attend labor Sub-Committee meeting. | 2.5 | 590 | 1,475 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 25-Jan-06 | Participate in discussion with L. Lattig (Mesirow) regarding labor Sub-Committee meeting. | 0.4 | 590 | 236 |
| Thatcher, Micheal | 25-Jan-06 | Review domestic auto parts manufacturers for determination of key operating and performance metrics. | 4.1 | 360 | 1,476 |
| Thatcher, Micheal | 25-Jan-06 | Prepare memo comparing key operating and performance metrics for domestic auto parts competitors. | 2.6 | 360 | 936 |
| Thatcher, Micheal | 25-Jan-06 | Verify accuracy of data extracted from Capital IQ for use in competitive analysis. | 1.2 | 360 | 432 |
| Agarwal, Sonal | 26-Jan-06 | Participate in discussion with B. Pickering (Mesirow) regarding Booz Allen proposal. | 0.8 | 390 | 312 |
| Agarwal, Sonal | 26-Jan-06 | Review updates and presentations regarding SG&A restructuring. | 1.3 | 390 | 507 |
| Agarwal, Sonal | 26-Jan-06 | Prepare summary of Booz Allen restructuring proposal. | 5.9 | 390 | 2,301 |
| Cashel, Joe | 26-Jan-06 | Prepare notes summarizing comparable company issues in the European auto parts industry. | 2.1 | 420 | 882 |
| Cashel, Joe | 26-Jan-06 | Attend meeting with S. Smith (Mesirow) to discuss global auto parts industry findings. | 1.3 | 420 | 546 |
| Cashel, Joe | 26-Jan-06 | Identify additional information sources for comparable company analysis. | 0.9 | 420 | 378 |
| Cashel, Joe | 26-Jan-06 | Analyze foreign auto parts industry. | 2.7 | 420 | 1,134 |
| Cashel, Joe | 26-Jan-06 | Prepare notes summarizing major findings in the foreign auto parts industry. | 2.5 | 420 | 1,050 |
| Chemtob, Victor | 26-Jan-06 | Continue preparing schedule summarizing intercompany transactions for all 42 debtors. | 3.1 | 190 | 589 |
| Chemtob, Victor | 26-Jan-06 | Review and analyze Delphi legal entity organizational structure. | 1.6 | 190 | 304 |
| Chemtob, Victor | 26-Jan-06 | Prepare organizational chart summarizing intercompany relationships and balances. | 2.9 | 190 | 551 |
| Cohen, Michael | 26-Jan-06 | Prepare analysis of Cost of Goods Sold by Customer for comparable companies selected for Industry Competitor Analysis using SEC Filings and company annual reports. | 3.0 | 300 | 900 |
| Cohen, Michael | 26-Jan-06 | Prepare analysis of EBITDA by Customer for comparable companies selected for Industry Competitor Analysis using SEC Filings and company annual reports. | 5.0 | 300 | 1,500 |
| Lattig, Larry | 26-Jan-06 | Review and analyze the GM 8K filed with the SEC outlining charges they believe they are required to take because of the Delphi bankruptcy. | 1.0 | 590 | 590 |
| Mantro, Matthew | 26-Jan-06 | Prepare summary and analyze SOFA for various Delphi entities. | 0.6 | 190 | 114 |
| Mantro, Matthew | 26-Jan-06 | Prepare and review SOAL Summary Schedule. | 2.3 | 190 | 437 |
| Mantro, Matthew | 26-Jan-06 | Prepare and review SOAL Summary Schedule by Debtor for inclusion in weekly report. | 1.1 | 190 | 209 |
| Matlawski, Krysten | 26-Jan-06 | Participate in discussion with A. Parks, B. Pickering, S. Smith (all Mesirow) regarding MFC's work stream that incorporates the steady state model. | 0.5 | 360 | 180 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 26-Jan-06 | Attend meeting with A. Parks and B. Pickering (both Mesirow) to discuss upcoming weekly report to committee. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 26-Jan-06 | Conference call with Jefferies to discuss steady state model and intentions of its use going forward. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 26-Jan-06 | Tie request list responses referring to the SOFAs and SOALs to the actual information filed with the court. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 26-Jan-06 | Calculate historical ratio analysis from quarterly segment financial data. | 2.6 | 360 | 936 |
| Matlawski, Krysten | 26-Jan-06 | Run GM sales sensitivities for projected EBITDAR covenant. | 1.4 | 360 | 504 |
| Matlawski, Krysten | 26-Jan-06 | Prepare and edit weekly committee report. | 2.7 | 360 | 972 |
| Matlawski, Krysten | 26-Jan-06 | Research information received from FTI regarding potential plant/product line divestitures and wind downs. | 2.1 | 360 | 756 |
