SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al, | : | Case No. 05–44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-1
CASE ADMINISTRATION
3,484.0 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 12/30/05
Case Administration                                         Bill Number: 1091378

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 11/21/05 | 1.20 | REVIEW OF CASE ADMINISTRATION BINDER (1.2). |
|  |  | **1.20** |  |
| BUTLER, JR. J | 10/08/05 | 6.10 | PREPARE FOR (3.8) AND PARTICIPATE (2.3) IN BRIDGE ORDER HEARING (INCLUDING RECESSES) BEFORE JUDGE GONZALEZ IN NEW YORK BANKRUPTCY COURT. |
| BUTLER, JR. J | 10/09/05 | 2.90 | FOLLOW-UP ON BRIDGE ORDER HEARING (0.2); PREPARE FOR AND CONDUCT TELECONFERENCES WITH KCC (0.3) AND SITRICK (0.2) RE WEBSITE COORDINATION;  CONTINUE TO PREPARE FOR FIRST DAY HEARINGS INCLUDING REVIEW OF PROFFERS AND DIRECT TESTIMONY OUTLINES (1.9); REVIEW STATUS AND TIMELINE FOR FILING OF THREE ADDITIONAL SUBSIDIARIES (0.3). |
| BUTLER, JR. J | 10/10/05 | 4.30 | CONTINUE TO PREPARE FOR OCTOBER 11TH FIRST DAY ORDER HEARING IN NEW YORK BANKRUPTCY COURT (2.7); REVIEW BLACKLINES OF ALL BRIDGE ORDERS (0.4); REVIEW FURTHER COMMENTS OF UST RE FIRST DAY ORDERS (0.4); PREPARE FOR (0.2) AND PARTICIPATE IN (0.6) TELECONFERENCE WITH D. MARTINI, A. LEONHARD AND T. DAVIS RE UST COMMENTS ON FIRST DAY ORDERS. |
| BUTLER, JR. J | 10/11/05 | 6.70 | PREPARE FOR (2.8) AND PARTICIPATE IN (1.9) FIRST DAY ORDER HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (1.3); SEVERAL TELECONFERENCES WITH CHAMBERS RE FIRST DAY HEARING AND RELATED MATTERS (0.2, 0.3, 0.1, 0.1). |
| BUTLER, JR. J | 10/14/05 | 0.40 | REVIEW MATTERS RELATED TO THE FILING OF THREE ADDITIONAL DEBTORS (0.4). |
| BUTLER, JR. J | 10/21/05 | 1.20 | BEGIN TO PREPARE FOR OCTOBER 27TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.9); TELECONFERENCE WITH S. CORCORAN AND J. PAPELIAN RE SAME (0.3). |
| BUTLER, JR. J | 10/24/05 | 0.60 | CONTINUE TO PREPARE FOR OCTOBER 27TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.6). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/25/05 | 1.60 | CONTINUE TO PREPARE FOR OCTOBER 27TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE REVIEW AND REVISION OF DRAFT AGENDA (0.4) AND REVIEW OF VARIOUS ADJOURNED AND UNCONTESTED MATTERS (1.2). |
| BUTLER, JR. J | 10/26/05 | 2.80 | CONTINUE TO PREPARE FOR OCTOBER 27TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE FINALIZATION OF OCTOBER 27TH HEARING AGENDA (0.3) AND FINAL PREPARATION FOR ALL ADJOURNED, SETTLED AND UNCONTESTED MATTERS  (1.8); TELECONFERENCE WITH S. CORCORAN RE HEARING MATTERS (0.3); EMAILS FROM/TO R. ROSENBERG RE VARIOUS MOTIONS (0.4). |
| BUTLER, JR. J | 10/27/05 | 2.70 | PREPARE FOR (1.3) AND ATTEND (1.4) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE ADJOURNED, SETTLED AND UNCONTESTED MATTERS. |
| BUTLER, JR. J | 10/29/05 | 1.10 | FOLLOW-UP FROM OCTOBER 27TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.6); TELECONFERENCE WITH A. TOGUT RE CASE ADMINISTRATION (0.5). |
| BUTLER, JR. J | 10/31/05 | 1.20 | BEGIN TO PREPARE FOR NOVEMBER 4TH ADJOURNED MATTERS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.4); PREPARE FOR (0.2) AND PARTICIPATE IN WORKING GROUP SESSION RE CASE ADMINISTRATION (0.6). |
| BUTLER, JR. J | 11/02/05 | 0.30 | CONTINUE TO PREPARE FOR NOVEMBER 4TH ADJOURNED MATTERS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.3). |
| BUTLER, JR. J | 11/03/05 | 2.50 | CONTINUE TO PREPARE FOR NOVEMBER 4TH ADJOURNED MATTERS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND FINALIZE HEARING AGENDA (0.4); PREPARE FOR (0.4) AND ATTEND (1.7) WORKING GROUP MEETING IN NEW YORK. |
| BUTLER, JR. J | 11/04/05 | 0.70 | PREPARE FOR (0.4) AND ATTEND (0.3) ADJOURNED MATTERS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT. |
| BUTLER, JR. J | 11/06/05 | 0.90 | REVIEW CASE MANAGEMENT MATERIALS (0.4); EMAIL TO B. ADRIAN RE DELPHIDOCKET.COM BANNER (0.2); FOLLOW-UP ON ORDERS, ETC. FROM NOVEMBER 4TH HEARING (0.3). |
| BUTLER, JR. J | 11/09/05 | 0.60 | REVIEW CASE MANAGEMENT MATERIALS (0.6). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/18/05 | 2.10 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.8) WEEKLY WORKING GROUP STRATEGY TELECONFERENCE. |
| BUTLER, JR. J | 11/23/05 | 2.60 | BEGIN TO PREPARE FOR NOVEMBER 29TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND COMMENT ON DRAFT OMNIBUS HEARING AGENDA (0.4); PREPARE FOR (0.2) AND PARTICIPATE IN (1.1) CONFERENCE CALL WITH WORKING GROUP RE CURRENT STATUS OF 32 MATTERS LISTED ON DRAFT AGENDA AND NEXT STEPS; REVIEW PLEADINGS (0.6); REVIEW CASE MANAGEMENT MATERIALS (0.3). |
| BUTLER, JR. J | 11/26/05 | 1.20 | CONTINUE TO PREPARE FOR NOVEMBER 29TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE ADJOURNED AND UNCONTESTED MATTERS (1.2). |
| BUTLER, JR. J | 11/27/05 | 1.90 | CONTINUE TO PREPARE FOR NOVEMBER 29TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE ADJOURNED AND UNCONTESTED MATTERS (1.9). |
| BUTLER, JR. J | 11/28/05 | 1.70 | CONTINUE TO PREPARE FOR NOVEMBER 29TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE ADJOURNED AND UNCONTESTED MATTERS (1.7). |
| BUTLER, JR. J | 11/29/05 | 1.30 | PREPARE FOR (0.3) AND ATTEND (1.0) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE ADJOURNED AND UNCONTESTED MATTERS. |
| | | **47.40** | |
| LYONS JK | 10/17/05 | 2.90 | REVIEW OF NUMEROUS PLEADINGS AND CORRESPONDENCE AND DELEGATED TASKS (2.9). |
| LYONS JK | 10/24/05 | 3.20 | REVIEW OF NUMEROUS PLEADINGS, CORRESPONDENCE, REQUESTS, RECLAMATION DEMANDS AND COORDINATED RESPONSES THERETO (3.2). |
| LYONS JK | 11/03/05 | 2.80 | SENIOR TEAM MEETING RE VENDORS, 1113 ISSUES, HEARING ISSUES, AND OTHER MATTERS (2.8). |
| LYONS JK | 11/11/05 | 1.60 | PARTICIPATION IN LEGAL CALL AND VARIOUS CASE MATTERS (1.6). |
| | | **10.50** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/08/05 | 4.40 | PREPARE FOR AND ATTEND FIRST DAY HEARING BEFORE JUDGE GONZALEZ (2.8); MEETING WITH D. MARTINI, T. HOPE DAVIS AND A. LEONHARD IN ADVANCE OF COURT HEARING (0.8); MEETING WITH S. CORCORAN, K. CRAFT AND J. SHEEHAN IN ADVANCE OF HEARING (0.8). |
| MARAFIOTI KA | 10/09/05 | 3.70 | MEETING WITH FTI, ROTHSCHILD, SHEARMAN, & DELPHI RE PREPARATION FOR FIRST-DAY HEARINGS (3.3); FOLLOW UP CONFERENCES RE SAME (0.4). |
| MARAFIOTI KA | 10/10/05 | 6.50 | TELECONFERENCE WITH MARTINI, LEONHARD AND DAVIS RE FIRST-DAY MOTIONS AND ORDERS (0.9); REVISE ALL FIRST-DAY ORDERS (2.6); MEETING WITH SENIOR MANAGEMENT TEAM, SHEARMAN, ROTHSCHILD, O'MELVENY, SITRICK, FTI IN PREPARATION FOR FIRST-DAY HEARINGS (3.0). |
| MARAFIOTI KA | 10/11/05 | 15.70 | CONTINUED REVISION OF ALL FIRST-DAY ORDERS TO INCORPORATE CHANGES REQUESTED BY PARTIES IN INTEREST (3.7); MEETINGS WITH CLIENT AND PREPARATION FOR FIRST-DAY HEARINGS (8.2); ATTEND HEARINGS BEFORE JUDGE DRAIN (3.0); CONFERENCES WITH COUNSEL IN COURT (0.8). |
| MARAFIOTI KA | 10/12/05 | 6.80 | CONTINUED REVISIONS TO ALL FIRST-DAY ORDERS & DELIVERY OF SAME TO CHAMBERS (6.8). |
| MARAFIOTI KA | 10/13/05 | 2.30 | DOCKET REVIEW (0.7); ANALYZE POSSIBLE FILINGS BY FURAKAWA & DELPHI RECEIVABLES LLC (1.6). |
| MARAFIOTI KA | 10/14/05 | 2.80 | TELECONFERENCE WITH J. SHEEHAN AND D. RESNICK IN PREPARATION FOR MEETING WITH U.S. TRUSTEE (0.9); TELECONFERENCE WITH MARTINI, DAVIS LEONHARD & SHEEHAN (0.7); FOLLOW UP (0.1); REVIEW CORRESPONDENCE (0.3); WORK ON SECOND JOINT ADMINISTRATION MOTION (0.4) AND ADDITIONAL DEBTORS' MOTION (0.4). |
| MARAFIOTI KA | 10/16/05 | 0.20 | REVIEW CORRESPONDENCE RE FILINGS BY ADDITIONAL THREE DEBTORS AND MOTIONS NOTICED FOR 10/27 & 11/29 (0.2). |
| MARAFIOTI KA | 10/18/05 | 1.50 | APPEARED BEFORE JUDGE DRAIN AT HEARING ON JOINT ADMINISTRATION MOTION FOR FURAKAWA, DELPHI RECEIVABLES & MOBILEARIA & MOTION RE APPLICATION OF OTHER ORDERS TO NEW DEBTORS, AND CONFERRED WITH COUNSEL TO CREDITORS' COMMITTEE, SHEARMAN, & RICHARD MORRISSEY IN COURT (1.1); REVISED APPLICABILITY ORDER (0.1); REVIEWED MISCELLANEOUS CORRESPONDENCE (0.3). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/19/05 | 0.10 | REVISED ORDER RE GENERAL APPLICABILITY OF PRIOR ORDERS TO NEW DEBTOR CASES (0.1). |
| MARAFIOTI KA | 10/20/05 | 0.20 | CORRESPONDENCE TO CLIENT RE U.S. TRUSTEE GUIDELINES (0.2). |
| MARAFIOTI KA | 10/25/05 | 1.20 | WORK ON AGENDA FOR 10/27 HEARING (0.7); REVIEW CORRESPONDENCE FROM VARIOUS PARTIES (0.5). |
| MARAFIOTI KA | 10/26/05 | 0.20 | WORK ON AGENDA FOR 10/27 HEARING (0.2). |
| MARAFIOTI KA | 10/27/05 | 1.10 | MEETING WITH S. CORCORAN, K. CRAFT, D. SHERBIN, J. PAPELIAN RE VARIOUS OUTSTANDING ISSUES (0.6); REVIEW CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 10/28/05 | 0.90 | REVIEW CORRESPONDENCE FORM PARTIES-IN-INTEREST (0.9). |
| MARAFIOTI KA | 10/31/05 | 1.60 | REVIEW PENDING MATTERS IN PREPARATION FOR 11/4 HEARING (1.6). |
| MARAFIOTI KA | 11/01/05 | 0.40 | REVIEW INCOMING CORRESPONDENCE (0.3); REPORT RE US TRUSTEE STATEMENTS RE 11/4 HEARING (0.1). |
| MARAFIOTI KA | 11/02/05 | 0.70 | REVIEWED CORRESPONDENCE RECEIVED FROM VARIOUS PARTIES (0.7). |
| MARAFIOTI KA | 11/03/05 | 5.40 | MEETING WITH INTERNAL WORKING GROUP RE CASE MANAGEMENT (4.0); MEETING WITH S. CORCORAN, K. CRAFT, AND J. SHEEHAN RE VARIOUS MATTERS AND PREPARATION FOR HEARING (1.4). |
| MARAFIOTI KA | 11/04/05 | 4.60 | MEETING WITH CLIENT IN PREPARATION FOR HEARINGS (1.3); ATTEND HEARING BEFORE JUDGE DRAIN RE RETENTIONS, SUPPLIERS, FOREIGN VENDORS, HUMAN CAPITAL, RECLAMATION AND CONFER WITH COUNSEL AND ADVISORS TO COMMITTEE (1.7); REVIEW CORRESPONDENCE FROM VARIOUS CREDITORS AND PARTIES IN INTEREST (1.6). |
| MARAFIOTI KA | 11/07/05 | 0.90 | REVIEW INCOMING MAIL CORRESPONDENCE FROM NUMEROUS PARTIES (0.9). |
| MARAFIOTI KA | 11/08/05 | 0.60 | INCOMING CORRESPONDENCE REVIEW & DISSEMINATION (0.6). |
| MARAFIOTI KA | 11/10/05 | 4.80 | REVIEW & WORK ON PENDING MATTERS RE UTILITIES, TRANS EXECUTORY CONTRACTS, NOL ORDER RETENTIONS, AND CASE MANAGEMENT (4.8). |
| MARAFIOTI KA | 11/11/05 | 0.40 | REVIEW CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 11/16/05 | 2.10 | MEETING WITH CLIENT (2.0); CORRESPONDENCE RE CASE PROCESS (0.1). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/17/05 | 0.50 | REVIEW CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 11/18/05 | 0.60 | CORRESPONDENCE REVIEW (0.6). |
| MARAFIOTI KA | 11/20/05 | 0.40 | REVIEW INCOMING CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 11/21/05 | 0.70 | REVIEWED INCOMING CORRESPONDENCE (0.4); REVIEWED AGENDA DRAFT (0.3). |
| MARAFIOTI KA | 11/22/05 | 0.60 | WORK ON CASE MANAGEMENT (0.6). |
| MARAFIOTI KA | 11/23/05 | 2.70 | WORK ON AGENDA FOR NEXT OMNIBUS HEARING (0.3); WORK ON CASE MANAGEMENT (1.2); REVIEW CORRESPONDENCE (0.7); REVIEW MATTERS TO BE HEARD ON 12/16 (0.5). |
| MARAFIOTI KA | 11/26/05 | 0.90 | REVIEW CORRESPONDENCE FROM VARIOUS PARTIES (0.9). |
| MARAFIOTI KA | 11/27/05 | 2.10 | REVIEW OMNIBUS HEARING AGENDA AND OPEN MATTERS AND PREPARE FOR HEARING (2.1). |
| MARAFIOTI KA | 11/28/05 | 1.70 | REVIEW AGENDA FOR OMINIBUS HEARING (0.7); REVIEW PRO HAC VICE APPLICATION FOR D. SPRINGER (0.1); REVIEW INCOMING CORRESPONDENCE (0.9). |
| MARAFIOTI KA | 11/30/05 | 1.60 | REVIEW CORRESPONDENCE (0.6); WORK ON CASE MANAGEMENT (0.6); UPDATE RE PENDING MATTERS (0.4). |
| | | **80.90** | |
| **Total Partner** | | **140.00** | |
| MATZ TJ | 10/08/05 | 7.90 | PREPARING FOR BRIDGE ORDER HEARING (4.0); ATTENDING BRIDGE COURT HEARING (2.4); ORGANIZING PLEADINGS IN CONNECTION WITH BRIDGE HEARINGS (1.5). |
| MATZ TJ | 10/09/05 | 6.00 | PREPARING FOR VIDEO CONFERENCE RE FIRST DAY PREPARATION (1.0); BEGINNING PREPARATION FOR FIRST DAY HEARING (2.0); PARTICIPATING IN VIDEO CONFERENCE WITH WORKING GROUP RE FIRST DAY PLANNING (3.0). |
