SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
| Debtors. | : | (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-4
EMPLOYEE MATTERS (GENERAL)
1,750.4 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)
Employee Matters (General)

Bill Date: 12/30/05
Bill Number: 1091378

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/12/05 | 0.50 | EMAILS FROM/TO D. ALEXANDER RE EXECUTIVE COMPENSATION MATTERS (0.3); REVIEW AND COMMENT ON EXECUTIVE RETIREE NOTICE (0.2). |
| BUTLER, JR. J | 10/13/05 | 0.40 | REVIEW AND REVISE RETIREE SERP NOTICE (0.3); EMAILS FROM/TO D. ALEXANDER RE SAME (0.1). |
| BUTLER, JR. J | 10/14/05 | 2.40 | TELECONFERENCES WITH S. CORCORAN AND D. ALEXANDER RE EXECUTIVE COMPENSATION MATTERS (0.9, 0.3); EMAILS FROM/TO D. SHERBIN AND D. ALEXANDER RE CIC AND RELATED AGREEMENTS (0.7); REVIEW MATERIALS RE SAME (0.8); FURTHER REVISIONS TO SERP NOTICE LETTER (0.5); EMAILS TO/FROM D. ALEXANDER RE SAME (0.4). |
| BUTLER, JR. J | 10/15/05 | 0.80 | TELECONFERENCES WITH S. MILLER RE OCTOBER 17TH ANNOUNCEMENT RE EXECUTIVE COMPENSATION (0.2, 0.2); CONTINUE TO REVIEW AND CONSIDER PROGRAM (0.4). |
| BUTLER, JR. J | 10/16/05 | 1.90 | TELECONFERENCE WITH M. WEBER RE OCTOBER 17TH  ANNOUNCEMENT RE EXECUTIVE COMPENSATION (0.2); TELECONFERENCE WITH S. MILLER RE SAME (0.2); TELECONFERENCES WITH K. HEALY AND COMMUNICATIONS TEAM RE SAME (0.2, 0.2); REVIEW AND REVISE PRESS RELEASE (0.8); CONTINUE TO REVIEW AND REVISE PROGRAM (0.3). |
| BUTLER, JR. J | 10/17/05 | 1.50 | PREPARE FOR (0.4) AND ATTEND (1.1) WORKING GROUP MEETING WITH DELPHI MANAGEMENT RE EXECUTIVE COMPENSATION MATTERS AND ROLL-OUT OF EXECUTIVE COMPENSATION ANNOUNCEMENT. |
| BUTLER, JR. J | 10/19/05 | 0.90 | PREPARE FOR (0.3) AND ATTEND (0.6) WORKING GROUP MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 10/20/05 | 1.80 | EMAILS FROM/TO AND TELECONFERENCES WITH K. COBB (0.4) AND J. WHITSON AND OTHERS (0.8) RE SERP TAX MATTERS; REVIEW MATERIALS RE SAME (0.6). |
| BUTLER, JR. J | 10/30/05 | 1.20 | CONTINUE TO PREPARE FOR NOVEMBER 4TH ADJOURNED MATTERS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE CREDITORS COMMITTEE OBJECTION TO HUMAN CAPITAL OBLIGATIONS ORDER INCLUDING PREPARATION FOR OCTOBER 31ST-NOVEMBER 1ST CLIENT MEETINGS AT COMPANY IN TROY (1.2). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J   10/31/05   2.20   CONTINUE TO PREPARE FOR NOVEMBER 4TH
ADJOURNED MATTERS HEARING BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY
COURT RE CREDITORS COMMITTEE
OBJECTION TO HUMAN CAPITAL
OBLIGATIONS ORDER INCLUDING
CONFERENCES WITH DELPHI MANAGEMENT AT
COMPANY IN TROY (0.9); BEGIN TO
PREPARE FOR NOVEMBER 1ST MEETING RE
SAME (1.3).

BUTLER, JR. J   11/01/05   3.10   CONTINUE TO PREPARE FOR NOVEMBER 4TH
ADJOURNED MATTERS HEARING BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY
COURT RE CREDITORS COMMITTEE
OBJECTION TO HUMAN CAPITAL
OBLIGATIONS MOTION (0.8); PREPARE FOR
(0.3) AND ATTEND (1.7) DELPHI WORKING
GROUP MEETING RE SAME IN TROY;
TELECONFERENCES WITH R. ROSENBERG RE
SAME (0.3).

BUTLER, JR. J   11/02/05   1.30   CONTINUE TO PREPARE FOR NOVEMBER 4TH
ADJOURNED MATTERS HEARING BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY
COURT RE CREDITORS COMMITTEE
OBJECTION TO HUMAN CAPITAL
OBLIGATIONS MOTION (0.4);
TELECONFERENCE WITH J. SHEEHAN AND
DELPHI WORKING GROUP RE SAME (0.4);
TELECONFERENCES WITH R. ROSENBERG RE
SAME (0.3, 0.1, 0.1).

BUTLER, JR. J   11/03/05   0.30   CONTINUE TO PREPARE FOR NOVEMBER 4TH
ADJOURNED MATTERS HEARING BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY
COURT RE CREDITORS COMMITTEE
OBJECTION TO HUMAN CAPITAL
OBLIGATIONS ORDER INCLUDING REVIEW
AND REVISE DRAFT OF FINAL AMENDED
HUMAN CAPITAL ORDER TO RESOLVE
COMMITTEE'S OBJECTIONS (0.3).

BUTLER, JR. J   11/04/05   0.30   PREPARE FOR (0.2) AND ATTEND (0.1)
ADJOURNED MATTERS HEARING BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY
COURT RE CREDITORS COMMITTEE
OBJECTION TO HUMAN CAPITAL
OBLIGATIONS MOTION.

BUTLER, JR. J   11/07/05   0.30   EMAILS FROM/TO D. ALEXANDER RE
EXECUTIVE HIRING MATTERS (0.3).

BUTLER, JR. J   11/08/05   0.10   EMAIL TO B. ROSENBERG RE EXECUTIVE
HIRING MATTERS (0.1).

BUTLER, JR. J   11/11/05   1.30   EMAILS FROM R. ROSENBERG AND FROM/TO
D. ALEXANDER RE EXECUTIVE HIRING
MATTERS (0.2); REVIEW UCC INFORMATION
REQUEST FROM UCC RE PAP AND KECP
(0.8); EMAILS TO/FROM R. ROSENBERG,
M. WEBER AND B. SAX RE SAME (0.3).

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/12/05 | 0.50 | FURTHER EMAIL FROM R. ROSENBERG RE EXECUTIVE HIRING MATTERS (0.2); EMAIL FROM/TO R. EISENBERG RE SAME (0.1); TELECONFERENCE WITH R. ROSENBERG RE KECP SCHEDULING AND RELATED MATTERS (0.2). |
| BUTLER, JR. J | 11/14/05 | 0.60 | PREPARE FOR (0.2) AND ATTEND (0.4) DELPHI MANAGEMENT MEETING AT COMPANY IN TROY RE KECP DUE DILIGENCE MATTERS. |
| BUTLER, JR. J | 11/20/05 | 0.20 | CONTINUE TO FOLLOW-UP ON EXECUTIVE HIRING STATUS INCLUDING EMAIL FROM R. ROSENBERG AND EMAIL TO R. EISENBERG (0.2). |
| BUTLER, JR. J | 11/21/05 | 0.30 | FOLLOW-UP ON WILMINGTON TRUST EXTENSION REQUEST RE KECP OBJECTION (0.2); FOLLOW-UP ON EXECUTIVE HIRING STATUS (0.1). |
| BUTLER, JR. J | 11/23/05 | 1.30 | BEGIN TO REVIEW FILED KECP OBJECTIONS (0.8); TELECONFERENCES WITH D. SHERBIN AND S. CORCORAN RE SAME (0.1, 0.2); EMAIL TO S. CORCORAN RE SAME (0.1); EMAIL TO KCC RE PUBLIC POSTING OF KECP ADJOURNMENT ON DELPHIDOCKET.COM (0.1). |
| BUTLER, JR. J | 11/25/05 | 0.20 | TELECONFERENCE WITH R. O'NEAL RE KECP AND RELATED MATTERS (0.2). |
| BUTLER, JR. J | 11/28/05 | 0.40 | REVIEW AND EVALUATE UST OBJECTION TO KECP MOTION (0.3); REVIEW UPDATED OBJECTIONS SUMMARY CHART (0.1). |
| BUTLER, JR. J | 11/29/05 | 0.20 | PREPARE FOR NOVEMBER 30TH MEETING WITH M. WEBER, K. BUTLER, B. SAX AND OTHERS AT COMPANY IN TROY RE KECP MATTERS INCLUDING LITIGATION PREPARATION (0.2). |
| BUTLER, JR. J | 11/30/05 | 1.40 | PREPARE FOR (0.2) AND ATTEND (1.2) MEETING WITH M. WEBER, K. BUTLER, B. SAX AND OTHERS AT COMPANY IN TROY RE KECP MATTERS INCLUDING LITIGATION PREPARATION. |
| | | **25.40** | |
| COCHRAN EL | 10/14/05 | 1.30 | REVIEW EMPLOYEE Q&A (1.3). |
| | | **1.30** | |
| LEFF NM | 10/13/05 | 0.20 | REVIEW SERP PARTICIPANT LETTER (0.2). |
| LEFF NM | 10/14/05 | 0.20 | REVIEW REVISED SERP PARTICIPANT LETTER (0.2). |
| LEFF NM | 10/28/05 | 0.70 | REVIEW SEVERANCE AGREEMENT (0.7). |
| LEFF NM | 11/02/05 | 0.20 | REVIEW AGENDA FOR NOVEMBER 3 MEETING (0.2). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEFF NM | 11/03/05 | 5.70 | PARTICIPATE IN WORKING GROUP TELECONFERENCE RE KECP MOTION (5.7). |
| LEFF NM | 11/04/05 | 0.80 | REVIEW REVISED EMPLOYMENT AGREEMENT (0.8). |
| LEFF NM | 11/13/05 | 0.60 | REVIEW E-MAILS RE PROPOSED CONTRACT (0.6). |
| LEFF NM | 11/16/05 | 0.50 | TELECONFERENCE WITH E. COCHRAN RE KECP MOTION (0.5). |
| LEFF NM | 11/17/05 | 1.00 | EVALUATE TERMINATION OF EXISTING RETENTION AGREEMENTS (1.0). |
| LEFF NM | 11/18/05 | 2.30 | PARTICIPATE IN WORKING GROUP TELECONFERENCE RE KECP AND RETENTION AGREEMENTS (2.3). |
| LEFF NM | 11/21/05 | 0.40 | REVIEW REVISED EMPLOYMENT CONTRACTT (0.4). |
| | | **12.60** | |
| MARAFIOTI KA | 10/10/05 | 0.20 | TELECONFERENCE WITH J. GREGG FROM PRIORITY HEALTH (0.2). |
| MARAFIOTI KA | 10/13/05 | 0.60 | REVIEWED NOTICE OF MOTION, MOTION AND ORDER RE KECP (0.6). |
| MARAFIOTI KA | 11/13/05 | 0.30 | CORRESPONDENCE RE KECP (0.3). |
| MARAFIOTI KA | 11/14/05 | 0.20 | ANALYZE WORKERS' COMPENSATION ISSUE (0.2). |
| MARAFIOTI KA | 11/16/05 | 0.20 | ANALYZE KECP ISSUES (0.2). |
| MARAFIOTI KA | 11/30/05 | 0.10 | REVIEWED CORRESPONDENCE FROM IUE RE KECP (0.1). |
| | | **1.60** | |
| SPRINGER DE | 11/11/05 | 1.50 | REVIEW KECP MOTION AND SUPPORTING DOCUMENTATION (1.3). |
| SPRINGER DE | 11/14/05 | 3.50 | REVIEW OTHER KECP MOTIONS (1.7); TELECONFERENCE WITH N. BUBNOVICH ET AL. RE KECP MOTION AND DOCUMENT PRODUCTION (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 11/22/05 | 8.70 | REVIEW MEMO RE DOCUMENT PRODUCTION RE KECP MOTION (0.5); CONFERENCE WITH N. CAMPANARIO AND B. FERN RE KECP DOCUMENT PRODUCTION AND MOTION (1.0); CONFERENCE WITH N. BUBNOVICH, N. CAMPANARIO AND B. FERN RE KECP MOTION (2.5); REVIEW CAMPANARIO MOTION RE MATTERS BEFORE COMP COMMITTEE (0.5); TELECONFERENCES WITH J. LYONS RE REQUESTS FOR PRODUCTION BY BONDHOLDERS AND CREDITORS' COMMITTEE (1.5); TELECONFERENCE WITH J. PAPELIAN, M. ORRIS, D. CARUSO, J. LYONS ET AL RE DOCUMENT PRODUCTION IN RESPONSE TO BONDHOLDERS' REQUESTS FOR PRODUCTION (0.7); TELECONFERENCE WITH CREDITORS' COMMITTEE COUNSEL RE REQUESTS FOR PRODUCTION (0.5); TELECONFERENCE WITH J. BUTLER RE MOTIONS ISSUES (0.5); REVIEW WTC OBJECTION AND DOCUMENT REQUESTS (0.5); REVIEW DISCOVERY REQUESTS AND OBJECTION (0.5). |
| SPRINGER DE | 11/30/05 | 2.80 | REVIEW DEMAND FOR PRODUCTION BY ELECTRICAL WORKERS (0.3); TELECONFERENCES WITH N. CAMPANARIO RE ELECTRICAL WORKERS' KECP DISCOVERY REQUESTS AND DEALINGS WITH CREDITORS' COMMITTEE (0.5); TELECONFERENCE WITH M. BROUDE AND N. CAMPANARIO RE PRODUCTION OF KECP INFORMATION TO CREDITORS' COMMITTEE (0.5); REVIEW US TRUSTEE OBJECTION AND OBJECTION CHART (0.5); TELECONFERENCE WITH WORKING GROUP RE KECP MOTION (1.0). |
| | | 16.50 | |
| **Total Partner** | | **57.40** | |
| CAMPANARIO ND | 11/13/05 | 2.50 | REVIEW DOCUMENTS RELATED TO KEY EMPLOYEE COMPENSATION PROGRAM (2.5). |
| CAMPANARIO ND | 11/14/05 | 3.80 | REVIEW DOCUMENTS RELATED TO KEY EMPLOYEE COMPENSATION PROGRAM (3.2); TELECONFERENCE WITH N. BUBNOVICH OF WATSON WYATT RE SAME (0.6). |
| CAMPANARIO ND | 11/16/05 | 2.30 | REVIEW DOCUMENTS RELATED TO KEY EMPLOYEE COMPENSATION PROGRAM (2.3). |
| CAMPANARIO ND | 11/17/05 | 8.70 | CONFERENCES WITH D. ALEXANDER RE KEY EMPLOYEE COMPENSATION PROGRAM (0.6); REVIEW DOCUMENTS RE SAME (7.8). |
| CAMPANARIO ND | 11/18/05 | 6.10 | REVIEW DOCUMENTS RE THE KEY EMPLOYEE COMPENSATION PROGRAM (6.1). |
| CAMPANARIO ND | 11/20/05 | 7.50 | REVIEW DOCUMENTS RELATED TO KEY EMPLOYEE COMPENSATION PROGRAM (3.4); DRAFT MEMORANDUM RE SAME (4.1). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 11/21/05 | 13.40 | REVIEW DOCUMENTS RELATED TO KEY EMPLOYEE COMPENSATION PROGRAM (13.1); REVISE MEMORANDUM RE SAME (0.3). |
| CAMPANARIO ND | 11/22/05 | 10.30 | CONFERENCE WITH D. SPRINGER AND B. FERN RE KEY EMPLOYEE COMPENSATION PROGRAM (1.1); CONFERENCE WITH N. BUBNOVICH OF WATSON WYATT RE SAME (2.7); REVIEW DOCUMENTS RE SAME (6.5). |
| CAMPANARIO ND | 11/23/05 | 7.90 | TELECONFERENCE WITH D. ALEXANDER RE KEY EMPLOYEE COMPENSATION PROGRAM (0.2); TELECONFERENCE WITH D. SHERBIN AND D. ALEXANDER RE SAME (0.4); REVIEW DOCUMENTS RE SAME (7.3). |
| CAMPANARIO ND | 11/27/05 | 0.50 | PREPARE LIST OF FOLLOW-UP QUESTIONS ON CREDITORS' COMMITTEE'S REQUESTS FOR DOCUMENTS RE THE KEY EMPLOYEE COMPENSATION PROGRAM (0.5). |
| CAMPANARIO ND | 11/29/05 | 4.40 | REVIEW DOCUMENTS RE KEY EMPLOYEE COMPENSATION PROGRAM (4.4). |
| CAMPANARIO ND | 11/30/05 | 8.70 | REVIEW DISCOVERY REQUEST FROM IUE-CWA (0.3); TELECONFERENCE WITH N. MACDONALD, N. BUBNOVICH, D. ALEXANDER, M. SWASTEK, AND D. PETTYES RE KEY EMPLOYEE COMPENSATION PROGRAM (1.0); DRAFT DECLARATION RE SAME (1.3); TELECONFERENCES WITH M. BROUDE OF LATHAM RE SAME (0.6); TELECONFERENCE WITH COMPANY AND N. BUBNOVICH RE SAME (0.5); REVIEW DOCUMENTS RE SAME (5.0). |
| | | **76.10** | |
| FERN BM | 11/14/05 | 4.40 | FORMULATE STRATEGY RE KECP HEARING(1.4); RESEARCH RE EMPLOYEE BONUS PROGRAM (1.2); REVIEWED DOCUMENTS RE KECP (1.1); CONFERENCE CALL WITH N. BUBNOVICH RE KECP (0.7). |
| FERN BM | 11/15/05 | 3.50 | REVIEWED KECP PLEADINGS FROM OTHER CHAPTER 11 CASES (0.9); RESEARCH RE PRESENTATION OF KECP EVIDENCE (0.5); CORRESPONDENCE TO N. BUBNOVICH RE KECP (0.2); RESEARCH RE COMPENSATION PLANS (0.9); ADDITIONAL ANALYSIS OF DELPHI KECP (1.0). |
| FERN BM | 11/16/05 | 5.90 | RESEARCH RE BUSINESS JUDGMENT RULE (0.7); REVIEWED DOCUMENTS RE KEY TERMS OF KECP (1.6); REVIEWED COMMITTEE PRESENTATION RE KECP (1.3); TELECONFERENCE WITH N. BUBNOVICH RE KECP PRODUCTION REQUEST (0.2); DRAFTED ANALYSIS OF SUMMARY OF KECP (2.1). |

