SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-6
CREDITOR MEETINGS/ STATUTORY COMMITTEES
765.9 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                      Bill Date: 12/30/05
Creditor Meetings/ Statutory Committees                       Bill Number: 1091378

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/13/05 | 0.60 | CONTINUE TO PREPARE FOR OCTOBER 17TH ORGANIZATIONAL MEETING FOR CREDITORS COMMITTEE IN NEW YORK CITY INCLUDING EMAILS FROM/TO A. LEONHARD AND T. DAVIS RE SAME (0.6). |
| BUTLER, JR. J | 10/14/05 | 3.60 | CONTINUE TO PREPARE FOR OCTOBER 17TH ORGANIZATIONAL MEETING FOR CREDITORS COMMITTEE IN NEW YORK CITY INCLUDING PREPARE FOR (0.4) AND TELECONFERENCE WITH (0.7) D. MARTINI, A. LEONHARD AND T. DAVIS RE SAME; SEVERAL WORKING GROUP TELECONFERENCES RE SAME (0.8, 0.3); REVIEW WRITTEN RESPONSES TO UST INQUIRIES (0.4); BEGIN TO REVIEW PRESENTATION MATERIALS (0.6); PREPARE EMAIL TO A. LEONARD AND T. DAVIS RE TOP TRADE CREDITORS (0.4). |
| BUTLER, JR. J | 10/15/05 | 1.10 | CONTINUE TO PREPARE FOR OCTOBER 17TH ORGANIZATIONAL MEETING FOR CREDITORS COMMITTEE IN NEW YORK CITY (0.4); REVIEW AND FINALIZE PRESENTATION MATERIALS (0.7). |
| BUTLER, JR. J | 10/16/05 | 0.70 | CONTINUE TO PREPARE FOR OCTOBER 17TH ORGANIZATIONAL MEETING FOR CREDITORS COMMITTEE IN NEW YORK CITY (0.3); REVIEW AND FINALIZE PRESENTATION MATERIALS (0.4). |
| BUTLER, JR. J | 10/17/05 | 5.40 | PREPARE FOR (0.9) AND ATTEND (4.3) ORGANIZATIONAL MEETING FOR CREDITORS COMMITTEE IN NEW YORK CITY (INCLUDING MEETINGS WITH COMPANY, UST AND VARIOUS CREDITORS); EMAILS TO/FROM R. ROSENBERG RE COUNSEL ENGAGEMENT AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 10/19/05 | 0.90 | BEGIN TO WORK ON CREDITORS COMMITTEE MEETING SCHEDULE AND INFORMATION MATTERS (0.2); PREPARE FOR (0.2) AND PARTICIPATE IN (0.3) MEETINGS AT COMPANY IN TROY WITH SENIOR MANAGEMENT RE CREDITORS' COMMITTEE MATTERS; EMAILS FROM/TO M. LOEB RE UCC MATTERS (0.2). |
| BUTLER, JR. J | 10/20/05 | 1.40 | REVIEW AND REVISE COMMITTEE CONFIDENTIALITY AGREEMENT (0.6); EMAILS TO/FROM R. ROSENBERG RE SAME (0.3); BEGIN TO PREPARE FOR OCTOBER 25TH CREDITORS COMMITTEE MEETING INCLUDING EMAILS WITH R. ROSENBERG, D. SHERBIN, J. SHEEHAN, R. EISENBERG (0.5). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/21/05 | 0.60 | CONTINUE TO PREPARE FOR OCTOBER 25TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW OF EMAIL INFORMATION REQUESTS FROM R. ROSENBERG (0.6). |
| BUTLER, JR. J | 10/23/05 | 0.80 | CONTINUE TO PREPARE FOR OCTOBER 25TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (0.8). |
| BUTLER, JR. J | 10/24/05 | 2.30 | CONTINUE TO PREPARE FOR OCTOBER 25TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.1); TELECONFERENCE WITH R. ROSENBERG (0.3); EMAILS FROM/TO R. ROSENBERG (0.2); AND MEETINGS WITH SENIOR MANAGEMENT TEAM IN TROY (0.7). |
| BUTLER, JR. J | 10/25/05 | 3.20 | PREPARE FOR (1.3) AND ATTEND (1.9) DELPHI CREDITORS COMMITTEE MEETING IN NEW YORK CITY. |
| BUTLER, JR. J | 10/26/05 | 0.80 | RECEIVE AND REVIEW 98 ITEM MESIROW INFORMATION REQUEST (0.6); CONFERENCES WITH J. SHEEHAN AND R. EISENBERG RE SAME (0.2). |
| BUTLER, JR. J | 11/02/05 | 0.40 | TELECONFERENCE WITH R. EISENBERG RE DUE DILIGENCE MATTERS AND UCC INFORMATION REQUESTS (0.3); TELECONFERENCE WITH R. ROSENBERG RE NOVEMBER 17TH COMMITTEE MEETING AND RELATED MATTERS (0.1). |
| BUTLER, JR. J | 11/04/05 | 0.60 | CONFERENCE WITH R. ROSENBERG RE NOVEMBER 17TH CREDITORS COMMITTEE MEETING AND COMPOSITION OF COMMITTEE (0.3); BEGIN TO WORK ON AGENDA FOR NOVEMBER 17TH CREDITORS COMMITTEE MEETING WITH J. SHEEHAN IN NEW YORK CITY (0.3). |
| BUTLER, JR. J | 11/06/05 | 0.40 | EMAILS FROM/TO R. ROSENBERG AND J. SHEEHAN RE NOVEMBER 17TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY (0.4). |
| BUTLER, JR. J | 11/07/05 | 0.70 | EMAILS FROM/TO AND TELECONFERENCE WITH R. ROSENBERG RE NOVEMBER 17TH CREDITORS COMMITTEE MEETING (0.3); CONTINUE TO WORK ON AGENDA FOR SAME (0.4). |
| BUTLER, JR. J | 11/08/05 | 0.40 | TELECONFERENCE WITH R. ROSENBERG RE NOVEMBER 17TH CREDITORS COMMITTEE MEETING (0.4). |
| BUTLER, JR. J | 11/09/05 | 0.30 | REVIEW AND EVALUATE JEFFERIES INFORMATION REQUESTS (0.3). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    11/10/05    1.50    EMAILS FROM/TO R. ROSENBERG REGARDING DISCLOSURE OF UCC BYLAWS TO DEBTORS (0.2); EMAIL TO A. LEONHARD RE NOVEMBER 7TH APPALOOSA REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (0.2); REVIEW SAME (0.4); REVIEW MESIROW INFORMATION REQUEST LIST (0.3); WORKING GROUP TELECONFERENCE RE SAME (0.4).

BUTLER, JR. J    11/11/05    1.70    EMAILS FROM/TO R. ROSENBERG REGARDING NOVEMBER 17TH AGENDA ITEMS (0.2); REVIEW AND FOLLOW-UP ON SAME (0.5); EMAILS FROM/TO T. LAURIA AND R. ROSENBERG RE EQUITY COMMITTEE REQUEST (0.2); REVIEW FTI RESPONSE RE INFORMATION REQUESTS (0.2); REVIEW MOTIONS FOR APPOINTMENT OF RETIREE COMMITTEES (0.4); EMAILS FROM/TO T. JERMAN RE SAME (0.2).

BUTLER, JR. J    11/13/05    1.20    CONTINUE TO PREPARE FOR NOVEMBER 17TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISE PRESENTATION MATERIALS (0.9); TELECONFERENCE WITH R. ROSENBERG RE CREDITORS COMMITTEE MATTERS INCLUDING VENDOR CONTRACT EXTENSIONS/RENEWALS AND KECP MATTERS (0.3).

BUTLER, JR. J    11/14/05    1.10    CONTINUE TO PREPARE FOR NOVEMBER 17TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISE PRESENTATION MATERIALS (0.4); TELECONFERENCE WITH R. ROSENBERG RE CREDITORS COMMITTEE MATTERS (0.2); WORK ON DRAFT LETTER TO UNITED STATES TRUSTEE RE ADDITIONAL UCC MEMBERS (0.3); CONTINUE TO EVALUATE REQUEST FOR EQUITY COMMITTEE APPOINTMENT AND NEXT STEPS (0.2).

BUTLER, JR. J    11/15/05    0.60    CONTINUE TO PREPARE FOR NOVEMBER 17 CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW AND REVISE PRESENTATION MATERIALS (0.3) AND TELECONFERENCE WITH D. SHERBIN AND S. CORCORAN (0.3).

BUTLER, JR. J    11/16/05    6.30    CONTINUE TO PREPARE FOR NOVEMBER 17TH CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING FINALIZE PRESENTATION MATERIALS (0.9); PREPARE FOR (0.7) AND ATTEND (1.5) PRE-MEETING WITH UCC LEADERSHIP AND PROFESSIONALS IN NEW YORK CITY; ATTEND CREDITORS COMMITTEE DINNER IN NEW YORK CITY (3.2).

