SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

     - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------- x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

------------------------------- x

EXHIBIT D-10
GLOBAL SUBSIDIARIES (NON-US)
534.6 HOURS

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                          Bill Date: 12/30/05
Global Subsidiaries (Non-US)                                     Bill Number: 1091378

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/04/05 | 0.20 | TELECONFERENCE WITH S. CORCORAN (0.2) RE POTENTIAL ACQUISTION AND NEXT STEPS. |
| BUTLER, JR. J | 11/05/05 | 0.40 | TELECONFERENCES TO/WITH S. COCORAN (0.1, 0.3) RE POTENTIAL ACQUISITION AND NEXT STEPS. |
| BUTLER, JR. J | 11/13/05 | 0.30 | REVIEW AND EVALUATE AUSTRIAN RESTRUCTURING MATTER (0.3). |
| BUTLER, JR. J | 11/23/05 | 0.40 | REVIEW AND EVALUATE ONDAS MATTER (0.2); EMAILS TO M. MCGUIRE AND S. CORCORAN RE SAME (0.2). |
| BUTLER, JR. J | 11/28/05 | 0.30 | EMAILS FROM/TO M. MCGUIRE AND OTHERS AT COMPANY RE ONDAS TRANSACTION (0.3). |
| BUTLER, JR. J | 11/29/05 | 0.20 | REVIEW EMAILS RE MALAYSIA STOCK TRANSFER (0.2). |
| BUTLER, JR. J | 11/30/05 | 0.40 | REVIEW EMAIL FROM M. SOMMERSTEIN RE PBGC CONCERNS ON AUSTRIAN INTERCOMPANY TRANSACTIONS AND FOLLOW-UP ON SAME AT COMPANY IN TROY (0.3); EMAIL FROM/TO M. MCGUIRE RE SAME (0.1). |
| | | **2.20** | |
| COCHRAN EL | 10/10/05 | 1.40 | REVIEW AUTHORITY ISSUES RE MAJORITY-OWNED SUBSIDIARIES (1.4). |
| COCHRAN EL | 11/29/05 | 1.30 | REVIEW ISSUES RELATING TO TRANSFERS OF FOREIGN JV INTERESTS (1.3). |
| | | **2.70** | |
| HIESTAND NL | 10/08/05 | 1.40 | ATTEND TO GLOBAL COMMUNICATION MATERIALS, INCLUDING PRESS RELEASE, LETTERS, ETC. INTERFACE WITH CLIENT RE TRANSACTIONS (1.4). |
| HIESTAND NL | 10/09/05 | 4.50 | VIDEO CONFERENCE WITH CLIENTS AND ADVISORS TO ADDRESS POST FILING ISSUES, OTHER MATTERS; PREPARATION AND FOLLOW UP RE SAME (3.8); MEETING WITH DELPHI INTERNATIONAL LEGAL AND COMMUNICATION TEAMS RE ISSUES FOR COMING WEEK (0.7). |
| HIESTAND NL | 10/10/05 | 3.60 | MEETINGS WITH VARIOUS CLIENT REPS IN EUROPE RE GLOBAL ISSUES (3.6). |
| HIESTAND NL | 10/11/05 | 2.80 | RESPOND TO NUMEROUS ENQUIRIES AT COMPANY RE CHAPTER 11, INTERNATIONAL ISSUES (2.8). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HIESTAND NL | 10/12/05 | 3.50 | PREPARE FOR AND ATTEND INTERNATIONAL TELECONFERENCE (1.9); FOLLOW UP (0.9); ATTEND STRATEGIC TELECONFERENCE (0.7). |
| HIESTAND NL | 10/13/05 | 3.60 | REVIEW ISSUES RELATING TO JV'S (1.8); SALES AND INVESTMENTS (0.9); OTHER MATTERS (0.9). |
| HIESTAND NL | 10/14/05 | 2.30 | PREPARE AND ATTEND CONFERENCE CALL WITH INTERNATIONAL COUNSEL; FOLLOW UP (1.7); CONFERENCE CALL WITH CLIENT AND ADVISORS (0.6). |
| HIESTAND NL | 10/17/05 | 3.20 | ATTEND TO UK LIVERPOOL ISSUES, INCLUDING PENSION (1.8); FOREIGN SUPPLIES (1.4). |
| HIESTAND NL | 10/18/05 | 2.80 | PREPARE FOR AND ATTEND INTERNATIONAL TELECONFERENCE; FOLLOW UP (2.1); ATTEND TO OTHER MATTERS (0.7). |
| HIESTAND NL | 10/19/05 | 1.90 | MEETING WITH FINANCIAL ADVISER RE GERMANY (0.8); ATTEND TO OTHER MATTERS INCLUDING EUROPEAN RECLAMATION AND SET OFF (1.1). |
| HIESTAND NL | 10/20/05 | 2.10 | CONTINUED REVIEW OF EUROPEAN COMMUNICATIONS (2.1). |
| HIESTAND NL | 10/21/05 | 2.20 | INTERNATIONAL CONFERENCE CALL (0.4); PREPARATION AND FOLLOW UP (1.8). |
| HIESTAND NL | 10/22/05 | 2.20 | REVIEW AND REVISE COMMUNICATIONS FOR CHAPTER 11, OTHERS (2.2). |
| HIESTAND NL | 10/24/05 | 1.60 | REVIEW AND ATTEND TO ISSUES RE CALGON SECURITY (0.9); WORKS COUNCIL AND OTHER COMMUNICATION (0.7). |
| HIESTAND NL | 10/25/05 | 0.40 | INTERNATIONAL TELECONFERENCE AND FOLLOW UP TO DISCUSS OPEN ISSUES (0.4). |
| HIESTAND NL | 10/26/05 | 0.70 | REVIEW WITH CLIENT: RECLAMATION ISSUES (0.3); NOTICES FROM COURT AND RESPONSES (0.4). |
| HIESTAND NL | 10/27/05 | 1.40 | ATTEND TO EUROPE CASH ISSUES, INCLUDING DRAFT OF MEMO (1.4). |
| HIESTAND NL | 10/28/05 | 1.20 | REVIEW VARIOUS COMMUNICATIONS AND OTHER ISSUES (1.2). |
| HIESTAND NL | 11/01/05 | 0.90 | ATTEND TO INTERNATIONAL ISSUES RE. CUSTOMERS (0.9). |
| HIESTAND NL | 11/03/05 | 4.60 | MEETING WITH WORKING GROUP (4.6). |
| HIESTAND NL | 11/06/05 | 0.20 | MISCELLANEOUS ISSUES (0.2). |
| HIESTAND NL | 11/07/05 | 1.40 | ATTEND TO ISSUES RE CUSTOMERS, COMMUN (1.4). |
| HIESTAND NL | 11/09/05 | 0.40 | ATTEND TO ISSUES RE INTL (0.4). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HIESTAND NL | 11/10/05 | 0.40 | PREPARE FOR CONFERENCE CALL WITH WORKING GROUP (0.4). |
| HIESTAND NL | 11/11/05 | 1.70 | PREPARE FOR AND ATTEND CONFERENCE CALL; REVIEW VARIOUS MATTERS (1.7). |
| HIESTAND NL | 11/14/05 | 0.60 | REVIEW ASIAN ISSUES (0.6). |
| HIESTAND NL | 11/15/05 | 1.70 | ATTEND TO DELPHI SPAIN ISSUES AND OTHER MATTERS (1.7). |
| HIESTAND NL | 11/16/05 | 0.90 | ATTEND TO SPAIN RESTRUCTURING ISSUES (0.9). |
| HIESTAND NL | 11/17/05 | 0.40 | PREPARE FOR WEEKLY SESSION WITH TEAM (0.4). |
| HIESTAND NL | 11/18/05 | 3.40 | PREPARE FOR AND ATTEND WORKING GROUP CONFERENCE TO DISCUSS MATTERS, PROCEEDINGS, ETC; FOLLOW UP (3.4). |
| HIESTAND NL | 11/20/05 | 2.20 | ATTEND TO ISSUE OF THE ONDAS TRANSACTION AND RELATED MATTERS (1.4); REVIEW COMMITTEE MATERIALS (0.8). |
| HIESTAND NL | 11/22/05 | 4.10 | REVIEW AND REVISE PENSION LETTER (0.9); REVIEW AND ADVISE RE. OFFSETS (2.6); PREPARED FOR CALL WITH COUNSEL TO ONDAS (0.6). |
| HIESTAND NL | 11/23/05 | 3.40 | ATTEND TO ISSUES RE OFFSET (1.8); TELECONFERENCES AND FOLLOW UP RE SWITZERLAND (1.6). |
| HIESTAND NL | 11/25/05 | 0.30 | ATTEND TO ONDAS TRANSACTION (0.3). |
| HIESTAND NL | 11/28/05 | 3.10 | CONTINUE ANALYSIS AND DISCUSSION WITH CLIENT RE INTERCOMPANY TRANSFERS (1.3); OFFSETS (0.6); CONFERENCE CALL, PREPARATION AND FOLLOW UP RE ONDAS (1.2). |
| HIESTAND NL | 11/29/05 | 3.40 | CONTINUED WORK ON ONDAS (2.2); MALAYSIAN SALE (0.6); OFFSET ISSUES WITH PARTICULAR ATTENTION TO BRAZIL (0.4); ARGENTINEAN IPSO FACTO ISSUE (0.2). |