| Parks, Amanda K. | 26-Jan-06 | Participate in telephone discussion with Jefferies and B. Pickering (Mesirow) regarding steady state model. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 26-Jan-06 | Participate in discussion with K. Matlawski, B. Pickering, S. Smith (all Mesirow) regarding MFC's work stream that incorporates the steady state model. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 26-Jan-06 | Attend meeting with K. Matlawski and B. Pickering (both Mesirow) to discuss upcoming weekly report to committee. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 26-Jan-06 | Research open items on the agenda for the next hearing including set offs, lease objections and utility settlements. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 26-Jan-06 | Participate in call with L. Szlezinger (Mesirow) and Warner Stevens regarding bank capitalization. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 26-Jan-06 | Review analysis of Irvine facilities and its location in the corporate structure. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 26-Jan-06 | Participate in conforming supplier call with the debtor and its advisors. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 26-Jan-06 | Participate in call with FTI regarding open items from document request list. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 26-Jan-06 | Review and analyze summary of Schedule F and planned intercompany diagram. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 26-Jan-06 | Prepare and draft list of report additions for weekly template. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 26-Jan-06 | Prepare and draft weekly report. | 2.1 | 540 | 1,134 |
| Parks, Amanda K. | 26-Jan-06 | Review and analyze GM sales sensitivity analysis. | 0.7 | 540 | 378 |
| Pickering, Ben | 26-Jan-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding numerous set off requests. | 0.3 | 590 | 177 |
| Pickering, Ben | 26-Jan-06 | Participate in telephone discussion with Jefferies and A. Parks (Mesirow) regarding steady state model. | 0.5 | 590 | 295 |
| Pickering, Ben | 26-Jan-06 | Participate in discussion with A. Parks, K. Matlawski, S. Smith (all Mesirow) regarding Mesirow's work stream that incorporates the steady state model. | 0.5 | 590 | 295 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 26-Jan-06 | Attend meeting with A. Parks and K. Matlawski (both Mesirow) to discuss upcoming weekly report to committee. | 0.3 | 590 | 177 |
| Pickering, Ben | 26-Jan-06 | Participate in discussion with S. Agarwal (Mesirow) regarding Booz Allen proposal. | 0.8 | 590 | 472 |
| Pickering, Ben | 26-Jan-06 | Review set off claim and supporting information regarding (company name redacted). | 1.0 | 590 | 590 |
| Pickering, Ben | 26-Jan-06 | Participate in telephone discussion with H. Baer (Latham) regarding Furukawa set off. | 0.2 | 590 | 118 |
| Pickering, Ben | 26-Jan-06 | Review and analyze information on conforming contract assumptions. | 0.6 | 590 | 354 |
| Pickering, Ben | 26-Jan-06 | Review and amend report to Committee. | 0.3 | 590 | 177 |
| Pickering, Ben | 26-Jan-06 | Review and analyze information on set off claim of (company name redacted). | 0.6 | 590 | 354 |
| Pickering, Ben | 26-Jan-06 | Prepare summary of reclamation status for report to Committee. | 0.5 | 590 | 295 |
| Pickering, Ben | 26-Jan-06 | Review and analyze intercompany transaction summary. | 0.5 | 590 | 295 |
| Pickering, Ben | 26-Jan-06 | Review GM sales sensitivity analysis. | 0.4 | 590 | 236 |
| Pickering, Ben | 26-Jan-06 | Review information on GM financial results. | 0.1 | 590 | 59 |
| Pickering, Ben | 26-Jan-06 | Review summary of Delphi's schedules. | 0.4 | 590 | 236 |
| Pickering, Ben | 26-Jan-06 | Review and analyze information regarding set off request for (company name redacted). | 0.5 | 590 | 295 |
| Pickering, Ben | 26-Jan-06 | Attend meeting with L. Szlezinger (Mesirow) regarding MFC report to Committee. | 0.8 | 590 | 472 |
| Smith, Susan M. | 26-Jan-06 | Attend meeting with J. Cashel (Mesirow) to discuss global auto parts industry findings. | 1.3 | 510 | 663 |
| Smith, Susan M. | 26-Jan-06 | Participate in discussion with A. Parks, B. Pickering, K. Matlawski (all Mesirow) regarding Mesirow's work stream that incorporates the steady state model. | 0.5 | 510 | 255 |
| Smith, Susan M. | 26-Jan-06 | Review Delphi Corporation's Schedules and SoFA's and pull relevant data for further analysis. | 1.3 | 510 | 663 |
| Smith, Susan M. | 26-Jan-06 | Review Delphi Holdings Schedules and SoFA's for relevant data for further analysis. | 1.3 | 510 | 663 |
| Smith, Susan M. | 26-Jan-06 | Review certain Debtor entity Schedules and SoFA's to determine consistency of the omissions across Debtor entities. | 1.4 | 510 | 714 |
| Smith, Susan M. | 26-Jan-06 | Compare Scheduled assets and liabilities by legal entity to 2004 tax return summary by legal entity. | 1.4 | 510 | 714 |
| Szlezinger, Leon | 26-Jan-06 | Participate in conference call with J. Resler (Warner Stevens) regarding foreign subsidiary guarantors. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 26-Jan-06 | Participate in conference call with J. Guilelmo (FTI) regarding Irvine. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 26-Jan-06 | Review and analyze information received from Jefferies relating to union employees by site. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 26-Jan-06 | Review letter from PBGC. | 0.2 | 590 | 118 |