| MATZ TJ | 10/10/05 | 15.50 | CONTINUING PREPARATION FOR FIRST DAY HEARINGS, INCLUDING WORKING ON: ORDERS, PROFFERS, WITNESS OUTLINES AND FIRST DAY AGENDA (12.5); REVIEWING AND AMENDING FIRST DAY PLEADINGS RE U.S. TRUSTEE COMMENTS (3.0). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| MATZ TJ | 10/11/05 | 19.10 | CONTINUING PREPARATION AND FINALIZATION OF FIRST DAY PLEADINGS AND HEARING MATERIALS, INCLUDING FINALIZING ORDERS, PROFFERS AND WITNESS OUTLINES AS PER COMMENTS FROM GENERAL MOTORS, U.S. TRUSTEE, THE PREPETITION LENDERS AND UNIONS (11.7); REVIEW AND REVISE ALL PLEADINGS AND PUT INTO BLACK-LINE FORMAT FOR COURT DISTRIBUTION (3.8); PARTICIPATE IN WORKING GROUP SESSIONS TO ASSEMBLE COMMENTS TO FIRST DAY ORDERS AS PER FIRST DAY HEARING (2.6) REVISING ORDERS ACCORDINGLY (1.0). | |
| MATZ TJ | 10/12/05 | 12.30 | CONTINUING TO REVIEW AND REVISE ORDERS AS PER FIRST DAY HEARINGS (1.8); WORKING ON REVISIONS TO FIRST DAY ORDER, INCLUDING BLACK-LINES THEREOF, FOR SUBMISSION TO CHAMBERS FOR DOCKETING (9.5); VARIOUS TELECONFERENCES AND CORRESPONDENCE WITH CHAMBERS RE SAME (1.0). | |
| MATZ TJ | 10/13/05 | 12.00 | COMPLETING FIRST DAY REVISION TO ALL RETENTION APPLICATIONS (3.8); PREPARING BLACK LINES THEREOF FOR CHAMBERS AND LIAISING WITH CHAMBERS RE DOCKETING OF RETENTIONS (2.9); OTHER FIRST DAY ORDERS (1.0); REVIEWING AND FINALIZATION OF ORDINARY COURSE PROFESSIONALS, INTERIM COMPENSATION AND INSURANCE PREMIUM FINANCING, AND KECP MOTIONS FOR FILING AND NOTICING (1.8); WORKING ON POTENTIAL ADDITIONAL FILERS AND PLEADINGS (1.7); WORKING WITH NOTICING AGENT RE UPDATING AND REVISIONS TO DELPHI WEBSITE (0.8). | |
| MATZ TJ | 10/14/05 | 2.80 | PREPARING FILING MATERIALS RE 3 NEW FILERS (0.8); REVIEWING AND REVISING MOTIONS FOR JOINT ADMINISTRATION AND GENERAL APPLICABILITY OF EXISTING FIRST DAY ORDERS TO ADDITIONAL FILERS (2.0). | |
| MATZ TJ | 10/16/05 | 1.30 | PREPARATION OF MATERIALS RE FIRST-DAY HEARING BINDER, INCLUDING REVIEWING PROFFERS, FOR THREE ADDITIONAL FILERS (1.3). | |
| MATZ TJ | 10/17/05 | 1.30 | PREPARATION FOR FIRST DAY HEARING FOR 3 ADDITIONAL FILES (1.0); TELECONFERENCE WITH CHAMBERS RE ADJOURNMENT (0.2); FOLLOW UP WITH U.S. TRUSTEE RE SAME (0.1). | |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/18/05 | 6.30 | PREPARING AND FINALIZING ADDITIONAL DEBTORS ORDERS, HEARING MATERIALS AND PROFFERS FOR ADDITIONAL DEBTORS FIRST DAY HEARING (2.3); ATTENDING ADDITIONAL DEBTORS FIRST-DAY HEARINGS (1.1); PREPARING AND FORWARDING TO CHAMBERS FOR DOCKETING THE SECOND JOINT ADMINISTRATION AND ADDITIONAL DEBTORS ORDERS (2.1); REVIEW AND REVISE CASE CALENDAR FOR DISTRIBUTION TO TEAM (0.8). |
| MATZ TJ | 10/19/05 | 2.60 | REVISING EXHIBIT FOR ADDITIONAL DEBTORS MOTION FOR SUBMISSION TO CHAMBERS (0.4); TELECONFERENCES AND CORRESPONDENCE WITH CHAMBERS RE FINALIZING ADDITIONAL DEBTORS MOTION FOR DOCKETING (0.8); TELECONFERENCE AND CORRESPONDENCE WITH CHAMBERS RE FINALIZING ADDITIONAL DEBTORS MOTION FOR NOTICING (0.2); STATUS CONFERENCE WITH NOTICING AGENT RE SERVICE MATTERS AND AFFIDAVITS OF SERVICE FOR 1ST OMNIBUS HEARING AND FOLLOW UP RE SAME (0.9); TELECONFERENCE WITH IRS RE SERVED MATERIALS AND FOLLOW UP RE SAME (0.3). |
| MATZ TJ | 10/20/05 | 1.30 | REVISIONS TO AND FINALIZING ORDERS FOR 10/27 OMNIBUS HEARING AND WORKING ON AGENDA ITEMS (0.7); TELECONFERENCE WITH CHAMBER RE HEARING AGENDA AND DOCKET ORDERS (0.4); FOLLOW UP RE SAME (0.2). |
| MATZ TJ | 10/24/05 | 3.60 | WORKING ON AGENDA, TRACKING VARIOUS OBJECTIONS FOR AGENDA, PROPOSED ORDERS, REVIEWING AND REVISING PROFFERS FOR FIRST OMNIBUS HEARING OCTOBER 27 (3.6). |
| MATZ TJ | 10/25/05 | 7.20 | CONTINUING REVIEWING AND REVISING VARIOUS ORDERS, HEARING OUTLINES, PROFFERS AND AGENDA FOR THE FIRST OMNIBUS HEARING MATTER (7.2). |
| MATZ TJ | 10/26/05 | 8.80 | CONTINUING REVIEWING AND REVISING OF ORDERS TO FINALIZE FOR FIRST OMNIBUS HEARING AND ADJOURNMENT MATTERS (UTILITIES) INCLUDING:  2 CONTRACT REJECTIONS AND 1 CONTRACT ASSUMPTION MOTION, CASH MANAGEMENT, INSURANCE FINANCING, AND DE MINIMIS  ASSET SALES AND PROVIDING CLEAN AND BLACK-LINED COPIES OF ALL ORDERS TO CHAMBERS (7.1); CONTINUING REVIEWING AND REVISING ALL PROFFERS IN RESPECT THEREOF (1.7). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/27/05 | 11.90 | FINAL REVISIONS TO AND REVIEW OF HEARING MATERIALS, ALL ORDERS (CLEAN AND BLACK-LINED) AND PROFFERS BINDERS FOR FIRST DAY OMNIBUS HEARING (4.2); ATTENDING FIRST OMNIBUS HEARING (6.8); ORGANIZING MATERIALS AND DOCUMENTS FROM COURT (0.4); TELECONFERENCES WITH CHAMBERS RE UNAMENDED ORDERS AND DOCKETING THEREOF (0.5). |
| MATZ TJ | 10/28/05 | 2.20 | LIAISING WITH CHAMBERS AND VARIOUS PARTIES RE DOCKETING OF ORDERS FROM FIRST OMNIBUS HEARING (INCLUDING THE DIP FINANCING ORDER) AND FOLLOW UP CALLS AND CORRESPONDENCE WITH VARIOUS PARTIES IN RESPECT THEREOF (2.2). |
| MATZ TJ | 10/30/05 | 2.00 | REVIEW AND REVISE PROPOSED AGENDA FOR NOVEMBER 4TH HEARING AND ALL DRAFT ORDERS IN RESPECT THEREOF (2.0). |
| MATZ TJ | 10/31/05 | 1.00 | TELECONFERENCE WITH TEAM MEMBERS RE PREPARATION FOR NOVEMBER 4TH HEARING RE RETENTIONS, INTERIM COMPENSATION, ORDINARY COURSE PROFESSIONALS, AND CREDITOR COMMITTEE OBJECTIONS (1.0). |
| MATZ TJ | 11/01/05 | 0.80 | WORKING ON CASE CALENDAR AND UPDATING SAME (0.8). |
| MATZ TJ | 11/02/05 | 2.80 | REVIEW AND REVISE PROFFERS AND PROPOSED AGENDA FOR NOVEMBER 4 HEARING (2.5); TELECONFERENCE WITH CHAMBER RE VARIOUS MATTERS FOR NOVEMBER 4 HEARING (0.3). |
| MATZ TJ | 11/03/05 | 6.00 | COMPLETING HEARING AGENDA (0.6); TELECONFERENCES WITH U.S. TRUSTEE RE HEARING AND SIGN OFF ON VARIOUS ORDERS FOR SAME (0.3);  STATUS CALL WITH CHAMBERS RE HEARING MATTERS (0.6); REVIEW, REVISE AND FINALIZE ALL PROFFERS, SCRIPTS, Q&AS, AND HEARING MATERIALS (4.5). |
| MATZ TJ | 11/04/05 | 4.50 | FINAL PREPARATION FOR NOVEMBER 4 COURT HEARING (2.0); ATTENDING COURT HEARING (2.5). |
| MATZ TJ | 11/08/05 | 0.60 | STATUS DISCUSSIONS RE MOTIONS FOR FINALIZING AND FILING FOR SECOND OMNIBUS HEARING (11/29) (0.4); TELECONFERENCES AND FOLLOW UP RE IRS SERVICE (0.2). |
| MATZ TJ | 11/09/05 | 1.00 | REVIEWING EMAILS AND GENERAL CORRESPONDENCE, FOLLOW UP CALLS WITH PEOPLE ON CALL LOG (1.0). |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/10/05 | 3.70 | SEVERAL GENERAL INQUIRY CALLS (0.6); CORRESPONDENCE WITH M. BRONDE RE SERVICE MATTER (0.3); TELECONFERENCE WITH TEAM RE ORGANIZATIONAL AND OMNIBUS HEARING MATTERS (0.8); FOLLOW UP CALLS WITH PEOPLE ON CALL LOG (2.0). |
| MATZ TJ | 11/11/05 | 1.60 | CONTINUING WORK ON GOING MATTERS AND PREPARATION FOR THE NOVEMBER 29 OMNIBUS HEARING (1.2); TELECONFERENCE WITH CHAMBERS RE SAME AND RETENTION APPLICATION HEARING (0.4). |
| MATZ TJ | 11/14/05 | 2.10 | PREPARE FOR AND PARTICIPATE IN ASSOCIATE STATUS CALL RE OUTSTANDING MATTERS AND NOVEMBER 29 HEARING (1.0); FOLLOW UP WORK RE SET-OFF LIFT STAY MOTION AND OTHER SET-OFF REQUEST (0.7); TELECONFERENCE WITH CHAMBER RE SCHEDULING MATTERS (0.4). |
| MATZ TJ | 11/16/05 | 0.50 | PREPARING AGENDA FOR 11/18 SENIOR STRATEGY MEETING (0.5). |
| MATZ TJ | 11/22/05 | 2.50 | CONTINUING PREPARATION OF PROPOSED HEARING AGENDA FOR 11/29 HEARING (0.7); CORRESPONDENCE AND CALLS WITH COUNSEL RE SAME (0.6); TELECONFERENCE WITH CHAMBERS RE STATUS OF AGENDA ITEMS (0.4); CONTINUING WORK ON VARIOUS PROFFERS AND SCRIPTS FOR 11/29 HEARING (0.8). |
| MATZ TJ | 11/23/05 | 1.30 | PARTICIPATE IN CONFERENCE CALL RE PROPOSED NOV. 29 HEARING AGENDA AND ALL OUTSTANDING MATTERS (1.3). |
| MATZ TJ | 11/26/05 | 2.50 | ALL CORRESPONDENCE AND CALLS RE OUTSTANDING ISSUES AND  STATUS OF ALL MATTERS ON CALENDAR FOR OMNIBUS HEARING ON NOVEMBER 29TH (2.5). |
| MATZ TJ | 11/27/05 | 4.20 | CONTINUING UPDATING MATTERS AND RESPONSES RE PROPOSED AGENDA FOR NOVEMBER 29TH HEARING (2.7); CORRESPONDENCE WITH COUNSEL RE SAME (1.0); TELECONFERENCE WITH CHAMBERS RE SAME (0.5). |
| MATZ TJ | 11/28/05 | 4.60 | REVIEW AND REVISED PROPOSED HEARING AGENDA FOR NOV. 29 SECOND OMNIBUS HEARING (1.6); REVIEW AND REVISE VARIOUS SCRIPTS, PROFFERS AND MATERIALS FOR HEARING (2.4); CORRESPONDENCE IN RESPECT THEREOF (0.6). |
| MATZ TJ | 11/29/05 | 8.70 | FINAL PREPARATION OF MATERIALS FOR SECOND OMNIBUS HEARING (1.5); ATTEND HEARING (7.0); TELECONFERENCES WITH CHAMBERS RE ORDERS FOR DOCKETING (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MATZ TJ | 11/30/05 | 2.00 | REVIEW AND FINALIZE NOVEMBER 29 ORDER FOR COURT AND TELECONFERENCES AND CORRESPONDENCE RE SAME (2.0). |
| | | **174.50** | |
| **Total Counsel** | | **174.50** | |
| DE ELIZALDE D | 10/12/05 | 13.80 | REVIEWED AND REVISED ORDERS AS PER FIRST DAY HEARINGS (1.8); PREPARED ORDERS FOR FILING (2.5); SUPERVISED LEGAL ASSISTANTS IN FILING AND SERVICING ORDERS INCLUDING BLACK-LINES THEREOF, FOR SUBMISSION TO CHAMBERS FOR DOCKETING (9.5). |
| DE ELIZALDE D | 10/14/05 | 7.50 | PREPARED FILING MATERIALS RE 3 NEW FILERS (2.5); REVIEWING AND REVISING MOTIONS FOR JOINT ADMINISTRATION AND GENERAL APPLICABILITY OF EXISTING FIRST DAY ORDERS TO ADDITIONAL FILERS (3.8); FILING OF RESOLUTION RE DELPHI CORPORATION (1.2). |
| DE ELIZALDE D | 10/17/05 | 2.40 | ORGANIZED AND SUPERVISED SERVICE OF NOTICE OF MOTIONS (2.4). |
| DE ELIZALDE D | 10/18/05 | 2.10 | SUPERVISED SERVICE OF NOTICES AND APPLICATIONS (2.1). |
| DE ELIZALDE D | 10/19/05 | 2.90 | ORGANIZATIONAL CONFERENCE CALL RE HEARING ON THE 27TH (0.5); CONFERENCE CALL WITH KCC RE GENERAL GUIDELINES FOR SERVICE (0.6); PREPARATION FOR HEARING (1.2); UPDATING OF MASTER SERVICE LIST AND 2002 LIST (0.3); SERVICING JOINT ADMINISTRATION ORDER (0.2); FILING FURUKAWA RESOLUTION (0.1). |
| DE ELIZALDE D | 10/20/05 | 3.80 | PREPARATION FOR HEARING (1.3); REVIEWING ORDERS TO BE SUBMITTED TO COURT (2.5). |
| DE ELIZALDE D | 10/21/05 | 1.70 | REVIEWED AND REVISED NOTICE OF COMMENCEMENT AND ORGANIZED SERVICE (1.7). |
| DE ELIZALDE D | 10/24/05 | 0.50 | REVIEWED AND REVISED NOTICE OF COMMENCEMENT AND ORGANIZED SERVICE (0.3); REVIEWED DOCKET (0.2). |
| DE ELIZALDE D | 10/25/05 | 5.10 | PREPARATION FOR HEARING: COORDINATED PUTTING TOGETHER THE HEARING BINDER, THE PROFFER BINDER, AND THE CERTIFICATE OF SERVICE BINDER (3.9); DRAFTING PROPOSED AGENDA (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 10/26/05 | 6.70 | PREPARATION FOR HEARING: COORDINATED PUTTING TOGETHER THE HEARING BINDER, THE PROFFER BINDER, AND THE CERTIFICATE OF SERVICE BINDER (3.3); DRAFTING, FILING AND SERVING PROPOSED AGENDA (2.7); COORDINATED SERVICE OF DIP RESPONSE (0.7). |
| DE ELIZALDE D | 11/01/05 | 3.60 | REVIEWED AND REVISED PROPOSED ORDERS TO BE SENT TO THE COURT (1.8); PREPARATION FOR HEARING (1.1); DRAFTING HEARING AGENDA (0.7). |
| DE ELIZALDE D | 11/02/05 | 1.30 | SUPERVISING SERVICE OF ORDERS ENTERED ON OCTOBER 27, 2005 (0.9); UPDATE RE 2002 LIST (0.4). |
| DE ELIZALDE D | 11/03/05 | 2.40 | OVERSAW SERVICE OF ORDERS TO SHOW CAUSE, NOTICE OF COMMENCEMENT AND RESPONSES TO OBJECTIONS (2.4). |
| DE ELIZALDE D | 11/04/05 | 6.90 | PREPARATION FOR HEARING (2.5); ATTENDING HEARING (2.0); SUPERVISED SERVICE OF ORDERS AND KECP MOTION (2.4). |
| DE ELIZALDE D | 11/07/05 | 2.40 | SUPERVISED AND COORDINATED SERVICE OF FINAL ORDERS RE SKADDEN RETENTION, OCP AND RECLAMATION (2.4). |
| DE ELIZALDE D | 11/10/05 | 1.00 | WEEKLY ORGANIZATIONAL CALL (1.0). |
| DE ELIZALDE D | 11/14/05 | 0.50 | DOCKET REVIEW (0.5). |
| DE ELIZALDE D | 11/16/05 | 0.50 | REVIEWED DOCKET (0.2); COORDINATED SERVICE (0.3). |
| DE ELIZALDE D | 11/18/05 | 0.80 | CONFERENCE CALL WITH TEAM RE STATUS OF THE NEXT OMNIBUS HEARING (0.8). |
| DE ELIZALDE D | 11/23/05 | 2.20 | OVERSIGHT OF PREPARATION OF HEARING BINDERS (1.7) ANALYSIS OF CASE MANAGEMENT ORDER RE OBJECTION DEADLINES (0.5). |