B4JE

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 11/17/05 | 6.80 | CORRESPONDENCE FROM N. BUBNOVICH RE KECP DOCUMENTS (0.3); REVIEWED KECP PLEADINGS RE TERMINATION OF PREPETITION PROGRAMS (0.4); REVIEWED WATSON WYATT DOCUMENTS RE KECP FOR RELEVANCE (4.2); CONTINUED TO REVIEW WATSON WYATT DOCUMENTS FOR RELEVANCE (1.9). |
|---|---|---|---|
| FERN BM | 11/18/05 | 4.60 | REVIEWED WATSON WYATT DOCUMENTS RE KECP (3.1); DRAFTED ANALYSIS OF WATSON WYATT DOCUMENTS RE KECP (1.5). |
| FERN BM | 11/20/05 | 0.80 | FORMULATE STRATEGY RE PRODUCTION OF KECP DOCUMENTS TO UCC (0.8). |
| FERN BM | 11/21/05 | 7.70 | REVIEWED AND REVISED MEMO RE WATSON WYATT KECP DOCUMENTS (1.1); FORMULATE STRATEGY RE WATSON WYATT DETROIT DOCUMENTS (0.7); REVIEWED WATSON WYATT DETROIT DOCUMENTS FOR RELEVANCE (4.4); CONTINUED TO REVIEW WATSON WYATT DETROIT DOCUMENTS (0.8); BEGAN PREPARING FOR MEETING WITH N. BUBNOVICH (0.7). |
| FERN BM | 11/22/05 | 5.60 | ADDITIONAL PREPARATION FOR MEETING WITH N. BUBNOVICH (1.9); MEETING WITH N. BUBNOVICH RE KECP (2.6); BEGAN REVIEWING OBJECTIONS TO KECP (1.1). |
| FERN BM | 11/23/05 | 7.50 | REVIEWED ADDITIONAL OBJECTIONS TO KECP MOTION (3.4); DRAFTED OBJECTIONS SUMMARY CHART RE KECP OBJECTIONS (2.8); DISTRIBUTED KECP BINDERS TO CLIENT (0.4); DRAFTED SCRIPT TO KECP MOTION FOR 11/29 HEARING (0.9). |
| FERN BM | 11/24/05 | 1.20 | CORRESPONDENCE TO VARIOUS KECP OBJECTORS RE ADJOURNED HEARING (0.7); ATTENTION TO DOCUMENTS AND ISSUES RE PRODUCTION OF KECP DOCUMENTS (0.5). |
| FERN BM | 11/26/05 | 0.90 | ADDITIONAL REVIEW OF KECP OBJECTIONS (0.9). |
| FERN BM | 11/28/05 | 2.00 | REVIEWED UST OBJECTION TO KECP (0.3); AND UPDATED OBJECTION SUMMARY CHART RE SAME (0.4); ADDITIONAL REVISIONS TO OBJECTION SUMMARY CHART (0.4); RESEARCH RE SECTION 331 OF BAPCA (0.9). |
| FERN BM | 11/29/05 | 8.30 | DRAFTED MEMO RE KECP ARTICLES (1.6); RESEARCH RE LATE FILINGS (1.2); REVIEWED DOCUMENTS IN PREPARATION FOR KECP MEETING (4.8); REVIEWED MEMO RE KECP INTERVIEWS (0.7). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 11/30/05 | 7.20 | REVIEWED MATERIALS IN PREPARATION FOR KECP MEETING (5.4); KECP MEETING WITH M. WEBER, K. BUTLER, D. ALEXANDER, AND B. SAX (1.3); FORMULATE STRATEGY RE DRAFTING REPLY TO KECP OBJECTIONS (0.5). |
| | | **66.40** | |
| HERRIOTT AV | 10/17/05 | 0.80 | RECEIVE ADDITIONAL INFORMATION RE EMPLOYEES AT MOBILEARIA (0.8). |
| HERRIOTT AV | 10/18/05 | 3.20 | ADDRESS QUESTIONS RE EMPLOYEE MOTION (0.8); CHILD SUPPORT ISSUE (0.3); MOBILE ARIA EMPLOYEE ISSUES (1.2); INDEPENDENT CONTRACTOR (0.3); ADDRESS OTHER EMPLOYEE ISSUES RE PAYMENTS UNDER HUMAN CAPITAL MOTION (0.6). |
| HERRIOTT AV | 10/19/05 | 0.90 | REVIEW MEDICAL SYSTEMS 401(K) ISSUE (0.9). |
| HERRIOTT AV | 10/24/05 | 0.40 | CONFER WITH TRUMBLE COUNTY RE GARNISHMENT CHECKS (0.2); REVIEW KECP ISSUES (0.2). |
| HERRIOTT AV | 10/25/05 | 2.20 | NEGOTIATE WITH CITY OF SAGINAW RE PAYMENT OF EMPLOYEE-RELATED TAXES AND GARNISHMENTS IN RESPONSE TO LETTER FROM SAGINAW (1.5); CONFERENCE WITH MEDICAL SYSTEMS RE 401(K) PROGRAM (0.4); CONFERENCE WITH ATTORNEY RE LEE HECHT HARRISON AS ADMINISTRATIVE SERVICE PROVIDER AND FOLLOW UP RE SAME (0.3). |
| HERRIOTT AV | 10/26/05 | 1.50 | CONFERENCE CALL WITH B. SAX RE EDCOR AND TUITION PAYMENTS (0.6); DRAFT LETTER TO EDCOR (0.9). |
| HERRIOTT AV | 10/28/05 | 0.80 | ASSIST FTI IN GATHERING INDEMNIFICATION INFORMATION FOR COMMITTEE (0.8). |
| HERRIOTT AV | 10/31/05 | 3.80 | MAKE CALLS RE DISHONORED EMPLOYEE GARNISHMENT CHECKS IN NJ AND OH (0.7); DRAFT LETTER TO JURISDICTIONS RE SAME (2.7); RESPOND TO DELPHI QUESTION RE CERTAIN INVOICES (0.2); BEGIN DRAFTING SCRIPT FOR HUMAN CAPITAL MOTION FOR NOV. 4 HEARING (0.2). |
| HERRIOTT AV | 11/01/05 | 6.30 | BEGIN PREPARATIONS FOR A CONTESTED HUMAN CAPITAL HEARING INCLUDING EXHIBIT PREPARATION AND WITNESS OUTLINES (6.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/02/05 | 6.70 | CONTINUE DRAFTING PROFFERS, WITNESS OUTLINES, AND OTHER DOCUMENTS IN PREPARATION OF CONTESTED HEARING ON HUMAN CAPITAL (4.9); ADAPT PAPERS AND STRATEGY TO REFLECT RESOLUTION OF HUMAN CAPITAL ISSUES (1.1); RESPOND TO ISSUE OF PAYMENTS TO EMPLOYEE'S HEALTH CARE PROVIDERS (0.6); RESPOND TO EMPLOYEE GARNISHMENT ISSUE (0.1). |
| HERRIOTT AV | 11/03/05 | 1.90 | REVIEW HUMAN CAPITAL PROFFER AND ORDER AND UPDATE ACCORDING TO CHANGES IN RESOLUTION OF ISSUES (1.8); ISSUE RE PAYMENTS UNDER HUMAN CAPITAL ORDER (0.1). |
| HERRIOTT AV | 11/07/05 | 0.60 | BEGIN RESEARCH ON WORKERS COMPENSATION ISSUE (0.6). |
| HERRIOTT AV | 11/08/05 | 2.10 | BEGIN WORKERS' COMPENSATION RESEARCH (1.3); ANSWER EMPLOYEE-RELATED QUESTIONS FOR SCHEDULES AND STATEMENTS (0.5); ADDRESS DISHONORED CHECK ISSUE (0.1); ADDRESS EMPLOYEE HEALTH INSURANCE ISSUE (0.1); REVIEW KECP NOTICE (0.1). |
| HERRIOTT AV | 11/09/05 | 3.40 | RESEARCH RE INDEMNIFICATION OF CURRENT AND FORMER EMPLOYEES (1.1); ADDRESS KECP MATTERS (1.4); RESEARCH RE WORKERS COMPENSATION ISSUES (0.9). |
| HERRIOTT AV | 11/10/05 | 3.20 | CONTINUE WORKING WITH PAYROLL AND STATES TO RESOLVE EMPLOYEE GARNISHMENT ISSUE (2.9); REVIEW WORKERS COMPENSATION ISSUE (0.3). |
| HERRIOTT AV | 11/11/05 | 0.20 | DEVELOP STRATEGY RE NEW JERSEY EMPLOYEE GARNISHMENT ISSUE (0.2). |
| HERRIOTT AV | 11/12/05 | 3.80 | RESEARCH AND BEGIN DRAFTING WORKERS' COMPENSATION MEMO (3.1); BEGIN ASSEMBLING KECP DUE DILIGENCE (0.7). |
| HERRIOTT AV | 11/13/05 | 0.40 | CONTINUE WORKERS' COMPENSATION RESEARCH (0.3); REVIEW KECP MATERIALS (0.1). |
| HERRIOTT AV | 11/14/05 | 3.30 | CONTINUE FOLLOW UP ON EMPLOYEE GARNISHMENT ISSUE (1.2); CONTINUE RESEARCH AND DRAFTING OF MEMO RE WORKERS COMPENSATION (2.1). |
| HERRIOTT AV | 11/15/05 | 1.00 | ADDRESS QUESTION RE LABOR (0.5); ANSWER QUESTION RE REISSUING OF CHECKS FOR EMPLOYEE OBLIGATIONS (0.2); ANSWER REQUEST RE HOURLY EMPLOYEE RELOCATION TO GM (0.3). |
| HERRIOTT AV | 11/16/05 | 1.10 | BEGIN PREPARATIONS FOR DEFENDING KECP MOTION (0.4); FOLLOW UP ON EMPLOYEE GARNISHMENT ISSUE (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/17/05 | 5.50 | MEET WITH D. ALEXANDER RE KECP (0.6); REVIEW DOCUMENTS RE KECP (2.8); RESOLVE NJ AND GA ISSUES WITH GARNISHMENT CHECKS (1.5); EDIT WORKERS' COMPENSATION MEMO (0.6). |
| HERRIOTT AV | 11/18/05 | 0.80 | ADDRESS QUESTIONS RE EMPLOYEE MATTERS INCLUDING GARNISHMENT ISSUE AND HEALTHCARE PAYMENT ISSUE (0.8). |
| HERRIOTT AV | 11/21/05 | 1.40 | CONTINUE FOLLOW UP ON EMPLOYEE WAGE GARNISHMENT ISSUE AND STATE PAYMENTS (1.1); REVIEW KECP MEMO (0.3). |
| HERRIOTT AV | 11/22/05 | 1.00 | REVIEW KERP OBJECTIONS (0.6); CONVERSE WITH B. SAX RE CENTER FOR HUMAN RESOURCES OBLIGATIONS (0.2); FOLLOW UP ON HEALTH INSURANCE ISSUE (0.1); FOLLOW UP RE GARNISHMENT CHECK ISSUE (0.1). |
| HERRIOTT AV | 11/23/05 | 0.20 | WORK TO RESOLVE EMPLOYEE HEALTH INSURANCE ISSUE (0.2). |
| HERRIOTT AV | 11/28/05 | 0.40 | REVIEW UST KECP OBJECTION (0.2); RESPOND TO ARKANSAS EMPLOYEE WAGE GARNISHMENT ISSUE (0.2). |
| HERRIOTT AV | 11/30/05 | 2.10 | GATHER CASELAW FROM KECP OBJECTIONS (1.2); ADDRESS FSA ADMINISTRATOR QUESTION (0.1); ADDRESS WORKERS' COMPENSATION SURETY BOND ISSUE (0.2); ADDRESS INDEMNIFICATION QUESTIONS WITH C. BROWN (0.5); FOLLOW UP ON BLUE CROSS BLUE SHIELD OF S.C. ISSUE (0.1). |
| | | **59.00** | |
| MACDONALD N | 11/25/05 | 4.70 | REVIEW KECP DOCUMENTS AND PLEADINGS (4.7). |
| MACDONALD N | 11/26/05 | 6.40 | CONTINUE TO REVIEW KECP DOCUMENTS AND PLEADINGS (6.4). |
| MACDONALD N | 11/27/05 | 3.70 | CONTINUE TO REVIEW KECP DOCUMENTS AND PLEADINGS (3.7). |