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/17/05 | 6.50 | PREPARE FOR (1.9) AND ATTEND (3.8) CREDITORS COMMITTEE MEETING IN NEW YORK CITY INCLUDING FINALIZE PRESENTATION MATERIALS; ATTEND POST-MEETING DEBRIEFING WITH COMMITTEE PROFESSIONALS (0.8). |
| BUTLER, JR. J | 11/22/05 | 0.20 | TELECONFERENCE WITH D. MARTINI RE CREDITORS' COMMITTEE COMPOSITION AND CONFIDENTIALITY MATTERS (0.2). |
| BUTLER, JR. J | 11/23/05 | 0.40 | TELECONFERENCE WITH S. REISMAN RE COMMITTEE MATTERS (0.3); EMAILS FROM/TO S. REISMAN AND R. MASON RE NOVEMBER 28TH MEETING IN NEW YORK CITY (0.1). |
| BUTLER, JR. J | 11/27/05 | 0.40 | EMAILS FROM/TO R. ROSENBERG, R. MASON AND S. REISMAN (CO-CHAIRS COUNSEL) RE LINES OF COMMUNICATIONS (0.4). |
| BUTLER, JR. J | 11/28/05 | 2.50 | PREPARE FOR (0.2) AND ATTEND (1.7) MEETING WITH R. MASON AND S. REISMAN (CO-CHAIRS COUNSEL) RE UCC MATTERS; RECEIVE FROM T. LAURIA AND REVIEW ADDITIONAL LETTER FOR BOARD OF DIRECTORS RE REQUEST FOR APPOINTMENT OF EQUITY COMMITTEE (0.3); EMAILS FROM/TO R. ROSENBERG RE LINES OF COMMUNICATIONS (0.3). |
| BUTLER, JR. J | 11/29/05 | 0.40 | CONTINUE TO WORK ON OUTLINE OF RESPONSE TO UNITED STATES TRUSTEE RE CREDITORS COMMITTEE COMPOSITION MATTERS (0.3); CONFERENCE WITH A. LEONHARD AND EMAIL FROM D. MARTINI RE SAME (0.1). |
| BUTLER, JR. J | 11/30/05 | 1.20 | BEGIN TO PREPARE FOR DECEMBER 9TH CREDITORS COMMITTEE MEETING IN TROY, MICHIGAN INCLUDING MEETING WITH R. EISENBERG AND S. KING AT COMPANY IN TROY (0.3); REVIEW PRESENTATION MATERIALS FOR DECEMBER 1-2 FINANCIAL ADVISOR MEETINGS IN TROY (0.6); CONFERENCE WITH D. SHERBIN AND J. SHEEHAN RE SAME (0.2); TELECONFERENCE WITH S. CORCORAN RE SAME (0.1). |
| | | **48.20** | |
| COCHRAN EL | 11/15/05 | 1.70 | REVIEW AND COMMENT ON CREDITORS COMMITTEE PRESENTATION (1.7). |
| | | **1.70** | |
| LEFF NM | 11/20/05 | 1.00 | REVIEW PRESENTATION TO CREDITORS COMMITTEE RE KECP (1.0). |
| | | **1.00** | |
| MARAFIOTI KA | 10/17/05 | 5.30 | PREPARE CLIENT FOR ORGANIZATIONAL MEETING OF CREDITORS (1.0); ATTEND ORGANIZATION MEETING (4.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/21/05 | 0.10 | REVIEWED CORRESPONDENCE FROM COMMITTEE COUNSEL (0.1). |
| MARAFIOTI KA | 10/25/05 | 3.50 | ATTENDED MEETING OF UNSECURED CREDITORS' COMMITTEE AND COUNSEL AND ADVISORS AND DELPHI SENIOR MANAGEMENT (2.0); REVIEWED COMMITTEE COMMITTEE REQUESTS RE VARIOUS MATTERS (0.3); FOLLOWUP CONFERENCES WITH FTI, ROTHSCHILD, & TOGUT (0.5); REVIEWED COMMITTEE OBJECTIONS AND STATEMENTS FILED IN CONNECTION WITH 10/27 HEARINGS (0.7). |
| MARAFIOTI KA | 10/28/05 | 0.20 | REVIEWED CORRESPONDENCE FROM COMMITTEE COUNSEL (0.2). |
| MARAFIOTI KA | 11/01/05 | 0.10 | REVIEWED CORRESPONDENCE FROM COMMITTEE (0.1). |
| MARAFIOTI KA | 11/02/05 | 0.10 | CORRESPONDENCE RE COMMITTEE POSITIONS ON 11/4 HEARING (0.1). |
| MARAFIOTI KA | 11/03/05 | 0.30 | REVIEW COMMITTEE CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 11/11/05 | 0.40 | TELECONFERENCES WITH M. BROUDE (0.2); CORRESPONDENCE FROM COMMITTEE RE AGENDA FOR MEETING (0.2). |
| MARAFIOTI KA | 11/13/05 | 0.20 | CORRESPONDENCE RE CREDITORS' COMMITTEE (0.2). |
| MARAFIOTI KA | 11/14/05 | 1.60 | CONTINUED REVIEW AND REVISION OF CREDITORS' COMMITTEE PRESENTATION MATERIAL (1.6). |
| MARAFIOTI KA | 11/15/05 | 0.10 | REVIEWED COMMITTEE CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 11/16/05 | 5.70 | MEETING OF LEADERSHIP GROUP OF COMMITTEE (1.5) ; CREDITORS COMMITTEE DINNER MEETING (4.0); CORRESPONDENCE RE PENDING MATTERS (0.2). |
| MARAFIOTI KA | 11/17/05 | 7.30 | MEETING WITH CLIENT IN PREPARATION FOR CREDITORS' COMMITTEE MEETING (1.8); ATTENDED CREDITORS' COMMITTEE MEETING (4.6); FOLLOWUP MEETING WITH COMPANY (0.4); MEETING WITH B. ROSENBERG, B. DERROUGH (0.5). |
| MARAFIOTI KA | 11/21/05 | 0.90 | TELECONFERENCE WITH S. RIEMER RE CASE MANAGEMENT PROCEDURES (0.3); REVIEW CASE MANAGEMENT ORDER (0.1); TELECONFERENCE WITH J. LE RE SAME (0.1); REVIEW AND REVISE OBJECTION TO MOTION FOR APPOINTMENT OF RETIREE COMMITTEE FOR NON-CBA EMPLOYEES (0.4). |
| MARAFIOTI KA | 11/22/05 | 0.40 | FURTHER REVISIONS TO OBJECTION TO REQUEST FOR NON-CBA RETIREE COMMITTEE (0.4). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  |  |  |
|---|---|---|---|
|  |  | 26.20 |  |
| Total Partner |  | 77.10 |  |
| MATZ TJ | 10/13/05 | 1.20 | REVIEWING AND REVISING NOTICE OF COMMENCEMENT OF CASES/341 NOTICE (1.2). |
| MATZ TJ | 10/14/05 | 1.30 | PREPARATIONS FOR ORGANIZATIONAL MEETING (0.8); TELECONFERENCES WITH U.S. TRUSTEE AND CLERK'S OFFICE RE 341 NOTICE (0.5). |
| MATZ TJ | 10/16/05 | 1.50 | CONTINUING PREPARATION FOR ORGANIZATIONAL MEETING INCLUDING MATERIALS (1.5). |
| MATZ TJ | 10/17/05 | 6.10 | PREPARATION FOR AND ATTENDING ORGANIZATIONAL MEETING FOR CREDITORS' COMMITTEE (6.1). |
| MATZ TJ | 10/18/05 | 0.50 | FINALIZE REVISIONS FOR ADDITIONAL DEBTORS TO NOTICE OF COMMENCEMENT/341 MEETING FOR APPROVAL BY U.S. TRUSTEE AND OFFICE OF THE CLERK (0.5). |
| MATZ TJ | 10/19/05 | 1.20 | CORRESPONDENCE RE USW UNION AS RETIREE REPRESENTATIVE (0.1); TELECONFERENCES WITH M. BRONDE RE FIRST-DAY BINDERS AND RELATED MATERIALS AND FOLLOW UP RE SAME (0.6); CORRESPONDENCE AND TELECONFERENCE WITH U.S. TRUSTEE AND CLERK'S OFFICE RE 341 NOTICE OF COMMENCEMENT (0.5). |
| MATZ TJ | 10/20/05 | 0.40 | REVIEW AND COMMENT ON COMMITTEE AND ADVISORS CONFIDENTIALITY AGREEMENT (0.4). |
| MATZ TJ | 11/10/05 | 0.50 | REVIEW AND REVISE U.S. TRUSTEE'S LETTER FORMATION OF EQUITY COMMITTEE (0.5). |
| MATZ TJ | 11/14/05 | 0.80 | REVIEW AND COMMENT ON UCC PRESENTATION (0.8). |
| MATZ TJ | 11/16/05 | 5.20 | ATTENDING SENIOR STRATEGY MEETING WITH UNSECURED CREDITORS' COMMITTEE (1.2); ATTENDING CREDITORS' COMMITTEE DINNER MEETING (4.0). |
| MATZ TJ | 11/17/05 | 7.80 | PREPARATION FOR CREDITOR'S COMMITTEE MEETING (1.9); ATTEND CREDITORS' COMMITTEE MEETING (4.6); FOLLOW UP STRATEGY MEETING RE SAME (1.3). |
|  |  | 26.50 |  |
| Total Counsel |  | 26.50 |  |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 10/13/05 | 2.20 | DRAFTING, REVIEWING, AND REVISING NOTICE OF COMMENCEMENT OF CASES/341 NOTICE (1.2);  REVIEWED AND REVISED OTHER FIRST DAY ORDERS (1.0). |
| DE ELIZALDE D | 10/17/05 | 3.30 | PREPARED FOR CREDITORS' ORGANIZATIONAL MEETING (1.5); ATTENDED CREDITORS' ORGANIZATIONAL MEETING (1.8). |
| DE ELIZALDE D | 10/18/05 | 1.20 | REVIEWED AND REVISED 341 NOTICE AND SENT IT TO COURT FOR APPROVAL (1.2). |
| DE ELIZALDE D | 10/21/05 | 0.50 | ASSISTED WITH MEETING OF CREDITORS AT SKADDEN (0.5). |
| DE ELIZALDE D | 10/24/05 | 1.20 | ASSISTED WITH MEETING OF CREDITORS AT SKADDEN (1.2). |
| DE ELIZALDE D | 11/14/05 | 1.50 | ASSISTED WITH MEETING OF UNSECURED CREDITORS COMMITTEE (1.5). |
| | | **9.90** | |
| HERRIOTT AV | 10/21/05 | 4.10 | BEGIN DRAFTING COMMITTEE PRESENTATION (4.1). |
| HERRIOTT AV | 10/22/05 | 6.60 | CONTINUE DRAFTING AND EDITING UNSECURED CREDITOR COMMITTEE PRESENTATION (6.6). |
| HERRIOTT AV | 10/23/05 | 1.20 | EDIT UNSECURED CREDITOR COMMITTEE PRESENTATION (1.2). |
| HERRIOTT AV | 10/24/05 | 7.40 | CONTINUE DRAFTING AND EDITING UNSECURED CREDITOR COMMITTEE PRESENTATION (7.4). |
| HERRIOTT AV | 11/08/05 | 0.60 | BEGIN DRAFTING SECOND CREDITORS' COMMITTEE PRESENTATION (0.6). |
| HERRIOTT AV | 11/09/05 | 0.80 | EDIT COMMITTEE PRESENTATION (0.8). |
| HERRIOTT AV | 11/10/05 | 6.40 | CONTINUE DRAFTING AND EDITING PRESENTATION FOR UNSECURED CREDITORS COMMITTEE (6.4). |
| HERRIOTT AV | 11/11/05 | 14.70 | DRAFT, EDIT, AND COORDINATE COMPILATION OF MODULES FOR THE CREDITORS' COMMITTEE PRESENTATION (14.7). |
| HERRIOTT AV | 11/12/05 | 0.80 | REVIEW AND REVISE CREDITORS' COMMITTEE PRESENTATION (0.8). |
| HERRIOTT AV | 11/13/05 | 5.90 | REVIEW AND REVISE CREDITORS' COMMITTEE PRESENTATION (5.9). |
| HERRIOTT AV | 11/14/05 | 2.20 | CONTINUE DRAFTING AND EDITING COMMITTEE PRESENTATION (2.2). |
| HERRIOTT AV | 11/15/05 | 6.50 | EDIT CREDITORS COMMITTEE PRESENTATION (6.5). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/16/05 | 3.70 | EDIT UNSECURED CREDITORS' COMMITTEE PRESENTATION (3.7). |
| HERRIOTT AV | 11/30/05 | 1.20 | BEGIN DRAFTING THIRD CREDITOR COMMITTEE PRESENTATION (1.2). |
| | | **62.10** | |
| MEISLER RE | 10/14/05 | 0.50 | ASSISTED IN PREPARATIONS FOR ORGANIZATIONAL MEETING (0.5). |
| MEISLER RE | 10/19/05 | 0.60 | REVIEW AND COMMENT ON CONFIDENTIALITY AGREEMENT RE COMMITTEE (0.6). |
| MEISLER RE | 10/20/05 | 1.70 | REVIEWED AND REVISED CONFIDENTIALITY AGREEMENT (1.5); DRAFTED CORRESPONDENCE TO B. ROSENBERG RE SAME (0.2). |
| MEISLER RE | 10/21/05 | 1.90 | REVIEWED AND COMMENTED UPON 341 NOTICE (0.5); TELECONFERENCES WITH KCC RE SAME (0.2); REVIEW UCC PRESENTATION (0.8); REVIEW STATUS OF CONFIDENTIALITY AGREEMENT AND CORRESPONDED WITH H. BAER RE SAME (0.3); TELECONFERENCE WITH H. BAER RE SAME (0.1). |
| MEISLER RE | 10/22/05 | 2.90 | TELECONFERENCE WITH R. EISENBERG AND J. GUGLIELMO RE UCC PRESENTATION (0.5); CONTINUED WORKING ON UCC PRESENTATION (2.4). |
| MEISLER RE | 10/23/05 | 3.70 | REVIEWED AND COMMENTED ON UCC PRESENTATION (3.5); TELECONFERENCE WITH E. KURTZMAN RE 341 NOTICE (0.2). |
| MEISLER RE | 10/24/05 | 3.20 | CONTINUED TO REVIEW AND REVISE COMMITTEE PRESENTATION (3.2). |
| MEISLER RE | 10/25/05 | 5.80 | FINALIZED COMMITTEE PRESENTATION (3.8); ATTENDED COMMITTEE MEETING (2.0). |
| MEISLER RE | 10/28/05 | 2.00 | REVIEW MESIROW DILIGENCE REQUEST (0.5); PARTICIPATED ON TELECONFERENCE WITH J. SHEEHAN AND FTI RE SAME (1.5). |
| MEISLER RE. | 10/29/05 | 0.90 | CONTINUED REVIEW OF MESIROW DILIGENCE REQUEST (0.5); TELECONFERENCE WITH R. EISENBERG RE MESIROW DILIGENCE REQUEST (0.4). |
| MEISLER RE | 11/08/05 | 1.30 | CONTINUED TO REVIEW MESIROW DATA REQUEST (1.0); REVIEWED APPALOOSA REQUEST RE EQUITY COMMITTEE (0.3). |
| MEISLER RE | 11/10/05 | 3.60 | BEGAN WORKING ON SECOND COMMITTEE PRESENTATION (3.2); CONFERENCE WITH R. EISENBERG RE SAME (0.4). |