| HIESTAND NL | 11/30/05 | 4.30 | ATTEND TO MALAYSIAN SHARE ISSUE (0.8), OFFSET (0.8); ONDAS (1.4); GENERAL MATTERS (1.3). |
| | | **78.80** | |
| MARAFIOTI KA | 11/21/05 | 0.30 | WORK ON ISSUES RAISED BY AUSTRIAN RESTRUCTURING (0.3). |
| MARAFIOTI KA | 11/23/05 | 2.50 | REVIEWED MOTION (1.1), PROPOSED ORDER (0.5), AND SUPPORTING DECLARATION (0.9) RE SHARE TRANSFER OF AUSTRIAN SUBSIDIARY. |
| | | **2.80** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| **Total Partner** | | **86.50** | |
| MATZ TJ | 10/24/05 | 0.60 | RESPONDING TO INQUIRY RE DELPHI KOREA CORPORATION AND NON-DEBTOR NOTICE OF COURT (0.6). |
| MATZ TJ | 11/22/05 | 2.10 | REVIEWING AND COMMENTING ON AUSTRIAN CONSOLIDATION MOTION (1.7); FOLLOW UP WORK AND DISCUSSIONS RE SAME (0.4). |
| MATZ TJ | 11/23/05 | 2.50 | FOLLOW UP TELECONFERENCE RE AUSTRIAN SUBSIDIARY MOTION FOR DEC. 16 HEARING (0.3); REVIEW AND REVISE AUSTRIAN SUBSIDIARY TRANSFER MOTION AND ORDER (1.0); FOLLOW-UP WORK AND DISCUSSIONS RE FINALIZING SAME (1.2). |
| MATZ TJ | 11/30/05 | 0.90 | TELECONFERENCE WITH M. SOMERSTEIN RE AUSTRIAN TAX REORGANIZATION MOTION (0.7); FOLLOW UP WORK RE SAME (0.2). |
| | | **6.10** | |
| **Total Counsel** | | **6.10** | |
| LOZANO P | 10/10/05 | 1.50 | REVIEW GENERAL CORPORATE QUESTIONS AND CORPORATE ACTIONS IN CONNECTION WITH NON-FILING SUBSIDIARIES (1.5). |
| LOZANO P | 10/12/05 | 2.80 | RESEARCH AND FOLLOW-UP IN CONNECTION WITH DOMESTIC SUBSIDIARIES THAT DID NOT FILE FOR CHAPTER 11 PROTECTION (2.8). |
| | | **4.30** | |
| MEISLER RE | 11/13/05 | 0.50 | REVIEW AUSTRIAN RESTRUCTURING MEMO (0.4); TELECONFERENCE WITH K. CRAFT RE SAME (0.1). |
| MEISLER RE | 11/18/05 | 0.40 | ATTENTION TO ONDAS TRANSACTION (0.3); CONFERENCE WITH M. MCGUIRE RE SAME (0.1). |
| MEISLER RE | 11/19/05 | 1.60 | REVIEWED ONDAS TRANSACTION AND ANALYZED (1.2); TELECONFERENCE WITH D. DE ELIZALDE RE SAME (0.3); DRAFTED CORRESPONDENCE RE SAME (0.1). |
| MEISLER RE | 11/20/05 | 0.30 | TELECONFERENCE WITH L. HIESTAND RE ONDAS (0.1); ATTENTION TO SAME (0.2). |
| | | **2.80** | |
| PILKINGTON C | 10/09/05 | 7.80 | DRAFTING PRESENTATIONS FOR EUROPEAN CUSTOMERS (2.1); ALL RELATED RESEARCH/ANALYSIS THERETO AND REVIEW ALL EUROPEAN MATERIAL (3.7); PREPARATION FOR AND ATTENDANCE AT VIDEO CONFERENCE (2.0). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PILKINGTON C | 10/10/05 | 9.70 | ATTENDING CONFERENCE CALL WITH COMPANY AND ADVISORS (0.3); REVIEW OF KOREAN DUE DILIGENCE RESULTS AND ADVICE TO L. HIESTAND (0.9); ANALYSIS OF KOREAN ENTITIES AND WHETHER ANY OPERATIONS/ASSETS SUBJECT TO CH 11 FILINGS (1.3); AMENDING EUROPEAN CUSTOMER PRESENTATION AND REVIEW ALL MATERIAL THERETO (1.1); REVIEW OF FINAL MEDIA PRESENTATION/DOCUMENTS TO ALL CONSTITUENCIES, INCLUDING CUSTOMERS, SUPPLIERS, VENDORS, ETC. (1.8); ANALYSIS/REVIEW OF FILED CH 11 COURT DOCUMENTS (2.3); REVIEW EUROPEAN PRESS REPORTS/ARTICLES (1.6); REVIEW S. MILLER'S EDITORIAL REVIEW MEETING ARTICLE (0.4). |
| PILKINGTON C | 10/11/05 | 9.30 | DRAFTING CUSTOMER PRESENTATION (4.9); TELECONFERENCE WITH L. HIESTAND THERETO (0.2) AND REVIEW OF ALL RELEVANT COMMUNICATIONS PACKAGES, PUBLIC INFORMATION AND CASE DETAILS (1.7); WRITTEN ADVICE TO J. PARSONS (DELPHI UK) RE THE EFFECTS OF CHAPTER 11 ON DEOC PENSIONS PLAN AND ONGOING FUNDING OF THE PLAN (0.9); TELECONFERENCE WITH CMS C. MCKENNA RE DEOC PENSIONS ISSUE (0.3); REVIEW "MORAL HAZARD"/PENSION ACT 2004 ANALYSIS ON DEOC PENSIONS SCHEME (1.3). |
| PILKINGTON C | 10/12/05 | 3.80 | TELECONFERENCE WITH L. HIESTAND AND AMENDING/DISTRIBUTING REVISED VERSION OF THE EUROPEAN CUSTOMER PRESENTATION (0.2); REVIEW OF AMENDED VERSION/COMMENTS OF S. GANT (3.6). |
| PILKINGTON C | 10/13/05 | 3.00 | REVIEW C. MCKENNA EMAIL RE DEOC PENSION FUND (0.3); RESEARCH/ANALYSIS ABILITY OF COMPANY TO REDUCE/CEASE PAYMENTS TO FUND (1.2); SUMMARY TO B. KATZ AND L. HIESTAND (0.2); DAILY TELECONFERENCE WITH COMPANY AND ALL ADVISORS (1.3). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PILKINGTON C | 10/17/05 | 7.50 | CONFERENCE CALL WITH COMPANY AND ALL ADVISORS (0.3); ANALYSIS OF ISSUES RE TRANSFER OF MALYSIAN SHARES TO NON-DEBTOR DELPHI ENTITY (0.8); REVIEW OF ALL CORRESPONDENCE AND ISSUES THERETO (0.4); ANALYSIS OF ADVICE RE ORDER AUTHORIZING PAYMENT OF PREPETITION OBLIGATIONS TO FOREIGN CREDITORS (0.4); ANALYSIS OF ISSUES RE LETTER FROM DELPHI AUSTRALIA TO QBE (0.4); REVIEW ALL CORRESPONDENCE THERETO (0.4); AMENDING/UPDATING INTERNATIONAL "KEY ISSUES" DOCUMENT IN LIGHT OF OVERSEAS DEVELOPMENTS (2.2); REVIEW OF EMAIL OF J. PARSONS AND SLAUGHTER AND MAY RE ADVICE TO EMPLOYEES ON DEOC PENSIONS MATTER (0.2); ANALYSIS OF ISSUES THERETO AND ADVICE (0.5); ANALYSIS OF ADVICE OF CAMERON MCKENNA (0.2); RESEARCH RE PENSIONS PROTECTION FUND APPLICATION IN UK (1.7). |
| PILKINGTON C | 10/18/05 | 4.80 | ATTENDING CONFERENCE CALL WITH COMPANY AND ALL ADVISORS (0.2); ATTENDING INTERNATIONAL CONFERENCE CALL WITH M. MCGUIRE AND REGIONAL LEGAL DELPHI HEADS (0.4); PREPARATION FOR SAME (1.2); REVIEW AND ANALYSIS OF RECLAMATION NOTICES/DEMANDS (1.7); REVIEW OF STATE STREET BANK AND TRUST CO. NOTICE OF STATUS AS SUBSTANTIAL EQUITY HOLDER AND NOTICE OF INTENT TO SELL, TRADE OR OTHERWISE TRANSFER AN EQUITY INTEREST (0.4); REVIEW FILE CORRESPONDENCE/EMAIL COMMUNICATIONS RE INTERNATIONAL ISSUES RELATING TO CUSTOMER/SUPPLIER CONCERNS (0.9). |
| PILKINGTON C | 10/19/05 | 6.50 | REVIEW OF RECLAMATION DEMANDS AND NOTICES AND ASSOCIATED CORRESPONDENCE (2.4); AMENDING INTERNATIONAL CONTINGENCY PLANNING KEY ISSUES SUMMARY DOCUMENT RE POST-FILING DEVELOPMENTS (2.7); REVIEW OF ISSUES RE RECLAMATION DEMAND AGAINST DEOC, FOLLOW UP WITH J. LYONS/T. MATZ AND REVIEW OF ALL CORRESPONDENCE THERETO (1.4). |
| PILKINGTON C | 10/21/05 | 0.80 | PREPARATION FOR AND ATTENDING INTERNATIONAL STATUS UPDATE CONFERENCE CALL (0.8). |