# EXHIBIT D-12

## DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 26-Jan-06 | Participate in call with A. Parks (Mesirow) and Warner Stevens regarding bank capitalization. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 26-Jan-06 | Attend meeting with B. Pickering (Mesirow) regarding MFC report to Committee. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 26-Jan-06 | Summarize Debtor's presentations on Irvine into memo to Committee. | 0.8 | 590 | 472 |
| Thatcher, Michael | 26-Jan-06 | Prepare update of weekly Creditors' Committee report. | 3.8 | 360 | 1,368 |
| Thatcher, Michael | 26-Jan-06 | Prepare update of vendor supply contract summary and supporting schedules. | 3.8 | 360 | 1,368 |
| Thatcher, Michael | 26-Jan-06 | Prepare charts to be included to be included in weekly reporting package. | 2.3 | 360 | 828 |
| Agarwal, Sonal | 27-Jan-06 | Prepare summary of Booz Allen restructuring proposal. | 2.8 | 390 | 1,092 |
| Cashel, Joe | 27-Jan-06 | Attend meeting with M. Cohen (Mesirow) to discuss updates/revisions to the comparable company analysis. | 1.3 | 420 | 546 |
| Cashel, Joe | 27-Jan-06 | Verify source data for financial data used in analysis of comparable companies. | 4.1 | 420 | 1,722 |
| Cashel, Joe | 27-Jan-06 | Review requested analyst reports for the comparable companies. | 0.6 | 420 | 252 |
| Cashel, Joe | 27-Jan-06 | Review and analyze weekly presentation to Creditors' Committee prepared by MFC and Jefferies. | 1.9 | 420 | 798 |
| Cashel, Joe | 27-Jan-06 | Review and analyze industry specific information pertinent to Delphi. | 2.1 | 420 | 882 |
| Chemtob, Victor | 27-Jan-06 | Prepare intercompany relationship organizational chart for direct subsidiaries of Delphi Corp. | 1.2 | 190 | 228 |
| Chemtob, Victor | 27-Jan-06 | Prepare intercompany relationship organizational chart for U.S. subsidiaries of Delphi Automotive Systems. | 2.3 | 190 | 437 |
| Chemtob, Victor | 27-Jan-06 | Prepare intercompany relationship organizational chart for non-U.S. subsidiaries of Delphi Automotive Systems. | 2.1 | 190 | 399 |
| Chemtob, Victor | 27-Jan-06 | Prepare intercompany relationship organizational chart for North American subsidiaries of Delphi Automotive Systems (Holding), Inc. | 2.1 | 190 | 399 |
| Cohen, Michael | 27-Jan-06 | Prepare analysis of Net Income by Customer for selected comparable companies for Industry Competitor Analysis using SEC Filings and company annual reports. | 3.6 | 300 | 1,080 |
| Cohen, Michael | 27-Jan-06 | Prepare summary and analyze selected comparable companies. | 2.3 | 300 | 690 |
| Cohen, Michael | 27-Jan-06 | Attend meeting with J. Cashel (Mesirow) to discuss updates/revisions to the comparable company analysis. | 1.3 | 300 | 390 |
| Mantro, Matthew | 27-Jan-06 | Prepare and review SOAL Summary Schedule by Debtor for inclusion in weekly report. | 1.7 | 190 | 323 |
| Mantro, Matthew | 27-Jan-06 | Prepare summary and analyze SOAL for Delphi Automotive Systems, LLC. | 1.8 | 190 | 342 |
| Mantro, Matthew | 27-Jan-06 | Analyze SOFAs to prepare schedule of market values for all real property. | 1.1 | 190 | 209 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Mantro, Matthew | 27-Jan-06 | Analyze SOFAs to prepare a Schedule of all real estate owned and corresponding values. | 1.2 | 190 | 228 |
| Mantro, Matthew | 27-Jan-06 | Analyze SOFAs to prepare a Schedule of all Real Estate owned and corresponding values. | 1.3 | 190 | 247 |
| Mantro, Matthew | 27-Jan-06 | Analyze SOFAs to prepare Debt schedule of outstanding debt for each Debtor entity. | 0.9 | 190 | 171 |
| Matlawski, Krysten | 27-Jan-06 | Edit and review committee report. | 3.6 | 360 | 1,296 |
| Matlawski, Krysten | 27-Jan-06 | Tie Pearl Meyer's compensation analysis for each division to division financials used in various MFC analyses. | 1.5 | 360 | 540 |
| Parks, Amanda K. | 27-Jan-06 | Prepare and draft intercompany analysis. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 27-Jan-06 | Prepare and draft weekly report. | 2.2 | 540 | 1,188 |
| Pickering, Ben | 27-Jan-06 | Summarize set off information for report to Committee. | 0.3 | 590 | 177 |
| Pickering, Ben | 27-Jan-06 | Participate in telephone discussion with M. Broude (Latham) regarding set off request from supplier. | 0.1 | 590 | 59 |
| Pickering, Ben | 27-Jan-06 | Review and amend report to Committee. | 1.9 | 590 | 1,121 |
| Pickering, Ben | 27-Jan-06 | Review and analyze (Company name Redacted) set off request and supporting information. | 0.6 | 590 | 354 |
| Pickering, Ben | 27-Jan-06 | Review and analyze reclamation summary from FTI. | 0.6 | 590 | 354 |
| Pickering, Ben | 27-Jan-06 | Review intercompany balance analysis. | 0.4 | 590 | 236 |
| Pickering, Ben | 27-Jan-06 | Review analysis of (Company name Redacted) set off claim. | 0.2 | 590 | 118 |
| Pickering, Ben | 27-Jan-06 | Review and draft response to M. Riela and M. Broude (both Latham) regarding various set off claims. | 0.3 | 590 | 177 |
| Pickering, Ben | 27-Jan-06 | Review summary information regarding Booz Allen cost program. | 0.2 | 590 | 118 |
| Pickering, Ben | 27-Jan-06 | Review and analyze 2004 and 2005 annual budgets for Delphi. | 0.7 | 590 | 413 |
| Pickering, Ben | 27-Jan-06 | Review summary of competitor companies. | 0.4 | 590 | 236 |
| Pickering, Ben | 27-Jan-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding MFC report. | 0.4 | 590 | 236 |
| Sartori, Elisa | 27-Jan-06 | Review and analyze background company information in order to analyze future impact to NOL. | 0.9 | 510 | 459 |
| Sartori, Elisa | 27-Jan-06 | Review organization chart to understand placement of debt. | 0.9 | 510 | 459 |