**68.10**

| | | | |
|---|---|---|---|
| FERN BM | 11/14/05 | 1.20 | FORMULATE STRATEGY RE 11/29 OMNIBUS HEARING (1.0); REVIEWED DOCKET FOR NEW PLEADINGS (0.2). |
| FERN BM | 11/21/05 | 1.20 | REVIEWED DOCKET FOR NEW PLEADINGS (0.2); FORMULATE STRATEGY RE 11/29 HEARING (1.0). |
| FERN BM | 11/28/05 | 2.10 | REVIEWED AGENDA FOR 11/29 HEARING (0.4); ATTENTION TO DOCUMENTS IN PREPARATION FOR 11/29 HEARING (1.7). |
| FERN BM | 11/29/05 | 0.40 | RESEARCH RE MAILING MATRIX REQUIREMENTS (0.4). |

**4.90**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/08/05 | 7.30 | ASSIST IN FILING OF PETITIONS AND FIRST DAY MOTIONS AND IN PREPARATION OF MATERIALS FOR BRIDGE HEARING (7.3). |
| HERRIOTT AV | 10/10/05 | 13.80 | CONTINUE PREPARATION FOR FIRST DAY HEARING INCLUDING DRAFTING SCRIPTS, PROFFERS AND Q&AS, AND PREPARING EXHIBITS (13.8). |
| HERRIOTT AV | 10/11/05 | 13.20 | CONTINUE PREPARATION FOR HEARING (5.2); ATTEND HEARING (3.5); BEGIN POST-HEARING WORK INCLUDING COMPILING EDITS TO ORDERS AND ASSEMBLING MATERIALS (4.5). |
| HERRIOTT AV | 10/12/05 | 2.80 | CONTINUE EDITING FIRST DAY ORDERS FOR SIGNATURE BY THE COURT (1.6); PREPARED FIRST DAY HEARING MATERIALS FOR DISTRIBUTION (1.2). |
| HERRIOTT AV | 10/13/05 | 2.10 | REVIEW DELPHIDOCKET FOR CONTENT AND UPDATE WHERE APPROPRIATE; SORT LETTER CORRESPONDENCE (2.1). |
| HERRIOTT AV | 10/14/05 | 4.20 | BEGIN ASSEMBLING CASE CALENDAR, HEARING PLANNER, MOTION SUMMARY CHART AND OTHER ADMINISTRATIVE MATERIALS (2.9); RETURN CALLS MADE TO THE HOTLINE (1.3). |
| HERRIOTT AV | 10/17/05 | 4.80 | CONTINUE EDITING MOTION SUMMARY CHART, HEARING PLANNER, AND CASE CALENDAR (4.8). |
| HERRIOTT AV | 10/18/05 | 3.10 | EDIT CASE ADMINISTRATION MATERIALS, INCLUDING MOTION SUMMARY CHART, CASE CALENDAR AND HEARING PLANNER (2.3); RETURN CALLS FROM SKADDEN HOTLINE (0.8). |
| HERRIOTT AV | 10/19/05 | 1.90 | REVIEW AND UPDATE CASE ADMINISTRATION MATERIALS (0.6); RETURN CALLS FROM SKADDEN HOTLINE (0.9) AND ANSWER MISCELLANEOUS QUESTIONS (0.4). |
| HERRIOTT AV | 10/20/05 | 1.90 | UPDATE CASE ADMINISTRATION ITEMS (0.6); RETURN CALLS FROM SKADDEN HOTLINE (1.3). |
| HERRIOTT AV | 10/21/05 | 1.60 | EDIT MATERIALS FOR CASE ADMINISTRATION BINDERS (1.6). |
| HERRIOTT AV | 10/24/05 | 1.30 | REVIEW OBJECTIONS FOR CASE ADMINISTRATION MATERIALS (1.3). |
| HERRIOTT AV | 10/25/05 | 3.80 | REVIEW AND UPDATE HEARING AGENDA FOR FIRST OMNIBUS HEARING (2.4); REVIEW OTHER HEARING PREPARATION MATTERS (1.4). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/26/05 | 10.90 | PREPARE FOR HEARING INCLUDING HEARING BOOK, PROFFER BOOK, ORDERS, AND OTHER ITEMS (8.9); HEARING STRATEGY MEETING WITH ATTORNEYS (0.8); HEARING PREPARATION PLANNING SESSION WITH LEGAL ASSISTANTS (1.2). |
| HERRIOTT AV | 10/27/05 | 11.30 | UPDATE CASE ADMINISTRATION BINDER (1.6); REVIEW AND RESPOND TO ADMINISTRATIVE POST-HEARING ITEMS (0.9); PREPARE FOR, ATTEND, AND ASSIST WITH EXHIBITS AND OTHER DOCUMENTS AT FIRST OMNIBUS HEARING (8.8). |
| HERRIOTT AV | 10/28/05 | 3.80 | UPDATE AND REVIEW MATERIALS FOR CASE ADMINISTRATION BINDER INCLUDING CASE CALENDAR, HEARING PLANNER, TASK LIST, WORKING GROUP LIST, MOTION SUMMARY CHART (3.8). |
| HERRIOTT AV | 10/31/05 | 2.50 | BEGIN PREPARING FOR NOV. 4 HEARING (2.5). |
| HERRIOTT AV | 11/01/05 | 1.50 | UPDATE HEARING PLANNER (0.3); UPDATE AND REVIEW INDEX FOR HEARING (0.9); RESPOND TO TELEPHONE CALLS RE ADMINISTRATIVE MATTERS (0.3). |
| HERRIOTT AV | 11/02/05 | 2.70 | HEARING PREPARATION INCLUDING REVISING TASK LIST, REVIEWING MATERIALS, ETC (2.7). |
| HERRIOTT AV | 11/03/05 | 3.90 | PREPARE FOR HEARING INCLUDING OVERSEEING LEGAL ASSISTANT TASKS (1.2) AND REVIEWING AGENDA, SCRIPTS, AND ORDERS (1.6); UPDATE CASE ADMINISTRATION MATERIALS (1.1). |
| HERRIOTT AV | 11/04/05 | 2.80 | ATTEND HEARING RE ADJOURNED MATTERS AND ASSIST WITH MATTERS AT HEARING (2.8). |
| HERRIOTT AV | 11/07/05 | 3.20 | UPDATE CASE ADMINISTRATION MATERIALS INCLUDING TASK LIST AND HEARING PLANNER (2.7); CONFER WITH OUTSIDE PARTY RE FILING AND FILING ENTITIES (0.5). |
| HERRIOTT AV | 11/08/05 | 4.90 | UPDATE CASE ADMINISTRATION MATERIALS INCLUDING TASK LIST, HEARING PLANNER, MOTION SUMMARY CHART, CASE CALENDAR, ORGANIZATION CHART, ETC (4.9). |
| HERRIOTT AV | 11/09/05 | 5.80 | CASE ADMINISTRATION INCLUDING UPDATING CASE CALENDAR, WORKING GROUP LIST, MOTION SUMMARY CHART AND HEARING PLANNER (3.6); RETURN CALLS FROM THE LEGAL HOTLINE (2.2). |
| HERRIOTT AV | 11/10/05 | 2.40 | FOLLOW UP ON CLIENT EMAILS AND MAIL, ETC. (1.1); STRATEGY MEETING (1.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| HERRIOTT AV | 11/11/05 | 0.80 | EDIT AND UPDATE WORKING GROUP LIST (0.8). |
|---|---|---|---|
| HERRIOTT AV | 11/14/05 | 3.80 | UPDATE CASE ADMINISTRATION MATERIALS INCLUDING WORKING GROUP LIST (0.7); REVIEW EMAILS AND MAIL FOR FOLLOW UP (1.6); RESPOND TO DELPHI LEGAL HOTLINE CALLS (0.4); STRATEGY MEETING (1.1). |
| HERRIOTT AV | 11/16/05 | 1.10 | REVIEW AND RESPOND TO EMAILS AND VOICEMAILS ON A VARIETY OF ISSUES (1.1). |
| HERRIOTT AV | 11/17/05 | 1.30 | REVIEW AGENDA FOR OMNIBUS HEARING (0.6); REVIEW EMAILS AND OTHER ADMINISTRATIVE MATTERS (0.7). |
| HERRIOTT AV | 11/18/05 | 4.80 | UPDATE CASE ADMINISTRATION BINDER INCLUDING CASE CALENDAR, MOTION SUMMARY CHART AND HEARING PLANNER AND COORDINATE PRODUCTION (4.2); EDIT AGENDA (0.6). |
| HERRIOTT AV | 11/21/05 | 3.20 | REVIEW HEARING AGENDA (1.1); DRAFT SCRIPT LIST (0.3); UPDATE TASK LIST (0.3); STRATEGY MEETING (0.9); UPDATE CASE ADMINISTRATION MATERIALS INCLUDING CALENDAR (0.6). |
| HERRIOTT AV | 11/22/05 | 0.40 | CONTINUE HEARING PREPARATION FOR 11/29 HEARING (0.4). |
| HERRIOTT AV | 11/23/05 | 6.90 | REVIEW DELPHI MAIL FOR MATTERS REQUIRING RESPONSE (1.4); DRAFT PROTOCOLS (0.2); UPDATE CASE ADMINISTRATION MATERIALS INCLUDING MOTION SUMMARY CHART AND HEARING PLANNER (3.3); HEARING PREPARATION INCLUDING REVIEWING AGENDA AND OBJECTIONS AND REVIEWING HEARING BINDER (1.1); RETURN CALLS FROM THE DELPHI LEGAL HOTLINE (0.9). |
| HERRIOTT AV | 11/28/05 | 1.20 | GENERAL HEARING PREPARATION AND UPDATING OF CASE MATERIALS (1.2). |
| HERRIOTT AV | 11/29/05 | 9.10 | ATTEND AND ASSIST WITH MATTERS RE SECOND OMNIBUS HEARING (9.1). |
| HERRIOTT AV | 11/30/05 | 1.60 | CASE ADMINISTRATION ITEMS INCLUDING UPDATING HEARING PLANNER AND CASE CALENDAR (0.8); REVIEW MAIL AND EMAIL (0.8). |