| MACDONALD N | 11/28/05 | 10.20 | LEGAL RESEARCH RELATED TO TRIAL EVIDENCE ADMISSIBILITY IN BANKRUPTCY PROCEEDINGS (1.7); STANDARD OF REVIEW WHEN INSIDERS ARE INVOLVED AND LIMITATIONS THEREON (0.6); OPERATION OF BUSINESS JUDGMENT RULE IN CONNECTION WITH INSIDER TRANSACTIONS (0.5); REVIEW ADDITIONAL PLEADINGS IN CONNECTIONS WITH KECP (7.4). |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MACDONALD N | 11/29/05 | 3.90 | LEGAL RESEARCH RELATED TO STANDARD OF REVIEW FOR INSIDER TRANSACTIONS AND OPERATION OF BUSINESS JUDGMENT RULE IN CONNECTION WITH INSIDER TRANSACTIONS (2.5); REVIEW ADDITIONAL PLEADINGS IN CONNECTION WITH KECP (1.4). |
| MACDONALD N | 11/30/05 | 10.30 | TELECONFERENCES WITH CLIENT AND CO-COUNSEL (2.5); LEGAL RESEARCH RELATED TO BUSINESS JUDGMENT RULE IN CONNECTION WITH INSIDER TRANSACTIONS AND KECPS (3.2); REVIEW ADDITIONAL PLEADINGS IN CONNECTION WITH KECP (1.1); BEGIN DRAFT OF OUTLINE FOR POSSIBLE DISCOVERY REQUESTS TO KECP OBJECTORS (3.5). |
| | | **39.20** | |
| MEIDAN LK | 11/11/05 | 0.30 | REVIEW KECP DISCOVERY REQUESTS (0.3). |
| MEIDAN LK | 11/14/05 | 1.30 | TELECONFERENCE WITH N. BUBNOVICH RE KECP (0.7); REVIEW DOCUMENTS RE SAME (0.6)). |
| MEIDAN LK | 11/15/05 | 2.80 | REVIEW MATERIALS ON KECP (1.2); REVIEW CASES AND PLEADINGS RE OTHER KECP PROGRAMS (1.6). |
| MEIDAN LK | 11/16/05 | 1.40 | CONTINUE REVIEW OF BACKGROUND MATERIALS (1.4). |
| MEIDAN LK | 11/17/05 | 1.40 | REVIEW DOCUMENTS RECEIVED FROM N. BUBNOVICH (1.4). |
| MEIDAN LK | 11/18/05 | 0.90 | CONTINUE REVIEW OF DOCUMENTS PROVIDED BY N. BUBNOVICH (0.9). |
| MEIDAN LK | 11/20/05 | 3.00 | REVIEW DOCUMENTS ON KECP PROGRAM (3.0). |
| MEIDAN LK | 11/21/05 | 1.00 | REVIEW SUMMARY OF DOCUMENTS FROM N. BUBNOVICH (0.3); CONTINUE REVIEW OF BACKGROUND MATERIALS (0.7). |
| | | **12.10** | |
| MEISLER RE | 10/21/05 | 0.70 | ATTENTION TO COMPANY INQUIRY RE PAYMENT OF LABOR PROVIDERS (0.7). |
| MEISLER RE | 11/01/05 | 5.30 | ATTENDED HUMAN CAPITAL MTG RE HUMAN CAPITAL MOTION AND KECP (1.3); TELECONFERENCE WITH H. BAER RE HUMAN CAPITAL (0.1); TELECONFERENCE WITH D. ALEXANDER (0.1); BEGAN PREPARING FOR HEARING RE SAME (3.8). |
| MEISLER RE | 11/02/05 | 7.60 | DRAFTED RESPONSE IN CONNECTION WITH COMMITTEE'S OBJECTION TO HUMAN CAPITAL MOTION (6.8); OUTLINED WITNESS PREPARATION (0.8). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 11/11/05 | 2.00 | TELECONFERENCE WITH K. CRAFT RE HUMAN CAPITAL MATTERS (0.4); ATTENTION TO GARNISHMENT ISSUES RE STATES OF NEW JERSEY AND GEORGIA (0.3); BEGAN PREPARING FOR KECP LITIGATION (1.3). |
| MEISLER RE | 11/12/05 | 1.40 | BEGAN ANALYSIS OF SUPPORT RE KECP (1.4). |
| MEISLER RE | 11/13/05 | 1.90 | CONTINUED ANALYSIS OF KECP (1.9). |
| MEISLER RE | 11/14/05 | 1.30 | CONTINUED REVIEW AND ANALYSIS OF KECP (1.0); TELECONFERENCE WITH B. SAX AND D. ALEXANDER RE SAME (0.3). |
| MEISLER RE | 11/15/05 | 0.40 | ATTENTION TO KECP AND PREPARED FOR COMMENCEMENT OF DILIGENCE (0.4). |
| MEISLER RE | 11/16/05 | 0.90 | CONTINUED ATTENTION TO KECP (0.4); TELECONFERENCE WITH D. ALEXANDER RE SAME (0.4); TELECONFERENCE WITH N. BUBNOVICH RE SAME (0.1). |
| MEISLER RE | 11/19/05 | 0.50 | REVIEWED KECP MATERIALS (0.5). |
| MEISLER RE | 11/21/05 | 1.90 | REVIEWED PRECEDENT RESPONSE RE KECP (1.8); TELECONFERENCE WITH F. KUPLICKI RE BENEFITS (0.1). |
| MEISLER RE | 11/22/05 | 2.50 | PREPARED FOR MEETING WITH N. BUBNOVICH RE KECP PREPARATION (0.5); PARTICIPATED IN CONFERENCE WITH N. BUBNOVICH RE SAME (2.0). |
| MEISLER RE | 11/28/05 | 0.40 | TELECONFERENCE WITH K. COBB RE BENEFITS QUESTION (0.2); TELECONFERENCE WITH J. PAPELIAN RE INDEMNIFICATION (0.2). |
| MEISLER RE | 11/30/05 | 3.60 | REVIEWED KECP MATERIALS, INCLUDING OBJECTIONS AND OTHER RELATED DOCUMENTS (2.3); ATTENDED KECP MEETING (1.0); ATTENTION TO INDEMNIFICATION INQUIRIES (0.3). |
| | | **30.40** | |
| MULLIN JA | 10/10/05 | 0.40 | TELECONFERENCE WITH B. SAX (0.4). |
| MULLIN JA | 10/11/05 | 0.90 | REVIEWING AND REVISING MEDIA QUESTIONS AND ANSWERS ON KECP MOTION (0.6); TELECONFERENCES WITH D. ALEXANDER RE QUESTIONS AND ANSWERS (0.3). |
| MULLIN JA | 10/13/05 | 0.10 | TELECONFERENCE WITH D. ALEXANDER RE RETIREE COMMUNICATIONS ON SERP (0.1). |
| MULLIN JA | 10/14/05 | 1.10 | RESEARCH RE BLACK-OUT NOTICE REQUIREMENTS (1.1). |
| MULLIN JA | 10/17/05 | 0.60 | REVIEW OF/COMMENTING ON COMPANY PRESENTATION (0.6). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| MULLIN JA | 10/19/05 | 0.40 | REVIEW OF R&R GRANT (0.2); EMAIL RE ABILITY TO TERMINATE GRANTS (0.2). |
| MULLIN JA | 10/25/05 | 1.60 | REVIEW EXECUTIVE CONTRACTS (1.4); ; REVIEW OF R&R GRANTS (0.2). |
| MULLIN JA | 10/26/05 | 3.90 | REVIEW EXECUTIVE CONTRACTS (3.9). |
| MULLIN JA | 10/27/05 | 1.90 | REVIEW AND REVISE EXECUTIVE AGREEMENTS (1.9). |
| MULLIN JA | 11/03/05 | 0.40 | MEETING WITH N. LEFF RE KECP (0.4). |
| MULLIN JA | 11/04/05 | 1.20 | REVISING EMPLOYMENT AGREEMENT (1.2). |
| MULLIN JA | 11/09/05 | 1.60 | CONTINUED REVISING EMPLOYMENT AGREEMENT (1.6). |
| MULLIN JA | 11/10/05 | 0.20 | TELECONFERENCE WITH D. ALEXANDER RE 409A (0.2). |
| MULLIN JA | 11/13/05 | 0.20 | EMAIL CORRESPONDENCE CONCERNING EXECUTIVE RECRUITMENT (0.2). |
| MULLIN JA | 11/15/05 | 1.10 | TELECONFERENCE FROM R. MEISLER RE. CANCELLATION OF R&R GRANTS (0.4); REVIEW OF GRANTS AND 8-K FILING RE GRANTS (0.7). |
| MULLIN JA | 11/16/05 | 1.00 | R & R GRANTS ISSUES (0.6); REVIEW KECP APPROVAL (0.4). |
| MULLIN JA | 11/17/05 | 0.40 | MEETING WITH N. LEFF RE KECP (0.4). |
| MULLIN JA | 11/18/05 | 1.80 | CONFERENCE CALL RE KECP AND R&R GRANTS (1.8). |
| MULLIN JA | 11/21/05 | 1.10 | REVISING EXECUTIVE AGREEMENT (0.9); TELECONFERENCES TO D. ALEXANDER RE AGREEMENT (0.2). |
| | | **19.90** | |
| TOUSSI S | 11/01/05 | 3.20 | REVIEW AND ANALYZE HUMAN CAPITAL MOTION, WYATT RETENTION, CREDITORS' COMMITTEE STATEMENT AND RELATED DOCUMENTS (1.5); VARIOUS TELECONFERENCES WITH R. MEISLER RE PREPARING RESPONSE TO CREDITORS' COMMITTEE OBJECTIONS (0.5); ANALYZE ISSUES RE SAME IN CONNECTION WITH VARIOUS WITNESS OUTLINES AND PREP (1.2). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TOUSSI S | 11/02/05 | 8.30 | REVIEW WATSON WYATT RETENTION AND PRESENTATION TO THE BOARD ON COMPENSATION ISSUES (1.0); DRAFT AND REVISE N. BUBNOVICH Q/A IN CONNECTION WITH OBJECTIONS RAISED BY CREDITORS' COMMITTEE (4.0); VARIOUS TELECONFERENCE RE SAME (0.5); REVIEW AND EDIT DRAFT REPLY MOTION, ADDRESS ISSUES RE SAME (1.5); DRAFT Q/A FOR T. SMITH RE HEALTH CARE BENEFITS (0.8); REVIEW RELATED DOCUMENTS RE SAME (0.5). |
| TOUSSI S | 11/03/05 | 0.30 | ADDRESS ISSUES RE HUMAN CAPITAL MOTION (0.3). |
| | | 11.80 | |
| ZALTZMAN H* | 10/31/05 | 5.40 | BEGAN WORK ON STATE AGENCY GARNISHMENT ISSUE INCLUDING REVIEW OF ALL DISHONORED CHECK COMPLAINTS AND REQUESTS FROM STATE AGENCIES (2.8); DRAFTED LETTER AND FAX TO APPROPRIATE AGENCIES (2.6). |
| ZALTZMAN H* | 11/01/05 | 4.20 | CONTINUED CALLING STATE AGENCIES (0.9) AND THEN DRAFTING APPROPRIATE FAXES AND CONFIRMATIONS (1.7); SENT COMPLETED FAXES TO STATE AGENCIES (0.2); DRAFT EMAIL RE STATE AGENCY GARNISHMENT STANDDY (1.4). |
| | | 9.60 | |
| Total Associate/Law Clerk | | 324.50 | |
| DEMMA J | 11/10/05 | 2.30 | PREPARE KEY EMPLOYEE COMPENSATION PROGRAM PRECEDENT FOR ATTORNEY REVIEW (2.3). |
| DEMMA J | 11/30/05 | 2.70 | PREPARE CASE LAW MATERIALS RE OBJECTIONS TO KECP MOTION (2.7). |
| | | 5.00 | |
| FIEBERG WR | 11/22/05 | 9.80 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (9.8). |
| FIEBERG WR | 11/23/05 | 5.20 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (5.2). |
| | | 15.00 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| NOWICKI JA | 11/21/05 | 11.10 | REVIEWING DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (11.1). |
|---|---|---|---|
| NOWICKI JA | 11/22/05 | 9.60 | REVIEWING DOCUMENTS FOR PRIVILEGE (9.6). |
| NOWICKI JA | 11/29/05 | 11.30 | PREPARING INITIAL SETS OF PRODUCTION DOCUMENTS (11.3). |
| NOWICKI JA | 11/30/05 | 7.60 | REVIEWING DOCUMENTS FOR PRIVILEGE AND PRODUCING DOCUMENTS (7.6). |
| | | 39.60 | |