243E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| MEISLER RE | 11/11/05 | 7.70 | REVIEWED AND REVISED COMMITTEE PRESENTATION (6.1); TELECONFERENCE WITH J. SHEEHAN RE SAME (0.3); TELECONFERENCE WITH B. EICHENLAUB RE SAME (0.4); TELECONFERENCE WITH B. SHAW, A. FRANKUM RE SAME (0.9). |
| MEISLER RE | 11/12/05 | 1.20 | TELECONFERENCE WITH B. EICHENLAUB RE UCC PRESENTATION (0.2); TELECONFERENCE WITH N. TORRACO RE SAME (0.1); WORKED ON REVISIONS TO UCC PRESENTATION (0.9). |
| MEISLER RE | 11/13/05 | 2.50 | REVIEWED UCC PRESENTATION (2.5). |
| MEISLER RE | 11/14/05 | 1.50 | CONTINUED EDITING UCC PRESENTATION (1.5). |
| MEISLER RE | 11/15/05 | 3.90 | CONTINUED TO REVIEW AND REVISE COMMITTEE PRESENTATION (3.9). |
| MEISLER RE | 11/16/05 | 8.50 | REVIEWED AND REVISED COMMITTEE PRESENTATION (2.9); STRATEGY CONFERENCE WITH DELPHI AND INTERNAL TEAM RE COMMITTEE MEETING (1.6); ATTENDED COMMITTEE DINNER (4.0). |
| MEISLER RE | 11/17/05 | 4.90 | CONTINUED TO PREPARE FOR COMMITTEE MEETING (0.8); ATTEND SAME (4.1). |
| MEISLER RE | 11/21/05 | 0.20 | TELECONFERENCES WITH H. BAER RE COMMITTEE INQUIRY (0.2). |
| MEISLER RE | 11/28/05 | 0.40 | TELECONFERENCE WITH R. O'NEAL AND M. WEBER RE CREDITORS' COMMITTEE PRESENTATION (0.2); TELECONFERENCE WITH J. GUGLIELMO RE SAME (0.2). |
| | | 58.90 | |
| REESE RG | 10/12/05 | 3.40 | BEGIN DRAFT OF CREDITORS COMMITTEE FORMATION MEETING PRESENTATION (3.4). |
| REESE RG | 10/13/05 | 3.20 | CONTINUE DRAFTING CREDITORS COMMITTEE ORGANIZATIONAL MEETING PRESENTATION (3.2). |
| REESE RG | 10/15/05 | 2.80 | REVISE AND CIRCULATE CREDITORS COMMITTEE FORMATION MEETING PRESENTATION (2.8). |
| REESE RG | 10/16/05 | 1.30 | FINALIZE PRESENTATION FOR COMMITTEE FORMATION MEETING (1.3). |
| REESE RG | 10/21/05 | 2.30 | BEGIN DRAFTING PRESENTATION FOR UPCOMING CREDITORS' COMMITTEE MEETING (2.3). |
| REESE RG | 10/22/05 | 8.30 | CONTINUE WORK ON PRESENTATION FOR UPCOMING UNSECURED CREDITORS COMMITTEE MEETING (8.3). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| REESE RG | 10/23/05 | 4.40 | CONTINUE DRAFTING/REVISING MATERIALS FOR UPCOMING UNSECURED CREDITORS COMMITTEE MEETING (4.4). |
| REESE RG | 10/24/05 | 6.70 | CONTINUE WORK ON DRAFTING/REVISING CREDITORS' COMMITTEE PRESENTATION MATERIALS (6.7). |
| REESE RG | 11/10/05 | 2.30 | WORK ON PRESENTATION MATERIALS FOR SECOND UCC MEETING (2.3). |
| | | 34.70 | |
| TOUSSI S | 10/17/05 | 1.20 | ADDRESS AND RESOLVE ISSUES RE MEETING OF CREDITORS (0.8); ADDRESS ISSUES RE MEETING OF CREDITORS AND VARIOUS TELECONFERENCES RE SAME (0.4). |
| TOUSSI S | 10/19/05 | 3.00 | ADDRESS ISSUES RE CREDITORS AND PREPARING CONFIDENTIALITY AGREEMENT FOR CREDITORS' COMMITTEE (2.5); VARIOUS TELECONFERENCES WITH COMPANY RE SAME (0.5). |
| TOUSSI S | 10/20/05 | 2.20 | FOLLOW-UP ISSUES RE CONFIDENTIALITY AGREEMENT FOR MEMBERS OF CREDITORS' COMMITTEE (1.0); EDIT AND REVISE SAME BASED ON COMMENTS FROM COMPANY AND OTHERS (1.2). |
| TOUSSI S | 11/08/05 | 0.90 | REVIEW FILING BY POTENTIAL EQUITY COMMITTEE (0.2); FOLLOW UP ISSUES TO ADDRESS SAME, INCLUDING REVIEWING RESPONSES BY OTHER SDNY DEBTORS (0.7). |
| TOUSSI S | 11/10/05 | 3.10 | ASSEMBLE MATERIALS RE REQUEST FOR EQUITY COMMITTEE (0.7); REVIEW TRANSCRIPTS IN DRAIN CASES RE MOTIONS TO APPOINT EQUITY COMMITTEES (0.7); ADDRESS ISSUES RE COMMITTEE PRESENTATION (0.7); DRAFT AND REVISE VARIOUS SECTIONS (1.0). |
| TOUSSI S | 11/11/05 | 5.30 | REVIEW EQUITY COMMITTEE REQUEST AND RECENT REQUESTS IN OTHER DRAIN AND SDNY CASES, INCLUDING LORAL (0.8); DRAFT PROPOSED RESPONSE LETTER TO REQUEST FOR AN EQUITY COMMITTEE (1.5); EDIT AND REVISE VARIOUS SECTIONS OF CREDITORS' COMMITTEE PRESENTATION (2.5); VARIOUS TELECONFERENCES WITH FTI AND INTERNALLY RE SAME (0.5). |
| TOUSSI S | 11/17/05 | 0.60 | REVIEW CREDITORS COMMITTEE PRESENTATION AND ADDRESS ISSUES RE SAME (0.6). |
| | | 16.30 | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZIEGLER VE | 10/16/05 | 5.80 | ORGANIZE MATERIALS FOR CREDITORS' MEETING (1.3); REVIEW PRESENTATION (2.0); VARIOUS TELECONFERENCES AND MEETING WITH OUTSIDE VENDORS RE REVIEW OF SAMPLE FOR PRESENTATION (2.5). |
| ZIEGLER VE | 10/17/05 | 2.80 | ORGANIZE MATERIALS FOR CREDITORS' MEETING (2.8). |
| | | **8.60** | |
| **Total Associate** | | **190.50** | |
| DEMMA J | 11/14/05 | 2.10 | PREPARE/UPDATE MATERIALS OF CREDITORS COMMITTEE PRESENTATIONS FOR DISTRIBUTION (2.1). |
| DEMMA J | 11/22/05 | 1.10 | UPDATE MATERIALS FROM NOVEMBER 21, 2005 CREDITORS MEETING (1.1). |
| | | **3.20** | |
| SALAZAR AG | 10/17/05 | 4.00 | ASSIST AND ATTEND CREDITORS MEETING AND COVER SIGN-IN TABLES (4.0). |
| | | **4.00** | |
| ZSOLDOS AF | 10/17/05 | 0.80 | PREPARE PRESENTATIONS FOR CREDITORS MEETING (0.8). |
| ZSOLDOS AF | 10/24/05 | 3.60 | PREPARE CREDITOR COMMITTEE PRESENTATION (3.6). |
| ZSOLDOS AF | 10/25/05 | 3.20 | PAGE-CHECK CREDITOR COMMITTEE PRESENTATIONS (1.8); MISCELLANEOUS ACTIVITIES IN PREPARATION FOR SAME (1.0); PREPARE AND DISTRIBUTE SIGN-IN SHEET FOR CREDITORS COMMITTEE MEETING (0.4). |
| ZSOLDOS AF | 11/15/05 | 0.50 | COORDINATE CREDITOR COMMITTEE PRESENTATION (0.5). |
| ZSOLDOS AF | 11/16/05 | 3.20 | REVIEW CREDITORS' COMMITTEE PRESENTATION (3.2). |
| ZSOLDOS AF | 11/17/05 | 2.10 | PREPARE FOR CREDITORS COMMITTEE MEETING (2.1). |
| | | **13.40** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | | |
|---|---|---|---|---|
| Total Legal Assistant | | | 20.60 | |
| ROMAN JJ | 10/17/05 | | 3.70 | ASSIST WITH PREPARATION AND DELIVERY OF DOCUMENTS AND PRESENTATION MATERIALS FOR MARRIOTT MARQUIS CONFERENCES RE COMMITTEE AND TRUSTEE MEETINGS (3.7). |
| | | | 3.70 | |
| Total Legal Assistant Support | | | 3.70 | |
| TOTAL TIME | | | <u>318.40</u> | |

R43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                                    Bill Date: 12/30/05
Creditor Meetings/ Statutory Committees                     Bill Number: 1091378

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/28/05 | Copy Center, D | 74.87 |
| In-house Reproduction | 11/18/05 | Copy Center, D | 5.13 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$80.00** |
| Telephone Expense | 10/28/05 | Telecommunications, D | 1.20 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 1.87 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.34 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 4.05 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 6.53 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.97 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.04 |
| | | **TOTAL TELEPHONE EXPENSE** | **$15.00** |
| Reproduction - color | 10/23/05 | Copy Center, D | 82.00 |
| Reproduction - color | 10/25/05 | Copy Center, D | 82.50 |
| Reproduction - color | 10/25/05 | Copy Center, D | 3.00 |
| Reproduction - color | 11/12/05 | Copy Center, D | 42.50 |
| Reproduction - color | 11/14/05 | Copy Center, D | 222.00 |
| Reproduction - color | 11/15/05 | Copy Center, D | 9.00 |
| Reproduction - color | 11/18/05 | Copy Center, D | 3,078.50 |
| Reproduction - color | 11/22/05 | Copy Center, D | 0.50 |
| Reproduction - color | 11/29/05 | Copy Center, D | 150.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$3,670.00** |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 22.59 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 22.42 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 2.29 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 0.49 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 0.32 |
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 5.01 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 10/31/05 | Teleconferencing Services, LLC | 109.35 |
| Vendor Hosted Teleconferencing | 11/30/05 | Teleconferencing Services, LLC | 20.38 |
| Vendor Hosted Teleconferencing | 11/30/05 | Teleconferencing Services, LLC | 0.66 |
| Vendor Hosted Teleconferencing | 11/30/05 | Teleconferencing Services, LLC | 16.49 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$200.00** |
| Air/Rail Travel (external) | 10/16/05 | Butler, Jr. J | 609.16 |
| Air/Rail Travel (external) | 10/24/05 | Butler, Jr. J | 124.17 |
| Air/Rail Travel (external) | 11/14/05 | Butler, Jr. J | 176.67 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$910.00** |
| Out-of-Town Travel | 10/16/05 | Butler, Jr. J | 26.00 |
| Out-of-Town Travel | 10/16/05 | Butler, Jr. J | 480.52 |
| Out-of-Town Travel | 10/16/05 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 10/24/05 | Butler, Jr. J | 14.00 |
| Out-of-Town Travel | 10/24/05 | Butler, Jr. J | 771.41 |
| Out-of-Town Travel | 10/24/05 | Butler, Jr. J | 9.33 |
| Out-of-Town Travel | 10/28/05 | Meisler RE | 1,914.14 |
| Out-of-Town Travel | 11/14/05 | Butler, Jr. J | 13.33 |
| Out-of-Town Travel | 11/14/05 | Butler, Jr. J | 47.33 |
| Out-of-Town Travel | 11/14/05 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 11/14/05 | Butler, Jr. J | 555.66 |
| Out-of-Town Travel | 11/16/05 | Meisler RE | 35.00 |
| Out-of-Town Travel | 11/16/05 | Herriott AV | 40.00 |
| Out-of-Town Travel | 11/17/05 | Meisler RE | 534.08 |
| Out-of-Town Travel | 11/17/05 | Meisler RE | 4.20 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$4,473.00** |
| Direct Expense- Organization Meeting | 10/17/05 | Marriott International | 40,213.00 |
| | | **TOTAL DIRECT EXPENSE** | **$40,213.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 10/28/05 | Straightline Courier | 33.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$33.00** |
| Out-of-Town Meals | 10/16/05 | Butler, Jr. J | 23.99 |
| Out-of-Town Meals | 10/24/05 | Butler, Jr. J | 18.74 |
| Out-of-Town Meals | 10/24/05 | Butler, Jr. J | 14.32 |
| Out-of-Town Meals | 10/24/05 | Herriott AV | 17.99 |
| Out-of-Town Meals | 10/28/05 | Meisler RE | 2.16 |
| Out-of-Town Meals | 10/28/05 | Meisler RE | 31.67 |
| Out-of-Town Meals | 10/28/05 | Meisler RE | 2.33 |
| Out-of-Town Meals | 11/14/05 | Butler, Jr. J | 10.32 |
| Out-of-Town Meals | 11/16/05 | Herriott AV | 44.98 |
| Out-of-Town Meals | 11/16/05 | Meisler RE | 3.84 |
| Out-of-Town Meals | 11/16/05 | Herriott AV | 13.54 |
| Out-of-Town Meals | 11/17/05 | Meisler RE | 9.69 |
| Out-of-Town Meals | 11/17/05 | Meisler RE | 25.43 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$219.00** |
| Contracted Catering-NY | 10/25/05 | Butler, Jr. J | 242.35 |
| Contracted Catering-NY | 10/25/05 | Butler, Jr. J | 1,430.51 |
| Contracted Catering-NY | 11/17/05 | Butler, Jr. J | 354.02 |
| Contracted Catering-NY | 11/17/05 | Butler, Jr. J | 1,355.12 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$3,382.00** |
| | | **TOTAL MATTER** | **$53,195.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/06
Creditor Meetings/ Statutory Committees                     Bill Number: 1092991