B4JE

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PILKINGTON C | 10/25/05 | 3.90 | PREPARATION FOR AND ATTENDING INTERNATIONAL STATUS UPDATE CONFERENCE CALL (1.2); FOLLOW UP/SUMMARY EMAILS TO L. HIESTAND AND M. MCGUIRE (0.2); ANALYSIS OF SOLVENCY POSITIONS OF UK COMPANIES AND ISSUES RELATING TO SIGNING-OFF ON ANNUAL ACCOUNTS; EVALUATING POSITION/ISSUES RE DELPHI LOCKHEAD (1.6); ANALYSIS OF ISSUES RE CALYON (LOAN/SECURITIZATION FACILITY) AND LIAISON WITH L. HIESTAND RE SAME (0.9). |
| PILKINGTON C | 10/26/05 | 5.80 | REVIEW OF FINAL VERSIONS OF MEDIA BACKGROUND AND GUIDELINES FOR NON-US MANAGERS FOR ALL OVERSEAS JURISDICTIONS (1.8); REVIEW OF VARIOUS RECLAMATION NOTICES/DEMANDS AND ASSOCIATED CORRESPONDENCE (2.1); REVIEW OBJECTION TO FINANCING MOTIONS/INTERIM DIP ORDER ETC. (0.6); REVIEW LETTER OF ARMACELL RE QUERY ABOUT TERMS AGREEMENT (0.2); EMAIL ADVICE TO T. MATZ RE RECLAMATION DEMANDS AGAINST NON-US ENTITIES (0.4); TELECONFERENCE WITH B. KATZ/S. GAUT RE COURT CORRESPONDENCE WITH D. EUROPEAN ENTITIES AND DEOC EMPLOYEES AND PRACTICAL MEASURES (0.2); FOLLOW UP ADVICE AND CONFERENCE CALL WITH L. HIESTAND/B. KATZ (0.2); ANALYSIS OF ALL ISSUES THERETO (0.3). |
| PILKINGTON C | 10/27/05 | 7.90 | TELECONFERENCE WITH B. KATZ AND LEGAL RESEARCH RE WHETHER POST-PETITION DELIVERIES QUALIFY AS "ADMINISTRATIVE EXPENSES", ADVICE THERETO (1.3); ANALYSIS OF RIGHTS OF SET OFF OF NON-US DELPHI ENTITIES AGAINST DELPHI US RE PRE-PETITION PAYABLES/RECEIVABLES; EVALUATION OF ISSUES THERETO (0.5); REVIEW OF DELPHI CASE CORRESPONDENCE, INCLUDING (I) OBJECTIONS TO FINANCING ARRANGEMENTS; (II) OBJECTIONS BY UTILITIES TO CONTINUED SUPPLY WITHOUT FURTHER ASSURANCE; AND (III) QUERIES FROM INDIVIDUAL SHAREHOLDERS (2.9); ARRANGING AND PREPARATION FOR INTERNATIONAL TELECONFERENCE (0.6); REVIEW OF DEOC PENSION PLAN TRUSTEE LETTER (1.4); A REVIEW OF ISSUES THERETO AND DRAFTING RESPONSE FROM DELPHI (0.8); REVIEW ALL RELEVANT MATERIAL THERETO (0.4). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PILKINGTON C | 10/28/05 | 6.70 | AMENDING/DISTRIBUTING LETTER OF RESPONSE FROM DEOC TO PENSIONS TRUSTEE; REVIEW OF B. KATZ REVISED VERSION (1.3); REVIEW OF CORRESPONDENCE RE CONFIDENTIALITY AGREEMENT RELATING TO THE PROVISION OF INFORMATION ABOUT THE UK PENSION PLANS (0.7); PREPARATION FOR, AND ATTENDING, INTERNATIONAL STATUS UPDATE CALL (0.6); RESEARCH/ADVICE RE. SET-OFF BETWEEN PRE-PETITION SUPPLIER/AMOUNTS OWED BETWEEN DELPHI US/NON-US ENTITIES (2.3); UPDATING, INTERNATIONAL KEY ISSUES DOCUMENTS (1.8). |
| PILKINGTON C | 10/31/05 | 3.00 | ADVICE RE: ABILITY OF CUSTOMERS TO SET-OFF PRE-PETITION RECEIVABLES; ADVICE TO B. KATZ (1.3); REVIEW FILE CORRESPONDENCE INCLUDING ASSERTION OF LIEN AND LETTERS FROM DELPHI SHAREHOLDERS RE INDIVIDUAL SHARE HOLDINGS (1.7). |
| PILKINGTON C | 11/01/05 | 4.80 | REVIEW OF FINAL DIP ORDER (2.2); REVIEW OF FILE CORRESPONDENCE (0.9); REVIEW OF ISSUES/BACKGROUND TO CALYON NEGOTIATIONS AND ANALYSIS OF POSITION (0.9); REVIEW OF SET-OFF ISSUES FOR NON-US DELPHI ENTITIES (0.8). |
| PILKINGTON C | 11/02/05 | 1.10 | DRAFTING INTERNATIONAL UPDATE NOTE (1.1). |
| PILKINGTON C | 11/03/05 | 2.60 | REVIEW FILE CORRESPONDENCE (1.1) TELECONFERENCE WITH L. HIESTAND RE. STATUS OF INTERNATIONAL MATTERS (0.3); ADVICE RE M. MCGUIRE RE. INTER-CO TRANSACTIONS TO BE COVERED BY "DE MINIMIS" MOTION (1.2). |
| PILKINGTON C | 11/04/05 | 1.90 | LOCATING ADVICE ON INTERCOMPANY TRANSACTIONS COVERED/ NOT COVERED BY THE "DE MINIMIS" ASSET MOTION (0.8); REVIEW OF FILE CORRESPONDENCE (DISTRIBUTION LIST MATERIAL) (1.1). |
| PILKINGTON C | 11/08/05 | 0.80 | FOLLOW UP RE RECLAMATION CLAIMS AGAINST OVERSEAS ENTITIES (0.8). |
| PILKINGTON C | 11/09/05 | 3.10 | REVIEW OF M. MCGUIRE MEMO RE. DE MINIMIS DIVESTURES/INVESTMENTS AND ANALYSIS OF ISSUES (1.4); REVIEW OF EUROPEAN/EOC RECLAMATION DEMAND ISSUES AND LIAISON WITH M. MICHELI (0.8); REVIEW ALL FILE CORRESPONDENCE (DISTRIBUTION LIST) (0.9). |
| PILKINGTON C | 11/10/05 | 2.80 | REVIEW OF FILE CORRESPONDENCE (DISTRIBUTION LIST MATERIAL) (0.7); ANALYSIS AND UPDATE OF ONGOING INTERNATIONAL PLANNING ISSUES (2.1). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PILKINGTON C | 11/22/05 | 4.90 | REVIEW CORRESPONDENCE RE US/NON-US SUBS PRE/POST-PETITION SET-OFF RECEIVABLES ISSUES (1.2); TELECONFERENCE WITH L. HIESTAND RE THE SAME (0.2); ANALYSIS (ADVICE TO J. PARSONS RE SIGNING SOLVENCY CERTIFICATE FOR UK SUBSIDIARIES (1.6); REVIEW OF DRAFT LETTER FROM UK PENSIONS GROUP TO UK EMPLOYEES RE DEOC PENSIONS PLAN (1.3); LIAISON WITH L. HIESTAND/K. WEBSTER AND AMENDING/DISTRIBUTING REVISED VERSION (0.6). |
| PILKINGTON C | 11/23/05 | 3.90 | REVIEW OF DISTRIBUTION LIST FILE CORRESPONDENCE (2.8); REVIEW/ANALYSIS OF INTERCOMPANY SET-OFF ISSUES AND REVIEW OF CASH MANAGEMENT AGREEMENT (1.1). |
| PILKINGTON C | 11/25/05 | 1.80 | REVIEW OF DISTRUBTION LIST FILE CORRESPONDENCE, INCLUDING TRANSCRIPTS OF THE MOTION BEFORE COURT (1.8). |
| PILKINGTON C | 11/28/05 | 1.90 | REVIEW/ANALYSIS OF ALL CORRESPONDENCE THE ONDAS ISSUE; DRAFTING SUMMARY OF THE SAME (1.9). |
| PILKINGTON C | 11/29/05 | 3.20 | REVIEW OF DISTRIBUTION LIST CORRESPONDENCE, INCLUDING CASE ADMINISTRATION BINDER (2.1); REVIEW OF ISSUES/CORRESPONDENCE RE TRANSFER OF DELPHI MALAYSIA SHARES/BANKRUPTCY COURT APPROVAL ISSUES; BACKGROUND RESEARCH THERETO (1.1). |
| PILKINGTON C | 11/30/05 | 1.90 | DRAFTING SUMMARY OF ONDAS ISSUE AND "ORDINARY COURSE OF BUSINESS" ANALYSIS (1.7); REVIEW DISTRIBUTION LIST CORRESPONDENCE (0.2). |
| | | **115.20** | |
| TOUSSI S | 11/15/05 | 1.60 | EDIT AND REVISE PAGES RE PROPOSED AUSTRIAN TAX CONSOLIDATION MOTION (1.2), FOLLOW-UP ISSUES RE SAME (0.4). |
| TOUSSI S | 11/18/05 | 1.70 | ADDRESS ISSUES RE MOTION RE CONSOLIDATION OF AUSTRIAN SUBSIDIARIES (0.5), DRAFT AND REVISE MOTION AND SUPPORTING DOCUMENTS (1.2). |
| TOUSSI S | 11/21/05 | 5.10 | DRAFT AND REVISE MOTION TO TRANSFER SHARES AND MERGE AUSTRIAN SUBSIDIARIES (3.0); RESEARCH ISSUES RE SAME (1.0); ADDRESS AND RESOLVE ISSUES RE EVIDENCE, PROCESS AND NOTICE ISSUES (1.1). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TOUSSI S | 11/22/05 | 7.60 | EDIT AND REVISE MOTION TO APPROVE TRANSFER OF SHARES AND MERGER OF AUSTRIAN HOLDING COMPANIES (1.8); RESEARCH ISSUES RE SAME (1.5); DRAFT, EDIT AND REVISE PROPOSED ORDER, AFFIDAVIT OF R. SPARKS IN SUPPORT OF MOTION (2.5); VARIOUS TELECONFERENCE RE SAME (0.6), INCORPORATE COMMENTS FROM VARIOUS PEOPLE (1.2). |
| TOUSSI S | 11/23/05 | 6.80 | EDIT AND REVISE MOTION TO CONSOLIDATE AUSTRIAN SUBSIDIARIES (1.7); ADDRESS INTERNAL AND IN-HOUSE COMMENTS (1.3); INCORPORATE SAME INTO MOTION PAPERS (1.6); EDIT AND REVISE AFFIDAVIT IN SUPPORT OF MOTION, PROPOSED ORDER AND NOTICE (1.3); FOLLOW-UP ISSUES WITH B. SPARKS RE HIS AFFIDAVIT (0.9). |
| TOUSSI S | 11/30/05 | 1.50 | PREPARE FOR MEETING RE AUSTRIAN SUB CONSOLIDATION MOTION (0.8); MEETING WITH IN-HOUSE AND CREDITORS' COMMITTEE ADVISORS TO DISCUSS SAME (0.7). |
| | | 24.30 | |
| Total Associate | | 146.60 | |
| TOTAL TIME | | 239.20 | |
| CLIENT TOTAL | | 9393.70 | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                          Bill Date: 12/30/05
Global Subsidiaries (Non-US)                      Bill Number: 1091378