| Smith, Susan M. | 27-Jan-06 | Analyze Japanese OEM annual report for data on North American division sales and income. | 0.7 | 510 | 357 |
| Smith, Susan M. | 27-Jan-06 | Review and analyze update to Steady State model for division profitability forecasts. | 1.7 | 510 | 867 |
| Smith, Susan M. | 27-Jan-06 | Review and analyze comparable company analysis. | 1.2 | 510 | 612 |
| Smith, Susan M. | 27-Jan-06 | Research Japanese auto parts industry and selected companies' North American divisions for benchmarking. | 1.4 | 510 | 714 |
| Smith, Susan M. | 27-Jan-06 | Research (name redacted) to analyze systemic industry problems versus. company problems. | 1.6 | 510 | 816 |
| Szlezinger, Leon | 27-Jan-06 | Review and analyze Booz Allen report. | 1.0 | 590 | 590 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 27-Jan-06 | Participate in discussion with R. Eisenberg (FTI) regarding information designated as "Professional Eyes Only". | 0.4 | 590 | 236 |
| Szlezinger, Leon | 27-Jan-06 | Participate in discussion with B. Pickering (Mesirow) regarding MFC report. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 27-Jan-06 | Review analyze and edit MFC report to Committee. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 27-Jan-06 | Attend meeting with P. McCormick, D. Lee and M. Mitchell (all Buck) regarding actuarial work to be completed. | 1.3 | 590 | 767 |
| Szlezinger, Leon | 27-Jan-06 | Review MFC memo to FTI regarding financial information. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 27-Jan-06 | Draft memo regarding Irvine to address issues raised by Latham. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 27-Jan-06 | Review Latham agenda and summary of matters for Committee meeting. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 27-Jan-06 | Review Jefferies status update to Committee. | 0.3 | 590 | 177 |
| Thatcher, Micheal | 27-Jan-06 | Edit and review weekly Creditors' Committee report. | 2.7 | 360 | 972 |
| Thatcher, Micheal | 27-Jan-06 | Update analysis to include P&L and Balance Sheet information by segment. | 3.4 | 360 | 1,224 |
| Pickering, Ben | 28-Jan-06 | Prepare and draft summary of set off requests for report to Committee. | 0.4 | 590 | 236 |
| Pickering, Ben | 28-Jan-06 | Review and analyze additional information regarding set offs provided by FTI. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Jan-06 | Review and amend report to Committee. | 0.7 | 590 | 413 |
| Pickering, Ben | 28-Jan-06 | Review and analyze information regarding non-conforming contract assumption and prepare report to Committee for approval. | 1.2 | 590 | 708 |
| Pickering, Ben | 28-Jan-06 | Review and analyze (Company name Redacted) set off request and supporting information. | 0.8 | 590 | 472 |
| Pickering, Ben | 28-Jan-06 | Review and amend workplan. | 0.1 | 590 | 59 |
| Matlawski, Krysten | 29-Jan-06 | Edit, revise and review committee report. | 1.9 | 360 | 684 |
| Parks, Amanda K. | 29-Jan-06 | Prepare and draft weekly report. | 4.0 | 540 | 2,160 |
| Pickering, Ben | 29-Jan-06 | Review and analyze information regarding non-conforming contract assumption and prepare report to Committee for consideration of approval. | 1.1 | 590 | 649 |
| Pickering, Ben | 29-Jan-06 | Review and amend report to Committee. | 2.1 | 590 | 1,239 |
| Szlezinger, Leon | 29-Jan-06 | Review comments received from Latham regarding "Professional Eyes Only" memo. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 29-Jan-06 | Review memo regarding non-conforming suppliers. | 0.6 | 590 | 354 |
| Cashel, Joe | 30-Jan-06 | Analyze U.S. auto parts industry reports for comparison to Debtors outlook. | 3.1 | 420 | 1,302 |
| Cashel, Joe | 30-Jan-06 | Prepare notes summarizing major finding from research in the U.S. auto parts industry reports. | 2.7 | 420 | 1,134 |
| Cashel, Joe | 30-Jan-06 | Research Capital IQ to find additional financial information for selected comparable companies. | 1.5 | 420 | 630 |
| Cashel, Joe | 30-Jan-06 | Review and analyze various analyst reports for the selected comparable companies. | 3.2 | 420 | 1,344 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Chemtob, Victor | 30-Jan-06 | Prepare intercompany relationship organizational chart for Asia & Pacific subsidiaries of Delphi Automotive Systems (Holding), Inc. | 2.4 | 190 | 456 |
| Chemtob, Victor | 30-Jan-06 | Prepare intercompany relationship organizational chart for Mexico & S. America subsidiaries of Delphi Automotive Systems (Holding), Inc. | 2.1 | 190 | 399 |
| Chemtob, Victor | 30-Jan-06 | Prepare intercompany relationship organizational chart for subsidiaries of Delphi International Holding Corp. | 2.3 | 190 | 437 |
| Chemtob, Victor | 30-Jan-06 | Prepare intercompany relationship organizational chart for Mexico & S. America subsidiaries of Delphi Controladora, S.A. de C.V. | 2.6 | 190 | 494 |
| Chemtob, Victor | 30-Jan-06 | Analyze and determine ways to depict intercompany balances on organizational chart. | 0.8 | 190 | 152 |
| Cohen, Michael | 30-Jan-06 | Prepare summary and analyze comparable company quarterly financials for 2004. | 1.7 | 300 | 510 |
| Cohen, Michael | 30-Jan-06 | Prepare and analyze Set off claims for vendor of Delphi. | 1.3 | 300 | 390 |
| Mantro, Matthew | 30-Jan-06 | Analyze SOFAs for detailed list of Inventory for the US and Canada. | 1.2 | 190 | 228 |
| Mantro, Matthew | 30-Jan-06 | Analyze search SOFAs for Material Sales Agreements. | 0.4 | 190 | 76 |
| Mantro, Matthew | 30-Jan-06 | Analyze SOFAs for copies of all outsourcing agreements. | 0.4 | 190 | 76 |