                                    151.70

| HUR J | 10/10/05 | 12.50 | REVIEW NOTICE REQUIREMENTS ON ALL FIRST DAY MOTIONS/ORDERS/APPLICATIONS AND SUMMARIZE FINDINGS IN CHART; REVIEW AFFIDAVIT OF KCC AND CHECK AGAINST SUMMARY CHART (12.5). |

                                    12.50

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 10/08/05 | 6.80 | PREPARED FOR BRIDGE ORDER HEARING AND ASSISTED WITH FILING OF PETITIONS AND FIRST DAY PLEADINGS (6.8). |
| MEISLER RE | 10/09/05 | 1.00 | BEGAN PREPARING FOR FIRST DAY HEARING (1.0). |
| MEISLER RE | 10/10/05 | 16.40 | CONTINUED PREPARING FOR FIRST DAY HEARINGS, INCLUDING DRAFTING SCRIPTS AND PROFFERS, WITNESS OUTLINES, DRAFTING EXHIBITS AND OTHER SUPPLEMENTAL MATERIALS, REVIEWED AND REVISED FIRST DAY HEARING AGENDA (14.6); REVIEWED AND ANALYZED U.S. TRUSTEE COMMENTS TO FIRST DAY PLEADINGS (1.8). |
| MEISLER RE | 10/11/05 | 19.60 | CONTINUED AND FINALIZED PREPARATIONS FOR FIRST DAY HEARINGS, INCLUDING FINALIZED SCRIPTS AND PROFFERS, FINALIZED WITNESS OUTLINES, FINALIZED EXHIBITS AND OTHER SUPPLEMENTAL MATERIALS, FINALIZED FIRST DAY HEARING AGENDAS, REVIEWED COMMENTS TO FIRST DAY ORDERS (12.1); ATTENDED COURT HEARING (3.8); PARTICIPATED IN WORKING GROUP SESSION TO ASSEMBLE COMMENTS TO FIRST DAY ORDERS AS PER FIRST DAY HEARING (2.7); REVIEWED AND REVISED ORDERS ACCORDINGLY (1.0). |
| MEISLER RE | 10/12/05 | 2.50 | CONTINUE TO REVIEW AND REVISE ORDERS PER FIRST DAY HEARING (2.5). |
| MEISLER RE | 10/14/05 | 9.50 | CONTINUE FOLLOW-UP ON FIRST DAY MATTERS (3.3); REVIEWED AND REVISED PETITIONS MOBILEARIA, DELPHI RECEIVABLES LLC AND DELPHI FURUKAWA (4.6); TELECONFERENCES WITH M. MCGUIRE RE SAME (0.5); TELECONFERENCES WITH T. MATZ RE SAME AND MOTIONS TO BE FILED RE SAME (0.5); TELECONFERENCES WITH J. FRIZZLEY RE SAME (0.2); TELECONFERENCES WITH B. KAPLAN RE SAME (0.2); TELECONFERENCE WITH P. LOZANO RE RESOLUTIONS TO FILE MOBILEARIA, DELPHI RECEIVABLES LLC AND DELPHI FURUKAWA (0.2). |
| MEISLER RE | 10/15/05 | 2.50 | REVIEW AND RESPONDED TO COMPANY CORRESPONDENCE (2.5). |
| MEISLER RE | 10/16/05 | 0.60 | ATTENTION TO PLANNING ISSUES (0.6). |
| MEISLER RE | 10/17/05 | 1.20 | CONFERENCE WITH K. CRAFT RE FILINGS (0.3); ATTENTION TO COMPANY CORRESPONDENCE (0.6); REVIEW AND COMMENT ON NOTICES (0.3). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/18/05 | 6.60 | ATTENTION TO PLANNING MATERIALS, INCLUDING TASK LISTS AND UPCOMING PROJECTS TO BE COMPLETED AND BEGAN TO REVIEW AND REVISE CASE CALENDAR (3.5); TELECONFERENCE WITH B. KAPLAN RE PLANNING FOR OCT. 27 HEARING (0.2); REVIEWED CORRESPONDENCE AND RESPONDED TO SAME RE GENERAL INQUIRIES (2.5); CONFERENCE WITH J. DEMMA AND P. CHOW RE SERVICE (0.4). |
| MEISLER RE | 10/19/05 | 2.60 | ATTENTION TO CASE MANAGEMENT, PROJECT ASSIGNMENT AND SERVICE MATTERS (2.1); TELECONFERENCE WITH KCC RE SERVICE (0.3); DRAFTED CORRESPONDENCE TO KCC RE SAME (0.2). |
| MEISLER RE | 10/20/05 | 2.80 | TELECONFERENCE WITH T. MATZ RE PREPARATION FOR 10/27 HEARING (0.3) REVIEWED CORRESPONDANCE AND RESPONDED (2.4); TELECONFERENCE WITH G. EASTMAN, A RETIREE, RE INQUIRY RE EQUITY OWNERSHIP (0.1). |
| MEISLER RE | 10/21/05 | 1.00 | REVIEWED AND COMMENTED UPON CASE ADMINISTRATION MATERIALS (0.8); TELECONFERENCE WITH K. CRAFT RE UPDATE (0.1); TELECONFERENCE WITH M. LOPEZ RE PETITIONS (0.1). |
| MEISLER RE | 10/22/05 | 1.10 | REVIEWED AND REVISED TASK LIST RE PLANNING (1.1). |
| MEISLER RE | 10/27/05 | 5.70 | CONTINUED GENERAL HEARING PREPARATIONS INCLUDING REVIEW OF SCRIPTS AND EXHIBITS TO ALL NON-DIP RELATED MATTERS (4.2); REVIEWED CORRESPONDENCE AND RESPONDED TO SAME (1.5). |
| MEISLER RE | 10/28/05 | 1.30 | REVIEWED AND RESPONDED TO CORRESPONDENCE (1.3). |
| MEISLER RE | 10/29/05 | 2.90 | CONTINUED TO REVIEW AND RESPOND TO CORRESPONDENCE (2.9). |
| MEISLER RE | 10/30/05 | 1.10 | CONTINUED TO REVIEW AND RESPOND TO CORRESPONDENCE (1.1). |
| MEISLER RE | 10/31/05 | 0.80 | DRAFT TASK LIST RE NOVEMBER 4 HEARING (0.8). |
| MEISLER RE | 11/03/05 | 2.50 | CONTINUED GENERAL HEARING PREPARATION (2.3); TELECONFERENCE WITH M. FUKUDA RE GENERAL INQUIRY (0.2). |
| MEISLER RE | 11/04/05 | 2.80 | GENERAL HEARING PREPARATION (1.3); ATTENDED HEARING (1.5). |
| MEISLER RE | 11/06/05 | 1.90 | REVIEWED CORRESPONDENCE AND RESPONDED TO SAME (1.9). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/07/05 | 2.30 | TELECONFERENCE WITH M. FUKUDA RE GENERAL INQUIRY (0.1); WORKED ON ORGANIZATIONAL CHART (0.4); UPDATED TASK LIST (0.5); REVIEWED CORRESPONDENCE AND RESPONDED (1.3). |
| MEISLER RE | 11/08/05 | 1.80 | CONFERENCE WITH T. MATZ RE PLANNING (0.3); REVIEWED CORRESPONDENCE AND RESPONDED (1.5). |
| MEISLER RE | 11/09/05 | 5.10 | REVIEWED AND REVISED MOTIONS TO BE FILED (4.1); REVIEW MOTIONS TO BE FILED WITH K. CRAFT (1.0) |
| MEISLER RE | 11/10/05 | 4.80 | PREPARED FOR AND PARTICIPATED ON ALL ASSOCIATES CALL RE PLANNING (1.0); REVIEWED DOCKET (0.5); REVIEWED CORRESPONDENCE AND RESPONDED (1.5); COORDINATED ASSIGNMENTS WITH INTERNAL TEAM (1.8). |
| MEISLER RE | 11/11/05 | 0.40 | REVISED WORKING GROUP LIST (0.4). |
| MEISLER RE | 11/15/05 | 0.30 | TELECONFERENCE WITH T. MATZ RE PLANNING (0.3). |
| MEISLER RE | 11/16/05 | 1.50 | REVIEWED CORRESPONDENCE AND RESPONDED (1.5). |
| MEISLER RE | 11/19/05 | 1.90 | REVIEW AND RESPOND TO CORRESPONDENCE (1.5); TELECONFERENCE WITH M. MICHELI RE PLANNING (0.4). |
| MEISLER RE | 11/21/05 | 5.70 | REVIEWED CORRESPONDENCE AND RESPONDED (2.7); PREPARED FOR ALL-ASSOCIATE MEETING AND DRAFTED AGENDA RE SAME (1.5); LEAD CALL RE SAME (0.9); REVIEWED AND COMMENTED ON 11/29 HEARING AGENDA (0.6). |
| MEISLER RE | 11/22/05 | 1.00 | REVIEWED AND RESPONDED TO CORRESPONDENCE (1.0). |
| MEISLER RE | 11/23/05 | 4.00 | PARTICIPATED ON CONFERENCE CALL RE STATUS OF MATTERS UP FOR 11/29 HEARING (1.3); BEGAN PREPARING FOR HEARING (2.7). |
| MEISLER RE | 11/25/05 | 1.50 | CONTINUED HEARING PREP (1.5). |
| MEISLER RE | 11/28/05 | 4.90 | CONTINUED HEARING PREP INCLUDING REVIEW SCRIPTS AND PROFFERS, REVIEW ORDERS, REVIEW EXHIBITS AND CONFIRM LOGISTICS (4.9). |
| MEISLER RE | 11/29/05 | 7.70 | CONTINUED HEARING PREPARATION (1.9); ATTENDED HEARING (5.8). |