**Total Legal Assistant**      59.60

**TOTAL TIME**      <u>441.50</u>

* Law clerks are law school graduates
  who are not presently admitted to practice.

E43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 12/30/05
Employee Matters (General)                        Bill Number: 1091378

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/17/05 | Campanario ND | 275.50 |
| Air/Rail Travel - vendor feed | 11/30/05 | Fern BM | 275.50 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$551.00** |
| In-house Reproduction | 11/11/05 | Copy Center, D | 54.82 |
| In-house Reproduction | 11/11/05 | Copy Center, D | 300.59 |
| In-house Reproduction | 11/18/05 | Copy Center, D | 226.26 |
| In-house Reproduction | 11/22/05 | Copy Center, D | 7.30 |
| In-house Reproduction | 11/22/05 | Copy Center, D | 7.60 |
| In-house Reproduction | 11/22/05 | Copy Center, D | 266.47 |
| In-house Reproduction | 11/25/05 | Copy Center, D | 921.86 |
| In-house Reproduction | 11/29/05 | Copy Center, D | 3.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,788.00** |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.08 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 1.13 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.10 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.14 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.30 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.07 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 9.27 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 14.52 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 2.29 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.10 |
| | | **TOTAL TELEPHONE EXPENSE** | **$28.00** |
| Non-standard/Outside Reproduction | 11/23/05 | 24 Seven Discovere, L.L.C. | 2,821.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$2,821.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 11/15/05 | Curran C | 88.44 |
| Lexis/Nexis | 11/23/05 | Fern BM | 377.56 |
| | | **TOTAL LEXIS/NEXIS** | **$466.00** |
| Westlaw | 11/08/05 | Kohut RD | 164.52 |
| Westlaw | 11/08/05 | Herriott AV | 40.66 |
| Westlaw | 11/09/05 | Herriott AV | 49.46 |
| Westlaw | 11/09/05 | Kohut RD | 80.16 |
| Westlaw | 11/12/05 | Herriott AV | 261.59 |
| Westlaw | 11/21/05 | Kohut RD | 335.77 |
| Westlaw | 11/28/05 | MacDonald N | 1,175.39 |
| Westlaw | 11/29/05 | MacDonald N | 35.70 |
| Westlaw | 11/29/05 | Fern BM | 8.88 |
| Westlaw | 11/30/05 | MacDonald N | 51.87 |
| | | **TOTAL WESTLAW** | **$2,204.00** |
| Out-of-Town Travel | 11/02/05 | Herriott AV | 40.00 |
| Out-of-Town Travel | 11/02/05 | Meisler RE | 247.48 |
| Out-of-Town Travel | 11/02/05 | Herriott AV | 573.91 |
| Out-of-Town Travel | 11/02/05 | Meisler RE | 175.09 |
| Out-of-Town Travel | 11/02/05 | Meisler RE | 11.96 |
| Out-of-Town Travel | 11/17/05 | Herriott AV | 489.91 |
| Out-of-Town Travel | 11/18/05 | Campanario ND | 270.08 |
| Out-of-Town Travel | 11/30/05 | Springer DE | 1,105.57 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,914.00** |
| Messengers/ Courier | 10/24/05 | Dist Serv/Mail/Page, D | 11.73 |
| Messengers/ Courier | 10/24/05 | Dist Serv/Mail/Page, D | 11.73 |
| Messengers/ Courier | 10/30/05 | Comet Messenger Service | 19.79 |
| Messengers/ Courier | 11/07/05 | Dist Serv/Mail/Page, D | 48.75 |
| Messengers/ Courier | 11/23/05 | Dist Serv/Mail/Page, D | 10.24 |
| Messengers/ Courier | 11/23/05 | Dist Serv/Mail/Page, D | 10.24 |
| Messengers/ Courier | 11/23/05 | Dist Serv/Mail/Page, D | 10.24 |
| Messengers/ Courier | 11/23/05 | Dist Serv/Mail/Page, D | 10.24 |
| Messengers/ Courier | 11/23/05 | Dist Serv/Mail/Page, D | 10.24 |
| Messengers/ Courier | 11/23/05 | Dist Serv/Mail/Page, D | 10.24 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 11/23/05 | Dist Serv/Mail/Page, D | 46.41 |
| Messengers/ Courier | 11/23/05 | Dist Serv/Mail/Page, D | 23.21 |
| Messengers/ Courier | 11/23/05 | Dist Serv/Mail/Page, D | 23.21 |
| Messengers/ Courier | 11/23/05 | Dist Serv/Mail/Page, D | 23.21 |
| Messengers/ Courier | 11/23/05 | Dist Serv/Mail/Page, D | 23.21 |
| Messengers/ Courier | 11/23/05 | Dist Serv/Mail/Page, D | 27.07 |
| Messengers/ Courier | 11/28/05 | Dist Serv/Mail/Page, D | 10.24 |
| | | **TOTAL MESSENGERS/ COURIER** | **$330.00** |
| Out-of-Town Meals | 11/01/05 | Meisler RE | 104.77 |
| Out-of-Town Meals | 11/01/05 | Meisler RE | 4.08 |
| Out-of-Town Meals | 11/01/05 | Meisler RE | 4.12 |
| Out-of-Town Meals | 11/02/05 | Herriott AV | 2.49 |
| Out-of-Town Meals | 11/02/05 | Herriott AV | 12.22 |
| Out-of-Town Meals | 11/02/05 | Meisler RE | 20.17 |
| Out-of-Town Meals | 11/02/05 | Meisler RE | 4.35 |
| Out-of-Town Meals | 11/02/05 | Meisler RE | 16.00 |
| Out-of-Town Meals | 11/17/05 | Herriott AV | 1.80 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$170.00** |
| Telco-Non Astra | 11/07/05 | Telecommunications, D | 15.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$15.00** |
| Wireless - Mobile/Cellular/Pager | 11/05/05 | Cingular Wireless | 8.98 |
| Wireless - Mobile/Cellular/Pager | 11/09/05 | Meisler RE | 10.02 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$19.00** |
| | | **TOTAL MATTER** | **$11,306.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/06
Employee Matters (General)                                  Bill Number: 1092991

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BUTLER, JR. J | 12/01/05 | 0.30 | EMAIL FROM/TO M. ASHLEY RE AND CONSIDER ERISA LITIGATION DISCOVERY REQUESTS (0.3). |
| BUTLER, JR. J | 12/02/05 | 0.20 | FOLLOW-UP ON ERISA LITIGATION DISCOVERY REQUESTS INCLUDING EMAILS FROM/TO T. ROBINSON (0.2). |
| BUTLER, JR. J | 12/05/05 | 0.90 | FOLLOW-UP ON KECP MEET AND CONFER AND RELATED DISCOVERY MATTERS (0.2); PREPARE FOR (0.1) AND PARTICIPATE IN (0.3) WORKING GROUP MEETING AT COMPANY IN TROY RE STRATEGIC KECP MATTERS; REVIEW AND COMMENT ON SERP MEMORANDUM (0.2); EMAIL FROM/TO R. ROSENBERG RE KECP MATTERS (0.1). |
| BUTLER, JR. J | 12/08/05 | 1.20 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.9) EMPLOYEE INDEMNIFICATION MEETING WITH D. SHERBI, S. CORCORAN, J. PAPELIAN AND OTHERS AT COMPANY IN TROY. |
| BUTLER, JR. J | 12/09/05 | 0.20 | EMAILS FROM/TO R. ROSENBERG AND DELPHI WORKING GROUP MEMBERS RE KECP MATTERS INCLUDING BRIEF ADJOURNMENT TO DISCUSS NEXT STEPS (0.2). |
| BUTLER, JR. J | 12/11/05 | 1.20 | REVIEW DRAFT RESPONSE TO KECP OBJECTIONS (1.2). |
| BUTLER, JR. J | 12/13/05 | 0.70 | EMAILS FROM/TO R. ROSENBERG AND DELPHI WORKING GROUP MEMBERS RE KECP AND PAP MATTERS AND NEXT STEPS INCLUDING NEGOTIATION PROTOCOL AND KECP ADJOURNMENT (0.7). |
| BUTLER, JR. J | 12/14/05 | 0.40 | EMAILS FROM/TO S. CORCORAN RE GSM ORDINARY COURSE BONUS PROGRAM (0.2); FINALIZE EXTENSION OF KECP HEARING TO JANUARY 27TH AND DELPHIDOCKET.COM NOTICE RE SAME (0.2). |
| BUTLER, JR. J | 12/15/05 | 0.70 | PREPARE FOR (0.3) AND ATTEND (0.4) MANAGEMENT MEETINGS RE KECP AND PAP MATTERS AT COMPANY IN TROY. |
| BUTLER, JR. J | 12/16/05 | 0.60 | TELECONFERENCES WITH S. CORCORAN AND S. MILLER RE KECP MATTERS INCLUDING PREPARATION FOR MEETING WITH UCC KECP SUBCOMMITTEE (0.3); REVIEW DOCUMENT PRODUCTION STATUS INCLUDING LETTER TO R. ROSENBERG (0.3). |
| BUTLER, JR. J | 12/18/05 | 0.60 | REVIEW REVISED OMNIBUS REPLY TO KECP OBJECTIONS (0.6). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 12/19/05 | 0.40 | TELECONFERENCE WITH S. MILLER, M. WEBER AND K. BUTLER RE PREP FOR UCC KECP SUBCOMMITTEE MEETING (0.2); TELECONFERENCE WITH M. WEBER RE DOWNLOAD AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 12/20/05 | 0.40 | TELECONFERENCE WITH J. T. BATTENBERG RE SERP CLAIMS AND HUMAN CAPITAL OBLIGATIONS ORDER (0.3); EMAIL TO D. SHERBIN RE SAME (0.1). |
| BUTLER, JR. J | 12/21/05 | 0.10 | EMAIL TO LATHAM RE PAP OBJECTION DEADLINE EXTENSION (0.1). |
| BUTLER, JR. J | 12/28/05 | 0.90 | TELECONFERENCE WITH AND EMAILS FROM/TO S. MILLER RE PAP SETTLEMENT (0.7); BEGIN TO OUTLINE LETTER ACKNOWLEDGMENT (0.2). |
| BUTLER, JR. J | 12/29/05 | 0.90 | REVIEW VARIOUS KECP DISCOVERY RESPONSES (0.4); REVIEW DRAFT OMNIBUS RESPONSE TO KECP OBJECTIONS (0.3); EMAILS FROM/TO B. SAX RE SAME (0.2). |
| BUTLER, JR. J | 12/30/05 | 0.30 | EMAILS FROM/TO N. BUBNOVICH AND M. WEBER RE JANUARY 6TH KECP COMPENSATION ADVISORS MEETING IN NEW YORK CITY (0.3). |
| BUTLER, JR. J | 12/31/05 | 0.30 | CONTINUE TO OUTLINE DRAFT  PAP LETTER ACKNOWLEDGMENT (0.3). |
| | | **10.30** | |
| LEFF NM | 12/02/05 | 2.60 | CONFERENCE CALL WITH WORKING GROUP RE KECP MOTION (2.6). |
| LEFF NM | 12/05/05 | 1.10 | REVIEW AGENDA AND STIPULATION RE KECP CALL (1.1). |
| LEFF NM | 12/06/05 | 1.40 | MEET AND CONFER RE KECP MOTION (1.4). |
| LEFF NM | 12/07/05 | 0.80 | REVIEW CREDITORS COMMITTEE PRESENTATION RE KECP (0.8). |
| LEFF NM | 12/22/05 | 0.50 | REVIEW LETTER TO UCC (0.5). |
| | | **6.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

SPRINGER DE     12/01/05     6.20   LEGAL RESEARCH RE KECP MOTION,
INCLUDING REVIEW OF OTHER KECP PLANS
AND SUPPORTING CASE AUTHORITY (3.5);
OUTLINE DISCOVERY PROGRAM RE KECP
MOTION (1.5); PREPARE FOR AND
CONFERENCE CALL WITH WORKING GROUP RE
KECP MOTION (1.2).