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/01/05 | 1.10 | CONTINUE TO REVISE DRAFT LETTER TO D. MARTINI RE UCC COMPOSITION MATTERS (0.8); EMAILS FROM/TO D. SHERBIN AND D. BARTNER RE REQUEST FOR EQUITY COMMITTEE (0.3). |
| BUTLER, JR. J | 12/02/05 | 4.10 | REVIEW AND FINALIZE LETTER TO D. MARTINI RE UCC COMPOSITION MATTERS (3.2); TELECONFERENCES WITH J. SHEEHAN AND D. SHERBIN RE SAME (0.2); CONTINUE TO PREPARE FOR DECEMBER 8TH AND 9TH CREDITORS COMMITTEE MEETING AT COMPANY IN TROY INCLUDING TELECONFERENCE WITH R. ROSENBERG RE AGENDA AND LOCATION (0.4); REVIEW OF AGENDA OUTLINE INCLUDING EMAILS FROM J. SHEEHAN AND FTI RE SAME (0.3). |
| BUTLER, JR. J | 12/03/05 | 0.40 | CONTINUE TO PREPARE FOR DECEMBER 8TH AND 9TH CREDITORS COMMITTEE MEETING AT COMPANY IN TROY INCLUDING PRELIMINARY REVIEW AND REVISION OF PRESENTATION MATERIALS FOR REVIEW BY DTM AT DECEMBER 5TH MEETING (0.4). |
| BUTLER, JR. J | 12/04/05 | 2.10 | CONTINUE TO PREPARE FOR DECEMBER 8TH AND 9TH CREDITORS COMMITTEE MEETING AT COMPANY IN TROY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS FOR REVIEW BY DTM AT DECEMBER 5TH MEETING (1.7); EMAILS FROM/TO D. SHERBIN, J. SHEEHAN AND S. CORCORAN RE FLEXTRONICS (0.2); EMAILS FROM/TO R. O'NEAL RE UCC COMPOSITION MATTERS AND SUBMISSION TO UST (0.2). |
| BUTLER, JR. J | 12/05/05 | 1.60 | CONTINUE TO PREPARE FOR DECEMBER 8TH AND 9TH CREDITORS COMMITTEE MEETING AT COMPANY IN TROY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (0.8); REVIEW LAW DEBENTURE RESPONSE TO DELPHI UCC LETTER (0.1); CONFERENCES WITH J. SHEEHAN AND D. SHERBIN RE PENDING FLEXTRONICS UCC RESIGNATION (0.2); EMAILS FROM/TO A. LEONHARD RE RESPONSE TO REQUEST FOR APPOINTMENT OF EQUITY COMMITTEE (0.2); EMAILS FROM/TO T. LAURIA RE SAME (0.3). |
| BUTLER, JR. J | 12/06/05 | 1.80 | CONTINUE TO PREPARE FOR DECEMBER 8TH AND 9TH CREDITORS COMMITTEE MEETING AT COMPANY IN TROY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.8). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BUTLER, JR. J | 12/07/05 | 2.30 | CONTINUE TO PREPARE FOR DECEMBER 8TH AND 9TH CREDITORS COMMITTEE MEETING AT COMPANY IN TROY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS WITH DELPHI SENIOR MANAGEMENT AT COMPANY IN TROY (1.7); REVIEW DUE DILIGENCE MATTERS RE EQUITY COMMITTEE FORMATION REQUEST (0.4); EMAILS TO/FROM R. ROSENBERG RE DECEMBER 9TH UCC MEETING IN TROY (0.2). |
|---|---|---|---|
| BUTLER, JR. J | 12/08/05 | 3.70 | PREPARE FOR (0.3) AND ATTEND (3.4) CREDITORS COMMITTEE MEETING AND DINNER AT COMPANY IN TROY. |
| BUTLER, JR. J | 12/09/05 | 4.60 | PREPARE FOR (0.3) AND ATTEND (3.9) CREDITORS COMMITTEE MEETING AT COMPANY IN TROY; FOLLOW-UP MEETING WITH S. MILLER AND SENIOR MANAGEMENT IN TROY (0.4). |
| BUTLER, JR. J | 12/10/05 | 0.90 | BEGIN TO OUTLINE LETTER TO UST RE EQUITY COMMITTEE FORMATS MATTERS (0.9). |
| BUTLER, JR. J | 12/12/05 | 1.20 | TELECONFERENCE WITH R. ROSENBERG RE VARIOUS UCC MATTERS AND REQUESTS (0.4); FOLLOW-UP ON SAME (0.2); CONTINUE TO OUTLINE LETTER TO UST RE EQUITY COMMITTEE FORMATS MATTERS (0.6). |
| BUTLER, JR. J | 12/13/05 | 1.50 | DRAFT LETTER TO UST RE EQUITY COMMITTEE FORMATION MATTERS (0.8); REVIEW UCC LETTER RE SAME (0.2); WORK ON DUE DILIGENCE RE SAME (0.3); REVIEW EMAIL FROM J. SHEEHAN RE UCC CO-CHAIR WEEKLY UPDATE CALL AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 12/14/05 | 2.20 | CONTINUE TO DRAFT LETTER TO UST RE EQUITY COMMITTEE FORMATS MATTERS (1.4);  WORK ON DUE DILIGENCE RE SAME (0.4); TELECONFERENCE TO T. LAURIE RE SAME (0.1); REVIEW LETTER FROM A. LEONHARD RE UCC FORMATION MATTERS (0.2); EMAILS TO DELPHI MANAGEMENT RE SAME (0.1). |
| BUTLER, JR. J | 12/15/05 | 0.70 | CONTINUE TO REVIEW AND REVISE LETTER TO UST RE EQUITY COMMITTEE FORMATS MATTERS (0.4); REVIEW RELATED DUE DILIGENCE MATTERS WITH COMPANY MANAGEMENT IN TROY (0.3). |
| BUTLER, JR. J | 12/16/05 | 0.20 | TELECONFERENCE WITH S. CORCORAN RE DUE DILIGENCE MATTERS RE EQUITY COMMITTEE FORMATION REQUEST (0.2). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 12/17/05 | 1.80 | REVIEW SEVERAL FOLLOW-UP LETTERS FROM R. STARK RE REQUEST FOR APPOINTMENT TO CREDITORS COMMITTEE (0.2); CONTINUE TO REVIEW AND REVISE LETTER TO UST RE EQUITY COMMITTEE FORMATS MATTERS (1.2); REVIEW EMAILS AND NEXT STEPS RE UCC INFORMATION REQUEST ON LABOR OPEB (0.4). |
| BUTLER, JR. J | 12/18/05 | 2.30 | CONTINUE TO REVIEW AND REVISE LETTER TO UST RE EQUITY COMMITTEE FORMATS MATTERS (1.7); EMAILS FROM/TO D. SHERBIN, S. CORCORAN, R. EISENBERG AND OTHERS RE STATUS OF CREDITORS' COMMITTEE INFORMATION REQUESTS, OPEN ISSUES AND NEXT STEPS (0.6). |
| BUTLER, JR. J | 12/19/05 | 4.60 | TELECONFERENCES AND EMAILS WITH D. SHERBIN, S. CORCORAN, R. EISENBERG, B. SHAW AND OTHERS RE DRAFT UST SUBMISSION RE EQUITY COMMITTEE (1.2); REVIEW DPH MARKET DATA (0.3); REVIEW AND FINALIZE LETTER TO UST RE EQUITY COMMITTEE REQUEST (2.1); REVIEW LETTER FROM M. SEIDER RE RULE 2004 DEMAND (0.2); EMAILS FROM/TO D. SHERBIN, S. CORCORAN, R. EISENBERG AND OTHERS RE STATUS OF CREDITORS' COMMITTEE INFORMATION REQUESTS, OPEN ISSUES AND NEXT STEPS AND PROPOSED RESPONSE TO COMMITTEE (0.4); DRAFT PROPOSED RESPONSE TO RULE 2040 DEMAND (0.4). |
| BUTLER, JR. J | 12/27/05 | 0.80 | REVIEW APPALOOSA DISCOVERY REQUEST (0.2); DRAFT PRELIMINARY RESPONSE TO T. LAURIA RE SAME (0.3); FOLLOW-UP ON SAME (0.2); EMAIL TO T. LAURIA RE POTENTIAL ADJOURNMENT AND MEET AND CONFER (0.1). |
| BUTLER, JR. J | 12/28/05 | 0.20 | EMAILS FROM/TO T. LAURIA RE ADJOURNMENT OF APPALOOSA EQUITY COMMITTEE MOTION AND MEET AND CONFER (0.2). |
| BUTLER, JR. J | 12/29/05 | 1.70 | EMAILS TO/FROM R. ROSENBERG RE FIRST QUARTER 2006 UCC MEETING SCHEDULE AND 2006 OMNIBUS HEARING SCHEDULE (0.2); BEGIN TO REVIEW PLEADINGS FILED RE LAW DEBENTURE MOTION FOR CHANGE IN MEMBERSHIP OF CREDITORS COMMITTEE AND DRAFT OF DEBTORS' OBJECTION RE SAME (0.4); EMAILS TO/FROM T. LAURIA AND R. ROSENBERG RE ADJOURNMENT OF APPALOOSA EQUITY COMMITTEE MOTION AND MEET AND CONFER (0.4); BEGIN TO REVIEW DRAFT RESPONSES TO APPALOOSA'S DISCOVERY REQUESTS (0.3) AND MOTION FOR APPOINTMENT OF EQUITY COMMITTEE (0.4). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 12/30/05 | 1.40 | REVIEW PLEADINGS FILED RE LAW DEBENTURE MOTION FOR CHANGE IN MEMBERSHIP OF CREDITORS COMMITTEE (0.3); REVIEW AND FINALIZE DEBTORS' OBJECTION AND RESPONSE RE SAME (0.9); EMAILS FROM/TO T. LAURIA AND R. ROSENBERG FINALIZING ADJOURNMENT OF APPALOOSA'S EQUITY COMMITTEE MOTION AND SCHEDULING MEET AND CONFER (0.2). |
| BUTLER, JR. J | 12/31/05 | 1.20 | REVIEW DRAFT LETTER TO R. ROSENBERG ON COMMITTEE'S RESPONSE TO AUSTRIAN TAX RESTRUCTURING (0.3); REVISE DISCOVERY OBJECTIONS AND RESPONSE LETTER TO T. LAURIA RE APPALOOSA EQUITY COMMITTEE MOTION (0.6); BEGIN TO PREPARE FOR JANUARY 4TH MEET AND CONFER IN NEW YORK CITY (0.3). |
| | | **42.40** | |
| COCHRAN EL | 12/01/05 | 1.10 | REVIEW PRESENTATION FOR UCC (1.1). |
| COCHRAN EL | 12/13/05 | 1.60 | REVIEW EQUITY COMMITTEE RESPONSES (1.6). |
| | | **2.70** | |
| MARAFIOTI KA | 12/02/05 | 0.20 | REVIEWED LETTER TO US TRUSTEE RE COMMITTEE COMPOSITION (0.2). |
| MARAFIOTI KA | 12/05/05 | 0.40 | REVIEW LETTER TO US TRUSTEE RE LAW DEBENTURE TRUST CO (0.1); TELECONFERENCE WITH S. REIMER RE CASE MANAGEMENT ISSUES (0.2); REVIEWED CORRESPONDENCE RE REQUEST FOR EQUITY COMMITTEE (0.1). |
| MARAFIOTI KA | 12/07/05 | 0.40 | WORK ON PRESENTATION FOR CREDITORS' COMMITTEE (0.4). |
| MARAFIOTI KA | 12/08/05 | 2.50 | DINNER MEETING WITH COMMITTEE AT COMPANY HEADQUARTERS IN TROY (2.5). |
| MARAFIOTI KA | 12/09/05 | 5.80 | PREPARE FOR CREDITORS' COMMITTEE MEETING (1.3); CREDITORS' COMMITTEE MEETING AND FOLLOW UP CONFERENCES IN TROY (4.5). |
| MARAFIOTI KA | 12/12/05 | 0.40 | REVIEW AND ANALYZE VARIOUS COMMITTEE REQUESTS (0.3). |
| MARAFIOTI KA | 12/14/05 | 0.40 | REVIEWED CORRESPONDENCE FROM US TRUSTEE RE COMMITTEE COMPOSITION AND COMMUNICATE SAME TO COMPANY (0.2); CORRESPONDENCE FROM US TRUSTEE RE SEC FILING & FOLLOW UP WITH COMPANY RE SAME (0.2). |
| MARAFIOTI KA | 12/19/05 | 0.10 | REVIEWED DRAFT LETTER TO U.S. TRUSTEE RE EQUITY COMMITTEE REQUEST (0.1). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/27/05 | 0.70 | CORRESPONDENCE RE MOTION FOR EQUITY COMMITTEE AND RELATED DISCOVERY (0.7). |
| MARAFIOTI KA | 12/28/05 | 1.10 | REVIEWED APPALOOSA MOTION FOR APPOINTMENT OF EQUITY COMMITTEE (0.4); WORK ON OBJECTION TO SAME (0.7). |
| MARAFIOTI KA | 12/29/05 | 1.90 | WORK ON OBJECTION TO APPALOOSA EQUITY COMMITTEE MOTION (0.4;) CORRESPONDENCE RE SAME (0.1); REVIEW LAW DEBENTURE TRUST MOTION RE COMMITTEE MEMBERSHIP (0.1) AND SUPPLEMENT TO MOTION (0.1); WORK ON OBJECTION TO LAW DEBENTURE TRUST MOTION (1.2). |
| MARAFIOTI KA | 12/30/05 | 0.50 | WORK ON REVISIONS TO OBJECTION TO LAW DEBENTURE MOTION RE COMMITTEE MEMBERSHIP (0.5). |
| | | **14.40** | |
| **Total Partner** | | **59.50** | |
| MATZ TJ | 12/07/05 | 0.80 | REVIEW AND COMMENT ON DRAFT PRESENTATION FOR UNSECURED CREDITORS' COMMITTEE MEETING (0.8). |
| MATZ TJ | 12/08/05 | 2.50 | ATTEND UCC DINNER IN TROY, MICHIGAN (2.5). |
| MATZ TJ | 12/09/05 | 3.80 | ATTEND CREDITORS' COMMITTEE MEETING IN TROY, MICHIGAN (3.8). |
| MATZ TJ | 12/16/05 | 0.20 | REVIEW LAW DEBENTURES SECOND REQUEST TO U.S. TRUSTEE FOR CREDITORS COMMITTEE (0.2). |
| MATZ TJ | 12/19/05 | 0.40 | CONTINUING WORK ON LOAN TRANSACTION REPORTING TO CREDITORS' COMMITTEE (0.4). |
| MATZ TJ | 12/23/05 | 0.90 | REVIEW MOTION FOR EQUITY COMMITTEE (0.4); REVIEW MOTION FOR CREDITORS COMMITTEE (0.3); FOLLOW UP WORK RE SAME (0.2). |
| MATZ TJ | 12/27/05 | 0.70 | WORK ON APPALOOSA MOTION FOR EQUITY COMMITTEE (0.7). |
| MATZ TJ | 12/28/05 | 1.20 | REVIEW AND COMMENT ON DRAFTS OF RESPONSE TO APPALOOSA MOTION TO APPOINT AN EQUITY COMMITTEE (1.2). |
| MATZ TJ | 12/29/05 | 1.60 | WORK ON OBJECTION TO APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE (0.8); CORRESPONDENCE RE SAME (0.1); REVIEW LAW DEBENTURE MOTION RE CREDITORS COMMITTEE MEMBERSHIP (0.1); WORK ON OBJECTION THERETO (0.6). |
| | | **12.10** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| **Total Counsel** | | **12.10** | |
| HEATHER JL | 12/26/05 | 1.10 | REVIEW AND ANALYZE APPALOOSA'S MOTION TO APPOINT EQUITY COMMITTEE (0.5); REVIEW AND ANALYZE APPALOOSA'S EXPEDITED REQUEST FOR PRODUCTION OF DOCUMENTS AND RULE 30(B)(6) DEPOSITION NOTICE, INCLUDING FEDERAL RULES OF CIVIL PROCEDURE AND FEDERAL RULES OF BANKRUPTCY PROCEDURE (1.1). |
| HEATHER JL | 12/27/05 | 0.10 | REVIEW AND REVISE SCRIPT, PROFFER AND QUESTION AND ANSWER FOR HEARING RE FINAL TRADING ORDER, INCLUDING E. SENSENBRENNER AND D. PHILLIPS COMMENTS THERETO (5.4); REVIEW AND ANALYZE APPALOOSA'S DISCOVERY REQUESTS (0.1). |
| | | **1.20** | |
| HERRIOTT AV | 12/01/05 | 1.00 | CONTINUE TO PREPARE CREDITORS COMMITTEE PRESENTATION (1.0). |
| HERRIOTT AV | 12/02/05 | 3.50 | CONTINUE DRAFTING CREDITORS' COMMITTEE PRESENTATION (3.5). |
| HERRIOTT AV | 12/03/05 | 4.80 | EDIT THIRD CREDITORS COMMITTEE PRESENTATION (4.8). |
| HERRIOTT AV | 12/04/05 | 8.10 | EDIT THIRD PRESENTATION TO THE CREDITORS' COMMITTEE (8.1). |
| HERRIOTT AV | 12/05/05 | 4.70 | EDIT CREDITORS' COMMITTEE PRESENTATION (4.7). |
| HERRIOTT AV | 12/06/05 | 6.70 | CONTINUE EDITING CREDITORS COMMITTEE PRESENTATION TO INCORPORATE COMPANY COMMENTS DERIVING FROM MEETING ON DEC. 5 (6.7). |
| HERRIOTT AV | 12/07/05 | 6.10 | EDIT UCC PRESENTATION INCORPORATING NEW COMMENTS (6.1). |
| HERRIOTT AV | 12/08/05 | 1.10 | FINALIZE PRESENTATION FOR CREDITORS COMMITTEE AND WORK WITH APPROPRIATE PARTIES TO COORDINATE DISTRIBUTION OF PRESENTATION (1.1). |
| | | **36.00** | |
| HUR J | 12/15/05 | 3.20 | RESEARCH PAST FINANCIAL REPORTS (1.0); REVIEW CERTAIN ANNUAL AND QUARTERLY REPORTS (2.2). |
| HUR J | 12/16/05 | 1.20 | RESEARCH DELPHI'S PAST FINANCIAL PERFORMANCE (0.8); REVISE ANALYSIS (0.4). |
| | | **4.40** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MACDONALD N | 12/27/05 | 8.70 | BEGIN DRAFT OF RESPONSES TO EQUITY COMMITTEE'S REQUESTS FOR EXPEDITED DISCOVERY (5.4); TELECONFERENCES WITH CO-COUNSEL RELATED TO REQUEST FOR EQUITY COMMITTEE (1.2); REVIEW DOCUMENTS RELATED TO SAME (2.1). |
| MACDONALD N | 12/28/05 | 8.20 | CONTINUE DRAFT OF RESPONSES TO REQUEST FOR EQUITY COMMITTEE AND REQUESTS FOR EXPEDITED DISCOVERY (3.5); TELECONFERENCES WITH CO-COUNSEL AND CLIENT RELATED TO DEBTORS' RESPONSES TO REQUEST FOR EQUITY COMMITTEE (2.1); REVIEW DOCUMENTS AND PLEADINGS RELATED TO SAME (2.6). |
| | | **16.90** | |
| MEISLER RE | 12/01/05 | 0.80 | WORK ON OUTLINE FOR UCC PRESENTATION (0.5); TELECONFERENCES WITH J. GUGLIELMO RE SAME (0.3). |
| MEISLER RE | 12/03/05 | 6.10 | REVIEWED AND COMMENTED ON COMMITTEE PRESENTATION (6.1). |
| MEISLER RE | 12/04/05 | 1.50 | CONTINUED TO REVIEW AND COMMENT ON COMMITTEE PRESENTATION (1.5). |
| MEISLER RE | 12/05/05 | 5.20 | REVIEWED AND REVISED COMMITTEE PRESENTATION PER COMMENTS FROM DTM (5.0); TELECONFERENCE WITH N. BUBNOVICH RE COMMITTEE PRESENTATION (0.2). |
| MEISLER RE | 12/06/05 | 3.50 | TELECONFERENCE WITH F. KUPLICKI RE BENEFIT MATTERS AND THE UCC PRESENTATION (0.5); TELECONFERENCE WITH R. VALDEZ RE PRESENTATION (0.2); TELECONFERENCE WITH B. EICHENLAUB RE UCC PRESENTATION (0.1); CONTINUED TO REVIEW AND REVISE SAME (1.8); REVIEWED BUSINESS PLAN (0.5); TELECONFERENCE WITH J. SHEEHAN RE PRESENTATION (0.1); ATTENTION TO SAME (0.3). |
| MEISLER RE | 12/08/05 | 4.00 | ATTENDED COMMITTEE DINNER (2.5); CONFERENCE WITH R. VALDEZ AND E. SLASINSKY RE UCC MEETING (1.0); CONTINUED PRESENTATION FOR SAME (0.5). |
| MEISLER RE | 12/09/05 | 4.90 | CONTINUED ASSISTANCE RE UCC MEETING (1.1); PARTICIPATED IN UCC MEETING (3.8). |
| MEISLER RE | 12/16/05 | 0.30 | REVIEW LAW DEBENTURE'S SECOND REQUEST TO US TRUSTEE TO JOIN UCC (0.3). |
| MEISLER RE | 12/19/05 | 0.50 | REVIEWED UCC LETTER RE DOCUMENT REQUEST (0.3); DRAFTED INTERNAL CORRESPONDENCE RE SAME (0.2). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/22/05 | 0.30 | TELECONFERENCE WITH E. RUIZ OF LATHAM RE GENERAL INQUIRIES (0.1); EVALUATE EQUITY COMMITTEE MATTERS (0.2). |
| MEISLER RE | 12/23/05 | 1.00 | REVIEW MOTIONS (1) FILED BY APPALOOSA TO APPOINT AN EQUITY COMMITTEE AND (2) FILED BY LAW DEBENTURE TO BE ADDED TO THE UCC AND RELATED FILINGS (1.0). |
| MEISLER RE | 12/26/05 | 3.90 | REVIEW AND ANALYZE APPALOOSA'S MOTION TO APPOINT TO AN EQUITY COMMITTEE AND EXPEDITED DOCUMENT REQUEST RE SAME (2.9); REVIEWED LAW DEBENTURE'S REQUEST FOR APPOINTMENT TO UCC (1.0). |
| MEISLER RE | 12/27/05 | 1.60 | ANALYSIS OF EQUITY COMMITTEE DOCUMENT REQUEST (0.5); TELECONFERENCES WITH N. MACDONALD RE SAME (0.6); REVIEW OBJECTION (0.5). |
| MEISLER RE | 12/28/05 | 5.10 | REVIEW AND COMMENT ON LETTER RESPONSE TO APPALOOSA'S EXPEDITED DOCUMENT REQUEST (2.8); TELECONFERENCES WITH N. MACDONALD RE SAME (0.4); TELECONFERENCE WITH K. CRAFT RE SAME (0.2); CONTINUED ANALYSIS OF APPALOOSA MOTION TO ESTABLISH AN EQUITY COMMITTEE ANALYSIS OF LAW DEBENTURE'S MOTION TO BE ADDED TO THE UCC (1.5); TELECONFERENCE WITH M. REAL RE UCC INQUIRIES (0.1); TELECONFERENCE WITH J. GUGLIELMO RE UCC REQUESTS (0.1). |
| MEISLER RE | 12/30/05 | 1.60 | REVIEW AND COMMENT ON OBJECTION TO LAW DEBENTURE'S MOTION TO BE ADDED TO THE UCC (1.6). |
| | | **40.30** | |
| REESE RG | 12/03/05 | 2.50 | REVIEW AND REVISE MATERIALS FOR UCC PRESENTATION (2.5). |
| | | **2.50** | |
| STUART NL | 12/23/05 | 1.60 | BEGIN REVIEW OF MOTION BY LAW DEBENTURE FOR ADDITION TO CREDITORS' COMMITTEE (1.6). |
| STUART NL | 12/28/05 | 9.30 | DRAFT OBJECTION TO LAW DEBENTURE MOTION FOR APPOINTMENT TO CREDITORS' COMMITTEE (5.9); REVIEW CASE LAW RE SAME (2.5); REVISE OBJECTION (0.9). |
| STUART NL | 12/29/05 | 5.40 | CONTINUE TO REVISE LAW DEBENTURES OBJECTION (2.3); CONTINUE TO REVIEW CASE LAW (3.1). |
| STUART NL | 12/30/05 | 7.50 | CONTINUE TO REVISE OBJECTION TO LAW DEBENTURE MOTION (3.5); REVIEW CASE LAW (1.9); REVIEW FILINGS BY U.S. TRUSTEE, CAPRE, AND WILMINGTON TRUST (2.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