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/14/05 | Copy Center, D | 17.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$17.00** |
| Telephone Expense | 10/13/05 | Telecommunications, D | 81.07 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.53 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 8.01 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.73 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 2.25 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 3.24 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 0.58 |
| Telephone Expense | 10/28/05 | Telecommunications, D | 43.61 |
| Telephone Expense | 11/11/05 | Telecommunications, D | 23.02 |
| Telephone Expense | 11/14/05 | Telecommunications, D | 23.43 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.68 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.26 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 1.79 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 3.28 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.50 |
| Telephone Expense | 11/23/05 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE** | **$193.00** |
| Postage | 11/08/05 | Dist Serv/Mail/Page, D | 28.00 |
| | | **TOTAL POSTAGE** | **$28.00** |
| Vendor Hosted Teleconferencing | 10/31/05 | LegalConnect | 161.53 |
| Vendor Hosted Teleconferencing | 10/31/05 | LegalConnect | 289.44 |
| Vendor Hosted Teleconferencing | 11/30/05 | LegalConnect | 294.03 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$745.00** |
| Telephone - Long Distance | 11/24/05 | Hiestand NL | 14.00 |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL TELEPHONE - LONG DISTANCE | $14.00 |
| Air/Rail Travel (external) | 10/10/05 | Ian Allan Travel Ltd. | 413.81 |
| Air/Rail Travel (external) | 10/12/05 | Ian Allan Travel Ltd. | 610.53 |
| Air/Rail Travel (external) | 11/15/05 | Ian Allan Travel Ltd. | -356.34 |
| | | TOTAL AIR/RAIL TRAVEL (EXTERNAL) | $668.00 |
| Out-of-Town Travel | 10/09/05 | Hiestand NL | 65.19 |
| Out-of-Town Travel | 10/09/05 | Hiestand NL | 20.03 |
| Out-of-Town Travel | 10/11/05 | Hiestand NL | 47.42 |
| Out-of-Town Travel | 10/12/05 | Hiestand NL | 1,600.21 |
| Out-of-Town Travel | 10/12/05 | Hiestand NL | 47.42 |
| Out-of-Town Travel | 10/25/05 | Pilkington C | 65.73 |
| | | TOTAL OUT-OF-TOWN TRAVEL | $1,846.00 |
| Other Professional Fees | 10/21/05 | Kim & Chang | 2,499.00 |
| | | TOTAL OTHER PROFESSIONAL FEES | $2,499.00 |
| Out-of-Town Meals | 10/09/05 | Hiestand NL | 6.63 |
| Out-of-Town Meals | 10/11/05 | Hiestand NL | 6.27 |
| Out-of-Town Meals | 10/12/05 | Hiestand NL | 165.82 |
| Out-of-Town Meals | 10/12/05 | Hiestand NL | 6.28 |
| | | TOTAL OUT-OF-TOWN MEALS | $185.00 |
| Telco-Non Astra | 11/14/05 | Telecommunications, D | 6.00 |
| | | TOTAL TELCO-NON ASTRA | $6.00 |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Wireless – Mobile/Cellular/Pager | 10/31/05 | Hiestand NL | 679.81 |
| Wireless – Mobile/Cellular/Pager | 11/24/05 | Hiestand NL | 46.19 |
| | | **TOTAL WIRELESS – MOBILE/CELLULAR/PAGER** | **$726.00** |
| | | **TOTAL MATTER** | **$6,927.00** |
| | | **TOTAL CLIENT** | **$379,033.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/06
Global Subsidiaries (Non-US)                                Bill Number: 1092991

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/01/05 | 0.20 | EMAILS FROM/TO M. MCGUIRE RE PROPOSED AUSTRIAN RESTRUCTURING TRANSACTION (0.2). |
| BUTLER, JR. J | 12/02/05 | 0.30 | EMAILS AND ANALYSIS RE PROPOSED MALAYSIAN RESTRUCTURING TRANSACTION (0.3). |
| BUTLER, JR. J | 12/03/05 | 0.20 | EMAILS AND ANALYSIS RE PROPOSED MALAYSIAN RESTRUCTURING TRANSACTION (0.2). |
| BUTLER, JR. J | 12/04/05 | 0.30 | EMAILS AND ANALYSIS RE PROPOSED MALAYSIAN RESTRUCTURING TRANSACTION (0.3). |
| BUTLER, JR. J | 12/05/05 | 0.30 | REVIEW UCC DUE DILIGENCE REQUEST ON AUSTRIAN INTERCOMPANY TRANSACTIONS AND FOLLOW-UP ON SAME AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 12/11/05 | 0.30 | REVIEW EMAILS FROM R. O 'NEAL AND R. REMENAR RE CAPITAL CONTRIBUTIONS AND RELATED MATTERS FOR SPANISH AND OTHER SUBSIDIARIES (0.3). |
| BUTLER, JR. J | 12/13/05 | 0.30 | CONTINUE TO REVIEW UCC STATEMENT RE AUSTRIAN RESTRUCTURING AND POTENTIAL RESPONSE (0.3). |
| | | 1.90 | |
| HIESTAND NL | 12/01/05 | 3.90 | PREPARE FOR AND ATTEND CALL WITH INTERNATIONAL COUNSEL TO DISCUSS ISSUES (2.3); FOLLOW UP RE SETTLEMENT, OFFSET, ORDINARY COURSE TRANSACTIONS (1.6). |
| HIESTAND NL | 12/02/05 | 3.30 | PREPARE ANALYSIS OF MALAYSIAN SHARES ISSUE; SETTLEMENT (1.6); PREPARE AND ATTEND CALL WITH SENIOR ADVISERS (1.7). |
| HIESTAND NL | 12/05/05 | 1.80 | ATTEND TO SETTLEMENT AND SHARE TRANSFERS (1.8). |
| HIESTAND NL | 12/06/05 | 0.60 | ATTEND TO SETTLEMENT, MALAYSIAN (0.6). |
| HIESTAND NL | 12/07/05 | 1.60 | MALAYSIAN SHARES ANALYSIS; SETTLEMENT ANALYSIS, OFFSET (1.6). |
| HIESTAND NL | 12/08/05 | 5.10 | CONTINUED WORK ON MALAYSIA (2.2); OFFSETS (0.7); CHINA TRANSACTION (1.3); REVIEW UCC MATERIALS (0.9). |
| HIESTAND NL | 12/09/05 | 0.80 | ATTEND TO ISSUES RE. DEMINIMIS SALE (0.4) CHINA SALE (0.4); OTHERS. |