| Mantro, Matthew | 30-Jan-06 | Analyze SOFAs for a complete list of claims against Delphi and its subsidiaries. | 0.5 | 190 | 95 |
| Mantro, Matthew | 30-Jan-06 | Analyze SOFAs for trade payables, corporate and subsidiary debt at the time of Chapter 11 filing. | 0.4 | 190 | 76 |
| Mantro, Matthew | 30-Jan-06 | Analyze SOFAs for description of long-term supply contracts or agreements and transfer pricing policies including related parties. | 0.4 | 190 | 76 |
| Mantro, Matthew | 30-Jan-06 | Analyze SOFAs for customer supply contracts. | 0.4 | 190 | 76 |
| Mantro, Matthew | 30-Jan-06 | Analyze SOFAs for joint venture agreements including the respective level or percentage of participation. | 0.4 | 190 | 76 |
| Mantro, Matthew | 30-Jan-06 | Analyze SOFAs for lease agreements for all facilities. | 0.6 | 190 | 114 |
| Mantro, Matthew | 30-Jan-06 | Review request list from FTI and search SOFAs for estimated warranty liabilities. | 0.3 | 190 | 57 |
| Matlawski, Krysten | 30-Jan-06 | Participate in discussion with A. Parks (Mesirow) regarding financials used by compensation consultants as compared to the Steady State model and other projections received. | 0.6 | 360 | 216 |
| Parks, Amanda K. | 30-Jan-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding financial information provided to compensation consultant. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 30-Jan-06 | Attend meeting with B. Pickering (Mesirow) to review reclamation claims and process. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 30-Jan-06 | Participate in discussion with K. Matlawski (Mesirow) regarding financials used by compensation consultants as compared to the Steady State model and other projections received. | 0.6 | 540 | 324 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 30-Jan-06 | Prepare and draft questions in advance of meeting with FTI to discuss schedules and statements and global notes. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 30-Jan-06 | Review memo and matrix prepared by Latham regarding creditor issues. | 1.4 | 540 | 756 |
| Parks, Amanda K. | 30-Jan-06 | Prepare and draft correspondence to H. Baer (Latham) discussing items for hearing on February 9, 2006. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 30-Jan-06 | Review budgets for 2004 and 2005 supplied by FTI. | 1.4 | 540 | 756 |
| Pickering, Ben | 30-Jan-06 | Prepare and draft report to Committee regarding recommendation on certain set offs. | 0.4 | 590 | 236 |
| Pickering, Ben | 30-Jan-06 | Review set off information regarding (Company name Redacted). | 0.2 | 590 | 118 |
| Pickering, Ben | 30-Jan-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding numerous set off requests. | 0.2 | 590 | 118 |
| Pickering, Ben | 30-Jan-06 | Participate in telephone discussion with M. Broude and H. Baer (both Latham) regarding numerous set off claims and status. | 0.1 | 590 | 59 |
| Pickering, Ben | 30-Jan-06 | Review and analyze Furukawa set off claim. | 0.1 | 590 | 59 |
| Pickering, Ben | 30-Jan-06 | Review and analyze reclamation report from FTI. | 0.7 | 590 | 413 |
| Pickering, Ben | 30-Jan-06 | Participate in telephone discussion with B. Caruso (FTI) regarding reclamation status and meeting. | 0.1 | 590 | 59 |
| Pickering, Ben | 30-Jan-06 | Participate in telephone discussion with A. Frankum (FTI) regarding reclamation information and review. | 0.1 | 590 | 59 |
| Pickering, Ben | 30-Jan-06 | Review set off request letter sent to Latham. | 0.2 | 590 | 118 |
| Pickering, Ben | 30-Jan-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding reclamations. | 0.3 | 590 | 177 |
| Pickering, Ben | 30-Jan-06 | Attend meeting with A. Parks (Mesirow) to review reclamation claims and process. | 0.6 | 590 | 354 |
| Pickering, Ben | 30-Jan-06 | Prepare for Committee meeting. | 0.5 | 590 | 295 |
| Smith, Susan M. | 30-Jan-06 | Review summary of ratios for comparable companies and analyze areas of further research. | 1.4 | 510 | 714 |
| Smith, Susan M. | 30-Jan-06 | Review and analyze notes to Schedules. | 0.4 | 510 | 204 |
| Smith, Susan M. | 30-Jan-06 | Review schedule B for additional legal entities. | 1.1 | 510 | 561 |
| Szlezinger, Leon | 30-Jan-06 | Participate in discussion with Latham regarding Irvine shutdown. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 30-Jan-06 | Participate in discussion with J. Guilelmo (FTI) regarding Irvine. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 30-Jan-06 | Participate in discussion with M. Broude (Latham) regarding Chanin attendance at Rothschild meeting. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 30-Jan-06 | Review financial information provided to compensation consultant. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 30-Jan-06 | Participate in discussion with A. Parks (Mesirow) regarding financial information provided to compensation consultant. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 30-Jan-06 | Participate in discussion with B. Pickering (Mesirow) regarding reclamations. | 0.3 | 590 | 177 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 30-Jan-06 | Review agenda and prepare for Creditors' Committee meeting. | 0.8 | 590 | 472 |
| Thatcher, Micheal | 30-Jan-06 | Review of industry analyst reports in order to obtain quarterly financial data for the industry comps analysis. | 4.1 | 360 | 1,476 |
| Cashel, Joe | 31-Jan-06 | Update work plan and derive questions to be researched for global comparable companies. | 1.3 | 420 | 546 |
| Chemtob, Victor | 31-Jan-06 | Update reclamation claim summary schedule based on new information included on the docket. | 1.9 | 190 | 361 |