**136.10**

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MICHELI MJ | 10/21/05 | 3.50 | DRAFTED CORRESPONDENCE RE MATTERS FILED ON THE DOCKET (0.2); BEGAN REVIEW AND ANALYSIS OF ALL MATTERS ENTERED ON DOCKET (1.1); BEGAN REVIEW OF PLEADINGS ON THE DOCKET IN PREPARATION FOR HEARING OCT. 27, 2005 (2.2). |
| MICHELI MJ | 11/02/05 | 1.40 | BEGAN REVIEW OF DOCKET RE RESPONSES AND MOTIONS FILED (1.1); REVIEW OF PLEADINGS FILED (0.3). |
| MICHELI MJ | 11/04/05 | 0.20 | TELECONFERENCE WITH S. MCCLOUD RE BANKRUPTCY FILING (0.1); TELECONFERENCE WITH E. JOHNSON RE SAME (0.1). |
| MICHELI MJ | 11/10/05 | 2.10 | REVIEW OF AGENDA MATTERS (0.6); BEGAN REVIEW OF ACTION ITEMS (0.6); TELECONFERENCE RE ACTION ITEMS TO BE COMPLETED AND CASE ADMINISTRATION (0.9). |
| MICHELI MJ | 11/12/05 | 0.40 | BEGAN REVIEW OF CASE ADMINISTRATION MATERIALS TO BE COMPLETED (0.4). |
| MICHELI MJ | 11/14/05 | 1.10 | REVIEW OF ACTION ITEMS TO BE COMPLETED (0.9); REVIEW TASK LIST RE SAME (0.2). |
| MICHELI MJ | 11/15/05 | 0.70 | REVIEW OF TASK LIST ITEMS TO BE COMPLETED (0.7). |
| MICHELI MJ | 11/16/05 | 0.40 | REVIEW OF UPDATED DOCKET ENTRIES (0.4). |
| MICHELI MJ | 11/19/05 | 0.30 | REVIEW OF OPEN ITEMS TO BE COMPLETED (0.3). |
| MICHELI MJ | 11/21/05 | 0.80 | ANALYSIS OF ACTION ITEMS TO BE COMPLETED FOR THE NOV. 29, 2005 OMNIBUS HEARING (0.8). |
| MICHELI MJ | 11/22/05 | 0.50 | REVIEW OF CASE ADMINISTRATION MATTERS TO BE COMPLETED (0.5). |
| MICHELI MJ | 11/23/05 | 1.40 | REVIEW AGENDA MATTERS (0.2); ANALYSIS OF DOCKET MATTERS (0.1); FINALIZE SCRIPTS AND PROFFERS FOR HEARING (1.1). |
| MICHELI MJ | 11/25/05 | 0.40 | REVIEW OF MATERIALS FOR NOV. 29, 2005 OMNIBUS HEARING (0.4). |
| MICHELI MJ | 11/26/05 | 0.80 | REVIEW OF HEARING MATERIALS FOR NOV. 29, OMNIBUS HEARING (0.8). |
| MICHELI MJ | 11/27/05 | 3.80 | MEETING WITH K. CRAFT, S. CORCORAN, J. SHEEHAN, M. ORIS, D. NELSON, R. EISENBERG, A. FRANKUM, J. BUTLER AND D. SPRINGER RE HEARING PREPARATION (2.5); PREPARE MATERIALS FOR NOV. 29 2005 OMNIBUS HEARING (1.3). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MICHELI MJ | 11/28/05 | 2.10 | PREPARED MATERIALS FOR HEARING (2.1). |
| MICHELI MJ | 11/29/05 | 10.80 | PREPARED MATERIALS FOR HEARING (2.2); REVIEW HEARING BINDERS (1.7); ATTENDED HEARING (6.9). |
| MICHELI MJ | 11/30/05 | 2.10 | CORRESPONDENCE WITH DELPHI GROUP RE TRIAL EXHIBITS TO BE CIRCULATED (0.4); ANALYSIS OF OPEN ITEMS TO BE COMPLETED (1.7). |
| | | **32.80** | |
| REESE RG | 10/08/05 | 4.40 | ATTENTION TO VARIOUS ISSUES RE FILING (3.1); ATTENTION TO HEARING ISSUES (0.6); ATTENTION TO DELPHI DOCKET WEBSITE ISSUES (0.7). |
| REESE RG | 10/09/05 | 1.10 | ATTENTION TO VARIOUS ISSUES RE DELPHI DOCKET WEBSITE (0.4); ATTENTION TO SERVICE AND NOTICING ISSUES (0.7). |
| REESE RG | 10/13/05 | 0.90 | PARTICIPATE IN CONFERENCE CALL (0.9). |
| REESE RG | 10/15/05 | 0.70 | REVIEW VOLUMINOUS AMOUNTS OF MAIL RE DELPHI (0.7). |
| REESE RG | 10/25/05 | 1.00 | DRAFT VARIOUS DOCUMENTS IN PREPARATION FOR HEARING (1.0). |
| REESE RG | 10/31/05 | 1.10 | DRAFT MATERIALS FOR NOVEMBER 4 HEARING (1.1). |
| REESE RG | 11/01/05 | 1.20 | PREPARE DOCUMENTS IN PREPARATION FOR NOVEMBER 4 HEARING (1.2). |
| REESE RG | 11/03/05 | 3.10 | DRAFT DOCUMENTS FOR USE AT 11/4 HEARING (2.3); PARTICIPATE IN CONFERENCE CALL RE SAME (0.8). |
| REESE RG | 11/04/05 | 0.60 | ATTENTION TO HEARING-RELATED MATTERS (0.6). |
| REESE RG | 11/07/05 | 1.20 | PARTICIPATE IN PLANNING/STRATEGY MEETING (1.2). |
| REESE RG | 11/14/05 | 1.80 | PARTICIPATE IN PLANNING/STRATEGY MEETING (1.1); REVIEW AND ASSIGN CALLS AND EMAILS TO DELPHI LEGAL HOTLINES (0.7). |
| | | **17.10** | |
| SILVERBERG BS | 10/08/05 | 6.60 | CONTINUE PREPARATIONS FOR BRIDGE ORDER HEARING (3.5); ATTEND BRIDGE ORDER HEARING AND REVISE BRIDGE ORDERS (2.5); SUPERVISE DOCKETING OF BRIDGE ORDERS (0.6). |
| SILVERBERG BS | 10/11/05 | 1.80 | ASSIST WITH PREPARATIONS OF REVISED MATERIALS FOR 10/11 HEARING (1.8). |
| | | **8.40** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TOUSSI S | 10/09/05 | 4.30 | REVIEW CORRESPONDENCE AND FIRST DAY FILINGS (1.4); PREPARING FOR VIDEO CONFERENCE RE FIRST DAY PREPARATION (0.9); BEGINNING PREPARATION FOR FIRST DAY HEARING (2.0). |
| TOUSSI S | 10/10/05 | 11.50 | CONTINUING PREPARATION FOR FIRST DAY HEARINGS, INCLUDING EDITING AND REVISING ALL FIRST DAY ORDERS (3.5); EDIT AND REVISE CUSTOMER PROGRAM AND CASE MANAGEMENT PROFFERS (2.5); VARIOUS TELECONFERENCES WITH FIRST DAY TEAM RE PROFFERS AND WITNESS OUTLINES (1.0); ADDRESS AND RESOLVE ISSUES RE BRIDGE ORDER (1.5); EDIT AND REVISE ORDERS TO ADDRESS US TRUSTEE COMMENTS (2.5); PREPARE MARKUPS RE SAME (0.5). |
| TOUSSI S | 10/11/05 | 19.70 | EDIT AND FINALIZE VARIOUS FIRST DAY PROFFERS, Q/AS AND RELATED PAPERS (2.2); CONTINUE PREPARING AND FINALIZING FIRST DAY ORDERS BASED ON COMMENTS BY GM, US TRUSTEE, DIP LENDERS AND OTHER PARTIES (8.6); REVIEW AND REVISE ALL PLEADINGS AND PUT INTO BLACK-LINE FORMAT FOR COURT DISTRIBUTION (3.8); PARTICIPATE IN WORKING GROUP SESSIONS TO ASSEMBLE COMMENTS TO FIRST DAY ORDERS AS PER FIRST DAY HEARING (2.7) REVISING ORDERS ACCORDINGLY (1.0); PREPARE SAME FOR COURT (1.4). |
| TOUSSI S | 10/12/05 | 2.50 | ADDRESS AND RESOLVE ISSUES RE VARIOUS FIRST DAY ORDERS AND PLEADINGS (2.5). |
| TOUSSI S | 10/13/05 | 8.70 | ADDRESS AND RESOLVE ISSUES RE OUTSTANDING INTERIM FIRST DAY ORDERS, INCLUDING PREPARING BLACKLINES FOR THE COURT (8.4); VARIOUS TELECONFERENCES AND CORRESPONDENCE WITH THIRD-PARTIES AND CHAMBERS RE SAME (0.3). |
| TOUSSI S | 10/14/05 | 6.20 | REVISE VARIOUS FIRST DAY ORDERS (1.0); REVIEWING AND FINALIZING OF ORDINARY COURSE PROFESSIONALS, INTERIM COMPENSATION AND INSURANCE PREMIUM FINANCING, AND KECP MOTIONS FOR FILING AND NOTICING (2.0); WORKING ON POTENTIAL ADDITIONAL FILERS AND PLEADINGS (1.7); REVIEW SERVICE ISSUES (1.5). |
| TOUSSI S | 10/15/05 | 0.80 | REVIEW VARIOUS FILED DOCUMENTS FROM DELPHI DOCKET, ADDRESS ISSUES RE SAME (0.5); REVIEW ENTERED ORDERS (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 10/17/05 | 4.10 | ADDRESS AND RESOLVE ISSUES RE MOTION FOR JOINT ADMINISTRATION AND ADDITIONAL DEBTORS (1.0); PREPARE AND EDIT REVISED NOTICE OF HEARING AND ADDRESS SERVICE ISSUES (1.0); FINALIZE FILING ISSUES RE FIRST DAY HEARING FOR ADDITIONAL DEBTORS, INCLUDING PREPARING SCRIPS AND REVISED RESOLUTIONS FOR FURAKAWA, MOBILARIA AND RECEIVABLES LLC (2.1). |
| TOUSSI S | 10/18/05 | 2.20 | PREPARE PRESENTATION FOR POTENTIAL ISSUES RE FIRST OMNIBUS HEARING (1.5); ADDRESS AND RESOLVE RECENT DOCKET FILINGS/PLEADINGS (0.7). |
| TOUSSI S | 10/19/05 | 1.70 | ADDRESS ISSUES RE RECENT OBJECTIONS TO VARIOUS ORDERS AND OTHER PLEADINGS (0.7); ADDRESS CASE MANAGEMENT AND SERVICE LIST ISSUES (0.5); MEETING AND CONFERENCE CALL RE DISTRIBUTION OF TASKS (0.5). |
| TOUSSI S | 10/20/05 | 1.30 | REVIEW RECENT FILING OBJECTIONS TO VARIOUS ORDERS, INCLUDING TO THE DIP ORDER (0.5), FOLLOW-UP ISSUES RE SAME (0.8). |
| TOUSSI S | 10/21/05 | 3.20 | ADDRESS AND RESOLVE ISSUES RE VARIOUS ORDERS IN CONNECTION WITH 10/27 HEARING (2.5); REVIEW VARIOUS OBJECTIONS FILED BY PARTIES AND ADDRESS AND RESOLVE SAME (0.7). |
| TOUSSI S | 10/22/05 | 0.80 | ADDRESS ISSUES RE UPCOMING OMNIBUS HEARING RE VARIOUS MOTIONS/ORDERS (0.8). |
| TOUSSI S | 10/24/05 | 3.70 | REVIEW AND ANALYZE RECENT FILINGS AND OBJECTIONS BY VARIOUS PARTIES (0.9); ADDRESS AND RESOLVE ISSUES RE SAME (0.4); REVIEW AND ANALYZE HEARING PREP MATERIALS AND WITNESS OUTLINES RE CONTESTED SUBJECTS (0.8); ADDRESS AND RESOLVE ISSUES RE OMNIBUS HEARING, INCLUDING ISSUES RELATED TO AGENDA, PROPOSED ORDERS AND OBJECTIONS (1.6). |
| TOUSSI S | 10/25/05 | 1.30 | ADDRESS OUTSTANDING ISSUES IN CONNECTION WITH OCTOBER 27 OMNIBUS CALENDER HEARING WITH RESPECT TO ORDERS (1.0); TEAM MEETING RE SAME (0.3). |
| TOUSSI S | 10/26/05 | 3.20 | VARIOUS TEAM MEETINGS TO DISCUSS STATUS (1.5); ADDRESS AND RESOLVE ISSUES RE UPCOMING OMNIBUS HEARING (1.7). |
| TOUSSI S | 10/27/05 | 8.00 | PREPARE FOR OMNIBUS HEARING BEFORE JUDGE DRAIN (2.5); HEARING BEFORE JUDGE DRAIN (4.0); FOLLOW-UP ISSUES RE VARIOUS ORDER AND DECISIONS (1.5). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TOUSSI S | 10/28/05 | 2.00 | FOLLOW-UP ISSUES WITH RESPECT TO OMNIBUS HEARINGS (1.2); REVIEW FILINGS AND ORDERS, ADDRESS AND RESOLVE ISSUES RE SAME (0.8). |
| TOUSSI S | 10/30/05 | 0.50 | ADDRESS OUTSTANDING ISSUES RE FILINGS AND RELATED MATTERS (0.5). |
| TOUSSI S | 10/31/05 | 1.90 | REVIEW VARIOUS DOCUMENTS IN CONNECTION WITH 11/4 OMNIBUS HEARING (0.7);  TEAM MEETING RE OUTSTANDING ISSUES AND TO-DO LIST (0.5); FOLLOW-UP ISSUES RE SAME (0.3); REVIEW DOCKET FILINGS, ADDRESS ISSUES RE SAME (0.4). |
| TOUSSI S | 11/01/05 | 3.10 | ADDRESS AND RESOLVE ISSUES IN CONNECTION WITH 11/4 HEARING (1.2); EDIT AND REVISE VARIOUS PROFFERS RE AGENDA ITEMS (1.5); TEAM MEETING TO DISCUSS UPCOMING HEARING (0.4). |
| TOUSSI S | 11/02/05 | 2.30 | TEAM MEETING RE PREP FOR 11/4 HEARING (0.8); ADDRESS AND RESOLVE ISSUES RE HEARING, INCLUDING EDITING AND REVISING FINAL ORDERS, PROFFERS AND HEARING AGENDA (1.5). |
| TOUSSI S | 11/03/05 | 7.20 | REVIEW AND ANALYZE EACH OF THE PROPOSED ORDERS, EDIT AND COMMENT RE SAME (2.2); EDIT AND REVISE PROFFERS FOR EACH OF THE PROPOSED ORDERS AND AGENDA ITEMS, COMMENT ON SAME (2.5); ADDRESS AND RESOLVE ISSUES RE OMNIBUS HEARING MATTERS, EDIT AND REVISE PROPOSED AGENDA (1.5); ADDRESS FILING AND SERVICE ISSUES WITH RESPECT TO VARIOUS FILINGS (1.0); ADDRESS VARIOUS RETENTION ISSUES (0.8); EDIT AND REVISE REPLY BRIEF FOR RECLAMATION (0.5), ADDRESS AND RESOLVE ISSUES RE SAME (0.6); ADDRESS HEARING PREP ISSUES WITH RESPECT TO ESSENTIAL SUPPLIERS AND FOREIGN VENDORS (1.2); PREPARE AND EDIT EISENBERG PROFFER IN CONNECTION WITH REPLY TO ESSENTIAL SUPPLIER MOTION AND FOREIGN CREDITOR OBJECTIONS (3.0). |
| TOUSSI S | 11/04/05 | 3.00 | REMAINING OMNIBUS HEARING MATTERS AND DOCUMENTS (1.0); FOLLOW-UP ISSUES RELATED TO 11/9 HEARING (1.0); REVIEW CORRESPONDENCE RE HEARING AND ORDERS (1.0). |
| TOUSSI S | 11/07/05 | 1.70 | FOLLOW-UP ISSUES ON CE MOTION AND CONFERENCE CALLS WITH CLIENT AND SHEARMAN RE SAME (0.9); ADDRESS AND RESOLVE ISSUES RE VARIOUS CONTESTED MATTERS (0.8). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TOUSSI S | 11/08/05 | 1.40 | VARIOUS CORRESPONDENCE AND TELECONFERENCE RE SAME (0.5); ADDRESS ISSUES RE VARIOUS FILINGS (0.4); DRAFT AND REVISE ORDER RE MOTION (1.0). |
| TOUSSI S | 11/10/05 | 0.50 | REVIEW TRANSCRIPT FROM 10/27 HEARING RE DIP ORDER AND RELATED ISSUES (0.5). |
| TOUSSI S | 11/14/05 | 2.70 | PREPARE FOR TEAM MEETING RE BANKRUPTCY PREP, MEETING RE SAME (1.5), FOLLOW-UP ISSUES RE VARIOUS FILED MOTIONS (1.2). |
| TOUSSI S | 11/17/05 | 1.60 | REVIEW VARIOUS CORRESPONDENCE RE MOTIONS AND FILINGS (0.5); ADDRESS AND RESOLVE SAME (0.3); ADDRESS LITIGATION ISSUES IN CONNECTION WITH 11/29 HEARING (0.8). |
| TOUSSI S | 11/20/05 | 1.30 | ADDRESS ADJOURNMENT ISSUES WITH VARIOUS PARTIES (0.8); UPDATE STATUS CHART RE SAME (0.5). |
| TOUSSI S | 11/21/05 | 3.30 | EDIT AND REVISE VARIOUS PROFFERS IN CONNECTION WITH NOVEMBER 29 OMNIBUS HEARING (1.6); TEAM MEETING TO DISCUSS HEARING PREP (0.9); FOLLOW-UP ISSUES RE SAME (0.8). |
| TOUSSI S | 11/28/05 | 2.50 | PREPARE FOR VARIOUS MATTERS IN CONNECTION WITH SECOND OMNIBUS HEARING (2.5). |
| TOUSSI S | 11/29/05 | 8.00 | PREPARE FOR SECOND OMNIBUS HEARING BEFORE JUDGE DRAIN (2.0); HEARING BEFORE JUDGE DRAIN ON VARIOUS UNCONTESTED AND CONTESTED MATTERS (4.5); PREPARE FOR HEARING (1.5). |
| | | **126.20** | |
| ZALTZMAN H* | 10/25/05 | 5.30 | DISCUSS DELPHI OMNIBUS HEARING SCHEDULE (0.3); DEVELOP HEARING AGENDA (3.5); REVIEW PROFFERS IN PREPARATION FOR UPCOMING HEARING (1.5). |
| ZALTZMAN H* | 10/26/05 | 6.20 | RESEARCH RE CREDITOR COMMITTEE 10-DAY CLAWBACK PROVISIONS (1.2); RESEARCH RE FRCP 26 AND ITS APPLICATION TO HEARING EXPERT TESTIMONY (4.0); RESEARCH RE BUSINESS JUDGEMENT RULE STANDARDS (1.0). |
| ZALTZMAN H* | 10/27/05 | 8.80 | PREPARE FOR (4.8) ATTEND 2ND OMNIBUS HEARING (4.0). |
| ZALTZMAN H* | 11/10/05 | 3.00 | ATTEND GROUP MEETING (3.0). |
| ZALTZMAN H* | 11/14/05 | 1.50 | ATTEND TEAM CONFERENCE CALL RE: CASE ADMINISTRATION (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZALTZMAN H* | 11/21/05 | 2.00 | REVIEW DOCUMENT AND RETRIEVE APPROPRIATE DOCKET ENTRIES FOR REVIEW (0.5); DISCUSS CASE ADMINISTRATION AND NEXT STEPS WITH NY TEAM (1.5). |
| ZALTZMAN H* | 11/28/05 | 2.10 | ASSIST IN CASE ADMINISTRATION INCLUDING PREPARATION OF BINDERS FOR HEARING (2.1). |
| ZALTZMAN H* | 11/29/05 | 3.20 | PERFORM ADMINISTRATION TASKS IN PREPARATION AND SUPPORT OF 2ND OMNIBUS HEARING (3.2). |
| | | **32.10** | |
| ZIEGLER VE | 10/09/05 | 7.30 | DRAFT VARIOUS Q&A, SCRIPTS AND PROFFERS (7.3). |
| ZIEGLER VE | 10/10/05 | 19.30 | REVIEW AND DRAFT VARIOUS Q&A, SCRIPTS AND PROFFERS (9.1); WORK ON PREPARATION OF DOCUMENTS, CHARTS AND EXHIBITS  FOR FIRST DAY HEARING (4.9); WORK ON REVISIONS OF ORDERS (5.3). |