SPRINGER DE     12/02/05     6.10   PREPARATION FOR AND CONFERENCE CALL
WITH SENIOR STAFF RE DEVELOPMENTS AND
FORTHCOMING EVENTS, INCLUDING KECP
(2.0); REVIEW AND REVISE DRAFT
CORRESPONDENCE TO IUE-CWA COUNSEL RE
KECP DISCOVERY REQUESTS (0.3);
REVIEW AND RESPOND TO MESSAGES FROM
M. BROUDE, UCC'S COUNSEL, RE UCC
DISCOVERY AND DOCUMENT PRODUCTION
(0.6); REVIEW KECP DOCUMENT
PRODUCTION AND CORRESPONDENCE RELATED
THERETO (1.2); OUTLINE DISCOVERY
PROGRAM RE KECP MOTION (0.6);
RESEARCH RE RESPONSE TO OBJECTIONS TO
KECP MOTION (1.4).

SPRINGER DE     12/04/05     1.50   REVIEW AND REDRAFT PROPOSED DISCOVERY
TO KECP MOTION OBJECTIONS (1.5).

SPRINGER DE     12/05/05     7.10   REVIEW, REVISE, AND SERVE DISCOVERY
DIRECTED TO OBJECTORS TO KECP MOTION
(1.1); REVIEW AND REVISE LETTER TO
OBJECTORS' COUNSEL RE DISCOVERY AND
MEET AND CONFER (0.6); DRAFT AND
REVISE PROTECTIVE ORDER RE KECP
DISCOVERY (1.2); REVIEW DISCOVERY
REQUEST FROM USW AND IEU-CWA (0.6);
DRAFT MESSAGES TO UCC'S COUNSEL RE
MEET AND CONFER AND DISCOVERY PROGRAM
(0.3); DRAFT MEMORANDUM TO B. SAX, J.
BUTLER, ET AL., RE MEET AND CONFER
AND DISCOVERY PROGRAM (1.3); DRAFT
ABBREVIATED AGENDA TO SHARE WITH MEET
AND CONFER PARTICIPANTS (0.7); LEGAL
RESEARCH RE RESPONSE TO OBJECTIONS TO
KECP MOTION (1.3).

SPRINGER DE     12/06/05     6.60   TELECONFERENCE WITH B. SAX RE ISSUES
FOR MEET AND CONFER AND KECP
DISCOVERY PROGRAM (0.5); REVISIONS TO
PROTECTIVE ORDER (0.4); REVIEW KEY
DOCUMENTS TO BE PRODUCED, INCLUDING
PRIVILEGED DOCUMENTS (1.2); DRAFT AND
REVISE AGENDA FOR MEET AND CONFER
(1.1); PREPARE FOR AND CONDUCT MEET
AND CONFER WITH OBJECTORS' COUNSEL
(1.3); TELECONFERENCE WITH B. SAX, N.
MACDONALD, AND N. CAMPANARIO RE
DISCOVERY OBLIGATIONS AND SCHEDULING
(0.5); TELECONFERENCE WITH J. BRANDT,
UCC COUNSEL, RE PROTECTIVE ORDER
(0.3); RESEARCH RE RESPONSE TO
OBJECTIONS TO KECP MOTION (1.3).

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SPRINGER DE | 12/07/05 | 4.70 | TELECONFERENCE WITH N BUBNOVICH RE KECP PLAN, NEGOTIATION, AND HEARING (0.5); CONFERENCE WITH N. CAMPANARIO RE RESPONSE TO IUE-CWA DISCOVERY REQUESTS (0.4); CONFERENCE WITH N. MACDONALD RE RESPONSE TO OBJECTIONS (0.5); LEGAL RESEARCH RE KECP PROGRAMS AND RESPONSE TO OBJECTIONS TO KECP MOTION (3.3). |
| SPRINGER DE | 12/08/05 | 5.20 | REVIEW AND REVISE LETTERS TO OBJECTORS' RE OBJECTIONS TO THEIR DISCOVERY REQUESTS (1.1); CREATE TIME-LINE AND DRAFT CORRESPONDENCE TO OBJECTORS RE DISCOVERY DEADLINES (0.6); REVIEW DRAFT OMNIBUS RESPONSE TO OBJECTIONS (1.2); LEGAL RESEARCH RE KECP PROGRAMS (2.3). |
| SPRINGER DE | 12/09/05 | 7.60 | REVIEW SUPPLEMENTAL DISCOVERY REQUESTS (1.0); DRAFT RESPONSES TO OBJECTORS' SUPPLEMENTAL DISCOVERY REQUESTS (1.3); CORRESPONDENCE TO BECKWITCH RE REQUEST FOR NATIVE FORMAT OF REQUESTS AND RELATED TELECONFERENCES (0.9); DRAFT OBJECTIONS TO SCALP REQUESTS (1.1); REVIEW AND REVISE OMNIBUS RESPONSE TO OBJECTIONS TO KCEP MOTION (3.3). |
| SPRINGER DE | 12/10/05 | 5.50 | REVIEW AND REVISE DRAFT OMNIBUS RESPONSE TO OBJECTIONS TO KECP MOTION (5.5). |
| SPRINGER DE | 12/11/05 | 3.00 | REVIEW AND REVISE DRAFT OMNIBUS RESPONSE TO OBJECTIONS TO KECP MOTION (3.0). |
| SPRINGER DE | 12/12/05 | 6.80 | TELECONFERENCES WITH J. PAPELIAN AND B. SAX RE RESPONSE TO SCALP DISCOVERY REQUESTS (0.6); REVIEW AND REVISE OBJECTIONS TO SCALP DISCOVERY REQUESTS (1.4); REVIEW CORRESPONDENCE FROM SCALP RE DISCOVERY AND MEET AND CONFER (0.6); REVIEW AND REVISE OMNIBUS RESPONSE TO OBJECTIONS TO KECP MOTION (4.2). |
| SPRINGER DE | 12/13/05 | 5.10 | REVISIONS TO RESPONSE TO OMNIBUS OBJECTION; PREPARATION FOR AND CONDUCT CONFERENCE WITH WORKING GROUP RE KECP DISCOVERY (1.0); DRAFT REVISIONS TO DISCOVERY SCHEDULE AND CIRCULATE TO INTERESTED PARTIES (0.6); REVIEW MEMORANDUM RE MOTION TO COMPEL CONTENTION INTERROGATORY ANSWER (0.5);    REVISE AND DRAFT OMNIBUS RESPONSE TO OBJECTIONS TO KECP MOTION (3.0). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SPRINGER DE | 12/14/05 | 7.70 | REVIEW AND REVISE DRAFT RESPONSES TO OBJECTORS' DISCOVERY REQUESTS (0.2); TELECONFERENCES WITH S. CORCORAN RE KECP MOTION (0.2); PREPARATION FOR SCALP MEET AND CONFER (0.3); REVIEW DOCUMENTS TO BE PRODUCED IN DISCOVERY (1.1); REVISE AND DRAFT OMNIBUS RESPONSE TO OBJECTIONS TO KECP MOTION (3.2); REVIEW COMPANY BYLAWS AND OTHER CONTRACTS AND PRECEDENTS RE CLAWBACK PROVISION RESPECTING KECP (1.7); DRAFT PROPOSED CLAWBACK PROVISION (0.5); TELECONFERENCES WITH B. SAX RE KECP MOTION (0.5). |
| SPRINGER DE | 12/15/05 | 7.20 | TELECONFERENCE WITH J. PAPELIAN AND SHEARMAN RE STRATEGY FOR MEET AND CONFER WITH SCALP (0.5); PARTICIPATE IN SCALP MEET AND CONFER (1.2); REVIEW AND REVISE DISCOVERY RESPONSES TO SCALP, IBEW, AND STEELWORKERS (1.0); REVIEW, EDIT AND PRODUCE RESPONSES TO DISCOVERY REQUESTS (1.2); STAFF CONFERENCES WITH N. CAMPANARIO RE DISCOVERY RESPONSES (0.3); REVISE AND DRAFT OMNIBUS OBJECTIONS TO KECP MOTION (3.0). |
| SPRINGER DE | 12/16/05 | 7.90 | TELECONFERENCE WITH J. BUTLER RE KECP MEETING (0.4); PREPARATION FOR AND PARTICIPATING IN KECP CONFERENCE CALL WITH SENIOR MANAGEMENT TEAM (0.6); SENIOR STAFF WORKING GROUP CONFERENCE CALL (0.5); CONFERENCE WITH N. MACDONALD AND N. CAMPANARIO RE KECP NEGOTIATIONS AND DISCOVERY (0.5); REVIEW DISCOVERY DEMANDS FROM SCALP RESULTING FROM YESTERDAY'S MEET AND CONFER (0.3); DRAFT PARAGRAPH RE INDEMNIFICATION EXCLUSION FOR KECP NEGOTIATIONS (0.4); TELECONFERENCES WITH D. SHERBIN RE  KECP MEETING (0.2); DRAFT MESSAGE TO D. SHERBIN RE KECP NEGOTIATIONS (0.2); TELECONFERENCE WITH B. SAX RE KECP NEGOTIATIONS (0.4); REVIEW AND REVISE OMNIBUS RESPONSE TO OBJECTIONS TO KECP MOTION (4.4). |
| SPRINGER DE | 12/17/05 | 4.30 | REVIEW AND REVISE OMNIBUS RESPONSE TO OBJECTIONS TO KECP MOTION (4.3). |
| SPRINGER DE | 12/18/05 | 6.50 | REVIEW AND REVISE OMNIBUS RESPONSE TO OBJECTION TO KECP MOTION (6.5). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SPRINGER DE | 12/19/05 | 6.30 | CONFERENCE WITH WORKING GROUP RE OMNIBUS RESPONSE TO OBJECTIONS TO KECP MOTION AND DISCOVERY RELATED THERETO (1.0); REVIEW AND REVISE OMNIBUS RESPONSE TO OBJECTIONS TO KECP MOTION (2.5); DRAFT MESSAGES TO SCALP RE TRIAL SUBPOENAS (0.3); REVIEW MATERIALS RE PEARL MEYER STUDY OF EQUITY AWARDS (2.0); DRAFT AND REVIEW MESSAGES RE PEARL MEYER STUDY (0.5). |
| SPRINGER DE | 12/20/05 | 7.70 | TELECONFERENCE WITH B. SAX RE SUBPOENAS RE KECP MOTION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM SCALP RE SUBPOENAS ON KECP MOTION (0.6); REVIEW AND REVISE OMNIBUS RESPONSE TO OBJECTIONS TO KECP MOTION (5.5); REVIEW AND REVISE STIPULATIONS RE WITHDRAWAL OF DISCOVERY TO UNIONS RE KECP MOTION (0.6); STAFF CONFERENCES WITH N. CAMPANARIO RE WTC DISCOVERY AND ISSUES WITH PROTECTIVE ORDER (0.3); REVIEW AND REVISE MOTION FOR ENTRY OF STIPULATION AND PROTECTIVE ORDER (0.4). |
| SPRINGER DE | 12/21/05 | 1.40 | DRAFT RESPONSE TO UNION'S RESPONSE RE DISCOVERY DEADLINES (0.5); CONFERENCE WITH WORKING GROUP RE RESPONSE TO UNIONS' DISCOVERY EVASIONS (0.5); REVIEW AND REVISE LETTER TO WTC RE DISCOVERY REQUESTS (0.4). |
| SPRINGER DE | 12/22/05 | 3.20 | REVIEW AND EDIT LETTER TO UCC RE MILLER AND OPIE MEETING RE NEGOTIATION OF KECP (0.6); TELECONFERENCES WITH J. FRIZZLEY ET AL OF SHEARMAN RE SCALP DISCOVERY DEMANDS (0.5); REVIEW DELLINGER DEPOSITION TRANSCRIPT (0.5); REVIEW AND REVISE RESPONSE TO WTC DISCOVERY REQUESTS (0.7); STAFF CONFERENCES WITH N. CAMPANARIO RE RESPONSE TO DISCOVERY REQUESTS (0.4); REVIEW MEMORANDUM RE BUBNOVICH INTERVIEW (0.5). |
| SPRINGER DE | 12/23/05 | 0.70 | REVIEW CORRESPONDENCE FROM SCALP RE TRIAL SUBPOENAS (0.2); REVIEW, REVISE, AND SEND LETTER TO WTC RE DISCOVERY RESPONSES (0.5). |
| | | **118.30** | |
| **Total Partner** | | **135.00** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 12/01/05 | 6.90 | REVIEW DOCUMENTS RELATED TO KEY EMPLOYEE COMPENSATION PROGRAM (4.9); CONFERENCES WITH WORKING GROUP RE SAME (1.4); TELECONFERENCE WITH N. MACDONALD, D. ALEXANDER, AND M. SWASTEK RE SAME (0.4); TELECONFERENCES WITH R. FLETEMEYER OF FTI RE ELECTRONIC DATABASE (0.2). |
| CAMPANARIO ND | 12/02/05 | 5.80 | DRAFT CORRESPONDENCE RE KEY EMPLOYEE COMPENSATION PROGRAM (1.1); REVIEW DOCUMENTS RE SAME (4.7). |
| CAMPANARIO ND | 12/03/05 | 9.10 | REVIEW OBJECTIONS TO KEY EMPLOYEE COMPENSATION PROGRAM (6.5); DRAFT RESPONSES TO OBJECTIONS (2.6). |
| CAMPANARIO ND | 12/04/05 | 4.50 | DRAFT RESPONSES TO OBJECTIONS TO KEY EMPLOYEE COMPENSATION PROGRAM (4.5). |
| CAMPANARIO ND | 12/05/05 | 8.10 | DRAFT RESPONSES TO OBJECTIONS TO KEY EMPLOYEE COMPENSATION PROGRAM (6.4); REVIEW AGENDA FOR MEET AND CONFER AND REVISE STIPULATION AND PROTECTIVE ORDER (1.7). |
| CAMPANARIO ND | 12/06/05 | 8.60 | MEET AND CONFER WITH OBJECTORS RE KEY EMPLOYEE COMPENSATION PROGRAM (1.8); REVIEW DOCUMENTS RE SAME (6.8). |
| CAMPANARIO ND | 12/07/05 | 8.30 | REVIEW DOCUMENTS RE KEY EMPLOYEE COMPENSATION PROGRAM (6.9); TELECONFERENCE WITH OPPOSING COUNSEL RE DISCOVERY (0.1); TELECONFERENCES WITH D. ALEXANDER AND K. SMITH-HALEY RE SAME (1.3). |
| CAMPANARIO ND | 12/08/05 | 8.20 | DRAFT OBJECTIONS TO DISCOVERY REQUESTS (1.3); TELECONFERENCE WITH D. ALEXANDER AND K. SMITH-HALEY RE DISCOVERY (0.5); REVIEW DOCUMENTS RE KEY EMPLOYEE COMPENSATION PROGRAM (6.4). |
| CAMPANARIO ND | 12/09/05 | 6.60 | REVIEW DOCUMENTS RE KEY EMPLOYEE COMPENSATION PROGRAM (6.2); TELECONFERENCES WITH R. FLETEMEYER OF FTI RE ELECTRONIC DATABASE (0.4). |
| CAMPANARIO ND | 12/10/05 | 0.40 | TELECONFERENCES WITH OPPOSING COUNSEL RE ELECTRONIC DATABASE (0.4). |
| CAMPANARIO ND | 12/12/05 | 1.50 | TELECONFERENCE WITH B. SAX RE DISCOVERY (0.7); TELECONFERENCE WITH J. PAPELIAN, AND B. SAX RE SAME (0.4); CONFERENCE WITH K. SMITH-HALEY RE SAME (0.4). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 12/13/05 | 8.70 | DRAFT RESPONSES TO DISCOVERY REQUESTS RE KEY EMPLOYEE COMPENSATION PROGRAM (1.2); CONFERENCE WITH K. SMITH-HALEY RE DISCOVERY (1.3); TELECONFERENCE WITH D. ALEXANDER RE SAME (0.7); CONFERENCE WITH WORKING GROUP RE KEY EMPLOYEE COMPENSATION PROGRAM (1.2); TELECONFERENCE WITH SHEARMAN & STEARLING RE DISCOVERY (1.3); DRAFT RESPONSES TO DISCOVERY REQUESTS (3.0). |
| CAMPANARIO ND | 12/14/05 | 7.50 | REVISE RESPONSES TO DISCOVERY REQUESTS (7.5). |
| CAMPANARIO ND | 12/15/05 | 6.20 | COMPLETE RESPONSES TO DISCOVERY REQUESTS (2.7); REVIEW DOCUMENTS RE KEY EMPLOYEE COMPENSATION PROGRAM (3.5). |
| CAMPANARIO ND | 12/19/05 | 3.30 | TELECONFERENCE WITH D. ALEXANDER RE DISCOVERY REQUESTS RELATED TO THE KEY EMPLOYEE COMPENSATION PROGRAM (0.1); EDIT RESPONSES TO OBJECTIONS (1.4); TELECONFERENCE WITH OPPOSING COUNSEL RE DISCOVERY (0.1); REVISE MOTION RE STIPULATION AND AGREED PROTECTIVE ORDER (1.7). |
| CAMPANARIO ND | 12/20/05 | 5.60 | PREPARE DECLARATION IN SUPPORT OF KEY EMPLOYEE COMPENSATION PROGRAM (2.2); TELECONFERENCE WITH D. ALEXANDER RE DISCOVERY (0.1); COMPLETE MOTION RE STIPULATION AND AGREED PROTECTIVE ORDER (0.8); REVIEW DOCUMENTS RE THE KEY EMPLOYEE COMPENSATION PROGRAM (2.5). |
| CAMPANARIO ND | 12/21/05 | 3.20 | DRAFT RESPONSES AND OBJECTIONS TO WILMINGTON TRUST COMPANY'S DISCOVERY REQUESTS (3.2). |
| CAMPANARIO ND | 12/22/05 | 3.10 | TELECONFERENCE WITH D. ALEXANDER RE DISCOVERY (0.2); REVISE RESPONSES AND OBJECTIONS TO WILMINGTON TRUST COMPANY'S DISCOVERY REQUESTS (2.9). |
| CAMPANARIO ND | 12/23/05 | 4.00 | REVIEW DOCUMENTS RELATED TO KEY EMPLOYEE COMPENSATION PROGRAM (2.5); TELECONFERENCE WITH E. FOX RE STIPULATION AND AGREED PROTECTIVE ORDER (0.6); REVIEW LEAD PLAINTIFFS' MOTION TO COMPEL (0.9). |
| CAMPANARIO ND | 12/26/05 | 4.20 | LEGAL RESEARCH RE LEAD PLAINTIFFS' MOTION TO COMPEL AND DRAFT OBJECTIONS TO SAME (4.2). |
| CAMPANARIO ND | 12/27/05 | 9.60 | LEGAL RESEARCH RE LEAD PLAINTIFFS' MOTION TO COMPEL AND DRAFT OBJECTIONS TO SAME (9.6). |