23.80

| | | | |
|---|---|---|---|
| TOUSSI S | 12/01/05 | 1.20 | EDIT AND REVISE IN CREDITORS' COMMITTEE PRESENTATION (1.2). |
| TOUSSI S | 12/06/05 | 0.90 | ADDRESS ISSUES RE COMMITTEE PRESENTATION (0.9). |
| TOUSSI S | 12/27/05 | 7.40 | REVIEW APPALOOSA'S MOTION TO APPOINT AN EQUITY COMMITTEE (0.4); RESEARCH CASES LAW RE SAME, INCLUDING TRANSCRIPTS OF HEARINGS BEFORE JUDGES DRAIN, BEATTY, AND GROPPER (2.5); DRAFT AND REVISE OBJECTION TO EQUITY COMMITTEE MOTION (4.5). |
| TOUSSI S | 12/28/05 | 7.20 | REVIEW APPALOOSA PUBLIC FILINGS AND MOTION PAPERS (0.5); REVIEW DELPHI PUBLIC FILINGS RE BALANCE SHEET AND TRADING PRICES OF PUBLIC SECURITIES (0.7); EDIT AND REVISE DRAFT OF OBJECTION TO APPALOOSA MOTION TO APPOINT AN EQUITY COMMITTEE (3.5); FOLLOW UP RESEARCH BASED ON VARIOUS COMMENTS TO OBJECTION, INCORPORATE COMMENTS TO OBJECTION AND REVISE SAME (2.5). |
| TOUSSI S | 12/29/05 | 3.20 | EDIT AND REVISE OBJECTION TO APPALOOSA'S REQUEST FOR AN EQUITY COMMITTEE (3.2). |
| TOUSSI S | 12/30/05 | 2.50 | VARIOUS CONFERENCE CALLS RE LAW DEBENTURE OBJECTION AND FINALIZING SAME (2.5). |
| | | 22.40 | |
| ZALTZMAN H* | 12/27/05 | 2.50 | BEGIN RESEARCH ON CASE LAW RE UCC "ADEQUATE REPRESENTATION" IN PREPARATION FOR RESPONSE TO LAW DEBENTURE'S MOTION TO COMPELL INCLUSION IN THE UCC (2.5). |
| ZALTZMAN H* | 12/28/05 | 3.00 | CONTINUE RESEARCH AND PREPARE RESEARCH LOG RE ADEQUATE REPRESENTATION CASE LAW (3.0). |
| | | 5.50 | |
| Total Associate/Law Clerk | | 153.00 | |
| DEMMA J | 12/01/05 | 1.80 | PREPARE MATERIALS RE FINAL FINANCIAL ADVISORS PRESENTATIONS (1.8). |
| | | 1.80 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 12/07/05 | 1.00 | GENERAL PREPARATION FOR CREDITORS COMMITTEE MEETING (1.0). |
| ZSOLDOS AF | 12/08/05 | 0.50 | CREATE SIGN-IN SHEET OF ATTENDEES FOR CREDITORS COMMITTEE MEETING (0.5). |
| ZSOLDOS AF | 12/27/05 | 0.20 | MOTION PRECEDENT RE EQUITY COMMITTEE (0.2). |
| ZSOLDOS AF | 12/28/05 | 0.60 | PRECEDENT RESEARCH RE EQUITY COMMITTEE FILED BY DEBTORS (0.2); PULL DOCUMENTS FROM DOCKET (0.4). |
| | | 2.30 | |
| **Total Legal Assistant** | | **4.10** | |
| **TOTAL TIME** | | **228.70** | |

\* Law clerks are law school graduates
who are not presently admitted to practice.