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HIESTAND NL | 12/12/05 | 1.40 | ATTEND TO PENSION ISSUES (0.4); DE MINIMIS SALE PROCEDURES (0.4); AUSTRIAN ISSUES (0.6). |
| HIESTAND NL | 12/13/05 | 4.90 | CONFERENCE CALL WITH CLIENT RE SALES (CATALYST) AGREEMENT (1.3); PREPARATION AND FOLLOW UP (1.7); OTHER MATTERS (1.9). |
| HIESTAND NL | 12/14/05 | 4.50 | ATTEND TO ACM DECISION (0.8); PREPARE FOR AND FOLLOW UP RE FRENCE MATTER; ATTEND CALL (1.5); CONTINUED REVIEW AND WORK IN SETTLEMENT ISSUES (1.8); MALAYSIAN JV (0.4). |
| HIESTAND NL | 12/15/05 | 1.60 | ATTEND TO MALAYSIA ISSUE (0.8) SET OFF (0.8). |
| HIESTAND NL | 12/16/05 | 3.20 | ATTEND STATUS CALL (2.3); OFFSET (0.9). |
| HIESTAND NL | 12/19/05 | 3.30 | ANALYSIS REVIEW AND NUMEROUS CALLS RE SBERBANK (3.3); MEETING WITH B. DANGREMOND TO DISCUSS S EUROPEAN ISSUES. |
| HIESTAND NL | 12/20/05 | 0.60 | CONTINUED WORK ON DHJB OFFSET ISSUE (0.6). |
| HIESTAND NL | 12/21/05 | 1.20 | CONTINUED ATTENTION TO ISSUES (1.2). |
| HIESTAND NL | 12/22/05 | 0.40 | ATTENTION TO BRAZILIAN FEE ISSUES (0.4). |
| HIESTAND NL | 12/23/05 | 0.40 | ATTENTION TO BRAZILIAN FEE ISSUES (0.4). |
| HIESTAND NL | 12/26/05 | 2.30 | ANALYZE AND HAVE CONFERENCE CALL WITH BRAZIL RE NETTING WITH FOLLOW UP (1.7); ATTEND TO OTHER ISSUES INCLUDING TRANSLATION, ETC. (0.6). |
| HIESTAND NL | 12/28/05 | 0.70 | REVIEW VARIOUS ISSUES IN CONNECTION WITH MEETING (0.7). |
| HIESTAND NL | 12/30/05 | 0.80 | ATTEND TO BRAZILIAN ISSUES (0.8). |
| | | 42.40 | |
| MARAFIOTI KA | 12/05/05 | 0.50 | ANALYZE ISSUES RE AUSTRIAN TAX RESTRUCTURING (0.1) AND COMMITTEE DUE DILIGENCE REQUEST (0.4). |
| MARAFIOTI KA | 12/06/05 | 0.40 | REVIEWED PROPOSED RESPONSES TO LATHAM INFORMAL DOCUMENT DISCOVERY RE AUSTRIAN RESTRUCTURING (0.3); TELECONFERENCE WITH J. SHEEHAN RE AUSTRIAN RESTRUCTURING (0.1). |
| MARAFIOTI KA | 12/07/05 | 1.40 | WORK ON ISSUES RE AUSTRIAN TAX RESTRUCTURING (1.4). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/08/05 | 0.20 | CORRESPONDENCE FROM AND TO PBGC RE AUSTRIAN TAX RESTRUCTURING (0.1) AND FOLLOW UP WITH COMMITTEE RE SAME (0.1). |
| MARAFIOTI KA | 12/12/05 | 0.20 | WORK ON ISSUES RE AUSTRIAN RESTRUCTURING (0.2). |
| MARAFIOTI KA | 12/13/05 | 0.20 | TELECONFERENCE WITH R. EISENBERG RE AUSTRIAN RESTRUCTURING (0.2). |
| MARAFIOTI KA | 12/14/05 | 0.40 | CORRESPONDENCE TO PARTIS RE AUSTRIAN TAX RESTRUCTURING AND WAIVER OF HEARING (0.1); CORRESPONDENCE WITH J. SHEEHAN RE SAME (0.1); FOLLOW UP (0.2). |
| MARAFIOTI KA | 12/15/05 | 0.20 | ANALYZE REPORTING ISSUES RE INTER-COMPANY LOANS (0.2). |
| MARAFIOTI KA | 12/19/05 | 0.10 | ANALYZE BRAZILIAN SETOFF ISSUE (0.1). |
| MARAFIOTI KA | 12/20/05 | 0.60 | RESEARCH BRAZILIAN SETOFF ISSUES (0.3); ANALYZE EQUITY CONTRIBUTION ISSUES RE FURAKAWA (0.3). |
| MARAFIOTI KA | 12/21/05 | 0.20 | CORRESPONDENCE RE AUSTRIAN RESTRUCTURING ORDER (0.2). |
| MARAFIOTI KA | 12/30/05 | 1.30 | WORK ON CORRESPONDENCE RE AUSTRIAN RESTRUCTURING (1.3). |
| | | 5.70 | |
| Total Partner | | 50.00 | |
| MATZ TJ | 12/01/05 | 0.80 | PARTICIPATE IN CONFERENCE CALL RE INTERNATIONAL ISSUES (0.8). |
| MATZ TJ | 12/13/05 | 2.30 | WORK ON POSSIBLE RESPONSE RE AUSTRIAN SUBSIDIARY MOTION AND REVIEW MATERIAL IN RESPECT THEREOF (1.6); REVIEW AND COMMENT ON DRAFT RESPONSE TO CREDITORS' COMMITTEE STATEMENT (0.7). |
| MATZ TJ | 12/14/05 | 1.60 | CONTINUING WORK RE POSSIBLE REPLY RE AUSTRIAN SUBSIDIARY MOTION (0.8); TELECONFERENCES AND CORRESPONDENCE WITH CHAMBERS AND PARTIES IN INTEREST RE SAME (0.8). |
| | | 4.70 | |
| Total Counsel | | 4.70 | |
| DE ELIZALDE D | 12/01/05 | 2.80 | ANALYSIS OF THE ONDAS AGREEMENT (2.8). |
| | | 2.80 | |
| HERRIOTT AV | 12/14/05 | 4.40 | BEGIN ADDRESSING POTENTIAL SETTLEMENT ISSUE AND BEGIN PREPARING RELATED PLEADINGS (4.4). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 12/15/05 | 2.40 | CONTINUE ANALYZING BRAZILIAN LITIGATION ISSUE AND DRAFTING CONTINGENCY MOTION (2.4). |
| | | **6.80** | |
| MEISLER RE | 12/14/05 | 2.60 | EVALUATE POTENTIAL SETTLEMENT WITH CITIBANK BRAZIL (0.5); REVIEWED AND COMMENTED ON DRAFT OF PLEADINGS RE SAME (1.7); ATTENTION TO HEARING RE AUSTRIAN RESTRUCTURING MOTION (0.4). |
| MEISLER RE | 12/15/05 | 1.20 | EVALUATE CITIBANK BRAZIL SETTLEMENT TERMS AND ANALYZED SAME (0.6); TELECONFERENCE WITH L. HIESTAND, C. PILKINGTON AND A. HERRIOTT RE SAME (0.5); FOLLOW-UP WITH A. HERRIOTT RE SAME (0.1). |
| MEISLER RE | 12/20/05 | 0.30 | EVALUATE CITIBANK BRAZIL SETTLEMENT (0.3). |
| MEISLER RE | 12/21/05 | 0.40 | EVALUATE COMPANY INQUIRY RE PAYMENT OF LEGAL FEES IN CONNECTION WITH CITIBANK BRAZIL SETTLEMENT (0.4). |
| MEISLER RE | 12/30/05 | 0.20 | TELECONFERENCE WITH L. HIESTAND RE CITIBANK BRAZIL (0.2). |
| | | **4.70** | |
| PILKINGTON C | 12/01/05 | 2.00 | PREPARATION FOR AND ATTENDANCE ON INTERNATIONAL UPDATE CALL; SUMMARY OF KEY POINTS TO L. HIESTAND (1.3); REVIEW DISTRIBUTION LIST CORRESPONDENCE (0.7). |
| PILKINGTON C | 12/02/05 | 2.80 | REVIEW OF DISTRIBUTION LIST CORRESPONDENCE (1.2); DRAFTING BULLET POINT SUMMARY OF MALAYSIAN SHARE TRANSFER ISSUES FOR CREDITORS' COMMITTEE PRESENTATION (1.6). |
| PILKINGTON C | 12/03/05 | 2.40 | DRAFTING AND AMENDING MALAYSIAN SHARE TRANSFER SUMMARY; REVIEW KEY MATERIAL THERETO (2.4). |