| Chemtob, Victor | 31-Jan-06 | Reconcile reclamation claim summary sheet prepared by MFC to schedule prepared by FTI. | 2.6 | 190 | 494 |
| Chemtob, Victor | 31-Jan-06 | Prepare supporting schedule for Intercompany Balance Organizational Chart. | 1.5 | 190 | 285 |
| Chemtob, Victor | 31-Jan-06 | Review and analyze financial information as it relates to manufacturing plant locations. | 2.4 | 190 | 456 |
| Cohen, Michael | 31-Jan-06 | Analyze set off claims motions and orders. | 3.1 | 300 | 930 |
| Cohen, Michael | 31-Jan-06 | Analyze Furukawa Set off claims motions and orders. | 1.6 | 300 | 480 |
| Cohen, Michael | 31-Jan-06 | Analyze industry analyst reports to determine automobile production trends among comparable companies. | 1.1 | 300 | 330 |
| Cohen, Michael | 31-Jan-06 | Analyze industry analyst reports to determine automobile sales trends among comparable companies. | 1.3 | 300 | 390 |
| Mantro, Matthew | 31-Jan-06 | Research plant closings, real property sales and proposals. | 3.2 | 190 | 608 |
| Matlawski, Krysten | 31-Jan-06 | Attend meeting with FTI and B. Pickering and A. Parks (both Mesirow) to review questions stemming from the delivery of schedules and statements. | 1.4 | 360 | 504 |
| Matlawski, Krysten | 31-Jan-06 | Participate in conference call with A. Parks (Mesirow), Delphi and Jefferies to discuss Steady State Model. | 2.2 | 360 | 792 |
| Matlawski, Krysten | 31-Jan-06 | Attend meeting with A. Parks and B. Pickering (both Mesirow) regarding responses to questions on statements and schedules. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 31-Jan-06 | Prepare correspondence to FTI regarding Mesirow's questions to the SOAL/SOFA and Global Notes. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 31-Jan-06 | Research the discrepancy between the amount of accrued liabilities reported in Liabilities Subject to Compromise and the amount per the Debtors' accounting system. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 31-Jan-06 | Review and analyze monthly operating report filed January 31, 2006. | 1.3 | 360 | 468 |
| Parks, Amanda K. | 31-Jan-06 | Attend meeting with Latham to discuss GM issues. | 2.8 | 540 | 1,512 |
| Parks, Amanda K. | 31-Jan-06 | Attend meeting with FTI and B. Pickering and K. Matlawski (both Mesirow) to review questions stemming from the delivery of schedules and statements. | 1.4 | 540 | 756 |
| Parks, Amanda K. | 31-Jan-06 | Participate in conference call with K. Matlawski (Mesirow), Delphi and Jefferies to discuss Steady State Model. | 2.2 | 540 | 1,188 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 31-Jan-06 | Attend meeting with B. Pickering and K. Matlawski (both Mesirow) regarding responses to questions on statements and schedules. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 31-Jan-06 | Attend meeting with L. Szlezinger (Mesirow) regarding status of GM issues. | 1.0 | 540 | 540 |
| Pickering, Ben | 31-Jan-06 | Attend meeting with L. Szlezinger (Mesirow) regarding statements and schedules call with FTI. | 0.4 | 590 | 236 |
| Pickering, Ben | 31-Jan-06 | Attend meeting with FTI and A. Parks and K. Matlawski (both Mesirow) to review questions stemming from the delivery of schedules and statements. | 1.4 | 590 | 826 |
| Pickering, Ben | 31-Jan-06 | Attend meeting with A. Parks and K. Matlawski (both Mesirow) regarding responses to questions on statements and schedules. | 0.2 | 590 | 118 |
| Pickering, Ben | 31-Jan-06 | Review and analyze information regarding conforming supplier contract extension. | 0.2 | 590 | 118 |
| Pickering, Ben | 31-Jan-06 | Attend meeting with representatives of Delphi, FTI and Skadden regarding vendor contract assumption. | 0.3 | 590 | 177 |
| Pickering, Ben | 31-Jan-06 | Review and amend intercompany analysis. | 0.3 | 590 | 177 |
| Pickering, Ben | 31-Jan-06 | Participate in telephone discussion with J. Lyons (Skadden), B. Caruso (FTI) and M. Broude (Latham) regarding reclamation procedures and agreed timing for Committee response. | 0.2 | 590 | 118 |
| Pickering, Ben | 31-Jan-06 | Review updated summary of reclamation claims. | 0.3 | 590 | 177 |
| Pickering, Ben | 31-Jan-06 | Follow up correspondence with certain Committee members regarding response to non-conforming contract assumption. | 0.1 | 590 | 59 |
| Pickering, Ben | 31-Jan-06 | Review and analyze December 2005 monthly operating report. | 0.5 | 590 | 295 |
| Pickering, Ben | 31-Jan-06 | Review Debtors' draft Form Statement of Reclamation. | 0.3 | 590 | 177 |
| Pickering, Ben | 31-Jan-06 | Participate in conference call with Jefferies and Rothschild regarding steady state model (in progress). | 0.6 | 590 | 354 |
| Smith, Susan M. | 31-Jan-06 | Review and analyze organization chart of plants by division and research on profitability by division. | 1.5 | 510 | 765 |
| Szlezinger, Leon | 31-Jan-06 | Attend conference call with FTI relating to statements and schedules. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 31-Jan-06 | Participate in call with R. Eisenberg and S. King (both FTI) regarding statements and schedules. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 31-Jan-06 | Attend meeting with B. Pickering (Mesirow) regarding statements and schedules call with FTI. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 31-Jan-06 | Attend meeting with Latham and A. Parks (Mesirow) to discuss GM issues. | 2.8 | 590 | 1,652 |
| Szlezinger, Leon | 31-Jan-06 | Review and analyze December financial reporting package. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 31-Jan-06 | Review materials received in relation to potential GM issues. | 1.2 | 590 | 708 |

# EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 31-Jan-06 | Attend meeting with A. Parks and B. Pickering (both Mesirow) to review issues relating to schedules and statements. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 31-Jan-06 | Attend meeting with A. Parks (Mesirow) regarding status of GM claims. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 31-Jan-06 | Attend meeting with A. Parks (Mesirow) regarding financial information related to AIP. | 0.6 | 590 | 354 |
| Thatcher, Micheal | 31-Jan-06 | Review and analyze Management discussions and analysis section of industry comparable public filings for information on sales and profitability trends. | 3.9 | 360 | 1,404 |
| Thatcher, Micheal | 31-Jan-06 | Identify sales and profitability by region, business segment and U.S content per vehicle for benchmark analysis. | 3.2 | 360 | 1,152 |
| | | | 2,552.9 | | $1,196,683 |

## EXHIBIT D-13

DELPHI CORPORATION
Merger / Acquisition / Divestiture Analysis
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $    - |
|      |      |             | -    |             | $    - |

**There were no entries this period.**

## EXHIBIT D-14

DELPHI CORPORATION
Bankruptcy Motions
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Matlawski, Krysten | 20-Oct-05 | Review first day motions to get an understanding of upcoming committee issues. | 2.0 | $ 360 | $ 720 |
| Parks, Amanda K. | 20-Oct-05 | Review and analyze Derivative Contracts. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 20-Oct-05 | Review and analyze Pacific Rim Lease Rejection. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 20-Oct-05 | Review and analyze Duraswitch Rejection. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 20-Oct-05 | Review and analyze Customs and Duties. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 20-Oct-05 | Review and analyze Liens and Satisfaction of Contractors. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 20-Oct-05 | Review and analyze Trading of Claims. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 20-Oct-05 | Review and analyze Foreign Creditors. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 20-Oct-05 | Review and analyze Customer Programs. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 20-Oct-05 | Review and analyze Investment Guidelines. | 0.8 | 540 | 432 |
| Pickering, Ben | 20-Oct-05 | Review and analyze de Minimus asset sales Motion. | 0.3 | 590 | 177 |
| Pickering, Ben | 20-Oct-05 | Review and analyze Essential Supplier Motion. | 0.6 | 590 | 354 |
| Pickering, Ben | 20-Oct-05 | Review Motions and First Day Orders. | 1.3 | 590 | 767 |
| Szlezinger, Leon | 20-Oct-05 | Review and analyze DIP motion. | 1.5 | 590 | 885 |
| Matlawski, Krysten | 21-Oct-05 | Review and analyze Robert Miller's Affidavit for relevant financial information and any other information that may come up in court regarding the First Day Motions. | 4.0 | 360 | 1,440 |
| Parks, Amanda K. | 21-Oct-05 | Attend and participate in meeting with L. Szlezinger and B. Pickering (both Mesirow) regarding pending motions. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 21-Oct-05 | Participate in discussion with B. Pickering and L. Szlezinger (both Mesirow) regarding pending first day motions. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 21-Oct-05 | Review and analyze DIP motion and analysis of potential objections and grounds for such objections. | 1.1 | 540 | 594 |
| Pickering, Ben | 21-Oct-05 | Attend and participate in meeting with L. Szlezinger and A. Park (both Mesirow) regarding pending motions. | 1.0 | 590 | 590 |
| Pickering, Ben | 21-Oct-05 | Participate in discussion with A. Parks and L. Szlezinger (both Mesirow) regarding pending first day motions. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 21-Oct-05 | Attend and participate in meeting with B. Pickering and A. Park (both Mesirow) regarding pending motions. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 21-Oct-05 | Participate in discussion with B. Pickering and A. Parks (both Mesirow) regarding pending first day motions. | 0.6 | 590 | 354 |
| Lattig, Larry | 22-Oct-05 | Review pending motions and MFC opinion memo to counsel. | 1.1 | 590 | 649 |
| Lattig, Larry | 22-Oct-05 | Review and analyze memo from counsel to the Creditors' Committee on pending motions. | 2.0 | 590 | 1,180 |
| Parks, Amanda K. | 22-Oct-05 | Participate in telephone discussion with L. Szlezinger and B. Pickering (both Mesirow) regarding various motions and issues related. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 22-Oct-05 | Participate in conference call with B. Pickering and L. Szlezinger (both Mesirow) to discuss memo on pending motions. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 22-Oct-05 | Review and analyze Sale of de minimis assets. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 22-Oct-05 | Prepare and draft memo to the attorneys regarding motion concerns. | 3.3 | 540 | 1,782 |
| Pickering, Ben | 22-Oct-05 | Participate in telephone discussion with L. Szlezinger and A. Parks (both Mesirow) regarding various motions and issues related. | 0.4 | 590 | 236 |

**EXHIBIT D-14**

DELPHI CORPORATION
Bankruptcy Motions
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 22-Oct-05 | Participate in conference call with L. Szlezinger and A. Parks (both Mesirow) to discuss memo on pending motions. | 0.3 | 590 | 177 |
| Sartori, Elisa | 22-Oct-05 | Review motion to restrict trading. | 0.6 | 510 | 306 |
| Szlezinger, Leon | 22-Oct-05 | Participate in telephone discussion with B. Pickering and A. Parks (both Mesirow) regarding various motions and issues related. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 22-Oct-05 | Participate in conference call with B. Pickering and A. Parks (both Mesirow) to discuss memo on pending motions. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 22-Oct-05 | Review memo from A. Parks (Mesirow) regarding pending motions and recommendations to Committee. | 0.3 | 590 | 177 |
| Pickering, Ben | 23-Oct-05 | Review and analyze motions impacting Committee. | 1.6 | 590 | 944 |
| Szlezinger, Leon | 23-Oct-05 | Participate in discussion with R. Eisenberg (FTI) regarding essential supplier motion. | 0.3 | 590 | 177 |
| Matlawski, Krysten | 24-Oct-05 | Review newly filed motions. | 0.3 | 360 | 108 |
| Parks, Amanda K. | 25-Oct-05 | Participate in discussion with J. Guiglielmo (FTI) regarding request for support of Human Capital motion. | 0.7 | 540 | 378 |
| Pickering, Ben | 26-Oct-05 | Review docket for motions pertinent to the Committee. | 0.1 | 590 | 59 |
| Pickering, Ben | 26-Oct-05 | Review objection and statement filed by Committee. | 0.9 | 590 | 531 |
| Pickering, Ben | 26-Oct-05 | Review and analyze Cash Management Motion. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 26-Oct-05 | Review and analyze essential supplier motion. | 2.0 | 590 | 1,180 |
| Matlawski, Krysten | 28-Oct-05 | Review updated docket after October 27, 2005 hearing. | 1.0 | 360 | 360 |
| Szlezinger, Leon | 01-Nov-05 | Participate in telephone conversation with R. Eisenberg (FTI) regarding Human Capital motions. | 0.2 | 590 | 118 |
| Thatcher, Micheal | 01-Nov-05 | Review motions relating to vendor programs, asset sales, intercompany transactions and utilities deposits. | 1.9 | 360 | 684 |
| Lattig, Larry | 02-Nov-05 | Participate in conference call with the Debtor regarding the pending Human Capital motion. | 0.5 | 590 | 295 |
| Matlawski, Krysten | 04-Nov-05 | Review new docket filings. | 1.5 | 360 | 540 |
| Szlezinger, Leon | 10-Nov-05 | Participate in discussion with R. Eisenberg (FTI) regarding information requested and set off motions. | 0.2 | 590 | 118 |
| Lattig, Larry | 19-Nov-05 | Review analysis of information regarding the proposed Vendor Motion. | 2.6 | 590 | 1,534 |
| Pickering, Ben | 20-Nov-05 | Review docket for issues pertinent to the Committee. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 20-Nov-05 | Review and analyze objection of Wilmington Trust to supplier assumptions motion. | 0.4 | 590 | 236 |
| Pickering, Ben | 22-Nov-05 | Review motion regarding contract assumptions. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 22-Nov-05 | Review revised draft objection to supplier assumption motion. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 25-Nov-05 | Review Latham & Watkins summary of motion objections. | 0.3 | 590 | 177 |
| Matlawski, Krysten | 01-Dec-05 | Review final supplier order for discussed changes. | 1.0 | 360 | 360 |
| Thatcher, Michael | 01-Dec-05 | Review and analyze Delphi supplier motions from the bankruptcy docket. | 1.8 | 360 | 648 |
| Lattig, Larry | 13-Dec-05 | Review the latest docket. | 1.2 | 590 | 708 |
| Pickering, Ben | 30-Dec-05 | Review and analyze docket for information pertinent to the Committee. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 01-Jan-06 | Review objection of Committee to motion for equity Committee. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 01-Jan-06 | Review objection of Committee to motion to add Law Debenture Trust to Committee. | 0.4 | 590 | 236 |