| ZIEGLER VE | 10/11/05 | 19.10 | CONTINUING PREPARATION AND FINALIZE FIRST DAY PLEADINGS AND HEARING MATERIALS, INCLUDING FINALIZING ORDERS, PROFFERS AND WITNESS OUTLINES AS PER COMMENTS FROM GENERAL MOTORS, U.S. TRUSTEE, THE PREPETITION LENDERS AND UNIONS (11.1); REVIEW AND REVISE ALL PLEADINGS AND PUT INTO BLACK-LINE FORMAT FOR COURT DISTRIBUTION (4.0); PARTICIPATE IN WORKING GROUP SESSIONS TO ASSEMBLE COMMENTS TO FIRST DAY ORDERS AS PER FIRST DAY HEARING (3.0); REVISING ORDERS ACCORDINGLY (1.0). |
| ZIEGLER VE | 10/12/05 | 10.50 | WORKING ON REVISIONS TO FIRST DAY ORDER, INCLUDING BLACKLINES THEREOF, FOR SUBMISSION TO CHAMBERS FOR DOCKETING (9.5); VARIOUS TELECONFERENCES AND CORRESPONDENCE WITH CHAMBERS RE SAME (1.0). |
| ZIEGLER VE | 10/14/05 | 11.90 | PREPARE FILING MATERIALS RE 3 NEW FILERS (4.8); REVIEW AND REVISE PETITIONS, EXHIBITS, MOTIONS FOR JOINT ADMINISTRATION AND GENERAL APPLICABILITY OF EXISTING FIRST DAY ORDERS TO ADDITIONAL FILERS (7.1). |
| ZIEGLER VE | 10/17/05 | 5.60 | REVISE JOINT ADMIN MOTION AND ORDERS (0.8); REVISE NOTICES FOR ROTHSCHILD RETENTION, ADDITIONAL VENDOR MOTION AND OTHERS (1.9); WORK ON FILING AND PREPARE DOCUMENTS RE SAME (2.9). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZIEGLER VE | 10/18/05 | 4.90 | EMAIL CORRESPONDENCE WITH SIMPSON THACHER RE VARIOUS HEARING MATTERS (0.7); FOLLOW UP ON VARIOUS CALLS FROM SUPPLIERS AND SHAREHOLDERS (2.1); PREPARE FOR HEARING (2.1). |
| ZIEGLER VE | 10/19/05 | 5.10 | WORK ON CASE CALENDAR (1.0); EMAIL CORRESPONDENCE RE SAME (0.5) AND REVIEW VARIOUS NOTICE PROVISIONS IN THE ORDERS (1.5); WORK ON PROFFERS (2.1). |
| ZIEGLER VE | 10/21/05 | 3.50 | WORK ON PROFFERS (3.1); CONFERENCE CALL WITH TEAM RE STATUS AND PLANNING (0.4). |
| ZIEGLER VE | 10/22/05 | 2.10 | REVIEW AND RETURN CALLS FROM THE HOTLINE (2.1). |
| ZIEGLER VE | 10/26/05 | 6.70 | MEETING WITH TEAM RE STATUS OF PLEADINGS (1.1); WORK ON PROFFERS (2.5); WORK ON VARIOUS MATTERS RE PREPARATION FOR OMNIBUS HEARING (3.1). |
| ZIEGLER VE | 10/27/05 | 9.20 | PREPARE (5.2) ATTEND AND ASSISTED IN OMNIBUS HEARING (4.0). |
| ZIEGLER VE | 10/28/05 | 5.30 | WORK ON ORDER AMENDMENTS (1.1) AND OBTAINING FIRST DAY HEARING TRANSCRIPT (3.1); VARIOUS CALLS RE SAME (1.1). |
| ZIEGLER VE | 10/31/05 | 7.90 | WORK ON PROFFERS (4.2); TELECONFERENCE RE FRIDAY HEARING AND STATUS (0.5); REVISE HEARING AGENDA (1.1); WORK ON ORDERS RE NOVEMBER 4TH HEARING (2.1). |
| ZIEGLER VE | 11/04/05 | 3.10 | WORK ON HEARING AGENDA AND EXHIBITS (3.1). |
| ZIEGLER VE | 11/07/05 | 1.10 | PREPARE AND ATTEND STATUS CALL WITH TEAM (1.1). |
| ZIEGLER VE | 11/14/05 | 1.10 | PREPARE AND ATTEND STATUS CONFERENCE CALL WITH TEAM (1.1). |
| ZIEGLER VE | 11/29/05 | 6.10 | PREPARE AND ATTEND OMNIBUS HEARING (4.0); DRAFT AND REVISE VARIOUS ORDERS (2.1). |
| | | 129.80 | |
| **Total Associate/Law Clerk** | | **719.70** | |
| BONACHEA L | 10/08/05 | 9.50 | FILE PETITIONS AND FIRST DAY PAPERS (7.5); ASSIST WITH DOCUMENT PRODUCTION FOR U.S. TRUSTEE AND COURT (2.0). |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BONACHEA L | 10/10/05 | 9.30 | COORDINATE COPIES OF POWER POINT PRESENTATION FOR HEARING (1.3); ASSIST WITH PREPARATION OF FIRST DAY HEARING BINDERS AND RELATED DOCUMENTS (4.8); PREPARE NOTICE OF HEARING FOR FIRST DAY (1.8); PREPARE PROFFERS BINDERS (1.4). |
| BONACHEA L | 10/11/05 | 10.80 | PREPARE BINDERS RE PROFFERS FOR FIRST DAY HEARING (3.8); PREPARE ALL DOCUMENTS BINDERS (2.0); MEETING RE NOTICE OF HEARING FOR FIRST DAYS (0.4); ASSIST WITH PREPARATION AND ASSEMBLY OF DOCUMENTS FOR FIRST DAY HEARING (3.0); PREPARE BINDERS OF ORDERS AND BLACKLINES (1.6). |
| BONACHEA L | 10/12/05 | 6.00 | ORGANIZE CASE FILES AND REMOVE DOCUMENTS FROM CONFERENCE ROOMS (0.4); CIRCULATE FIRST DAY PLEADING (0.3); ASSIST WITH PREPARATION OF ORDERS FOR FIRST DAY HEARING (5.3). |
| BONACHEA L | 10/14/05 | 1.90 | PREPARE PROFFER BINDER FOR SHEARMAN & STERLING (1.0); RESEARCH RE PRECEDENT ON NOTICES FOR SERVICE (0.3); ASSIST WITH DOCUMENT PRODUCTION (0.6). |
| BONACHEA L | 10/26/05 | 1.50 | ASSIST WITH HEARING PREPARATION (1.5). |
| | | 39.00 | |
| CHOW PP | 10/08/05 | 9.40 | PREPARE FIRST DAY PLEADINGS FOR FILING AND SERVICE (2.2); PREPARE FIRST DAY BRIDGE ORDERS FOR HEARING AND FILES OF SAME (1.9); FILE FIRST DAY PLEADINGS ON SOUTHERN DISTRICT OF NEW YORK ELECTRONIC COURT DOCKET (5.3). |
| CHOW PP | 10/09/05 | 9.00 | ATTEND MEETING RE PLANNING OF FIRST DAY HEARING (0.8); OBTAIN COURT ENTERED BRIDGE ORDERS AND COORDINATE MS WORD FORMAT OF SAME ON COMPUTER SERVER (0.8); COORDINATE PREPARATION OF HEARING EXHIBITS, AGENDA, PRESS RELEASES AND PLEADINGS VOLUMES (0.6); REVIEW PROPOSED FIRST DAY ORDER FOR REFERENCES OF EXHIBIT ATTACHMENTS (6.2); COORDINATE PRODUCTION OF PRESENTATION FOR BRIDGE ORDER HEARING AND DISTRIBUTE SAME (0.6). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHOW PP | 10/10/05 | 14.60 | PREPARE BLACKLINES OF BRIDGE ORDER (1.1); REVISED PROPOSED AMENDED AGENDA FOR FIRST DAY HEARING (4.0); COORDINATE WITH CLAIMS AGENT RE MASTER AND 2002 SERVICE LISTS, SERVICE OF NOTICES OF FIRST DAY HEARING, PROPOSED AMENDED AGENDA AND CERTIFICATE OF SERVICE FOR FIRST DAY PLEADINGS (2.2); PREPARE FILES OF FIRST DAY ORDERS FOR HEARING (4.0); PREPARE COMPANY PRESS RELEASES FOR DISTRIBUTION AT COURT (0.6); TELECONFERENCE WITH CREDITOR RE MAILING MATRIX (0.2); OBTAIN AND DISTRIBUTE OBJECTIONS TO FIRST DAY MOTIONS (0.6); REVIEW DRAFT OF NOTICE OF FIRST DAY HEARING (0.6); PREPARE VOLUMES FIRST DAY PAPERS FOR HEARING (1.3). |
|---|---|---|---|
| CHOW PP | 10/11/05 | 22.50 | PREPARE BLACKLINES, BINDERS AND DISKETTES OF FIRST DAY ORDERS FOR HEARING (8.4); EDIT/REVISE DRAFT FIRST DAY ORDERS (3.2); EDIT/REVISE PROPOSED AGENDA FOR FIRST DAY HEARING AND FILE SAME ON ELECTRONIC COURT FILING SYSTEM (2.3); COORDINATE WITH CLAIM AGENT RE POSTING OF MATERIALS ON WWW.DELPHIDOCKET.COM (1.8); PREPARE FILES OF FIRST DAY PAPERS FOR HEARING (1.7); PREPARE BINDERS OF PROFFERS AND SCRIPTS FOR MOTIONS AND APPLICATIONS FOR HEARING (2.1); PREPARE EXHIBIT MATERIALS FOR FIRST DAY HEARING (1.3); ATTEND FIRST DAY HEARING (1.7). |
| CHOW PP | 10/12/05 | 10.20 | EDIT/REVISE FIRST DAY ORDERS AND PREPARE SAME FOR SUBMISSION TO CLERK OF THE COURT (8.7); REVIEW NOTICE PROVISIONS IN FIRST DAY MOTIONS/APPLICATIONS AND COORDINATE SERVICE OF SAME WITH CLAIMS AGENT (1.1); COORDINATE WITH CLAIMS AGENT RE POSTING OF OMNIBUS HEARING DATES AND FIRST DAY ORDERS ON WWW.DELPHIDOCKET.COM (0.4). |
| CHOW PP | 10/14/05 | 1.40 | REVIEW DOCKET AND SUMMARIZE DISPOSITION OF FIRST DAY MOTIONS/APPLICATIONS AS INTERIM/FINAL ORDERS FOR RELIEF (1.4). |
| CHOW PP | 10/17/05 | 1.30 | COORDINATE WITH J. DEMMA RE CASE ADMINISTRATION DOCUMENTS AND PREPARATION OF SAME (1.3). |
| CHOW PP | 10/18/05 | 1.70 | ATTEND CONFERENCE CALL WITH R. MEISLER AND J. DEMMA RE PROCESS OF SERVICE PROTOCOL AND MAINTENANCE OF SERVICE LISTS AND FOLLOW UP ON SAME (1.1); UPDATE WORKING GROUP LIST ON INTERACTION (0.6). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHOW PP | 10/19/05 | 5.20 | ATTEND TRIAL OF INTERNAL CONFERENCE CALL RE PROCESS OF SERVICE OF PLEADINGS, MAINTENANCE OF SERVICE LISTS AND PREPARATION OF MATERIALS FOR FIRST OMNIBUS HEARING (0.8); ATTEND CONFERENCE CALL WITH CLAIMS AGENT RE PROCESS OF SERVICE OF PLEADINGS AND DEADLINES FOR SAME (0.4); REVIEW COURT DOCKET AND WWW.DELPHIDOCKET.COM RE MATTERS FOR HEARING ON OCTOBER 27, 2005 (2.2); COORDINATE WITH J. DEMMA AND A. SALAZAR RE PREPARATION FOR FIRST OMNIBUS HEARING (1.8). |
| CHOW PP | 10/20/05 | 3.10 | REVIEW PROPOSED AGENDA FOR FIRST OMNIBUS HEARING AND EDIT/REVISE SAME (1.8); REVIEW HEARING PLANNER (0.4); COORDINATE WITH J. DEMMA RE PREPARATION OF CASE FILES (PLEADINGS, ORDERS AND TRANSCRIPTS) (0.9). |
| CHOW PP | 10/21/05 | 1.10 | PREPARE PLEADINGS FILES FOR FIRST OMNIBUS HEARING (1.1). |
| CHOW PP | 10/24/05 | 3.70 | COORDINATE WITH J. DEMMA RE PRODUCTION OF PLEADINGS AND HEARING EXHIBITS FOR FIRST OMNIBUS HEARING (2.4); REVIEW DRAFT PROPOSED AGENDA FOR OCTOBER 27, 2005 AND COURT DOCKET RE MATTERS TO BE HEARD DURING FIRST OMNIBUS HEARING (1.3). |
| CHOW PP | 10/25/05 | 5.30 | PREPARE LIST OF DOCUMENT NUMBERS FOR FILED COURT PLEADINGS FOR POST-PETITION DOCUMENTS INDEX (1.7); COORDINATE WITH J. DEMMA RE PRODUCTION OF PLEADINGS AND HEARING EXHIBITS FOR FIRST OMNIBUS HEARING (1.3); REVIEW DOCKET FOR MATTERS TO BE HEARD DURING FIRST OMNIBUS HEARING (2.3). |
| CHOW PP | 10/26/05 | 6.80 | PREPARE FILES OF PLEADINGS FOR FIRST OMNIBUS HEARING AND FILE MAINTENANCE SAME (3.4); REVIEW PROPOSED ORDERS FOR FIRST OMNIBUS HEARING AND COORDINATE WITH VENDOR RE PRODUCTION OF SAME (1.8); REVIEW CERTIFICATES OF SERVICE FOR MATTERS FOR FIRST OMNIBUS HEARING (1.6). |
| CHOW PP | 10/27/05 | 7.60 | MEET WITH FIRST OMNIBUS HEARING PREPARATION TEAM AND COORDINATE AVAILABILITY OF PLEADINGS AND PROPOSED ORDERS FOR SAME (0.9); ATTEND FIRST OMNIBUS HEARING AND COORDINATE DISTRIBUTION OF PLEADINGS AND PROPOSED ORDERS TO ATTENDEES AND FILE MAINTENANCE OF PLEADINGS FILES FOR SAME (6.7). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHOW PP | 10/28/05 | 2.40 | REVIEW DOCKET FOR ENTRY OF ORDERS FROM FIRST OMNIBUS HEARING AND DISPOSITION OF SAME (2.4). |
| CHOW PP | 10/31/05 | 1.30 | COORDINATE WITH J DEMMA RE MATTERS TO BE HEARD AT NOV. 4, 2005 HEARING AND PREPARATION OF DOCUMENTS FOR SAME (1.3). |
| | | **106.60** | |
| CORKRAN CM | 10/08/05 | 5.70 | DISTRIBUTE/MAIL VOLUMES OF PLEADINGS (5.7). |
| CORKRAN CM | 10/10/05 | 2.70 | ASSEMBLE BOUND VOLUME FOR OCTOBER 8 PLEADINGS (2.7). |
| CORKRAN CM | 10/11/05 | 5.80 | ASSEMBLE BOUND VOLUME FOR FIRST DAY OF HEARINGS (1.0); ATTEND HEARING FOR FIRST DAY OF BANKRUPTCY COURT PROCEEDINGS (4.8). |
| CORKRAN CM | 11/04/05 | 2.50 | ATTEND HEARING FOR DELPHI (2.5). |
| | | **16.70** | |
| DEMMA J | 10/08/05 | 4.10 | PREPARE MATERIALS FOR DRAFT FIRST DAY MOTIONS WITH ORIGINAL SIGNOFF SHEETS (0.7); UPDATE FIRST DAY PLEADING INDEX (1.6); PREPARE MATERIALS FOR ATTORNEY REVIEW (1.8). |
| DEMMA J | 10/09/05 | 2.80 | PREPARE MATERIALS FOR ATTORNEY REVIEW (2.8). |
| DEMMA J | 10/10/05 | 3.80 | UPDATE 2002 SERVICE LIST (2.4); TELECONFERENCE WITH VARIOUS PARTIES RE FIRST DAY HEARING (1.4). |
| DEMMA J | 10/12/05 | 6.90 | PREPARE/UPDATE CASE PLEADINGS INDEX (6.9). |
| DEMMA J | 10/13/05 | 1.10 | UPDATE PLEADINGS INDEX (1.1). |
| DEMMA J | 10/17/05 | 3.40 | UPDATE DUE DILIGENCE FILES (0.6); UPDATE PRESENTATION FILE (0.6); ATTEND TO PLANNING AND ADMINISTRATION OF BANKRUPTCY (1.1); PREPARE CASE CALENDAR DRAFT (1.1). |
| DEMMA J | 10/18/05 | 1.60 | PREPARE MATERIALS FOR ATTORNEY REVIEW (1.6). |
| DEMMA J | 10/19/05 | 5.20 | UPDATE MASTER AND 2002 SERVICE LISTS (3.1); PREPARE MATERIALS FOR OCTOBER 27, 2005 OMNIBUS HEARING (2.1). |
| DEMMA J | 10/20/05 | 6.70 | UPDATE MASTER AND 2002 SERVICE LIST (2.3); PREPARE MATERIALS FOR OCTOBER 27, 2005 OMNIBUS HEARING (2.3); PREPARE MATERIALS FOR ATTORNEY REVIEW (2.1). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 10/21/05 | 11.20 | PREPARE MATERIALS FOR CASE ADMINISTRATION BINDER (2.8); UPDATE PLEADING INDEX (2.6); UPDATE MASTER AND 2002 LIST (3.2); PREPARE MATERIALS FOR OCTOBER 27, 2005 OMNIBUS HEARING (2.6). |
| DEMMA J | 10/24/05 | 11.80 | UPDATE PLEADINGS INDEX (2.6); UPDATE MASTER AND 2002 SERVICE LISTS (3.1); PREPARE MATERIALS FOR OCTOBER 27, 2005 OMNIBUS HEARING (6.1). |
| DEMMA J | 10/25/05 | 2.40 | UPDATE MASTER AND 2002 SERVICE LIST (2.4). |
| DEMMA J | 10/28/05 | 12.60 | UPDATE MASTER AND 2002 SERVICE LISTS (2.4); UPDATE MOTION SUMMARY CHART (3.1); UPDATE PLEADINGS DOCKET (0.7); UPDATE CORRESPONDENCE FILE (2.1); PREPARE CASE ADMINISTRATION BINDER MATERIALS FOR ATTORNEY REVIEW (4.3). |
| DEMMA J | 10/31/05 | 9.60 | UPDATE MASTER AND 2002 SERVICE LISTS (2.6); ATTEND TO PLANNING & ADMINISTRATION OF BANKRUPTCY (0.6); UPDATE CORRESPONDENCE FILES (1.3); PREPARE MATERIALS FOR ATTORNEY REVIEW (3.4); PREPARE WORKING GROUP LIST FOR CASE ADMINISTRATION MATERIALS (1.7). |
| DEMMA J | 11/01/05 | 10.70 | UPDATE CORRESPONDENCE FILE (1.1); UPDATE MASTER AND 2002 SERVICE LISTS (2.3); PREPARE MATERIALS FOR NOVEMBER 4, 2005 OMNIBUS HEARING (7.3). |
| DEMMA J | 11/02/05 | 4.20 | UPDATE MASTER AND 2002 SERVICE LISTS (1.1); UPDATE CORRESPONDENCE FILES (3.1). |
| DEMMA J | 11/03/05 | 9.70 | UPDATE CORRESPONDENCE FILES (4.3); UPDATE MASTER AND 2002 SERVICE LIST (3.1); UPDATE CORRESPONDENCE INDEX (2.3). |
| DEMMA J | 11/04/05 | 7.20 | UPDATE DUE DILIGENCE FILE (5.6); UPDATE MASTER AND 2002 SERVICE LIST (1.6). |
| DEMMA J | 11/07/05 | 4.80 | UPDATE CORRESPONDENCE INDEX (2.6); UPDATE MASTER AND 2002 SERVICE LIST (2.2). |
| DEMMA J | 11/08/05 | 8.40 | UPDATE MASTER AND 2002 SERVICE LISTS (2.1); UPDATE DUE DILIGENCE FILES (1.1); UPDATE CORRESPONDENCE FILE (2.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (3.1). |
| DEMMA J | 11/09/05 | 7.90 | PREPARE MATERIALS FOR ATTORNEY REVIEW (1.3); PREPARE INDEX FOR HEARING TRANSCRIPTS (0.6); UPDATE CORRESPONDENCE FILE (4.9); UPDATE MASTER AND 2002 SERVICE LISTS (1.1). |