B43B

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 12/28/05 | 4.90 | REVIEW PROTECTIVE ORDER PROPOSED BY WILMINGTON TRUST COMPANY (1.0); DRAFT DECLARATION IN SUPPORT OF KEY EMPLOYEE COMPENSATION PROGRAM (3.9). |
| CAMPANARIO ND | 12/29/05 | 3.10 | DRAFT DECLARATION IN SUPPORT OF KEY EMPLOYEE COMPENSATION PROGRAM (1.4); REVISE OBJECTIONS TO LEAD PLAINTIFFS' MOTION TO COMPEL (0.9); REVISE SCRIPT RE SAME (0.6); TELECONFERENCE WITH WILMINGTON TRUST COMPANY'S COUNSEL RE STIPULATION AND AGREED PROTECTIVE ORDER (0.2). |
| CAMPANARIO ND | 12/30/05 | 5.70 | COMPLETE OBJECTIONS TO LEAD PLAINTIFFS' MOTION TO COMPEL (3.9); REVIEW DISCOVERY RESPONSES (1.8). |
| | | **137.10** | |
| FERN BM | 12/01/05 | 3.10 | FORMULATE STRATEGY RE KECP REPLY (2.6); RESEARCH RE OTHER CHAPTER 11 COMPENSATION PROGRAMS (0.5). |
| FERN BM | 12/04/05 | 1.60 | DRAFTED RIDER TO UCC PRESENTATION RE KECP (1.6). |
| FERN BM | 12/05/05 | 1.00 | REVIEWED PROPOSED KECP PROTECTIVE ORDER (0.3); CORRESPONDENCE FROM B. ROSENBERG RE KECP NEGOTIATIONS (0.2); REVIEWED KECP DOCUMENTS IN PREPARATION FOR MEET AND CONFER (0.5). |
| FERN BM | 12/06/05 | 1.90 | DRAFTED VARIOUS RIDERS TO KECP REPLY (1.9). |
| FERN BM | 12/07/05 | 8.60 | CONTINUED DRAFTING RIDERS TO KECP REPLY (3.4); RESEARCH RE GRANTING EQUITY TO MANAGEMENT (2.1); COMPLETED DRAFT OF KECP RIDERS (2.5); CORRESPONDENCE WITH N. BUBNOVICH RE COMPETITIVE BENCHMARKING (0.6). |
| FERN BM | 12/08/05 | 5.70 | FORMULATE STRATEGY RE KECP REPLY (1.7); OUTLINING FACTS RE DEVELOPMENT OF KECP (1.5); REVIEWED MEMOS TO COMPENSATION COMMITTEE RE KECP (0.7); DRAFTED RIDER TO KECP REPLY (1.6); CORRESPONDENCE TO N. BUBNOVICH RE CHANGES TO KECP (0.2). |
| FERN BM | 12/09/05 | 7.90 | REVIEWED AND REVISED KECP REPLY (0.9); FORMULATE STRATEGY RE KECP REPLY (0.8); RESEARCH RE CONFIDENTIALITY AGREEMENTS (0.4); DRAFTED VARIOUS RIDERS TO KECP REPLY (2.5); ADDITIONAL ATTENTION TO ISSUES RE CONFIDENTIALITY OF INFORMATION (0.5); REVIEWED AND REVISED REPLY TO KECP OBJECTIONS (2.8). |