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/06
Creditor Meetings/ Statutory Committees                     Bill Number: 1092991

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/08/05 | Marafioti KA | -484.24 |
| Air/Rail Travel - vendor feed | 12/08/05 | Marafioti KA | 1,057.00 |
| Air/Rail Travel - vendor feed | 12/08/05 | Matz TJ | -484.24 |
| Air/Rail Travel - vendor feed | 12/08/05 | Matz TJ | 1,057.00 |
| Air/Rail Travel - vendor feed | 12/09/05 | Marafioti KA | 529.23 |
| Air/Rail Travel - vendor feed | 12/09/05 | Matz TJ | 529.25 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,204.00** |
| In-house Reproduction | 12/19/05 | Copy Center, D | 668.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$668.00** |
| Telephone Expense | 12/27/05 | Telecommunications, D | 1.40 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 4.76 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 7.76 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 1.08 |
| | | **TOTAL TELEPHONE EXPENSE** | **$15.00** |
| Lexis/Nexis | 12/27/05 | Zaltzman H | 60.08 |
| Lexis/Nexis | 12/28/05 | Zaltzman H | 145.92 |
| | | **TOTAL LEXIS/NEXIS** | **$206.00** |
| Reproduction - color | 12/03/05 | Copy Center, D | 160.77 |
| Reproduction - color | 12/04/05 | Copy Center, D | 94.17 |
| Reproduction - color | 12/05/05 | Copy Center, D | 38.06 |
| | | **TOTAL REPRODUCTION - COLOR** | **$293.00** |
| Air/Rail Travel (external) | 12/04/05 | Butler, Jr. J | 204.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$204.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 12/04/05 | Butler, Jr. J | 453.34 |
| Out-of-Town Travel | 12/04/05 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 12/04/05 | Butler, Jr. J | 134.07 |
| Out-of-Town Travel | 12/04/05 | Butler, Jr. J | 53.34 |
| Out-of-Town Travel | 12/08/05 | Marafioti KA | 202.25 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$852.00** |
| Messengers/ Courier | 12/09/05 | Quick Int'l – Ny | 306.63 |
| Messengers/ Courier | 12/09/05 | Straightline Courier | 32.12 |
| Messengers/ Courier | 12/09/05 | Straightline Courier | 32.12 |
| Messengers/ Courier | 12/09/05 | Straightline Courier | 32.12 |
| Messengers/ Courier | 12/09/05 | Straightline Courier | 34.26 |
| Messengers/ Courier | 12/09/05 | Straightline Courier | 32.12 |
| Messengers/ Courier | 12/11/05 | Comet Messenger Service | 18.71 |
| Messengers/ Courier | 12/19/05 | Dist Serv/Mail/Page, D | 30.73 |
| Messengers/ Courier | 12/19/05 | Dist Serv/Mail/Page, D | 21.19 |
| | | **TOTAL MESSENGERS/ COURIER** | **$540.00** |
| Out-of-Town Meals | 12/04/05 | Butler, Jr. J | 12.13 |
| Out-of-Town Meals | 12/04/05 | Butler, Jr. J | 13.38 |
| Out-of-Town Meals | 12/06/05 | Herriott AV | 11.66 |
| Out-of-Town Meals | 12/06/05 | Herriott AV | 4.20 |
| Out-of-Town Meals | 12/07/05 | Herriott AV | 18.32 |
| Out-of-Town Meals | 12/08/05 | Marafioti KA | 15.31 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$75.00** |
| | | **TOTAL MATTER** | **$5,057.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                        Bill Date: 02/28/06
Creditor Meetings/ Statutory Committees                        Bill Number: 1108418