| PILKINGTON C | 12/05/05 | 2.80 | REVIEW OF CORRESPONDENCE RE MALAYSIAN SHARE TRANSFER ISSUE (0.8); REVIEW OF CORRESPONDENCE RE DHB LITIGATION SETTLEMENT AND FOLLOW UP (1.1); REVIEW OF DISTRIBUTION LIST CORRESPONDENCE (0.9). |
| PILKINGTON C | 12/06/05 | 2.30 | PREPARATION OF MEMO RE DHB/CITIBANK SETTLEMENT ISSUE AND ALL DUE DILIGENCE THERETO (2.3). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PILKINGTON C | 12/07/05 | 2.30 | REVIEW DISTRIBUTION LIST FILE CORRESPONDENCE (0.7); REVIEW/ANALYSIS/FOLLOW UP ON ISSUES RE DHB/CITIBANK BRAZIL SETTLEMENT (1.2); ARRANGING/ANALYSIS ISSUES RE INTERNATIONAL UPDATE CONFERENCE CALL (0.4). |
| PILKINGTON C | 12/09/05 | 6.20 | REVIEW/ANALYSIS OF CONTRACT TRANSFERRING DEH'S 50% SHARE IN CHINESE JV TO JOINT VENTURE PARTNER; COMMENTS ON THE SAME (2.1); ADVICE AND ANALYSIS OF PROPOSAL FOR MALAYSIAN JV PARTNER TO TRANSFER ITS SHARES TO KOREAN ENTITY; ADVICE RE NECESSARY COMMENTS AND BANKRUPTCY COURT / VCC APPROVALS; TELEPHONE CALL WITH R. MEISLER RE THE SAME (1.7); REVIEW ALL BACKGROUND BANKING/ASSIGNMENT DOCUMENTS RE THE SETTLEMENT BETWEEN DHB AND CITIBANK BRAZIL; SUMMARY TO L. HIESTAND (2.4). |
| PILKINGTON C | 12/13/05 | 7.30 | REVIEW OF UCC MEETING PRESENTATION SLIDES (8/9 DECEMBER 2005) (1.9); REVIEW/ANALYSIS OF CORRESPONDENCE RE TRANSFER OF MALAYSIAN SHARES AND ALL ISSUES THERETO (1.8); REVIEW/ANALYSIS OF CORRESPONDENCE RE TRANSFER OF SHARES IN CHINESE JV AND ALL ISSUES THERETO (1.6); REVIEW ONGOING TASK LIST ISSUES AND SUMMARY OF INTERNATIONAL ISSUES TO T. MATZ AND R. MEISLER (1.1); REVIEW/ANALYSIS OF CORRESPONDENCE RE DE MINIMIS DIVESTURES/INVESTMENTS AND ALL ISSUES THERETO (0.9). |
| PILKINGTON C | 12/14/05 | 5.80 | REVIEW OF DISTRIBUTION LIST FILE CORRESPONDENCE (1.4); PREPARATION OF A MEMORANDUM RE FACTUAL BACKGROUND TO THE CITIBANK/DHB SETTLEMENT ISSUE; ANALYSIS OF ALL ISSUES/CORRESPONDENCE THERETO (4.2); ADVICE R. MEISLER RE CURRENT STATUS OF DELPHI MALAYSIA ISSUE (0.2). |
| PILKINGTON C | 12/15/05 | 5.40 | REVIEW OF DISTRIBUTION LIST FILE CORRESPONDENCE (0.8); REVIEW OF ALL COMMUNICATIONS RE DMB SETTLEMENT REVIEW OF DRAFT MOTION AND COMMENTS THEREON; TELECONFERENCE WITH R. MEISLER/A. HERRIOTT, ALL ISSUES AND COMMUNICATIONS THERETO (3.1); ANALYSIS OF ALL ISSUES/CORRESPONDENCE RE INTER-COMPANY SET-OFF; TELECONFERENCE WITH R. BAXTER; ATTENDANCE NOTE OF THE SAME (1.5). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| PILKINGTON C | 12/16/05 | 3.80 | REVIEW OF 29 NOVEMBER HEARING TRANSCRIPT (1.9); REVIEW/ANALYSIS OF ALL CORRESPONDENCE AND DOCUMENTATION ON DHB/CITIBANK SETTLEMENT ISSUE (1.9). |
| PILKINGTON C | 12/19/05 | 1.80 | REVIEW DISTRIBUTION LIST FILE CORRESPONDENCE (1.8). |
| PILKINGTON C | 12/20/05 | 2.50 | REVIEW STATUS OF DE MINIMIS DIVESTITURES/INVESTMENT ISSUES AND ALL CORRESPONDENCE THERETO (1.3); REVIEW ONGOING ISSUES/CORRESPONDENCE RE DHB/CITIBANK SETTLEMENT (1.2). |
| PILKINGTON C | 12/21/05 | 4.70 | REVIEW DISTRIBUTION LIST FILE CORRESPONDENCE (1.2); REVIEW/ANALYSIS OF ALLIED SET-OFF ISSUES AND BRAZIL/DAS LLC SET-OFF QUERY (0.9); REVIEW TANK LIST INTERNATIONAL ISSUES AND UPDATE ADVICE TO T. MATZ/R. MEISLER (1.9); REVIEW OBJECTIONS/MOTIONS FOR S/1/06 HEARING (0.7). |
| PILKINGTON C | 12/22/05 | 2.90 | ANALYSIS OF UK PENSIONS POSITION (1.1); ANALYSIS OF ISSUES RE SOLVENCY POSITIONS/FUNDING REQUIREMENTS OF EUROPEAN SUBS (1.8). |
| PILKINGTON C | 12/23/05 | 1.50 | REVIEW OF DE MINIMUS DIVESTITURES/INVESTMENT ISSUES AND ALL OUTSTANDING INTERNATIONAL MATTERS (1.5). |
| | | 56.50 | |
| TOUSSI S | 12/01/05 | 1.60 | TELECONFERENCE WITH PBGC TO DISCUSS AUSTRIAN SUB CONSOLIDATION MOTION AND TO ADDRESS PBGC CONCERNS (0.6); FOLLOW-UP ISSUES RE DOCUMENTS RE SAME (0.7); VARIOUS DISCUSSION RE SAME (0.3). |
| TOUSSI S | 12/02/05 | 1.20 | ADDRESS ISSUES RE AUSTRIAN SUB CONSOLIDATION (0.4); REVIEW DOCUMENTS PRIOR TO DISTRIBUTION TO CREDITORS' COMMITTEE AND PBGC (0.5); VARIOUS CORRESPONDENCE RE SAME (0.3). |
| TOUSSI S | 12/05/05 | 1.00 | ADDRESS ISSUES RE AUSTRIAN SUB CONSOLIDATION AND PROVIDING INFORMATION TO THE PBGC AND COMMITTEE (1.0). |
| TOUSSI S | 12/06/05 | 2.00 | REVIEW COMMITTEE'S INFORMATION REQUEST RE AUSTRIAN SUBSIDIARY CONSOLIDATION MOTION (0.3); PREPARE RESPONSE TO SAME (1.0); REVIEW MATERIALS TO BE FORWARDED TO THE COMMITTEE AND PBGC AND PREPARE SAME FOR DISTRIBUTION (0.7). |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| TOUSSI S | 12/08/05 | 0.80 | ADDRESS ISSUES RE AUSTRIAN SUB CONSOLIDATION MOTION AND POTENTIAL OBJECTION BY PARTIES (0.6); ADDRESS DUE DILIGENCE ISSUES RE SAME (0.2). |
| TOUSSI S | 12/09/05 | 1.90 | DISCUSS AUSTRIAN SUB CONSOLIDATION MOTION (0.7); REVIEW COMMITTEE STATEMENT IN RESPONSE TO SAME AND DRAFT RESPONSE (1.2). |
| TOUSSI S | 12/12/05 | 1.50 | ADDRESS ISSUES RE AUSTRIAN SUBSIDIARY CONSOLIDATION MOTION (0.5); DRAFT PROPOSED RESPONSE TO COMMITTEE'S STATEMENT (1.0). |
| TOUSSI S | 12/13/05 | 3.00 | EDIT AND REVISE RESPONSE TO COMMITTEE'S STATEMENT ON THE AUSTRIAN SUB CONSOLIDATION MOTION (2.5); VARIOUS CORRESPONDENCE WITH COMPANY RE SAME (0.5). |
| TOUSSI S | 12/14/05 | 1.80 | PREPARE PROFFER AND Q/A FOR AUSTRIAN SUB CONSOLIDATION MOTION (1.0); VARIOUS TELECONFERENCE RE SAME (0.8). |
| TOUSSI S | 12/19/05 | 0.30 | ADDRESS AND RESOLVE ISSUES RE AUSTRIAN SUB MOTION (0.3). |
| | | 15.10 | |
| Total Associate | | 85.90 | |
| **TOTAL TIME** | | **140.60** | |
| **CLIENT TOTAL** | | **4499.30** | |