## EXHIBIT D-14

DELPHI CORPORATION
Bankruptcy Motions
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 01-Jan-06 | Review US Trustee's objection to motion for fee Committee. | 0.2 | 590 | 118 |
| Pickering, Ben | 12-Jan-06 | Review docket for issues pertinent to the Committee. | 0.4 | 590 | 236 |
| Lattig, Larry | 17-Jan-06 | Review and analyze Wilmington Trust Protective Order. | 0.7 | 590 | 413 |
| Lattig, Larry | 18-Jan-06 | Review and analyze Debtors lease rejection motion for Indianapolis property. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 18-Jan-06 | Review motion of Creditors' Committee. | 0.4 | 590 | 236 |
| Matlawski, Krysten | 19-Jan-06 | Review and analyze the human capital motion for amounts accrued and owed as of petition date. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 20-Jan-06 | Determine which amounts in the Human Capital Motion are accrued. | 0.8 | 360 | 288 |
| Parks, Amanda K. | 20-Jan-06 | Research accrued amounts maintained under the human capital motion. | 1.0 | 540 | 540 |
| Pickering, Ben | 25-Jan-06 | Review summary of reclamation claim motions. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 26-Jan-06 | Review Latham memo on pending motions. | 0.7 | 590 | 413 |
| Pickering, Ben | 27-Jan-06 | Review docket for retention of ordinary course professionals. | 0.5 | 590 | 295 |
| Mantro, Matthew | 31-Jan-06 | Review docket and summarize key motions. | 2.8 | 190 | 532 |
| | | | 62.0 | | $ 31,288 |

## EXHIBIT D-15

DELPHI CORPORATION
Travel
October 19, 2005 Through January 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Grischow, Scott | 31-Oct-05 | Travel from Dallas, TX to New York, NY. | 2.0 | $ 390 | $ 780 |
| Lattig, Larry | 15-Nov-05 | Travel from Dallas, TX to Troy, MI. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 15-Nov-05 | Travel from New York, NY to Troy, MI. | 2.0 | 590 | 1,180 |
| Parks, Amanda K. | 30-Nov-05 | Travel from New York, NY to Troy, MI. | 2.0 | 540 | 1,080 |
| Pickering, Ben | 30-Nov-05 | Travel from New York, NY to Troy, MI. | 2.0 | 590 | 1,180 |
| Parks, Amanda K. | 02-Dec-05 | Travel from Troy, MI to New York, NY. | 2.0 | 540 | 1,080 |
| Pickering, Ben | 02-Dec-05 | Travel from Troy, MI to New York, NY. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 02-Dec-05 | Travel from Troy, MI to New York, NY. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 05-Dec-05 | Travel from New York, NY to Troy, MI. | 2.0 | 590 | 1,180 |
| Lattig, Larry | 08-Dec-05 | Travel from Dallas, TX to Troy, MI. | 1.7 | 590 | 1,003 |
| Parks, Amanda K. | 08-Dec-05 | Travel from New York to Troy, MI. | 2.0 | 540 | 1,080 |
| Szlezinger, Leon | 08-Dec-05 | Travel from New York, NY to Troy, MI. | 2.0 | 590 | 1,180 |
| Lattig, Larry | 09-Dec-05 | Travel from Troy, M to Dallas, TX. | 2.0 | 590 | 1,180 |
| Parks, Amanda K. | 09-Dec-05 | Travel from Troy, MI to New York , NY. | 2.0 | 540 | 1,080 |
| Pickering, Ben | 09-Dec-05 | Travel from Troy, MI to New York, NY. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 09-Dec-05 | Travel from Troy, MI to New York, NY. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 19-Dec-05 | Travel from New York, NY to Troy, MI. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 22-Dec-05 | Travel from Troy, MI to New York, NY. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 03-Jan-06 | Travel from New York, NY to Detroit, MI. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 05-Jan-06 | Travel from Detroit, MI to New York, NY. | 2.0 | 590 | 1,180 |
| Smith, Susan M. | 13-Jan-06 | Travel from Miami, FL to New York, NY. | 2.0 | 510 | 1,020 |
| Matlawski, Krysten | 17-Jan-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 360 | 720 |
| Lattig, Larry | 19-Jan-06 | Travel from Dallas, TX to Troy, MI. | 2.0 | 590 | 1,180 |
| Lattig, Larry | 19-Jan-06 | Travel from Troy, MI to Dallas, TX. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 19-Jan-06 | Travel from New York, NY to Detroit, MI. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 19-Jan-06 | Travel from Detroit, MI to New York, NY. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 19-Jan-06 | Travel from New York, NY to Detroit, MI. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 19-Jan-06 | Travel from Detroit, MI to New York, NY. | 2.0 | 590 | 1,180 |
| Matlawski, Krysten | 20-Jan-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 360 | 720 |
| Smith, Susan M. | 20-Jan-06 | Travel from New York, NY to Miami, FL. | 2.0 | 510 | 1,020 |
| Matlawski, Krysten | 23-Jan-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 27-Jan-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 30-Jan-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 360 | 720 |
| | | | 65.7 | | $ 35,343 |

Less Travel Time at 1/2 Billing Rates                                         (17,672)

Grand Total                                                                   $ 17,672