B4JE

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 11/10/05 | 6.50 | UPDATE MASTER AND 2002 SERVICE LISTS (1.7); UPDATE CORRESPONDENCE INDEX (2.1); UPDATE CORRESPONDENCE FILE (2.1); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 11/14/05 | 3.30 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE CORRESPONDENCE INDEX (1.6); UPDATE WORKING GROUP LIST (0.6). |
| DEMMA J | 11/15/05 | 5.60 | PREPARE/UPDATE PRESENTATION MATERIALS FOR ATTORNEY REVIEW (1.3); UPDATE MASTER AND 2002 SERVICE LIST (0.6); UPDATE CORRESPONDENCE FILES (3.1); PREPARE WORKING GROUP LIST (0.6). |
| DEMMA J | 11/16/05 | 4.70 | UPDATE MASTER AND 2002 SERVICE LISTS (1.6); UPDATE CORRESPONDENCE FILES (3.1). |
| DEMMA J | 11/22/05 | 5.20 | UPDATE CORRESPONDENCE FILES (4.1); UPDATE MASTER AND 2002 (1.1). |
| DEMMA J | 11/23/05 | 11.20 | UPDATE CORRESPONDENCE FILE (4.3); UPDATE MASTER AND 2002 SERVICE LISTS (1.1); PREPARE MATERIALS FOR ATTORNEY REVIEW (5.8). |
| DEMMA J | 11/27/05 | 8.80 | PREPARE MATERIALS FOR NOVEMBER 29, 2005 OMNIBUS HEARING (8.8). |
| DEMMA J | 11/28/05 | 13.40 | PREPARE MATERIALS FOR NOVEMBER 29, 2005 OMNIBUS HEARING (12.1); UPDATE MASTER AND 2002 SERVICE LISTS (1.3). |
| DEMMA J | 11/30/05 | 3.80 | UPDATE CORRESPONDENCE FILES (2.7); UPDATE MASTER AND 2002 SERVICE LISTS (1.1). |
| | | **198.60** | |
| LORENZ G | 10/08/05 | 8.40 | ASSEMBLE BOUND VOLUME FOR FIRST DAY PAPERS (4.4); ASSEMBLE COURT/MOTION PAPERS FOR FIRST DAY PAPERS (1.0); DISTRIBUTE/MAIL PREPARED AND DISTRIBUTED BOUND VOLUMES OF FIRST DAY PAPERS TO VARIOUS FIRMS (3.0). |
| LORENZ G | 10/10/05 | 4.80 | ASSEMBLE BOUND VOLUME FOR FIRST DAY PAPERS (4.8). |
| LORENZ G | 10/11/05 | 10.70 | ATTEND HEARING FOR FIRST DAY MOTIONS (7.5); ASSEMBLE COURT/MOTION PAPERS FOR FIRST DAY HEARING (1.5); ASSEMBLE BINDERS OF MOTION BLACKLINES (1.7). |
| | | **23.90** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

SALAZAR AG      10/10/05      19.30   PREPARE FOR FIRST DAY HEARING,
                                      ORGANIZE CASE AND RESPOND TO ATTORNEY
                                      REQUESTS (19.3).