843E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 12/10/05 | 3.70 | REVIEWED DRAFT OF KECP REPLY (1.2); REVIEWED VARIOUS KECP DOCUMENTS FOR RELEVANCE (2.5). |
| FERN BM | 12/14/05 | 1.00 | REVIEWED MEMO RE CONTENTION INTERROGATORIES (0.3); CONTINUED DRAFTING BUBNOVICH DECLARATION (0.4); REVIEWED AND REVISED LETTER TO LEAD PLAINTIFF RE DISCOVERY (0.3). |
| FERN BM | 12/15/05 | 0.90 | REVIEWED ISSUES RE KECP DISCOVERY REQUESTS (0.4); FORMULATE STRATEGY RE RESPONSES TO DISCOVERY REQUESTS (0.5). |
| FERN BM | 12/16/05 | 0.40 | FORMULATE STRATEGY RE KECP CLAWBACK (0.4). |
| FERN BM | 12/19/05 | 7.80 | REVIEWED DRAFT RESPONSE TO KECP OBJECTIONS (1.1); FORMULATE STRATEGY RE DECLARATIONS IN SUPPORT OF KECP MOTIONS (1.6); REVIEWED DOCUMENTS NECESSARY FOR KECP DECLARATIONS (4.3); ADDITIONAL REVIEW OF RELEVANT KECP DOCUMENTS (0.8). |
| FERN BM | 12/20/05 | 6.10 | CONTINUED DRAFTING BUBNOVICH DECLARATION (3.1); REVIEWED DOCUMENTS AND DATA IN PREPARATION FOR MEETING WITH N. BUBNOVICH (3.0). |
| FERN BM | 12/21/05 | 0.50 | REVIEWED DOCUMENTS RE BUBNOVICH DECLARATION (0.5). |
| FERN BM | 12/22/05 | 5.00 | PREPARED FOR MEETING WITH N. BUBNOVICH (0.8); MEETING WITH N. BUBNOVICH RE KECP PROCESS AND COMPONENTS (3.3); SUMMARIZED NOTES FROM MEETING (0.9). |
| FERN BM | 12/27/05 | 5.10 | CONTINUED DRAFTING BUBNOVICH DECLARATION (4.4); REVIEWED VARIOUS UNION DISCOVERY RESPONSES (0.4); DRAFTED SCRIPT RE KECP HEARING (0.3). |
| FERN BM | 12/28/05 | 3.40 | COMPLETED DRAFT OF BUBNOVICH DECLARATION (2.6); REVISED BUBNOVICH DECLARATION (0.8). |
| FERN BM | 12/29/05 | 5.70 | REVISED BUBNOVICH DECLARATION (1.3); FINAL REVISIONS TO DRAFT OF BUBNOVICH DECLARATION (2.9); BEGAN DRAFTING SCRIPT TO MOTION TO COMPEL KECP DISCOVERY (1.5). |
| FERN BM | 12/30/05 | 1.40 | DRAFTED SCRIPT RE LEAD PLAINTIFFS' MOTION TO COMPEL KECP DISCOVERY (1.4). |
| | | **70.80** | |
| GUZZARDO J | 12/09/05 | 5.30 | LEGAL RESEARCH RE CONTENTION INTERROGATORIES (5.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GUZZARDO J | 12/10/05 | 3.20 | CONTINUED LEGAL RESEARCH AND MEMORANDUM DRAFTING RE CONTENTION INTERROGATORIES (3.2). |
| GUZZARDO J | 12/12/05 | 1.80 | DRAFTED CONTENTION INTERROGATORY MEMORANDUM (1.8). |
| GUZZARDO J | 12/13/05 | 5.80 | RESEARCH AND DRAFTING OF PROPOSED MOTION FOR PROTECTIVE ORDER (2.5); ADDITIONAL RESEARCH AND EDITS TO CONTENTION INTERROGATORY MEMORANDUM (3.3). |
| GUZZARDO J | 12/14/05 | 2.30 | RESEARCH AND DRAFTING OF PROPOSED MOTION TO COMPEL ANSWERS TO DISCOVERY (2.3). |
| GUZZARDO J | 12/15/05 | 5.70 | LEGAL RESEARCH AND DRAFTING FOR PROPOSED JOINT MOTION FOR PROTECTIVE ORDER (2.5); LEGAL RESEARCH AND DRAFTING FOR PROPOSED MOTION TO COMPEL (3.2). |
| GUZZARDO J | 12/16/05 | 5.10 | RESEARCH AND DRAFTING OF PROPOSED MOTION TO COMPEL. (5.1). |
| GUZZARDO J | 12/19/05 | 6.30 | LEGAL RESEARCH AND AND DRAFTING OF PROPOSED MOTION TO COMPEL AND KECP (6.3). |
| GUZZARDO J | 12/20/05 | 5.90 | RESEARCH AND REVISIONS OF PROPOSED AGREED PROTECTIVE ORDER (0.8); RESEARCH AND DRAFTING OF PROPOSED MOTION TO COMPEL (5.1). |
| GUZZARDO J | 12/28/05 | 5.80 | CONTINUED LEGAL RESEARCH FOR PROPOSED MOTION TO COMPEL (1.3); LEGAL RESEARCH RE EXPEDITED DISCOVERY REQUESTS (4.5). |
| GUZZARDO J | 12/29/05 | 0.50 | ADMINISTRATION OF KECP DISCOVERY PRODUCTIONS AND PREPARATION FOR DOCUMENT REVIEW. (0.5). |
| GUZZARDO J | 12/30/05 | 1.40 | REVIEWED DOCUMENTS PRODUCED BY LEAD PLAINTIFF RELATING TO THE KECP MOTION (1.4). |
| | | **49.10** | |
| HERRIOTT AV | 12/01/05 | 1.80 | ADDRESS QUESTIONS RE WORKERS COMPENSATION (0.7), KECP (0.4), HEALTH ADMINISTRATION (0.4), AND INDEMNIFICATION OF INDIVIDUALS (0.3). |
| HERRIOTT AV | 12/02/05 | 2.10 | ANSWER QUESTION RE POSTPETITION PAYMENTS TO RETIREES (0.6); EDIT PORTION OF 1113 BRIEF (1.3); ADDRESS WORKERS COMPENSATION ISSUE (0.2). |
| HERRIOTT AV | 12/07/05 | 0.60 | ADDRESS INDEMNIFICATION QUESTION (0.1); ARKANSAS CHILD SUPPORT ISSUE (0.1); AND PAYMENTS UNDER HUMAN CAPITAL MOTION (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 12/08/05 | 0.50 | REVIEW INDEMNIFICATION QUESTIONS RAISED BY DELPHI (0.5). |
| HERRIOTT AV | 12/09/05 | 0.10 | ASSEMBLE KECP MATERIALS FOR DOCUMENT REQUEST (0.1). |
| HERRIOTT AV | 12/13/05 | 1.80 | ADDRESS ARKANSAS CHILD SUPPORT ISSUE (0.1); MEETING WITH D. SPRINGER, B. FERN, R. MEISLER, N. CAMPANARIO RE KECP HEARING STRATEGY (1.3); ANSWER QUESTION RE RETIREE BENEFITS (0.1); ANSWER BENEFITS ADMINISTRATOR QUESTIONS (0.3). |
| HERRIOTT AV | 12/14/05 | 0.10 | REPLY TO EMPLOYEE HEALTH INSURANCE QUESTION (0.1). |
| HERRIOTT AV | 12/15/05 | 0.20 | ANSWER KECP-RELATED QUESTION (0.1); RESPOND TO REQUEST OF EMPLOYEE HEALTH INSURANCE PROVIDER (0.1). |
| HERRIOTT AV | 12/16/05 | 1.30 | ANSWER QUESTIONS RE INDEMNIFICATION ISSUES (1.3). |
| HERRIOTT AV | 12/19/05 | 0.60 | ANALYZE CLAIM OF MOVANT PURPORTING TO BE AN EMPLOYEE (0.6). |
| HERRIOTT AV | 12/20/05 | 1.20 | ADDRESS DELPHI QUESTION RE ACTIONS TO BE TAKEN IN RESPONSE TO REFUSAL OF SUPPLIER OF SERVICES UNDER HUMAN CAPITAL ORDER TO CONTINUE PROVIDING SERVICES WITHOUT PAYMENT OF PREPETITION SERVICE FEES (1.0); DRAFT LETTER RE SAME (0.2). |
| HERRIOTT AV | 12/21/05 | 0.50 | FOLLOW UP ON ISSUE OF HUMAN CAPITAL SERVICE SUPPLIER TO FACILITATE MAILING OF LETTER TO COMPEL FURTHER SERVICE (0.5). |
| HERRIOTT AV | 12/22/05 | 1.10 | REVIEW KECP LETTER (1.1). |
| | | **11.90** | |
| MACDONALD N | 12/01/05 | 11.60 | CONTINUE DRAFT OF OUTLINE FOR POSSIBLE DISCOVERY REQUESTS TO KECP OBJECTORS (2.5); REVIEW DOCUMENTS (0.5); CASE STATUS CONFERENCE AND DISCUSSION OF MATTERS RELATED THERETO (1.5); BEGIN DRAFT OF INTERROGATORIES AND REQUESTS FOR PRODUCTION TO OBJECTORS (5.4); TELECONFERENCES WITH CLIENT (1.7). |
| MACDONALD N | 12/02/05 | 4.20 | CONTINUE DRAFT OF REPLY TO KECP OBJECTIONS (4.2). |
| MACDONALD N | 12/03/05 | 4.20 | CONTINUE DRAFT OF INTERROGATORIES AND REQUESTS FOR PRODUCTION TO OBJECTORS (4.2). |
| MACDONALD N | 12/04/05 | 3.50 | BEGIN DRAFT OF REPLY TO KECP OBJECTIONS (1.1); LEGAL RESEARCH RELATED TO SAME (2.4). |

B43R

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MACDONALD N    12/05/05    6.70    CONTINUE DRAFT OF REPLY TO KECP
                                   OBJECTIONS (3.3); LEGAL RESEARCH
                                   RELATED TO SAME (1.8); COMPLETE
                                   DRAFTS OF DISCOVERY REQUESTS FOR
                                   OBJECTORS AND COVER LETTERS RELATED
                                   TO SAME (1.6).

MACDONALD N    12/06/05    11.40   CONTINUE DRAFT OF REPLY TO KECP
                                   OBJECTIONS (8.5); MEET AND CONFER
                                   TELECONFERENCE WITH COUNSEL FOR
                                   OBJECTORS (1.2); BEGIN PREPARATION OF
                                   MEETING MINUTES TO MEMORIALIZE
                                   DISCUSSIONS (0.4); MEET TO DISCUSS
                                   DISCOVERY PRODUCTION, WRITTEN
                                   RESPONSES, DOCUMENT PRODUCTION STATUS
                                   AND SCHEDULING (1.3).

MACDONALD N    12/07/05    11.90   CONTINUE DRAFT OF REPLY TO KECP
                                   OBJECTIONS (7.3); BEGIN DRAFT OF
                                   BAPCPA ARGUMENT (1.0); MEETINGS WITH
                                   CO-COUNSEL TO DISCUSS CASE STATUS /
                                   STRATEGY / ALLOCATION OF RESOURCES
                                   (2.1); DOCUMENT REVIEW RELATED TO
                                   SAME (1.5).

MACDONALD N    12/08/05    13.20   CONTINUE DRAFT AND REVISION OF BAPCPA
                                   ARGUMENT IN REPLY BRIEF (3.7); MEET
                                   WITH CO-COUNSEL TO COORDINATE
                                   ADDITIONAL RESEARCH AND DISCOVERY
                                   (1.3); CONTINUE DRAFT OF REPLY TO
                                   KECP OBJECTIONS; REVIEW DOCUMENTS AND
                                   PLEADINGS RELATED TO SAME (8.2).

MACDONALD N    12/09/05    11.40   CONTINUE DRAFT AND REVISION OF
                                   RESPONSE (5.9); MEET AND CONFER ABOUT
                                   SPECIFIC PROVISIONS OF THE BANKRUPTCY
                                   CODE AND THEIR APPLICABILITY, IF ANY,
                                   TO VARIOUS PROVISIONS OF THE KECP
                                   (1.4); CONTINUE DRAFT AND REVISION OF
                                   SECTIONS RE SPECIFIC PROVISIONS OF
                                   THE KECP (4.1).

MACDONALD N    12/10/05    7.60    DOCUMENT REVIEW IN CONNECTION WITH
                                   KECP REPLY AND DEPOSITION PREPARATION
                                   (7.6).

MACDONALD N    12/12/05    12.30   CONTINUE DOCUMENT REVIEW IN
                                   CONNECTION WITH KECP REPLY AND
                                   DEPOSITION PREPARATION (12.3).

MACDONALD N    12/13/05    7.50    CONTINUE DOCUMENT REVIEW IN
                                   CONNECTION WITH KECP REPLY AND
                                   DEPOSITION PREPARATION (6.4); MEET
                                   AND CONFER ABOUT MATTERS RELATED TO
                                   REVISED DISCOVERY SCHEDULING AND
                                   STRATEGY MATTERS (1.1).

MACDONALD N    12/14/05    9.50    CONTINUE DOCUMENT REVIEW IN
                                   CONNECTION WITH KECP REPLY AND
                                   DEPOSITION PREPARATION (8.8); REVIEW
                                   REPORT BY OBJECTORS' COMPENSATION
                                   EXPERT IN PREPARATION FOR DEPOSITIONS
                                   (0.7).

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MACDONALD N | 12/17/05 | 5.80 | LEGAL RESEARCH ON PROCEDURAL AND SUBSTANTIVE MATTERS RELATED TO CHAPTER 11 HEARINGS (4.2); CONTINUE REVIEW OF RECENTLY PRODUCED DOCUMENTS (1.6). |
| MACDONALD N | 12/19/05 | 10.30 | BEGIN DRAFT OF DECLARATION IN SUPPORT OF KECP, AND REVIEW DOCUMENTS RELATED TO SAME (2.2); MEET AND CONFER ABOUT DISCOVERY AND PRODUCTION-RELATED MATTERS, LITIGATION STRATEGY AND CASE STATUS UPDATE (0.7); RESEARCH AND REVIEW VARIOUS POSITION PAPERS ISSUED BY OBJECTORS' ADVISORS (4.1); CONTINUE REVIEW OF KEY DOCUMENTS RELATED TO KECP AND OBJECTIONS THERETO (3.3). |
| MACDONALD N | 12/20/05 | 9.20 | MEET AND CONFER ABOUT DISCOVERY AND PRODUCTION-RELATED MATTERS, LITIGATION STRATEGY AND CASE STATUS UPDATE (1.1); REVIEW OBJECTIONS IN PREPARATION FOR TELECONFERENCE WITH OPPOSING COUNSEL, TELECONFERENCE WITH OPPOSING COUNSEL, AND DRAFT STIPULATION AND AGREEMENT IN CONNECTION WITH PENDING KECP MOTION AND HEARING (1.3); CONTINUE DRAFT OF DECLARATION IN SUPPORT OF KECP AND REVIEW DOCUMENTS RELATED TO SAME (6.8). |
| MACDONALD N | 12/21/05 | 12.50 | MEET AND CONFER ABOUT OBJECTORS' DISCOVERY-AND SCHEDULING-RELATED ISSUES (0.7); CONTINUE DRAFT OF DECLARATION IN SUPPORT OF KECP AND REVIEW DOCUMENTS RELATED TO SAME (11.8). |
| MACDONALD N | 12/22/05 | 11.10 | MEET AND CONFER WITH CONSULTANT/DECLARANT TO DISCUSS ASPECTS OF PROPOSED KECP AND ADOPTION PROCESS (3.4); CONTINUE DRAFT OF DECLARATION IN SUPPORT OF KECP AND REVIEW DOCUMENTS RELATED TO SAME (7.7). |
| MACDONALD N | 12/23/05 | 7.50 | CONTINUE DRAFT OF DECLARATION IN SUPPORT OF KECP AND REVIEW DOCUMENTS RELATED TO SAME (4.1); CONTINUE REVIEW OF STATEMENTS BY UCC'S COMPENSATION EXPERT RE ASPECTS OF EXECUTIVE COMPENSATION AND RESEARCH RELATED TO THE NON-HEARSAY ADMISSIBILITY OF SAME (3.4). |
| MACDONALD N | 12/29/05 | 6.30 | CONTINUE DRAFT OF OPIE DECLARATION (4.7); TELECONFERENCES WITH CO-COUNSEL RELATED TO CASE STATUS AND MATTERS RELATED TO DEBTOR'S DECLARATIONS IN SUPPORT OF KECP (0.6); REVIEW DOCUMENTS AND PLEADINGS RELATED TO SAME (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**177.70**

| | | | |
|---|---|---|---|
| MEISLER RE | 12/01/05 | 0.80 | RESPOND TO HUMAN CAPITAL INQUIRIES (0.5); TELECONFERENCES WITH J. PAPELIAN RE INDEMNIFICATION (0.3). |
| MEISLER RE | 12/02/05 | 0.40 | TELECONFERENCE WITH D. PHILLIPS RE HUMAN CAPITAL INQUIRY (0.1); CONFERENCE WITH A. HERRIOTT RE RETIREE INQUIRIES (0.3). |
| MEISLER RE | 12/13/05 | 1.10 | PARTICIPATED IN INTERNAL KECP PLANNING MEETING (1.0); TELECONFERENCE WITH B. SAX RE SAME (0.1). |
| MEISLER RE | 12/16/05 | 0.50 | DRAFTED DESCRIPTION FOR D. SHERBIN RE KECP (0.5). |
| MEISLER RE | 12/20/05 | 0.20 | RESPOND TO INQUIRY RE INDEPENDENT CONTRACTORS AND APPLICATION OF THE HUMAN CAPITAL ORDER (0.2). |
| MEISLER RE | 12/22/05 | 1.30 | REVIEWED AND COMMENTED ON CORRESPONDENCE FROM COMPANY TO COMMITTEE CHAIR RE EXECUTIVE COMPENSATION (0.7); REVIEWED REVISED DRAFT RE SAME (0.3); TELECONFERENCES WITH D. ALEXANDER RE SAME (0.3). |
| MEISLER RE | 12/26/05 | 0.70 | REVIEWED LEAD PLAINTIFFS MOTION TO COMPEL DISCOVERY RE KECP (0.7). |
| MEISLER RE | 12/30/05 | 4.60 | PARTICIPATED ON SENIOR STRATEGY CALL (1.0); REVIEW AND COMMENT ON SCRIPT RE LEAD PLAINTIFFS' MOTION TO COMPEL DISCOVERY RE KECP (0.5); REVIEW AND COMMENT ON OBJECTION TO LEAD PLAINTIFFS' MOTION TO COMPEL DISCOVERY RE KECP (3.1). |