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/02/06 | 1.40 | CONTINUE TO REVISE DISCOVERY OBJECTIONS AND RESPONSE LETTER TO T. LAURIA RE APPALOOSA EQUITY COMMITTEE MOTION (0.4); CONTINUE TO PREPARE FOR JANUARY 4TH MEET AND CONFER IN NEW YORK CITY INCLUDING REVIEW OF OBJECTIONS FILED BY U.S. TRUSTEE, CREDITORS COMMITTEE AND PREPETITION AGENT (0.7); REVIEW OBJECTION FILED BY CREDITORS COMMITTEE TO LAW DEBENTURE MOTION TO AMEND COMPOSITION OF CREDITORS COMMITTEE (0.3). |
| BUTLER, JR. J | 01/03/06 | 0.60 | CONTINUE TO REVIEW DISCOVERY MATTERS RE APPALOOSA EQUITY COMMITTEE MOTION AND EVALUATE NEXT STEPS (0.6). |
| BUTLER, JR. J | 01/04/06 | 1.80 | CONTINUE TO PREPARE FOR JANUARY 5TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE LAW DEBENTURE MOTION TO REVISE UCC COMPOSITION INCLUDING SENIOR MANAGEMENT MEETINGS AND WITNESS PREP IN NEW YORK CITY (1.8). |
| BUTLER, JR. J | 01/05/06 | 1.40 | PREPARE FOR (0.4) AND ATTEND (1.0) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE LAW DEBENTURE MOTION TO REVISE UCC COMPOSITION. |
| BUTLER, JR. J | 01/07/06 | 0.60 | DRAFT MATERIALS AND EMAIL FOR B. ROSENBERG RE COMMITTEE CONFIDENTIALITY MATTERS (0.6). |
| BUTLER, JR. J | 01/08/06 | 0.60 | EMAIL FROM R. ROSENBERG AND FOLLOW-UP ON COMMITTEE CONFIDENTIALITY MATTERS (0.2); REVIEW MESIROW FINANCIAL DUE DILIGENCE REQUESTS INCLUDING EMAIL FROM R. EISENBERG AT FTI (0.4). |
| BUTLER, JR. J | 01/13/06 | 1.00 | PREPARE FOR AND ATTEND (1.0) MEET AND CONFER WITH R. ROSENBERG, L. LATTIG, J. SHEEHAN, S. CORCORAN, R. EISENBERG AND OTHERS RE DEBTORS/UCC INFORMATION SHARING PROTOCOL. |
| BUTLER, JR. J | 01/19/06 | 2.20 | TELECONFERENCE WITH R. ROSENBERG RE COMMITTEE MATTERS AND JANUARY 24TH ADVISORS MEETING IN NEW YORK CITY (0.4); PREPARE FOR (0.3) AND PARTICIPATE IN (1.3) MEET AND CONFER WITH WHITE & CASE RE APPALOOSA EQUITY MOTION DISCOVERY MATTERS; FOLLOW-UP ON SAME (0.2). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 01/20/06 | 0.60 | TELECONFERENCE WITH R. ROSENBERG RE COMMITTEE EX-OFFICIOS AND JANUARY 24TH ADVISORS MEETING IN NEW YORK CITY (0.6). |
| BUTLER, JR. J | 01/22/06 | 0.70 | REVIEW JANUARY 21ST MEET AND CONFER LETTER RE APPALOOSA AND NEXT STEPS (0.3); REVIEW STATUS OF EQUITY COMMITTEE MOTION DISCOVERY (0.4). |
| BUTLER, JR. J | 01/24/06 | 7.60 | PREPARE FOR (1.2) AND ATTEND (3.3) UPDATE MEETING WITH DELPHI AND CREDITORS' COMMITTEE'S PROFESSIONALS AT LATHAM IN NEW YORK CITY; ATTEND POST-BRIEFING MEETING WITH FTI AND ROTHSCHILD REPRESENTATIVE'S (0.8); ATTEND DINNER MEETING WITH R. ROSENBERG IN NEW YORK CITY (2.3). |
| BUTLER, JR. J | 01/28/06 | 0.30 | REVIEW DRAFT OF UCC INFORMATION SHARING PROTOCOL FROM FTI (0.3). |
| BUTLER, JR. J | 01/29/06 | 0.90 | REVIEW APPALOOSA REQUEST FOR CONTINUANCE OF EQUITY COMMITTEE HEARING (0.2); BEGIN TO REVIEW PRESENTATION MATERIALS FOR FEBRUARY 2ND UCC MEETING (0.9). |
| BUTLER, JR. J | 01/30/06 | 1.90 | CONTINUE TO PREPARE FOR FEBRUARY 2ND UCC MEETING WITH SENIOR MANAGEMENT AT COMPANY IN TROY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.9). |
| BUTLER, JR. J | 01/31/06 | 1.60 | CONTINUE TO PREPARE FOR FEBRUARY 2ND UCC MEETING WITH SENIOR MANAGEMENT AT COMPANY IN TROY INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.6). |
| | | 23.20 | |
| COCHRAN EL | 01/26/06 | 2.80 | REVIEW AND REVISED PRESENTATION FOR UCC MEETING (2.8). |
| COCHRAN EL | 01/27/06 | 1.10 | PREPARED REVISED PRESENTATION FOR UCC PRESENTATION (1.1). |
| | | 3.90 | |
| MARAFIOTI KA | 01/04/06 | 1.30 | MEETING WITH J. SHEEHAN, S. CORCORAN, R. EISENBERG RE COMMITTEE REQUESTS (0.8); CORRESPONDENCE TO ROSENBERG RE GM SPINOFF (0.5). |
| MARAFIOTI KA | 01/13/06 | 0.70 | ATTEND MEET-&-CONFER WITH CREDITORS COMMITTEE RE INFORMATION SHARING (0.7). |
| MARAFIOTI KA | 01/23/06 | 0.10 | REVIEW CORRESPONDENCE FROM COMMITTEE (0.1). |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/24/06 | 5.00 | MEETING WITH LATHAM, MESIROW, JEFFERIES, ROTHSCHILD, FTI RE PENDING AND UPCOMING MATTERS (2.5); FOLLOWUP MEETING WITH ROTHSCHILD AND FTI (0.8); FOLLOWUP MEETING WITH FTI (0.7); DEVELOP STRATEGY RE COMMITTEE ISSUES (1.0). |
| MARAFIOTI KA | 01/26/06 | 0.40 | MESSAGE FROM LEONHARD RE 341 MEETING AND GATHER DOCUMENTS FOR SAME (0.3); CORRESPONDENCE TO LEONHARD (0.1). |
| MARAFIOTI KA | 01/27/06 | 0.20 | PREPARE FOR 341 MEETING (0.2). |
| MARAFIOTI KA | 01/31/06 | 0.20 | PREPARED FOR 341 MEETING (0.2). |
| | | 7.90 | |
| SPRINGER DE | 01/07/06 | 0.80 | REVIEW EQUITY COMMITTEE APPOINTMENT MOTION AND RELATED ARTICLE (0.8). |
| SPRINGER DE | 01/17/06 | 1.00 | REVIEW APPALOOSA MOTION AND DISCOVERY (1.0). |
| SPRINGER DE | 01/19/06 | 1.30 | PREPARATION FOR AND CONDUCT TELEPHONE MEET AND CONFER WITH APPALOOSA RE DISCOVERY OVER MOTION TO APPOINT EQUITY COMMITTEE (1.3). |
| SPRINGER DE | 01/20/06 | 5.00 | REVISE PROTECTIVE ORDER RE DISCOVERY ON APPALOOSA MOTION FOR APPOINTMENT OF AN EQUITY COMMITTEE (0.8); REVIEW CASE AUTHORITY OF MOTION FOR APPOINTMENT OF EQUITY COMMITTEE (1.7); DRAFT DISCOVERY TO APPALOOSA (2.5). |
| SPRINGER DE | 01/21/06 | 0.70 | REVIEW AND REVISE LETTER TO APPALOOSA COUNSEL RE MEET AND CONFER ISSUES (0.7). |
| SPRINGER DE | 01/23/06 | 0.20 | DRAFT CORRESPONDENCE RE APPALOOSA MOTION (0.2). |
| SPRINGER DE | 01/24/06 | 5.30 | TELECONFERENCE WITH R. ARAGON RE APPALOOSA MOTION FOR EQUITY COMMITTEE (0.3); PREPARATION FOR AND CONDUCT TELECONFERENCE WITH WORKING GROUP ON APPALOOSA MOTION FOR AN EQUITY COMMITTEE (0.6); PREPARATION FOR AND CONDUCT CONFERENCE WITH UCC COUNSEL AND PROFESSIONALS (3.2); CONFERENCE WITH J. BUTLER, W. SHAW, ET AL., RE APPALOOSA MOTION (0.5); CONFERENCE WITH J. BUTLER, K. MARAFIOTI RE LEAD PLAINTIFF MOTION TO COMPEL (0.7). |
| SPRINGER DE | 01/27/06 | 1.00 | PREPARATION FOR AND CONDUCT MEET AND CONFER WITH APPALOOSA'S COUNSEL (1.0). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| SPRINGER DE | 01/30/06 | 0.50 | REVISE AND FINALIZE APPALOOSA PROTECTIVE ORDER (0.5). |
| | | 15.80 | |
| **Total Partner** | | **50.80** | |
| MATZ TJ | 01/03/06 | 0.40 | TELECONFERENCES WITH R. TRUST RE APPALOOSA EQUITY COMMITTEE MOTION (0.2); TELECONFERENCE WITH B. CECCOTTI RE APPALOOSA EQUITY COMMITTEE MOTION (0.2). |
| MATZ TJ | 01/19/06 | 0.10 | REVIEWING CORRESPONDENCE RE COMMITTEE COMPOSITION (0.1). |
| MATZ TJ | 01/24/06 | 0.40 | WORK ON MATTERS RE RESPONSE TO APPALOOSA EQUITY COMMITTEE MOTION (0.4). |
| MATZ TJ | 01/26/06 | 0.50 | WORK ON U.S. TRUSTEE INFORMATION REQUEST RE 341 MEETING (0.5). |
| MATZ TJ | 01/27/06 | 0.70 | TELECONFERENCES WITH U.S. TRUST RE MATERIALS FOR 341 MEETING (0.3); FOLLOW UP WORK RE SAME (0.4). |
| MATZ TJ | 01/30/06 | 1.30 | TELECONFERENCE TO CHAMBERS RE APPALOOSA STIPULATION AND PROTECTIVE ORDER (0.1); FOLLOW UP WORK RE SAME (0.1); CORRESPONDENCE WITH R. TRUST RE EQUITY MOTION ADJOURNMENT (0.1); WORK ON DOCUMENT REQUEST FROM CREDITORS' COMMITTEE (0.3); REVIEW AND COMMENT ON MATERIAL FOR 341 MEETING (0.6); TELECONFERENCE WITH U.S. TRUSTEE RE SAME (0.1). |
| MATZ TJ | 01/31/06 | 2.40 | FOLLOW UP WORK RE MATERIALS AND PREPARATION FOR 341 MEETING (0.4); TELECONFERENCES WITH U.S. TRUSTEE RE VARIOUS MATTERS PERTAINING TO THE 341 MEETING (0.3); CONTINUING PREPARATION RE SAME (0.5); TELECONFERENCE WITH LATHAM RE UCC MEETING ON FEB. 2 (0.2); FOLLOW UP WORK RE SAME (0.4); CONTINUING PREPARATION FOR UCC MEETING (0.6). |
| | | 5.80 | |
| **Total Counsel** | | **5.80** | |
| DE ELIZALDE D | 01/29/06 | 1.20 | ANALYSIS OF PAYMENT TO PROFESSIONALS TO DRAFT PRESENTATION FOR COMMITTEE MEETING (1.2). |
| DE ELIZALDE D | 01/30/06 | 4.90 | DRAFTED PRESENTATION MATERIALS RE PAYMENT OF PROFESSIONAL FEES (4.9). |
| DE ELIZALDE D | 01/31/06 | 1.20 | REVIEWED AND REVISED PRESENTATION RE PAYMENT OF PROFESSIONAL FEES (1.2). |
| | | 7.30 | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| GIBSON ML | 01/03/06 | 1.30 | MULTIPLE TELECONFERENCES AND PREPARATIONS RE DELIVERY OF PREPARATION DOCUMENTS TO CREDITOR COMMITTEE (1.3). |
| | | **1.30** | |
| GUZZARDO J | 01/29/06 | 0.50 | DOCUMENT REVIEW FOR EQUITY COMMITTEE MOTION (0.5). |
| GUZZARDO J | 01/30/06 | 5.40 | EQUITY COMMITTEE MOTION AND REVIEW AND DISCOVERY ADMINISTRATION (5.4). |
| GUZZARDO J | 01/31/06 | 2.00 | DOCUMENT REVIEW AND DISCOVERY ADMINISTRATION FOR EQUITY COMMITTEE DISCOVERY (2.0). |
| | | **7.90** | |
| HERRIOTT AV | 01/20/06 | 0.90 | OUTLINE FOURTH UNSECURED CREDITORS COMMITTEE PRESENTATION AND BEGIN DRAFT (0.9). |
| HERRIOTT AV | 01/23/06 | 3.20 | BEGIN DRAFTING PRESENTATION FOR SECTION 341 MEETING OF CREDITORS (1.9); CONTINUE DRAFTING OF FOURTH UNSECURED CREDITORS COMMITTEE PRESENTATION (1.3). |
| HERRIOTT AV | 01/24/06 | 5.70 | CONTINUE DRAFTING OF 341 PRESENTATION FOR MEETING OF CREDITORS (2.9); CONTINUE DRAFTING AND REVISIONS TO FOURTH CREDITORS COMMITTEE PRESENTATION (2.8). |
| HERRIOTT AV | 01/25/06 | 11.30 | REVIEW AND REVISE FOURTH UCC PRESENTATION (5.1); REVIEW AND REVISE 341 MEETING PRESENTATION (6.2). |
| HERRIOTT AV | 01/26/06 | 4.20 | REVIEW AND REVISE FOURTH UCC PRESENTATION (1.8); REVIEW AND REVISE 341 PRESENTATION (0.2); BEGIN REVIEWING AND GATHERING RESPONSIVE DOCUMENTS TO APPALOOSA'S DOCUMENT REQUEST (2.2). |
| HERRIOTT AV | 01/27/06 | 7.20 | REVIEW AND REVISE FOURTH UNSECURED CREDITORS COMMITTEE PRESENTATION (3.6); REVIEW AND REVISE 341 MEETING PRESENTATION (1.2); GATHER, REVIEW MATERIALS AND EVALUATE FOR RESPONSIVENESS TO APPALOOSA DOCUMENT REQUEST (2.4). |
| HERRIOTT AV | 01/28/06 | 0.60 | REVIEW AND REVISE 4TH UCC PRESENTATION (0.6). |
| HERRIOTT AV | 01/29/06 | 4.40 | REVIEW AND REVISE FOURTH UNSECURED CREDITORS COMMITTEE PRESENTATION (4.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 01/30/06 | 5.80 | CONTINUE REVIEW OF AND REVISIONS TO FOURTH UNSECURED CREDITORS COMMITTEE PRESENTATION (3.1); CONFERENCE WITH B. EICHENLAUB (0.5), B. SAX (0.2) RE SAME; CONTINUE REVIEW OF AND REVISIONS TO 341 PRESENTATION (1.3); REVIEW MATERIALS TO PRODUCE TO APPALOOSA AND EVALUATE FOR RESPONSIVENESS (0.5); CONFERENCE WITH C. MCWEE RE SAME (0.2). |
| HERRIOTT AV | 01/31/06 | 8.70 | REVIEW AND REVISE FOURTH UNSECURED CREDITORS COMMITTEE PRESENTATION FOR BOARD OF DIRECTORS REVIEW (7.1); CONFERENCE WITH R. FLETEMEYER (0.2) AND B. SAX (0.2) RE SAME; REVIEW AND REVISE 341 PRESENTATION FOR BOARD OF DIRECTORS REVIEW (0.2); REVIEW MATERIALS IN RESPONSE TO APPALOOSA DOCUMENT REQUEST AND EVALUATE FOR RESPONSIVENESS (1.0). |
| | | **52.00** | |
| MACDONALD N | 01/23/06 | 0.40 | REVIEW DOCUMENTS AND DISCOVERY REQUESTS RELATED TO PETITIONER'S MOTION FOR ESTABLISHMENT OF EQUITY COMMITTEE (0.4). |
| MACDONALD N | 01/24/06 | 0.60 | TELECONFERENCE WITH CO-COUNSEL RELATED TO PETITIONER'S MOTION FOR ESTABLISHMENT OF EQUITY COMMITTEE (0.6). |
| MACDONALD N | 01/26/06 | 1.20 | TELECONFERENCE AND STATUS REPORT ABOUT PROPOSED EQUITY COMMITTEE DOCUMENT REQUESTS AND PRODUCTION IN RESPONSE TO SAME, ISSUES RELATED TO SAME (1.2). |
| MACDONALD N | 01/27/06 | 1.70 | REVIEW DOCUMENTS IN PREPARATION FOR TELECONFERENCE WITH OPPOSING COUNSEL RE MATTERS RELATED TO EQUITY COMMITTEE-RELATED DISCOVERY REQUESTS, TELECONFERENCE, AND POST-CONFERENCE STRATEGY AND STATUS MEETING RE SAME (1.7). |
| MACDONALD N | 01/30/06 | 3.40 | CONTINUE REVIEW OF NEWLY-PRODUCED EQUITY-RELATED DOCUMENTS, MARK FOR PROPOSED REDACTION (3.4). |
| MACDONALD N | 01/31/06 | 1.30 | CONTINUE REVIEW OF NEWLY-PRODUCED EQUITY-RELATED DOCUMENTS, MARK FOR PROPOSED REDACTION (1.3). |
| | | **8.60** | |
| MEISLER RE | 01/02/06 | 0.90 | REVIEWED DEBTORS' OBJECTION AGAINST LAW DEBENTURE'S MOTION TO BE APPOINTED TO THE COMMITTEE (0.3) AND PREPARED FOR HEARING RE SAME (0.6). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/03/06 | 0.80 | REVIEW DOCUMENT REQUEST FROM COMMITTEE (0.5); REVIEW EQUITY COMMITTEE MOTION (0.3). |
| MEISLER RE | 01/19/06 | 1.90 | PREPARED FOR MEET AND CONFER WITH APPALOOSA (0.6); PARTICIPATED ON MEET AND CONFER WITH COUNSEL TO APPALOOSA AND B. ROSENBERG (1.3). |
| MEISLER RE | 01/20/06 | 2.20 | DRAFTED LETTER MEMORIALIZING MEET AND CONFER WITH APPALOOSA (2.2). |
| MEISLER RE | 01/23/06 | 2.30 | WORKED ON APPALOOSA DOCUMENT REQUEST (1.8); BEGAN WORKING ON UCC PRESENTATION (0.4); TELECONFERENCE WITH M. REAL OF LATHAM RE STATUS OF CERTAIN MATTERS FOR FEBRUARY 9 HEARING (0.1). |
| MEISLER RE | 01/24/06 | 3.70 | CONTINUED WORKING ON PRESENTATION FOR FEB 2 UCC MEETING (1.0); TELECONFERENCE WITH S. CORCORAN RE APPALOOSA DOCUMENT REQUEST AND STRATEGY (0.4); CONTINUED WORKING ON APPALOOSA DISCOVERY REQUEST (1.2); REVIEWED APPALOOSA RESPONSE TO D. SPRINGER'S JANUARY 21 LETTER (0.3); TELECONFERENCE WITH S. CORCORAN RE DOCUMENT PRODUCTION (0.3); TELECONFERENCE WITH B. SHAW RE SAME (0.2); DRAFTED CORRESPONDENCE TO J. SHEEHAN, L. MARION, M. LOEB AND B. SAX RE APPALOOSA DOCUMENT PRODUCTION (0.3). |
| MEISLER RE | 01/25/06 | 8.60 | REVIEWED AND COMMENTED ON PRESENTATION RE 341 MEETING (2.1); CONFERENCE WITH B. SAX RE APPALOOSA DOCUMENT REQUEST (0.4); TELECONFERENCE WITH S. GALES RE SAME (0.2); CONFERENCE WITH J. SHEEHAN RE SAME (0.5); CONTINUED WORKING ON DOCUMENT PRODUCTION RE APPALOOSA (1.8); DRAFTED INTERNAL COMMUNICATION RE APPALOOSA DOCUMENT PRODUCTION (0.5); CONFERENCE WITH E. ARBITTER RE UCC PRESENTATION (0.2); REVIEWED SAME (2.9). |
| MEISLER RE | 01/26/06 | 7.90 | CONTINUED WORKING ON APPALOOSA DOCUMENT PRODUCTION (6.3); CONFERENCE WITH A. SEGUIN RE APPALOOSA (1.1); CONFERENCE WITH M. LOEB RE SAME (0.3); DRAFTED TRACKING NOTES RE SAME (0.2). |
| MEISLER RE | 01/27/06 | 2.40 | REVIEWED PRESENTATION RE FEB 2 UCC MEETING (1.0); ATTENTION TO 341 SLIDES (0.6); CONTINUED WORKING ON DOCUMENT PRODUCTION RE APPALOOSA (0.5); PARTICIPATED ON TELECONFERENCE WITH APPALOOSA AND B. ROSENBERG RE SAME (0.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| MEISLER RE | 01/29/06 | 2.20 | WORKED ON UCC PRESENTATION (1.7); ATTENTION TO 341 PRESENTATION (0.5). |
| MEISLER RE | 01/30/06 | 1.30 | CONTINUED TO REVIEW AND COMMENT ON UCC PRESENTATION (1.3). |
| MEISLER RE | 01/31/06 | 4.00 | CONTINUED WORKING ON APPALOOSA DOCUMENT REQUEST (2.4); CONTINUED TO REVIEW AND REVISE UCC PRESENTATION (1.2) AND 341 PRESENTATION (0.4). |
| | | **38.20** | |
| REESE RG | 01/25/06 | 0.70 | REVIEW AND RESPOND TO ISSUES RE CREDITORS' COMMITTEE PRESENTATION (0.7). |
| REESE RG | 01/30/06 | 0.80 | REVIEW AND REVISE PRESENTATION FOR 341 MEETING (0.8). |
| | | **1.50** | |
| STUART NL | 01/03/06 | 0.30 | REVIEW CC OBJECTION TO LAW DEBENTURE MOTION (0.3). |
| STUART NL | 01/04/06 | 0.50 | REVISE LAW DEBENTURE SCRIPT (0.1); REVIEW MOTION OF UAW FOR APPOINTMENT TO CREDITORS' COMMITTEE (0.4). |
| STUART NL | 01/06/06 | 1.30 | REVIEW HEARING TRANSCRIPT RE LAW DEBENTURES ARGUMENT (0.9); REVIEW UAW MOTION (0.4). |
| STUART NL | 01/11/06 | 2.40 | REVIEW TRANSCRIPT RE COURT'S REVIEW OF UCC APPOINTMENT (0.5); BEGIN RESEARCHING APPOINTMENT OF UNIONS TO UCC (1.9). |
| STUART NL | 01/12/06 | 3.50 | CONDUCT WESTLAW RESEARCH RE UNION APPOINTMENTS TO THE UNSECURED CREDITORS' COMMITTEE (2.4); BEGIN REVIEW OF CASES RE SAME (1.1). |
| STUART NL | 01/13/06 | 6.20 | CONTINUE TO RESEARCH RE UNION APPOINTMENT TO UCC (2.9); REVIEW CASES AND BEGIN TO COMPILE SURVEY OF SAME (3.3). |
| STUART NL | 01/16/06 | 7.80 | CONTINUE RESEARCH RE APPOINTMENT OF UNIONS TO CREDITORS' COMMITTEE (3.5); CONTINUE DIGEST OF RELEVANT CASE LAW (2.8); BEGIN DRAFTING STATEMENT IN SUPPORT OF UNION'S APPOINTMENT (1.5). |
| STUART NL | 01/17/06 | 5.70 | CONTINUE TO DRAFT STATEMENT IN SUPPORT OF UAW'S APPOINTMENT TO CREDITORS' COMMITTEE (3.9); REVISE CASE LAW CITED IN STATEMENT (1.1); REVISE STATEMENT (0.7). |
| | | **27.70** | |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 01/03/06 | 2.00 | REVIEW FILINGS RE APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE, ADDRESS ISSUES RE SAME (1.5); ADDRESS ISSUES RE LAW DEBENTURES MOTION TO JOIN CREDITORS' COMMITTEE AND ADDRESS ISSUES RE SAME (0.5). |
| TOUSSI S | 01/04/06 | 0.90 | ADDRESS ISSUES RE APPALOOSA EQUITY COMMITTEE MOTION (0.5); REVIEW GM RESPONSE TO MOTION AND FOLLOWUP ISSUES RE SAME RE DIRECTOR COMPOSITION (0.4). |
| TOUSSI S | 01/05/06 | 0.30 | ADDRESS ISSUES RE EQUITY COMMITTEE MOTION (0.3). |
| TOUSSI S | 01/11/06 | 0.70 | REVIEW INFORMATION BLOCKING PROCEDURES MOTION FILED BY US TRUSTEE IN NORTHWEST AND DELTA BANKRUPTCY CASES (0.7). |
| TOUSSI S | 01/18/06 | 1.20 | DRAFT AND REVISE PRESENTATION RE EQUITY COMMITTEE (1.2). |
| TOUSSI S | 01/19/06 | 0.30 | UPDATE EQUITY MOTION INFORMATION FOR PRESENTATION (0.3). |
| TOUSSI S | 01/20/06 | 2.10 | ADDRESS ISSUES RE APPALOOSA MOTION FOR EQUITY COMMITTEE (0.7); REVIEW DRAFT DISCOVERY RESPONSE, ADDRESS ISSUES RE SAME (0.6); REVIEW CORRESPONDENCE, RESPOND TO SAME (0.4); REVIEW MOTIONS FILED BY VARIOUS PARTIES RE SAME (0.4). |
| TOUSSI S | 01/23/06 | 2.90 | PREPARE FOR MEETING RE EQUITY COMMITTEE MOTION, INCLUDING REVIEWING TRANSCRIPTS AND EQUITY COMMITTEE MOTIONS IN RELATED CASES (1.5); REVIEW DISCOVERY REQUESTS AND PROTECTIVE ORDER RE SAME (0.6); PREPARE AND RESPOND TO VARIOUS CORRESPONDENCE RE DISCOVERY ON EQUITY COMMITTEE MOTION (0.8). |
| TOUSSI S | 01/24/06 | 1.00 | REVIEW TRANSCRIPTS FROM VARIOUS CASES INVOLVING REQUESTS FOR EQUITY COMMITTEE (1.0). |
| TOUSSI S | 01/26/06 | 1.90 | EDIT AND REVISE CREDITORS' COMMITTEE PRESENTATION (1.1); ADDRESS ISSUES RE EQUITY COMMITTEE MOTION (0.8). |
| TOUSSI S | 01/30/06 | 2.70 | REVIEW TRANSCRIPTS FROM VARIOUS EQUITY COMMITTEE HEARINGS IN SDNY (2.2); ADDRESS ISSUES RE APPALOOSA EQUITY COMMITTEE MOTION (0.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 01/31/06 | 2.10 | ADDRESS ISSUES RE APPALOOSA MOTION TO APPOINT EQUITY COMMITTEE, INCLUDING REVIEWING PRESENTATIONS RE LIQUIDITY POSITION OF COMPANY DURING 2/3 QUARTER OF 2005 (2.1). |
| | | 18.10 | |
| **Total Associate** | | **162.60** | |
| SALAZAR AG | 01/25/06 | 3.10 | PREPARE AND DISTRIBUTE TO PARTNERS ALL DOCUMENTS NEEDED FOR COMMITTEE AND US TRUSTEE MEETINGS (3.1). |
| | | **3.10** | |
| ZSOLDOS AF | 01/24/06 | 0.60 | CHECK MIRANT DOCKET FOR ALL EQUITY COMMITTEE RELATED DOCUMENTS (0.6). |
| ZSOLDOS AF | 01/31/06 | 3.10 | COORDINATE CREDITORS' COMMITTEE MEETING (3.1). |
| | | **3.70** | |
| **Total Legal Assistant** | | **6.80** | |
| **TOTAL TIME** | | **226.00** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/06
Creditor Meetings/ Statutory Committees                     Bill Number: 1108418