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

Delphi Corporation (DIP)                              Bill Date: 01/31/06
Global Subsidiaries (Non-US)                          Bill Number: 1092991

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 12/15/05 | Telecommunications, D | 7.10 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 4.21 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 6.76 |
| Telephone Expense | 12/29/05 | Telecommunications, D | 0.93 |
| | | **TOTAL TELEPHONE EXPENSE** | **$19.00** |
| Postage | 12/14/05 | Dist Serv/Mail/Page, D | 2.00 |
| | | **TOTAL POSTAGE** | **$2.00** |
| Vendor Hosted Teleconferencing | 12/31/05 | LegalConnect | 231.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$231.00** |
| | | **TOTAL MATTER** | **$252.00** |
| | | **TOTAL CLIENT** | **$95,620.00** |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                         Bill Date: 02/28/06
Global Subsidiaries (Non-US)                     Bill Number: 1108418

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HIESTAND NL | 01/06/06 | 2.30 | PREPARE FOR AND FOLLOW UP TO TELECONFERENCE AND MEETING WITH SENIOR ADVISORS (2.3). |
| HIESTAND NL | 01/09/06 | 0.70 | ATTEND TO SALES NOTICE, LEGAL FEES ISSUE (0.7). |
| HIESTAND NL | 01/10/06 | 0.20 | BRAZIL LEGAL FEES ISSUE (0.2). |
| HIESTAND NL | 01/11/06 | 0.20 | MISCELLANEOUS MATTERS (0.2). |
| HIESTAND NL | 01/12/06 | 0.20 | ATTEND TO BRAZIL (0.2). |
| HIESTAND NL | 01/13/06 | 1.60 | PREPARE FOR AND ATTEND SENIOR MEETING (1.6). |
| HIESTAND NL | 01/17/06 | 0.40 | REVIEW OPEN ISSUES (0.4). |
| HIESTAND NL | 01/20/06 | 3.40 | REVIEW SALE OF JT VENTURE ISSUES (1.1); TELECONFERENCE WITH SENIOR STAFF (1.5); REVIEW INVESTMENT POLICY MEMO (0.8). |
| HIESTAND NL | 01/23/06 | 0.30 | REVIEW JOINT VENTURE INQUIRIES (0.3). |
| HIESTAND NL | 01/24/06 | 1.70 | RESPOND TO ISSUES RE JOINT VENTURE SALE, OFFSET (1.7). |
| HIESTAND NL | 01/25/06 | 2.10 | CONTINUED REVIEW OF SALE ISSUES (2.1). |
| HIESTAND NL | 01/27/06 | 2.60 | PREPARE FOR AND ATTEND SENIOR ADVISOR TELECONFERENCE (1.8); REVIEW OF MEXIAN AND SET OFF ISSUES (0.8). |
| HIESTAND NL | 01/30/06 | 3.40 | PREPARE FOR AND ATTEND TELECONFERENCE RE MEXICO SET OFF ISSUES (0.9); CONTINUED REVIEW OF JV ISSUE (1.9); REVIEW MOR (0.6). |
| HIESTAND NL | 01/31/06 | 2.20 | CONTINUED CORRESPONDENCE WITH CLIENT AND WORK OR INSIDER ISSUE (2.2). |
| | | **21.30** | |
| LYONS JK | 01/30/06 | 2.00 | CONFERENCE WITH FTI RE DEVELOPMENTS AND STRATEGIES RE GLOBAL RESTRUCTURING MATTERS (2.0). |
| | | **2.00** | |
| MARAFIOTI KA | 01/06/06 | 0.40 | CONSIDER FURUKAWA EQUITY INFUSION (0.4). |
| MARAFIOTI KA | 01/12/06 | 0.50 | REVIEW CORRESPONDENCE RE DELPHI FURUKAWA AND ANALYZE SAME (0.5). |
| MARAFIOTI KA | 01/16/06 | 0.40 | CONSIDER ISSUES RE SUIT AGAINST CONDURA AND OTHER INVESTMENTS (0.4). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 01/27/06 | 0.20 | ANALYZE ISSUES RE FURUKAWA EQUITY INFUSION (0.2). |
| MARAFIOTI KA | 01/30/06 | 0.50 | ANALYZE ISSUES IN CONNECTION WITH POTENTIAL SALE OF INTEREST OF DELCO ELECTRONICS HOLDING TO JOINT VENTURE PARTNER (0.5). |
| MARAFIOTI KA | 01/31/06 | 0.20 | REVIEWED CORRESPONDENCE RE PROJECT DISH (0.2). |
| | | 2.20 | |
| **Total Partner** | | **25.50** | |
| MEISLER RE | 01/02/06 | 3.60 | WORKED ON DELPHI FURUKAWA EQUITY INVESTMENT AND ALTERNATIVES RELATED THERETO, INCLUDING REVIEW OF CASH MANAGEMENT AND DIP ORDERS AND CORPORATE ORGANIZATIONAL DOCUMENTS (3.6). |
| MEISLER RE | 01/04/06 | 2.40 | CONTINUED ATTENTION TO DELPHI FURUKAWA MATTER (0.5) AND OTHER EQUITY INVESTMENT/CAPITAL EXPENDITURE MATTERS (0.3); TELECONFERENCE WITH S. CORCORAN RE SAME (0.1); TELECONFERENCE WITH E. HOFIUS RE SAME (0.1); TELECONFERENCE WITH M. MCGUIRE RE SAME (0.3); PARTICIPATE ON TELECONFERENCE WITH COMPANY RE DELPHI FURUKAWA (0.7); REVIEW EMAIL CORRESPONDENCE RE PBR (0.3); TELECONFERENCE WITH K. CRAFT RE SAME (0.1). |
| MEISLER RE | 01/06/06 | 0.70 | TELECONFERENCE WITH M. MCGUIRE RE DELPHI FURUKAWA (0.3); TELECONFERENCE WITH K. MARAFIOTI RE SAME (0.4). |
| MEISLER RE | 01/16/06 | 0.20 | CONFERENCE WITH K. MARAFIOTI RE EQUITY INVESTMENTS (0.2). |
| MEISLER RE | 01/20/06 | 0.40 | CONFERENCE WITH L. HIESTAND RE NEAR TERM STRATEGY (0.4). |
| MEISLER RE | 01/23/06 | 0.20 | TELECONFERENCE WITH M. DENSMORE RE DELPHI FURUKAWA (0.2). |
| MEISLER RE | 01/26/06 | 0.20 | CONFERENCE WITH J. SHEEHAN, R. BAXTER, AND M. MCGUIRE RE DELPHI FURUKAWA (0.2). |
| MEISLER RE | 01/30/06 | 0.60 | ANALYSIS OF DELPHI MEXICO M.UP INQUIRY (0.4); TELECONFERENCE WITH WORKING GROUP RE SAME (0.2). |
| | | **8.30** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PILKINGTON C | 01/09/06 | 7.10 | REVIEW OF DISTRIBUTION LIST FILE CORRESPONDENCE (2.6); ANALYSIS OF ISSUES RE SALE OF SHARES IN CHINESE JV TO JV PARTNER (1.6); DRAFTING NOTICE OF SALE RE SALE OF SHARES IN CHINESE JV AND DISTRIBUTION TO T. MATZ (2.9). |
| PILKINGTON C | 01/10/06 | 3.10 | REVIEW OF UPDATED CASE ACTION LIST (1.8); PURSUING MATTERS RE DHB SETTLEMENT AND PAYMENT OF FEES OF CITIBANK (1.3). |
| PILKINGTON C | 01/11/06 | 5.90 | REVIEW OF REVISED CASE CALENDAR (1.2); ISSUES RE SALE OF SHARES IN CHINESE JV AND FINALIZING THE SAME AHEAD OF INTERNAL DELPHI APPROVAL ON 19 JANUARY 2006 (1.9); REVIEW OF DISTRIBUTION LIST FILE CORRESPONDENCE (2.8). |
| PILKINGTON C | 01/12/06 | 1.40 | REVIEW OF CORRESPONDENCE OF DELPHI TO BUSINESS PARTNERS RE SET-OFF OF POSTPETITION TRANSACTIONS (1.4). |
| PILKINGTON C | 01/13/06 | 3.60 | REVIEW OF ISSUES RE DHB/CITIBANK SETTLEMENT AND PAYMENT OF CITIBANK'S LEGAL FEES (1.3); ANALYSIS OF ISSUES RE PENSIONS DEFICITS IN UK AND ISSUES WITH UK PENSIONS TRUSTEES/REGULATOR (1.9); ATTENDING HIGH-LEVEL STRATEGY TELECONFERENCE (0.4). |
| PILKINGTON C | 01/16/06 | 1.60 | REVIEW DELPHI DISTRIBUTION LIST CORRESPONDENCE (1.6). |
| PILKINGTON C | 01/17/06 | 3.30 | REVIEW OF UPDATED CASE ADMINISTRATION MATERIALS (1.9). |
| PILKINGTON C | 01/18/06 | 3.30 | AMENDING SALE NOTICE RE PROJECT DASKI AND DISTRIBUTION/ADVICE TO CLIENT THERETO (2.1); REVIEW OF DISTRIBUTION LIST FILE CORRESPONDENCE (1.2). |
| PILKINGTON C | 01/19/06 | 1.30 | REVIEW PROJECT DASKI SALE AGREEMENT AND FOLLOW UP TO N. STAURT RE TIMING/PROCESS ISSUES (1.3). |
| PILKINGTON C | 01/23/06 | 4.10 | REVIEW EMAIL OF S. DANIELS RE SALE OF CHINESE JV (0.8); REVIEW REVISED CHINESE JV TRANSFER AGREEMENT AND SALE NOTICE (1.1); ANALYSIS OF WHETHER JV PARTNER IS AN "INSIDER" FOR PURPOSES OF CHINESE JV (1.3); REVIEW OF MEMORANDUM RE DE MINIMUS INVESTMENT PROCEDURE (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PILKINGTON C | 01/24/06 | 5.40 | REVIEW/ANALYSIS OF UPDATED CASE ADMINISTRATION MATERIALS (1.4); ANALYSIS/RESEARCH WHETHER JV PARTNER IS AN "INSIDER" FOR THE PURPOSES OF PROJECT DISH (1.8) AND EMAIL ADVICE TO S. DANIELS (0.4); TELECONFERENCE WITH L. HIESTAND/R. MEISLER (0.4); REVIEW AND ANALYSIS OF UPDATED TASK LIST ISSUES (1.4). |
| PILKINGTON C | 01/25/06 | 5.40 | REVIEW OF EMAIL CORRESPONDENCE RE "INSIDER"ISSUE ON PROJECT DISH (0.9); LEGAL RESEARCH THERETO AND MEMORANDUM OF ADVICE TO L. HIESTAND/R. MEISLER (2.3); REVIEW OF DISTRIBUTION LIST FILE CORRESPONDENCE RE REQUESTS FOR ASSUMPTION, RESERVATION OF RIGHTS AND PRODUCTION OF DOCUMENTS (2.2). |
| PILKINGTON C | 01/26/06 | 7.20 | REVIEW/UPDATE RE STATUS OF MALAYSIAN SHARE TRANSFER ISSUE (1.8); REVIEW/ANALYSIS OF BRAZILIAN INTERCOMPANY SET OFF ISSUES (0.4); REVIEW/ANALYSIS OF ISSUES RE UK PENSIONS DEFICITS AND DISCUSSIONS WITH TRUSTEES; UPDATE TO R. MEISLER/T. MATZ (1.9); UPDATE R. MEISLER/T. MATZ RE UK COMPANY ACCOUNTS (0.3); DRAFTING SLIDES RE PROJECT DISH FOR UCC PRESENTATION AND CONFIRMATION WITH COMPANY (2.4); REVIEW EMAIL/ISSUES L. HIESTAND/R. BERRY RE MEXICAN MAQUILADORA OPERATIONS (0.4). |
| PILKINGTON C | 01/27/06 | 7.90 | ANALYSIS OF MEXICAN "MAQUILATERA" BACKGROUND AND DOCUMENTS (2.1); ATTENDING TELECONFERENCE TO DISCUSS MEXICAN OPERATIONS AND ALLOCATION OF "MARK UP" (0.6); ADVICE TO R. REESE RE ALLOCATION OF "MARK UP" (0.6); AMENDING SLIDES RE PROJECT DISH FOR UCC PRESENTATION (0.4); ATTENDING WEEKLY STRATEGIC TELECONFERENCE (1.0); MEMORANDUM TO K. MARAFIOTI RE "INSIDER" ISSUE ON PROJECT DISH AND POSITION OF CHANGING AND ITS MANAGER MR. YANG YI (1.6); REVIEW OF DELPHI DISTRIBUTION LIST CORRESPONDENCE (1/23/06) (1.6). |
| PILKINGTON C | 01/30/06 | 6.60 | REVIEW OF MEXICAN "MAQUILALORA" ISSUES AND 2005 ADJUSTMENT REQUIRED TELECONFERENCE WITH R. REESE THERETO (1.8); REVIEW OF TRANSCRIPT OF 1/13/06 B.C. HEARING (1.9); REVIEW REVISED PROJECT DISH TRANSFER AGREEMENT (0.9); EMAIL ADVICE TO K. MARAFIOTI RE "INSIDER" ISSUE ON PROJECT DISH AND WHETHER B.C. MOTION NECESSARY (0.7); REVIEW WEEKLY TASK LIST AND INTERNATIONAL ISSUES (1.3). |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PILKINGTON C    01/31/06    5.60    REVIEW OF DELPHI DISTRIBUTION LIST
CORRESPONDENCE (1.1); DRAFTING MOTION
RE PROJECT DISH/SALE OF INTEREST IN
CHINESE JV TO CO-VENTURER (3.8);
DISCUSSION/ANALYSIS OF "INSIDER"
ISSUES RE PROJECT DISH WITH L.
HIESTAND/K. MARAFIOTI (0.7).