SALAZAR AG      10/11/05      13.20   PREPARE DOCUMENTS AND MATERIALS FOR
                                      FIRST DAY HEARING AND ORGANIZE
                                      PLEADINGS FOR SUBMISSION TO COURT
                                      (13.2).

SALAZAR AG      10/12/05       8.40   COORDINATE TO COMPLETE AND SUBMIT TO
                                      COURT COPIES OF PLEADINGS AND
                                      BLACKLINES OF ORDERS (8.4).

SALAZAR AG      10/13/05      12.90   RUN CHANGES OF ORDERS AND RUN
                                      BLACKLINES AS REQUESTED FOR
                                      SUBMISSION TO CLERK OF THE COURT
                                      (9.8); RESPOND TO ATTORNEY REQUESTS
                                      AS DIRECTED (3.1).

SALAZAR AG      10/14/05       5.70   PREPARE DOCUMENTS FOR CLERK, ARRANGE
                                      WITH NOTICING AGENT FOR SERVICE OF
                                      DOCUMENTS AND ELECTRONICALLY FILE
                                      (5.7).

SALAZAR AG      10/16/05       1.60   AMEND NOTICE OF COMMENCEMENT AND
                                      PREPARE FOR FILING (1.0); CASE
                                      MANAGEMENT WITH RESPECT TO SERVICE
                                      LISTS AND OTHER ATTORNEY REQUESTS
                                      (0.6).

SALAZAR AG      10/17/05       5.80   ASSEMBLE FIRST DAY BINDERS WITH
                                      SIGNED INTERIM AND FINAL ORDERS
                                      (3.8); DRAFT CASE CALENDAR (2.0).

SALAZAR AG      10/18/05       9.80   UPDATE SERVICE LIST WITH NOTICES OF
                                      APPEARANCE (2.0); CASE MANAGEMENT AND
                                      RESPOND TO ATTORNEY REQUESTS (7.8).

SALAZAR AG      10/19/05       9.60   CONFERENCE CALL WITH NOTICING AGENT
                                      (1.3); CONFERENCE CALL RE HEARING
                                      PREPARATION (1.0); CHECK DOCKET FOR
                                      AFFIDAVITS AND UPDATE SERVICE LISTS
                                      (1.0); ASSEMBLE MATERIALS FOR HEARING
                                      (1.0); RESPOND TO REQUESTS FROM
                                      ATTORNEYS (2.6); DRAFT HEARING AGENDA
                                      (2.7).

SALAZAR AG      10/20/05       6.50   TELECONFERENCE WITH CHAMBERS TO
                                      DISCUSS EDITS ON DOCKET (1.3); UPDATE
                                      HEARING AGENDA (2.0); RESPOND TO
                                      ATTORNEY REQUESTS (1.0); REVIEW
                                      DOCKET FOR NEW ITEMS FOR HEARING
                                      (1.0); REVIEW ORDERS AND RUN CLEAN
                                      AND BLACKLINE VERSIONS FOR COURT
                                      (1.2).

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SALAZAR AG | 10/21/05 | 8.30 | DRAFT HEARING AGENDA AND DISTRIBUTE (1.0); RESPOND TO ATTORNEY REQUEST FOR DOCKET RESEARCH AND DOCUMENTS (1.0); COORDINATE FILING AND SERVICE OF DOCUMENTS WITH NOTICING AGENT (2.0); PREPARE AND ASSEMBLE HEARING BINDERS (1.0); SAVE ALL AFFIDAVITS OF SERVICE FOR HEARING (1.0); RESPOND TO ATTORNEY REQUESTS FOR DOCUMENTS AND EDITS TO PLEADINGS (2.3). |
| SALAZAR AG | 10/24/05 | 5.50 | ASSEMBLE HEARING BINDERS (2.3); REVIEW DOCKET FOR NEW FILINGS AND UPDATE HEARING AGENDA ACCORDINGLY (3.0). |
| SALAZAR AG | 10/25/05 | 11.80 | PREPARE AND ASSEMBLE HEARING BINDER FOR PARTNER SIGN OFF (5.1); RESPOND TO REQUESTS FOR CHANGES AND BLACKLINES TO PLEADINGS (2.4); REVIEW DOCKET AND UPDATE HEARING BINDERS AND AGENDA WITH OBJECTIONS FILED (4.3). |
| SALAZAR AG | 10/26/05 | 15.80 | PREPARE BINDERS, DRAFTS OF PLEADINGS, HEARING AGENDA AND UPDATE TEAM ON NEW OBJECTIONS IN PREPARATION FOR HEARING (15.8). |
| SALAZAR AG | 10/27/05 | 12.10 | COORDINATE WITH TEAM FOR HEARING (2.5); ATTEND FIRST OMNIBUS HEARING AND ASSIST WITH VARIOUS REQUESTS (6.0); COORDINATE RETURN TO SKADDEN AND DELIVERY OF MATERIALS TO CASE ROOMS (2.0); COORDINATE WITH CO-COUNSEL AND NOTICING AGENT FOR SERVICE OF AMENDED PROPOSED ORDER FOR COURT (1.6). |
| SALAZAR AG | 10/28/05 | 4.30 | COORDINATE WITH VENDORS AND COURT FOR TRANSCRIPT (2.0); COORDINATE ISSUES RE TRANSCRIPT AND DELIVERY WITH VENDOR CHOSEN (1.0); RESPOND TO REQUESTS FOR AGENDAS AND ORDERS IN PREPARATION FOR NEXT HEARING (0.6); ORGANIZE NOTICING AND SERVICE OF NEW ORDERS ENTERED (0.4); RESPOND TO REQUESTS FOR CHANGES TO DOCUMENTS, CLEAN AND BLACKLINE VERSIONS (0.3). |
| SALAZAR AG | 10/31/05 | 5.60 | RESPOND TO EMAIL RECEIVED (0.4); PARTICIPATE IN TEAM CONFERENCE CALL (0.7); SEND PRECEDENT DOCUMENTS TO ATTORNEYS AS PER CONFERENCE CALL (0.7); RUN CHANGES AND BLACKLINES ON ALL ORDERS (3.1); REVIEW CORRESPONDENCE (0.7). |
| SALAZAR AG | 11/01/05 | 6.60 | REVIEW NOTICE OF APPEARANCE FOR MASTER SERVICE LIST REQUESTS (1.3); ORGANIZE CASE AND HEARING FILES (2.3); RUN CHANGES ON DOCUMENTS AND PROVIDE BLACKLINES (2.5); RESPOND TO DOCKET REQUESTS (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SALAZAR AG | 11/02/05 | 10.80 | RESPOND TO ALL EMAIL (0.6); CHECK REQUEST FOR TRANSCRIPT (0.3); ASSEMBLE PROFFER BINDERS FOR HEARING (1.0); REVIEW CORRESPONDENCE FOR MASTER SERVICE LIST REQUESTS (0.5); RUN CHANGES AND PROVIDE BLACKLINES TO FINALIZE ORDERS (8.4). |
| SALAZAR AG | 11/03/05 | 13.60 | PREPARE AND ELECTRONICALLY FILE HEARING AGENDA (0.8); COORDINATE WITH NOTICING AGENT FOR SERVICE OF AGENDA (0.5); PREPARE AND ELECTRONICALLY FILE RESPONSES FOR ORDERS (1.0); RUN CHANGES TO ORDERS, PROVIDE BLACKLINES AND ASSIST IN CIRCULATING TO TEAM AND TO CHAMBERS (5.4); ASSEMBLE HEARING BINDERS, DOCUMENTS, AND COORDINATE HEARING (5.9). |
| SALAZAR AG | 11/04/05 | 7.20 | PREPARE HEARING BINDERS (1.5); PREPARE HEARING MATERIALS (1.0); FINALIZE ORDERS AND SEND TO CHAMBERS (1.5); ATTEND HEARING (2.3); FED EX COPIES OF MATERIALS TO CLIENT (0.2); COORDINATE APPROPRIATE SERVICE WITH NOTICING AGENT (0.7). |
| SALAZAR AG | 11/07/05 | 1.70 | ORDER TRANSCRIPT FROM HEARING (0.3); BEGIN DRAFTING HEARING AGENDA (0.3); REVIEW NOTICES OF APPEARANCE AND DRAFT AND SEND RESPONSE LETTERS (1.1). |
| SALAZAR AG | 11/08/05 | 5.10 | REVIEW CORRESPONDENCE (0.7); DRAFT AND SEND LETTERS TO MASTER SERVICE LIST REQUESTS (0.9); COLLECT DOCUMENTS FOR UPLOAD IN DATABASE (2.8); FILE MAINTENANCE (0.5); RESPOND TO DOCUMENT REQUESTS (0.2). |
| SALAZAR AG | 11/09/05 | 9.70 | ORGANIZE HEARING FILES (1.5); COLLECT SPECIAL NOTICE PARTIES (1.0); UPDATE SERVICE LISTS (1.4); DRAFT AGENDA (2.1); COORDINATE CONFERENCE CALL (0.4); PREPARE, AND ELECTRONICALLY FILE MOTIONS (2.3); COORDINATE SERVICE WITH KCC (1.0). |
| SALAZAR AG | 11/10/05 | 7.80 | COLLECT DOCUMENT NUMBERS FOR MASTER CHART (0.5); PRODUCE AND COURIER COURTESY FILINGS TO CHAMBERS (0.3); REVIEW NEW MOTIONS TO BE FILED (0.8); REVIEW ORDERS FOR PROCEDURES RE AMENDMENTS TO SCHEDULES AND CASE MANAGEMENT (0.7); DRAFT AGENDA (3.4); COORDINATE WITH ASSOCIATE FOR PRECEDENT AGENDAS DRAFTED (0.5); RESPOND TO REQUESTS FOR DOCUMENTS (1.0); CORRESPOND WITH KCC RE PREVIOUS NIGHT'S SERVICE OF DOCUMENTS (0.6). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SALAZAR AG | 11/14/05 | 2.20 | UPDATE AGENDA WITH NEW COURT FILINGS (1.4); RESPOND TO DELPHI HOTLINE CALLS (0.5); SEARCH DOCKET FOR PRECEDENT DOCUMENT (0.2); REVIEW AND RESPOND TO EMAIL REQUESTS (0.1). |
| SALAZAR AG | 11/15/05 | 1.90 | RESPOND TO MESSAGES LEFT ON HOTLINE (0.5); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (1.2); RESPOND TO ATTORNEY REQUESTS (0.2). |
| SALAZAR AG | 11/16/05 | 4.30 | REVIEW AND RESPOND TO EMAIL (0.3); COORDINATE SERVICE OF DOCUMENT (0.2); DRAFT AGENDA (3.8). |
| SALAZAR AG | 11/17/05 | 1.00 | FINALIZE AGENDA FOR FIRST DISTRIBUTION (1.0). |
| SALAZAR AG | 11/18/05 | 3.50 | HAND DELIVER PLEADINGS TO US TRUSTEE (1.5); UPDATE AGENDA (1.2); DISTRIBUTE PLEADINGS TO TEAM (0.8). |
| SALAZAR AG | 11/21/05 | 5.40 | UPDATE HEARING AGENDA (1.4); RESPOND TO REQUESTS FOR DOCUMENTS (0.3); DRAFT AND SEND LETTERS TO PARTIES REQUESTING INCLUSION ON MASTER SERVICE LIST (0.4); RESPOND TO MESSAGES LEFT BY CALLERS TO DELPHI'S HOTLINE (0.3); CREATE AND ASSEMBLE ALL DOCUMENTS HEARING BINDER (3.0). |
| SALAZAR AG | 11/22/05 | 7.40 | RESPOND TO REQUESTS FOR DOCUMENTS (0.2); REVIEW AFFIDAVIT OF SERVICE (0.1); FINALIZE ALL DOCS BINDER (2.3); UPDATE HEARING AGENDA (1.8); PREPARE AND PAPER FILE RESPONSES AND SUPPLEMENTAL DECLARATION (3.0). |
| SALAZAR AG | 11/23/05 | 4.50 | CONFERENCE CALL RE AGENDA (1.5); REVISE AND UPDATE AGENDA (2.0); COORDINATE WITH TOGUT ATTORNEYS FOR STATUS OF THEIR PAPERS AND FILING (1.0). |
| SALAZAR AG | 11/25/05 | 4.00 | PREPARE AND ELECTRONICALLY FILE RESPONSE TO MOTION (0.5); COORDINATE FOR SERVICE OF DOCUMENTS (0.8); UPDATE AGENDA WITH RECENT OBJECTIONS FILED (2.7). |
| SALAZAR AG | 11/27/05 | 8.20 | CONFERENCE CALL FOR STATUS OF PREPARATION FOR CASE (1.5); UPDATE AGENDA AND REVISE VERSIONS PER THE COMMENTS OF OTHER RETAINED PROFESSIONALS (4.8); REVIEW OBJECTIONS FILED AND CREATE BINDER OF ENTRIES (0.9); ASSEMBLE BINDER WITH ORDERS FOR HEARING (1.0). |

B43E