**9.60**

| | | | |
|---|---|---|---|
| SMITH-HALEY K | 12/05/05 | 11.50 | REVIEWING MOTION FOR ORDER UNDER SECTIONS 105 AND 363 AUTHORIZING THE DEBTORS TO IMPLEMENT A KEY EMPLOYEE COMPENSATION PROGRAM (1.1); REVIEWING REQUESTS FOR DOCUMENTS FROM THE CERTAIN UNIONS (1.5); DRAFTING CHART RE DOCUMENT PRODUCTION IN RESPONSE TO REQUESTS FOR DOCUMENTS FROM VARIOUS UNIONS (8.9). |
| SMITH-HALEY K | 12/08/05 | 3.10 | REVIEWING DOCUMENTS ON COMPENSATION POLICY (2.3); MEETING WITH N. CAMANARIO AND D. ALEXANDER RE DOCUMENT PRODUCTION (0.8). |
| SMITH-HALEY K | 12/09/05 | 3.20 | REVIEWING DOCUMENTS RELATED TO COMPENSATION (3.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SMITH-HALEY K | 12/12/05 | 7.10 | CONTINUING TO REVIEW DOCUMENTS FROM DELPHI IN RESPONSE TO REQUESTS FROM OBJECTORS TO THE KEY EMPLOYEE COMPENSATION AGREEMENT (7.1). |
| SMITH-HALEY K | 12/13/05 | 7.80 | CONTINUING TO REVIEW DOCUMENTS FROM DELPHI IN RESPONSE TO REQUESTS FROM OBJECTORS TO THE KEY EMPLOYEE COMPENSATION AGREEMENT (6.9); MEETING WITH D. ALEXANDER RE SAME (0.9). |
| SMITH-HALEY K | 12/14/05 | 3.10 | REVIEWING DOCUMENTS FROM DELPHI IN RESPONSE TO REQUESTS FROM OBJECTORS TO THE KEY EMPLOYEE COMPENSATION AGREEMENT (3.1). |
| SMITH-HALEY K | 12/15/05 | 1.20 | EDITING DEBTORS' RESPONSES TO THE IUE-CWA'S DISCOVERY REQUESTS RE KECP MOTION (1.2). |
| SMITH-HALEY K | 12/19/05 | 5.20 | CONTINUING TO REVIEW DOCUMENTS (5.2). |
| SMITH-HALEY K | 12/21/05 | 1.90 | CONTINUING TO REVIEW DOCUMENTS FROM DELPHI RESPONSIVE TO REQUESTS FROM OBJECTORS (1.9). |
| SMITH-HALEY K | 12/22/05 | 2.90 | CONTINUING TO REVIEW DELPHI DOCUMENTS RESPONSIVE TO OBJECTORS' REQUESTS (2.9). |
| SMITH-HALEY K | 12/23/05 | 0.60 | REVIEWING DOCUMENTS IN RESPONSE TO OBJECTORS' REQUEST FOR DOCUMENTS (0.3); REVIEWING DEBTORS' RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (0.3). |
| | | **47.60** | |
| **Total Associate** | | **503.80** | |
| DEMMA J | 12/01/05 | 4.10 | PREPARE CASE LAW MATERIALS RE OBJECTIONS TO KECP MOTION (4.1). |
| DEMMA J | 12/16/05 | 1.10 | PREPARE OBJECTIONS RELATING TO KECP MOTION FOR ATTORNEY REVIEW (1.1). |
| | | **5.20** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| JACOBSON SJ | 12/12/05 | 12.20 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (12.2). |
| JACOBSON SJ | 12/13/05 | 8.10 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (8.1). |
| JACOBSON SJ | 12/20/05 | 6.40 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (6.4). |
| JACOBSON SJ | 12/21/05 | 13.30 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (13.3). |
| JACOBSON SJ | 12/27/05 | 6.60 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (6.6). |

46.60

**Total Legal Assistant**      51.80

**TOTAL TIME**      690.60

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/06
Employee Matters (General)                                  Bill Number: 1092991

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/02/05 | Copy Center, D | 272.99 |
| In-house Reproduction | 12/02/05 | Copy Center, D | 1,021.37 |
| In-house Reproduction | 12/06/05 | Copy Center, D | 1,198.36 |
| In-house Reproduction | 12/09/05 | Copy Center, D | 95.70 |
| In-house Reproduction | 12/13/05 | Copy Center, D | 24.90 |
| In-house Reproduction | 12/16/05 | Copy Center, D | 2.60 |
| In-house Reproduction | 12/19/05 | Copy Center, D | 96.50 |
| In-house Reproduction | 12/20/05 | Copy Center, D | 223.89 |
| In-house Reproduction | 12/23/05 | Copy Center, D | 313.99 |
| In-house Reproduction | 12/27/05 | Copy Center, D | 5.70 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3,256.00** |
| Telephone Expense | 12/29/05 | Telecommunications, D | 24.61 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 38.84 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 5.55 |
| | | **TOTAL TELEPHONE EXPENSE** | **$69.00** |
| Non-standard/Outside Reproduction | 12/30/05 | 24 Seven Discovere, L.L.C. | 778.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$778.00** |
| Lexis/Nexis | 12/02/05 | Fern BM | 156.67 |
| Lexis/Nexis | 12/04/05 | Springer DE | 61.20 |
| Lexis/Nexis | 12/07/05 | Fern BM | 29.67 |
| Lexis/Nexis | 12/08/05 | Springer DE | 238.27 |
| Lexis/Nexis | 12/17/05 | Springer DE | 435.29 |
| Lexis/Nexis | 12/19/05 | Fern BM | 40.80 |
| Lexis/Nexis | 12/21/05 | Springer DE | 149.34 |
| Lexis/Nexis | 12/22/05 | Springer DE | 116.08 |
| Lexis/Nexis | 12/24/05 | Springer DE | 85.68 |
| | | **TOTAL LEXIS/NEXIS** | **$1,313.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 12/01/05 | MacDonald N | 23.80 |
| Westlaw | 12/04/05 | MacDonald N | 12.78 |
| Westlaw | 12/05/05 | MacDonald N | 578.72 |
| Westlaw | 12/08/05 | MacDonald N | 110.80 |
| Westlaw | 12/09/05 | Guzzardo J | 46.43 |
| Westlaw | 12/12/05 | Guzzardo J | 61.62 |
| Westlaw | 12/13/05 | Guzzardo J | 95.49 |
| Westlaw | 12/14/05 | Qiu SX | 419.58 |
| Westlaw | 12/15/05 | Qiu SX | 209.79 |
| Westlaw | 12/22/05 | MacDonald N | 55.41 |
| Westlaw | 12/26/05 | Campanario ND | 123.58 |
| Westlaw | 12/27/05 | Guzzardo J | 432.25 |
| Westlaw | 12/27/05 | Smith-Haley K | 369.20 |
| Westlaw | 12/27/05 | Campanario ND | 179.35 |
| Westlaw | 12/28/05 | Guzzardo J | 95.20 |
| | | **TOTAL WESTLAW** | **$2,814.00** |
| Reproduction - color | 12/11/05 | Copy Center, D | 11.60 |
| Reproduction - color | 12/11/05 | Copy Center, D | 23.21 |
| Reproduction - color | 12/11/05 | Copy Center, D | 19.68 |
| Reproduction - color | 12/11/05 | Copy Center, D | 1.51 |
| | | **TOTAL REPRODUCTION - COLOR** | **$56.00** |
| Vendor Hosted Teleconferencing | 12/31/05 | Teleconferencing Services, LLC | 71.83 |
| Vendor Hosted Teleconferencing | 12/31/05 | Teleconferencing Services, LLC | 8.83 |
| Vendor Hosted Teleconferencing | 12/31/05 | Teleconferencing Services, LLC | 4.34 |
| Vendor Hosted Teleconferencing | 12/31/05 | Teleconferencing Services, LLC | 49.42 |
| Vendor Hosted Teleconferencing | 12/31/05 | Teleconferencing Services, LLC | 0.58 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$135.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 12/02/05 | Dist Serv/Mail/Page, D | 46.19 |
| Messengers/ Courier | 12/02/05 | Dist Serv/Mail/Page, D | 46.19 |
| Messengers/ Courier | 12/02/05 | Dist Serv/Mail/Page, D | 37.17 |
| Messengers/ Courier | 12/06/05 | Dist Serv/Mail/Page, D | 24.68 |
| Messengers/ Courier | 12/06/05 | Dist Serv/Mail/Page, D | 21.42 |
| Messengers/ Courier | 12/15/05 | Dist Serv/Mail/Page, D | 24.68 |
| Messengers/ Courier | 12/15/05 | Dist Serv/Mail/Page, D | 15.31 |
| Messengers/ Courier | 12/15/05 | Dist Serv/Mail/Page, D | 15.31 |
| Messengers/ Courier | 12/23/05 | Dist Serv/Mail/Page, D | 16.55 |
| Messengers/ Courier | 12/23/05 | Dist Serv/Mail/Page, D | 19.95 |
| Messengers/ Courier | 12/23/05 | Dist Serv/Mail/Page, D | 16.55 |

|  |  | TOTAL MESSENGERS/ COURIER | $284.00 |
|---|---|---|---|
|  |  | TOTAL MATTER | $8,705.00 |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/06
Employee Matters (General)                                  Bill Number: 1108418

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/02/06 | 0.60 | CONTINUE TO OUTLINE DRAFT PAP LETTER ACKNOWLEDGMENT (0.5); EMAILS FROM/TO N. BUBNOVICH RE JANUARY 6TH KECP COMPENSATION ADVISORS MEETING IN NEW YORK CITY (0.1). |
| BUTLER, JR. J | 01/03/06 | 0.80 | EMAILS AND TELECONFERENCES RE BOOZ ALLEN (0.4); REVIEW KECP MATERIALS FROM N. BUBNOVICH (0.4). |
| BUTLER, JR. J | 01/05/06 | 1.10 | CONTINUE TO REVIEW KECP MATERIALS AND PREPARATION RE JANUARY 27TH HEARING (0.9); REVIEW AND REVISE KECP VOICEMAIL SCRIPT (0.2). |
| BUTLER, JR. J | 01/06/06 | 2.10 | PREPARE FOR (0.3) AND ATTEND (1.8) MEETING IN NEW YORK CITY WITH D. SHERBIN, S. CORCORAN, R. EISENBERG AND N. BUBNOVICH RE KECP AND PREPARATION FOR DEBTORS/UCC COMPENSATION ADVISORS MEETING WITH P. MAYER. |
| BUTLER, JR. J | 01/07/06 | 0.80 | REVIEW KECP MATERIALS AND OUTLINE PREPARATION FOR JANUARY 27TH HEARING (0.8). |
| BUTLER, JR. J | 01/08/06 | 2.30 | CONTINUE TO WORK ON KECP MATTERS IN PREPARATION FOR JANUARY 27TH HEARING (2.3). |
| BUTLER, JR. J | 01/09/06 | 0.40 | EMAILS FROM/TO B. SAX AND C. PICCININ RE JANUARY 27TH KECP HEARING MATTERS (0.4). |
| BUTLER, JR. J | 01/12/06 | 0.20 | REVIEW STATUS OF KECP OBJECTOR MEET AND CONFER TELECONFERENCE (0.2). |
| BUTLER, JR. J | 01/14/06 | 2.60 | CONTINUE TO PREPARE FOR JANUARY 27TH KECP HEARING INCLUDING REVIEW AND COMMENT ON AIP DISCOVERY AND DUE DILIGENCE MATTERS (1.9); REVIEW AND REVISE FORFEITURE AND CLAWBACK LANGUAGE (0.7). |
| BUTLER, JR. J | 01/16/06 | 1.90 | EMAILS FROM/TO B. SAX RE AIP MATTERS (0.2); CONTINUE TO PREPARE FOR JANUARY 27TH KECP HEARING INCLUDING REVIEW OF DRAFT DECLARATIONS (1.7). |
| BUTLER, JR. J | 01/17/06 | 4.80 | PREPARE FOR (0.4) AND PARTICIPATE IN (2.3) WORKING GROUP MEETING AT COMPANY WITH DELPHI, WYATT, FTI AND SKADDEN TEAM RE KECP MATTERS; PREPARE FOR (0.2) AND ATTEND (1.6) EXECUTIVE STRATEGY MEETING RE SAME; CONTINUE TO REVIEW AND REVISE PAP SAFE HARBOR PROVISIONS FOR R. ROSENBERG REVIEW (0.3). |

B43E