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/24/06 | Meisler RE | 284.00 |
| Air/Rail Travel - vendor feed | 01/25/06 | Meisler RE | 284.00 |
| Air/Rail Travel - vendor feed | 01/27/06 | Meisler RE | 389.59 |
| Air/Rail Travel - vendor feed | 01/27/06 | Meisler RE | -389.59 |
| Air/Rail Travel - vendor feed | 01/27/06 | Meisler RE | 284.00 |
| Air/Rail Travel - vendor feed | 01/30/06 | Meisler RE | 284.00 |
| Air/Rail Travel - vendor feed | 01/30/06 | Meisler RE | 165.24 |
| Air/Rail Travel - vendor feed | 01/30/06 | Meisler RE | -165.24 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,136.00** |
| In-house Reproduction | 01/03/06 | Copy Center, D | 1.21 |
| In-house Reproduction | 01/06/06 | Copy Center, D | 7.24 |
| In-house Reproduction | 01/27/06 | Copy Center, D | 12.26 |
| In-house Reproduction | 01/31/06 | Copy Center, D | 76.29 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$97.00** |
| Telephone Expense | 01/27/06 | Telecommunications, D | 2.64 |
| Telephone Expense | 01/27/06 | Telecommunications, D | 3.26 |
| Telephone Expense | 01/27/06 | Telecommunications, D | 0.10 |
| | | **TOTAL TELEPHONE EXPENSE** | **$6.00** |
| Westlaw | 01/03/06 | Stuart NL | 116.15 |
| Westlaw | 01/12/06 | Stuart NL | 339.40 |
| Westlaw | 01/13/06 | Stuart NL | 57.56 |
| Westlaw | 01/16/06 | Stuart NL | 82.77 |
| Westlaw | 01/17/06 | Stuart NL | 56.12 |
| | | **TOTAL WESTLAW** | **$652.00** |
| Reproduction - color | 01/31/06 | Copy Center, D | 65.50 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 01/31/06 | Copy Center, D | 36.50 |
| | | **TOTAL REPRODUCTION - COLOR** | **$102.00** |
| Air/Rail Travel (external) | 01/03/06 | Butler, Jr. J | 86.33 |
| Air/Rail Travel (external) | 01/24/06 | Butler, Jr. J | 245.67 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$332.00** |
| Out-of-Town Travel | 01/03/06 | Butler, Jr. J | 16.00 |
| Out-of-Town Travel | 01/03/06 | Butler, Jr. J | 297.71 |
| Out-of-Town Travel | 01/03/06 | Butler, Jr. J | 42.66 |
| Out-of-Town Travel | 01/03/06 | Butler, Jr. J | 12.67 |
| Out-of-Town Travel | 01/24/06 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 01/24/06 | Butler, Jr. J | 32.00 |
| Out-of-Town Travel | 01/24/06 | Butler, Jr. J | 457.49 |
| Out-of-Town Travel | 01/24/06 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 01/27/06 | Meisler RE | 575.16 |
| Out-of-Town Travel | 01/27/06 | Meisler RE | 39.99 |
| Out-of-Town Travel | 01/27/06 | Meisler RE | 261.82 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,755.00** |
| Messengers/ Courier | 01/06/06 | Dist Serv/Mail/Page, D | 42.31 |
| Messengers/ Courier | 01/19/06 | Dist Serv/Mail/Page, D | 21.46 |
| Messengers/ Courier | 01/25/06 | Dist Serv/Mail/Page, D | 17.84 |
| Messengers/ Courier | 01/25/06 | Dist Serv/Mail/Page, D | 19.80 |
| Messengers/ Courier | 01/29/06 | Arrow Messenger Svc | 24.59 |
| Messengers/ Courier | 01/29/06 | Arrow Messenger Svc | 24.59 |
| Messengers/ Courier | 01/30/06 | Dist Serv/Mail/Page, D | 16.53 |
| Messengers/ Courier | 01/31/06 | Dist Serv/Mail/Page, D | 230.88 |
| | | **TOTAL MESSENGERS/ COURIER** | **$398.00** |
| Out-of-Town Meals | 01/03/06 | Butler, Jr. J | 9.69 |
| Out-of-Town Meals | 01/24/06 | Butler, Jr. J | 8.51 |
| Out-of-Town Meals | 01/25/06 | Meisler RE | 114.53 |
| Out-of-Town Meals | 01/25/06 | Meisler RE | 5.94 |
| Out-of-Town Meals | 01/26/06 | Meisler RE | 45.08 |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 01/26/06 | Meisler RE | 20.25 |
| Out-of-Town Meals | 01/27/06 | Meisler RE | 2.32 |
| Out-of-Town Meals | 01/27/06 | Meisler RE | 15.00 |
| Out-of-Town Meals | 01/27/06 | Meisler RE | 9.60 |
| Out-of-Town Meals | 01/27/06 | Meisler RE | 4.08 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$235.00** |
| Wireless - Mobile/Cellular/Pager | 12/09/05 | Meisler RE | 99.67 |
| Wireless - Mobile/Cellular/Pager | 01/09/06 | Meisler RE | 60.33 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$160.00** |
| | | **TOTAL MATTER** | **$4,873.00** |

B43F