                              **72.80**

STUART NL    01/04/06    6.20    TELECONFERENCE WITH R. MEISLER RE
JOINT VENTURE ISSUES (0.1); REVIEW JV
ORGANIZATIONAL DOCUMENTS AND
AGREEMENTS (3.6); DRAFT MEMO RE SAME
(2.6).

STUART NL    01/05/06    5.00    CONDUCT RESEARCH RE EQUITY
INVESTMENTS (0.4); CONTINUE TO REVIEW
ISSUES RELATED TO JOINT VENTURE
INVESTMENTS (0.8); TELECONFERENCE
WITH CLIENT RE JV INVESTMENT (0.3);
REVIEW HEARING TRANSCRIPT RE
INTERCOMPANY LOANS (0.4); CONTINUE
ANALYSIS OF JV TRANSACTION (1.9);
REVIEW AND REVISE MEMO RE
INTERCOMPANY LOANS (1.2).

STUART NL    01/06/06    2.40    DISCUSS INTERNAL STRATEGY RE EQUITY
INVESTMENTS AND INTERCOMPANY LOANS
(0.9); REVIEW AND REVISE PROPOSED JV
AGREEMENT AMENDMENT (1.4);
TELECONFERENCE WITH CLIENT RE SAME
(0.1).

STUART NL    01/09/06    3.10    RESEARCH RE EQUITY INVESTMENTS AND DE
MINIMIS INVESTMENT PROCEDURES (3.1).

STUART NL    01/10/06    9.10    CONTINUE RESEARCH RE INVESTMENT
PROCEDURES AND REVIEW PRECEDENT RE
SAME (3.7); BEGIN DRAFTING INVESTMENT
PROCEDURES (2.1); REVISE POTENTIAL JV
INVESTMENT DOCUMENTATION (1.8);
REVISE INVESTMENT PROCEDURES (1.2);
FOLLOW-UP ON "GRANTING CLAUSE"
REQUIREMENT IN INVESTMENT
DOCUMENTATION (0.3).

STUART NL    01/11/06    6.50    DRAFT MEMO RE DE MINIMIS INVESTMENTS
(1.2); REVIEW CREDIT AGREEMENT RE
POTENTIAL INTERCOMPANY TRANSFERS
(2.4); CONDUCT ADDITIONAL RESEARCH RE
JOINT VENTURE CONTRIBUTIONS (2.9).

STUART NL    01/12/06    4.50    DRAFT MEMO RE POTENTIAL INVESTMENTS
IN JOINT VENTURE (2.6); REVIEW JOINT
VENTURE TRANSACTIONS (1.9).

STUART NL    01/17/06    2.60    DRAFT AND REVISE SLIDES RE LABOR AND
CREDITOR COMMITTEE APPOINTMENT FOR
PRESENTATION (2.2); ADDRESS ISSUES
RELATED TO FURUKAWA TRANSACTION
(0.4).

                              **39.40**

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TOUSSI S | 01/10/06 | 2.70 | RESEARCH ISSUES RE SUBSIDARY SETOFF MATTERS (1.0); PREPARE AND EDIT CLIENT MEMO RE LEGAL ISSUES RELATED TO GLOBAL SETOFF MATTERS (1.2); FOLLOWUP ISSUES RE SAME (0.5). |
| | | 2.70 | |
| TURMAN III RE | 01/10/06 | 0.90 | ADVISE ON JV STRUCTURE (0.9). |
| TURMAN III RE | 01/11/06 | 5.20 | ADVISE ON INTERCOMPANY LIEN ISSUES (4.2); EDIT/REVIEW 10-K RISK FACTORS (1.0). |
| | | 6.10 | |
| **Total Associate** | | **129.30** | |
| **TOTAL TIME** | | **154.80** | |
| **CLIENT TOTAL** | | **5254.20** | |

B43E

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                          Bill Date: 02/28/06
Global Subsidiaries (Non-US)                                      Bill Number: 1108418

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/20/06 | Copy Center, D | 108.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$108.00** |
| Telephone Expense | 01/20/06 | Telecommunications, D | 35.14 |
| Telephone Expense | 01/27/06 | Telecommunications, D | 0.07 |
| Telephone Expense | 01/27/06 | Telecommunications, D | 0.06 |
| Telephone Expense | 01/27/06 | Telecommunications, D | 4.26 |
| Telephone Expense | 01/27/06 | Telecommunications, D | 5.27 |
| Telephone Expense | 01/27/06 | Telecommunications, D | 0.20 |
| | | **TOTAL TELEPHONE EXPENSE** | **$45.00** |
| Westlaw | 01/05/06 | Stuart NL | 36.98 |
| Westlaw | 01/09/06 | Stuart NL | 71.12 |
| Westlaw | 01/10/06 | Stuart NL | 110.96 |
| Westlaw | 01/17/06 | Micheli MJ | 38.94 |
| | | **TOTAL WESTLAW** | **$258.00** |
| Vendor Hosted Teleconferencing | 12/31/05 | Teleconferencing Services, LLC | 98.44 |
| Vendor Hosted Teleconferencing | 01/31/06 | LegalConnect | 15.56 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$114.00** |
| Wireless - Mobile/Cellular/Pager | 01/06/06 | Hiestand NL | 420.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$420.00** |
| | | **TOTAL MATTER** | **$945.00** |
| | | **TOTAL CLIENT** | **$147,767.00** |

B43E