## Specmo Pre-Petition Setoff Request Summary

| **Specmo Perspective** | | **Delphi Perspective** | | **Agreed Upon Setoff Amount** | |
|---|---|---|---|---|---|
| | Total | | Total | | Total |
| Delphi A/R | $367,430 | Delphi A/R | $443,017 | | |
| Delphi A/P | $528,329 | Delphi A/P | $717,061 | | |
| Total Setoff Amount | $367,430 | Total Setoff Amount | $443,017 | Total Setoff Amount | $367,430 |

Draft - Subject to Change
Material Non-Public Information

**Delphi Records**

| | A/R | | | A/P | |
| --- | --- | --- | --- | --- | --- |
| | **Delphi Parts** | **Delphi Vendor Program** | **Total** | **Remanufactured Parts** | **Net A/P** |
| Delphi - 9/1/05-9/30/05 | 330,024.97 | 37,405.00 | 367,429.97 **[1]** | (626,656.47) | (259,226.50) |
| Delphi - 10/1/05-10/7/05 | 73,960.73 | 1,626.50 | 75,587.23 | (142,480.14) | (66,892.91) |
| Debit Memo | - | - | - | 52,076.00 | 52,076.00 |
| Total | 403,985.70 | 39,031.50 | 443,017.20 | (717,060.61) | (274,043.41) |

[1] The sum of the $330,025 of A/R and the $37,405 debits to A/P is equal to $367,430 on Specmo's setoff request.

Customer                    501365
Company Code                2800

Name                        SPECMO ENTERPRISES INC
City                        MADISON HEIGHTS

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng. doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2005 | 9/6/2005 | | 1 OO | 4,263.84 | 10/6/2005 | 90054833 | 501365 | | 103925569 | Z030 | 9 | 86843595 | | VFX3 | | WZM2DQ | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 OO | 3,406.43 | 10/6/2005 | 90054834 | 501365 | | 103976610 | Z030 | 9 | 86843600 | | VFX3 | | WZM2DQ | 10/10/2005 | 104216292 |
| 9/2/2005 | 9/2/2005 | | 1 OO | 304 | 10/2/2005 | 90047066 | 501365 | | 103938661 | Z030 | 9 | 86798642 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/2/2005 | 9/2/2005 | | 1 OO | 246 | 10/2/2005 | 90047067 | 501365 | | 103938662 | Z030 | 9 | 86815233 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/2/2005 | 9/2/2005 | | 1 OO | 89.29 | 10/2/2005 | 90047068 | 501365 | | 103938663 | Z030 | 9 | 86815234 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/2/2005 | 9/2/2005 | | 1 OO | 469.5 | 10/2/2005 | 90047069 | 501365 | | 103938664 | Z030 | 9 | 86815297 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/2/2005 | 9/2/2005 | | 1 OO | 71.17 | 10/2/2005 | 90047070 | 501365 | | 103938665 | Z030 | 9 | 86844553 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 72 | 10/3/2005 | 90050128 | 501365 | | 103945695 | Z030 | 9 | 86404213 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 540 | 10/3/2005 | 90050129 | 501365 | | 103945696 | Z030 | 9 | 86404252 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 112.23 | 10/3/2005 | 90050130 | 501365 | | 103945697 | Z030 | 9 | 86461306 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 3.77 | 10/3/2005 | 90050131 | 501365 | | 103945698 | Z030 | 9 | 86467310 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 110.4 | 10/3/2005 | 90050132 | 501365 | | 103945699 | Z030 | 9 | 86616308 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 45 | 10/3/2005 | 90050133 | 501365 | | 103945700 | Z030 | 9 | 86616327 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 77.04 | 10/3/2005 | 90050134 | 501365 | | 103945701 | Z030 | 9 | 86665469 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 108.08 | 10/3/2005 | 90050135 | 501365 | | 103945702 | Z030 | 9 | 86665473 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 15.76 | 10/3/2005 | 90050136 | 501365 | | 103945703 | Z030 | 9 | 86675880 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 258.42 | 10/3/2005 | 90050137 | 501365 | | 103945704 | Z030 | 9 | 86702486 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 188 | 10/3/2005 | 90050138 | 501365 | | 103945705 | Z030 | 9 | 86702488 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 51.6 | 10/3/2005 | 90050139 | 501365 | | 103945706 | Z030 | 9 | 86702493 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 42.5 | 10/3/2005 | 90050140 | 501365 | | 103945707 | Z030 | 9 | 86702497 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 5,180.90 | 10/3/2005 | 90050141 | 501365 | | 103945708 | Z030 | 9 | 86755148 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 883.9 | 10/3/2005 | 90050142 | 501365 | | 103945709 | Z030 | 9 | 86779804 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 177.2 | 10/3/2005 | 90050143 | 501365 | | 103945710 | Z030 | 9 | 86779805 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 4,135.59 | 10/3/2005 | 90050144 | 501365 | | 103945711 | Z030 | 9 | 86779813 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 320.5 | 10/3/2005 | 90050145 | 501365 | | 103945712 | Z030 | 9 | 86787044 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 0.1 | 10/3/2005 | 90050146 | 501365 | | 103945713 | Z030 | 9 | 86787099 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 80.61 | 10/3/2005 | 90050147 | 501365 | | 103945714 | Z030 | 9 | 86787120 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 680.16 | 10/3/2005 | 90050148 | 501365 | | 103945715 | Z030 | 9 | 86787567 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 274.63 | 10/3/2005 | 90050149 | 501365 | | 103945716 | Z030 | 9 | 86787612 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 613 | 10/3/2005 | 90050150 | 501365 | | 103945717 | Z030 | 9 | 86798643 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 367.22 | 10/3/2005 | 90050151 | 501365 | | 103945718 | Z030 | 9 | 86815291 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 556 | 10/3/2005 | 90050152 | 501365 | | 103945719 | Z030 | 9 | 86815292 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 85.1 | 10/3/2005 | 90050153 | 501365 | | 103945720 | Z030 | 9 | 86815293 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 12.5 | 10/3/2005 | 90050154 | 501365 | | 103945721 | Z030 | 9 | 86822208 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 0.2 | 10/3/2005 | 90050155 | 501365 | | 103945722 | Z030 | 9 | 86822368 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 16.32 | 10/3/2005 | 90050156 | 501365 | | 103945723 | Z030 | 9 | 86822470 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 464 | 10/3/2005 | 90050157 | 501365 | | 103945724 | Z030 | 9 | 86822641 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 845.91 | 10/3/2005 | 90050158 | 501365 | | 103945725 | Z030 | 9 | 86822651 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 42.62 | 10/3/2005 | 90050159 | 501365 | | 103945726 | Z030 | 9 | 86822659 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O1 | 78 | 10/3/2005 | 90050160 | 501365 | | 103945727 | Z030 | 9 | 86822659 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 7,696.78 | 10/3/2005 | 90050161 | 501365 | | 103945728 | Z030 | 9 | 86831783 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 102.4 | 10/3/2005 | 90050162 | 501365 | | 103945729 | Z030 | 9 | 86839027 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 7.4 | 10/3/2005 | 90050163 | 501365 | | 103945730 | Z030 | 9 | 86841967 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 21.38 | 10/3/2005 | 90050164 | 501365 | | 103945731 | Z030 | 9 | 86843852 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 109.06 | 10/3/2005 | 90050165 | 501365 | | 103945732 | Z030 | 9 | 86843853 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 7.5 | 10/3/2005 | 90050166 | 501365 | | 103945733 | Z030 | 9 | 86844117 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 44.28 | 10/3/2005 | 90050167 | 501365 | | 103945734 | Z030 | 9 | 86865835 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 16.5 | 10/3/2005 | 90050168 | 501365 | | 103945735 | Z030 | 9 | 86866224 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 6 | 10/3/2005 | 90050169 | 501365 | | 103945736 | Z030 | 9 | 86866225 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 137.58 | 10/3/2005 | 90050170 | 501365 | | 103945737 | Z030 | 9 | 86866262 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 6 | 10/3/2005 | 90050171 | 501365 | | 103945738 | Z030 | 9 | 86866269 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 99.09 | 10/3/2005 | 90050172 | 501365 | | 103945739 | Z030 | 9 | 86866274 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 53.5 | 10/3/2005 | 90050173 | 501365 | | 103945740 | Z030 | 9 | 86866317 | | | | BATCHADMIN | 10/10/2005 | 104216292 |

Customer          501365
Company Code      2800

Name              SPECMO ENTERPRISES INC
City              MADISON HEIGHTS

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng.doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2005 | 9/3/2005 | | 1 OO | 46.43 | 10/3/2005 | | 90050174 | 501365 | 103945741 | Z030 | 9 | 86866319 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 OO | 54 | 10/6/2005 | | 90054826 | 501365 | 103963779 | Z030 | 9 | 86404305 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 OO | 26.82 | 10/6/2005 | | 90054827 | 501365 | 103963780 | Z030 | 9 | 86467321 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 OO | 22.72 | 10/6/2005 | | 90054828 | 501365 | 103963781 | Z030 | 9 | 86467525 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 OO | 57.11 | 10/6/2005 | | 90054829 | 501365 | 103963782 | Z030 | 9 | 86467800 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 OO | 146.1 | 10/6/2005 | | 90054830 | 501365 | 103963783 | Z030 | 9 | 86467801 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 OO | 537.2 | 10/6/2005 | | 90054831 | 501365 | 103963784 | Z030 | 9 | 86482822 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 OO | 2,109.42 | 10/6/2005 | | 90054832 | 501365 | 103963785 | Z030 | 9 | 86822220 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 OO | 3,451.20 | 10/6/2005 | | 90054835 | 501365 | 103963786 | Z030 | 9 | 86843603 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 OO | 86.44 | 10/6/2005 | | 90054836 | 501365 | 103963787 | Z030 | 9 | 86844530 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 OO | 57 | 10/6/2005 | | 90054837 | 501365 | 103963788 | Z030 | 9 | 86866301 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 2,581.42 | 10/8/2005 | | 90072176 | 501365 | 103986705 | Z030 | 9 | 86666245 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O1 | 60 | 10/8/2005 | | 90072177 | 501365 | 103986706 | Z030 | 9 | 86666245 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 707.08 | 10/8/2005 | | 90072178 | 501365 | 103986707 | Z030 | 9 | 86702492 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 653 | 10/8/2005 | | 90072179 | 501365 | 103986708 | Z030 | 9 | 86702698 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 1,499.00 | 10/8/2005 | | 90072180 | 501365 | 103986709 | Z030 | 9 | 86755939 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 75.1 | 10/8/2005 | | 90072181 | 501365 | 103986710 | Z030 | 9 | 86755941 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 175.95 | 10/8/2005 | | 90072182 | 501365 | 103986711 | Z030 | 9 | 86822390 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 1,310.05 | 10/8/2005 | | 90072183 | 501365 | 103986712 | Z030 | 9 | 86843394 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 147.06 | 10/8/2005 | | 90072184 | 501365 | 103986713 | Z030 | 9 | 86843398 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 120 | 10/8/2005 | | 90072185 | 501365 | 103986714 | Z030 | 9 | 86843410 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 2.82 | 10/8/2005 | | 90072186 | 501365 | 103986715 | Z030 | 9 | 86843896 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 56.54 | 10/8/2005 | | 90072187 | 501365 | 103986716 | Z030 | 9 | 86843897 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 23.6 | 10/8/2005 | | 90072188 | 501365 | 103986717 | Z030 | 9 | 86844116 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 282.7 | 10/8/2005 | | 90072189 | 501365 | 103986718 | Z030 | 9 | 86844118 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 720 | 10/8/2005 | | 90072190 | 501365 | 103986719 | Z030 | 9 | 86866593 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O1 | 88 | 10/8/2005 | | 90072191 | 501365 | 103986720 | Z030 | 9 | 86866593 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 1,445.74 | 10/8/2005 | | 90072192 | 501365 | 103986721 | Z030 | 9 | 86879248 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O1 | 135 | 10/8/2005 | | 90072193 | 501365 | 103986722 | Z030 | 9 | 86879248 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 3,694.67 | 10/8/2005 | | 90072194 | 501365 | 103986723 | Z030 | 9 | 86879250 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 9.18 | 10/8/2005 | | 90072195 | 501365 | 103986724 | Z030 | 9 | 86879252 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 323.46 | 10/8/2005 | | 90072196 | 501365 | 103986725 | Z030 | 9 | 86888641 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 7.77 | 10/8/2005 | | 90072197 | 501365 | 103986726 | Z030 | 9 | 86898974 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 5.53 | 10/8/2005 | | 90072198 | 501365 | 103986727 | Z030 | 9 | 86898980 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 6.2 | 10/8/2005 | | 90072199 | 501365 | 103986728 | Z030 | 9 | 86898988 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 2,002.00 | 10/8/2005 | | 90072200 | 501365 | 103986729 | Z030 | 9 | 86899004 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/9/2005 | 9/9/2005 | | 1 OO | 404 | 10/9/2005 | | 90079764 | 501365 | 103998617 | Z030 | 9 | 86755935 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/9/2005 | 9/9/2005 | | 1 OO | 135 | 10/9/2005 | | 90079765 | 501365 | 103998618 | Z030 | 9 | 86866284 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/9/2005 | 9/9/2005 | | 1 OO | 980.8 | 10/9/2005 | | 90079766 | 501365 | 103998619 | Z030 | 9 | 86866305 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/9/2005 | 9/9/2005 | | 1 O1 | 60 | 10/9/2005 | | 90079767 | 501365 | 103998620 | Z030 | 9 | 86866305 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 14.24 | 10/3/2005 | | 90083652 | 501365 | 104006902 | Z030 | 9 | 86844115 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 OO | 4.76 | 10/3/2005 | | 90083653 | 501365 | 104006903 | Z030 | 9 | 86866321 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 OO | 12,231.60 | 10/6/2005 | | 90083654 | 501365 | 104006904 | Z030 | 9 | 86843596 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 OO | 445.21 | 10/6/2005 | | 90083655 | 501365 | 104006905 | Z030 | 9 | 86867022 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 ** | 29,228.45 | 10/8/2005 | | 90083656 | 501365 | 104006906 | Z030 | 9 | 86843395 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 2.5 | 10/8/2005 | | 90083657 | 501365 | 104006907 | Z030 | 9 | 86843778 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 333.98 | 10/8/2005 | | 90083658 | 501365 | 104006908 | Z030 | 9 | 86844236 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 OO | 2,671.64 | 10/8/2005 | | 90083659 | 501365 | 104006909 | Z030 | 9 | 86866569 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/9/2005 | 9/9/2005 | | 1 OO | 617.68 | 10/9/2005 | | 90083660 | 501365 | 104006910 | Z030 | 9 | 86879275 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 86.76 | 10/12/2005 | | 90089302 | 501365 | 104014726 | Z030 | 9 | 86755296 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 56.98 | 10/12/2005 | | 90089303 | 501365 | 104014727 | Z030 | 9 | 86798689 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 3,803.35 | 10/12/2005 | | 90089304 | 501365 | 104014728 | Z030 | 9 | 86798690 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 683.05 | 10/12/2005 | | 90089305 | 501365 | 104014729 | Z030 | 9 | 86798691 | | | | BATCHADMIN | 10/10/2005 | 104216292 |

Customer 501365
Company Code 2800

Name SPECMO ENTERPRISES INC
City MADISON HEIGHTS

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng. doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2005 | 9/12/2005 | | 1 OO | 8,557.53 | 10/12/2005 | | 90089306 | 501365 | 104014730 | Z030 | 9 | 86807559 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 563.99 | 10/12/2005 | | 90089307 | 501365 | 104014731 | Z030 | 9 | 86843899 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 926.35 | 10/12/2005 | | 90089308 | 501365 | 104014732 | Z030 | 9 | 86866157 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 4,447.89 | 10/12/2005 | | 90089309 | 501365 | 104014733 | Z030 | 9 | 86888514 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 44.07 | 10/12/2005 | | 90089310 | 501365 | 104014734 | Z030 | 9 | 86889202 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 3.52 | 10/12/2005 | | 90089311 | 501365 | 104014735 | Z030 | 9 | 86898887 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 259.14 | 10/12/2005 | | 90089312 | 501365 | 104014736 | Z030 | 9 | 86907015 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 275.93 | 10/12/2005 | | 90089313 | 501365 | 104014737 | Z030 | 9 | 86913717 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 43.38 | 10/12/2005 | | 90089314 | 501365 | 104014738 | Z030 | 9 | 86914138 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 79.75 | 10/12/2005 | | 90089315 | 501365 | 104014739 | Z030 | 9 | 86914732 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 2,975.85 | 10/12/2005 | | 90089316 | 501365 | 104014740 | Z030 | 9 | 86914843 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 O1 | 259 | 10/12/2005 | | 90089317 | 501365 | 104014741 | Z030 | 9 | 86914843 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 115.95 | 10/12/2005 | | 90089318 | 501365 | 104014742 | Z030 | 9 | 86915628 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 346.56 | 10/14/2005 | | 90103519 | 501365 | 104032787 | Z030 | 9 | 86815006 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 112.45 | 10/14/2005 | | 90103520 | 501365 | 104032788 | Z030 | 9 | 86843777 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 399.47 | 10/14/2005 | | 90103521 | 501365 | 104032789 | Z030 | 9 | 86843895 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 167.94 | 10/14/2005 | | 90103522 | 501365 | 104032790 | Z030 | 9 | 86843898 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 10.2 | 10/14/2005 | | 90103523 | 501365 | 104032791 | Z030 | 9 | 86866209 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 404.58 | 10/14/2005 | | 90103524 | 501365 | 104032792 | Z030 | 9 | 86879269 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 336.81 | 10/14/2005 | | 90103525 | 501365 | 104032793 | Z030 | 9 | 86889470 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 O1 | 60 | 10/14/2005 | | 90103526 | 501365 | 104032794 | Z030 | 9 | 86889470 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 118.33 | 10/14/2005 | | 90103527 | 501365 | 104032795 | Z030 | 9 | 86899885 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 157.81 | 10/14/2005 | | 90103528 | 501365 | 104032796 | Z030 | 9 | 86899887 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 81 | 10/14/2005 | | 90103529 | 501365 | 104032797 | Z030 | 9 | 86914422 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 605.6 | 10/14/2005 | | 90103530 | 501365 | 104032798 | Z030 | 9 | 86922418 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 25 | 10/14/2005 | | 90103531 | 501365 | 104032799 | Z030 | 9 | 86922477 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 58.24 | 10/14/2005 | | 90103532 | 501365 | 104032800 | Z030 | 9 | 86922478 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 24.32 | 10/14/2005 | | 90103533 | 501365 | 104032801 | Z030 | 9 | 86922523 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 O1 | 60 | 10/14/2005 | | 90103534 | 501365 | 104032802 | Z030 | 9 | 86922523 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 888.15 | 10/14/2005 | | 90103535 | 501365 | 104032803 | Z030 | 9 | 86922675 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 1,184.20 | 10/14/2005 | | 90103536 | 501365 | 104032804 | Z030 | 9 | 86922678 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 4.29 | 10/14/2005 | | 90103537 | 501365 | 104032805 | Z030 | 9 | 86922680 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 0.91 | 10/14/2005 | | 90103538 | 501365 | 104032806 | Z030 | 9 | 86922767 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 0.95 | 10/14/2005 | | 90103539 | 501365 | 104032807 | Z030 | 9 | 86922768 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 8.95 | 10/14/2005 | | 90103540 | 501365 | 104032808 | Z030 | 9 | 86922770 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 O1 | 83.35 | 10/14/2005 | | 90103541 | 501365 | 104032809 | Z030 | 9 | 86925587 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 2.14 | 10/14/2005 | | 90103542 | 501365 | 104032810 | Z030 | 9 | 86926017 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 105.9 | 10/14/2005 | | 90103543 | 501365 | 104032811 | Z030 | 9 | 86926363 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 98.27 | 10/14/2005 | | 90103544 | 501365 | 104032812 | Z030 | 9 | 86927185 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 2.3 | 10/15/2005 | | 90117799 | 501365 | 104042228 | Z030 | 9 | 86915207 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 2,638.40 | 10/15/2005 | | 90111800 | 501365 | 104042229 | Z030 | 9 | 86915208 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 1,139.76 | 10/15/2005 | | 90111801 | 501365 | 104042230 | Z030 | 9 | 86922417 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 2,615.79 | 10/15/2005 | | 90111802 | 501365 | 104042231 | Z030 | 9 | 86922419 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 2,331.54 | 10/15/2005 | | 90111803 | 501365 | 104042232 | Z030 | 9 | 86922438 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 254.3 | 10/15/2005 | | 90111804 | 501365 | 104042233 | Z030 | 9 | 86925997 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 26.88 | 10/15/2005 | | 90111805 | 501365 | 104042234 | Z030 | 9 | 86925998 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 1,424.00 | 10/15/2005 | | 90111806 | 501365 | 104042235 | Z030 | 9 | 86927191 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 59.52 | 10/15/2005 | | 90111807 | 501365 | 104042236 | Z030 | 9 | 86942913 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 11.05 | 10/15/2005 | | 90111808 | 501365 | 104042237 | Z030 | 9 | 86942916 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 18 | 10/15/2005 | | 90111809 | 501365 | 104042238 | Z030 | 9 | 86943094 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/16/2005 | 9/16/2005 | | 1 OO | 18,252.00 | 10/16/2005 | | 90119675 | 501365 | 104052584 | Z030 | 9 | 86898896 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 163.35 | 10/17/2005 | | 90123354 | 501365 | 104060361 | Z030 | 9 | 86898951 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 520.5 | 10/17/2005 | | 90123355 | 501365 | 104060362 | Z030 | 9 | 86898952 | | | | BATCHADMIN | 10/10/2005 | 104216292 |

| | | |
|---|---|---|
| Customer | 501365 |
| Company Code | 2800 |

| | | |
|---|---|---|
| Name | SPECMO ENTERPRISES INC |
| City | MADISON HEIGHTS |

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng. doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2005 | 9/17/2005 | | 1 OO | 197.23 | 10/17/2005 | | 90123356 | 501365 | | 104060363 Z030 | 9 | 86898954 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 162 | 10/17/2005 | | 90123357 | 501365 | | 104060364 Z030 | 9 | 86898955 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 173.6 | 10/17/2005 | | 90123358 | 501365 | | 104060365 Z030 | 9 | 86898957 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 212 | 10/17/2005 | | 90123359 | 501365 | | 104060366 Z030 | 9 | 86898958 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 249.48 | 10/17/2005 | | 90123360 | 501365 | | 104060367 Z030 | 9 | 86913686 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 396 | 10/17/2005 | | 90123361 | 501365 | | 104060368 Z030 | 9 | 86913688 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 330 | 10/17/2005 | | 90123362 | 501365 | | 104060369 Z030 | 9 | 86922524 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 12 | 10/17/2005 | | 90123363 | 501365 | | 104060370 Z030 | 9 | 86922839 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 423.9 | 10/17/2005 | | 90123364 | 501365 | | 104060371 Z030 | 9 | 86925603 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 180 | 10/17/2005 | | 90123365 | 501365 | | 104060372 Z030 | 9 | 86942900 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 O1 | 48 | 10/17/2005 | | 90123366 | 501365 | | 104060373 Z030 | 9 | 86942900 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 1.55 | 10/17/2005 | | 90123367 | 501365 | | 104060374 Z030 | 9 | 86942924 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 1,184.20 | 10/17/2005 | | 90123368 | 501365 | | 104060375 Z030 | 9 | 86943074 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 888.15 | 10/17/2005 | | 90123370 | 501365 | | 104060377 Z030 | 9 | 86943075 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 1,776.30 | 10/17/2005 | | 90123371 | 501365 | | 104060378 Z030 | 9 | 86943086 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 2,110.14 | 10/17/2005 | | 90123372 | 501365 | | 104060379 Z030 | 9 | 86943109 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 1,276.73 | 10/19/2005 | | 90128339 | 501365 | | 104066967 Z030 | 9 | 86922654 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 1,226.00 | 10/19/2005 | | 90128340 | 501365 | | 104066968 Z030 | 9 | 86922656 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 1,981.03 | 10/19/2005 | | 90128341 | 501365 | | 104066969 Z030 | 9 | 86922740 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 379.65 | 10/19/2005 | | 90128342 | 501365 | | 104066970 Z030 | 9 | 86922741 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 67.7 | 10/19/2005 | | 90128343 | 501365 | | 104066971 Z030 | 9 | 86922743 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 726.55 | 10/19/2005 | | 90128344 | 501365 | | 104066972 Z030 | 9 | 86922744 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 313.7 | 10/19/2005 | | 90128345 | 501365 | | 104066973 Z030 | 9 | 86922745 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 21.2 | 10/19/2005 | | 90128346 | 501365 | | 104066974 Z030 | 9 | 86922746 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 11.2 | 10/19/2005 | | 90128347 | 501365 | | 104066975 Z030 | 9 | 86922747 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 907.03 | 10/19/2005 | | 90128348 | 501365 | | 104066976 Z030 | 9 | 86925623 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 O1 | 80 | 10/19/2005 | | 90128349 | 501365 | | 104066977 Z030 | 9 | 86925623 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 5,563.13 | 10/19/2005 | | 90128350 | 501365 | | 104066978 Z030 | 9 | 86925629 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 O1 | 60 | 10/19/2005 | | 90128351 | 501365 | | 104066979 Z030 | 9 | 86925629 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 316.82 | 10/19/2005 | | 90128352 | 501365 | | 104066980 Z030 | 9 | 86925632 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 63 | 10/19/2005 | | 90128353 | 501365 | | 104066981 Z030 | 9 | 86942864 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 142.2 | 10/19/2005 | | 90128354 | 501365 | | 104066982 Z030 | 9 | 86942877 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 5.55 | 10/19/2005 | | 90128355 | 501365 | | 104066983 Z030 | 9 | 86953380 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 0.54 | 10/19/2005 | | 90128356 | 501365 | | 104066984 Z030 | 9 | 86953382 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 3 | 10/19/2005 | | 90128357 | 501365 | | 104066985 Z030 | 9 | 86953385 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 6.4 | 10/19/2005 | | 90128358 | 501365 | | 104066986 Z030 | 9 | 86953391 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 8.8 | 10/19/2005 | | 90128359 | 501365 | | 104066987 Z030 | 9 | 86953423 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 2,581.07 | 10/19/2005 | | 90128360 | 501365 | | 104066988 Z030 | 9 | 86969641 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 O1 | 70 | 10/19/2005 | | 90128361 | 501365 | | 104066989 Z030 | 9 | 86969641 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 15,210.00 | 10/19/2005 | | 90128362 | 501365 | | 104066990 Z030 | 9 | 86970007 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 OO | 644.75 | 10/21/2005 | | 90147201 | 501365 | | 104088097 Z030 | 9 | 86922797 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 OO | 356.5 | 10/21/2005 | | 90147202 | 501365 | | 104088098 Z030 | 9 | 86926139 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 OO | 31.02 | 10/21/2005 | | 90147203 | 501365 | | 104088099 Z030 | 9 | 86926140 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 OO | 598.25 | 10/21/2005 | | 90147204 | 501365 | | 104088100 Z030 | 9 | 86927209 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 OO | 10,976.00 | 10/21/2005 | | 90147205 | 501365 | | 104088101 Z030 | 9 | 86971209 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 OO | 5,587.15 | 10/21/2005 | | 90147206 | 501365 | | 104088102 Z030 | 9 | 86971867 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 OO | 40.95 | 10/21/2005 | | 90147207 | 501365 | | 104088103 Z030 | 9 | 86979304 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 O1 | 60 | 10/21/2005 | | 90147208 | 501365 | | 104088104 Z030 | 9 | 86979304 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 OO | 876.6 | 10/22/2005 | | 90155307 | 501365 | | 104098761 Z030 | 9 | 86379385 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 OO | 150.64 | 10/22/2005 | | 90155308 | 501365 | | 104098762 Z030 | 9 | 86922836 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 OO | 286.84 | 10/22/2005 | | 90155309 | 501365 | | 104098763 Z030 | 9 | 86922837 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 OO | 779.93 | 10/22/2005 | | 90155310 | 501365 | | 104098764 Z030 | 9 | 86922838 | | | | BATCHADMIN | 10/10/2005 | 104216292 |

Customer      501365
Company Code    2800

Name       SPECMO ENTERPRISES INC
City        MADISON HEIGHTS

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng. doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | 9/22/2005 | | 1 O0 | 360.01 | 10/22/2005 | | 90155311 | 501365 | | 104098765 | Z030 | 9 | 86925631 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 1,815.66 | 10/22/2005 | | 90155312 | 501365 | | 104098766 | Z030 | 9 | 86927208 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 2,240.11 | 10/22/2005 | | 90155313 | 501365 | | 104098767 | Z030 | 9 | 86970207 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 3,331.80 | 10/22/2005 | | 90155314 | 501365 | | 104098768 | Z030 | 9 | 86970212 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 1,290.24 | 10/22/2005 | | 90155315 | 501365 | | 104098769 | Z030 | 9 | 86970213 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 20,280.00 | 10/22/2005 | | 90155316 | 501365 | | 104098770 | Z030 | 9 | 86971294 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 477.39 | 10/22/2005 | | 90155317 | 501365 | | 104098771 | Z030 | 9 | 86971596 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 41.36 | 10/22/2005 | | 90155318 | 501365 | | 104098772 | Z030 | 9 | 86971597 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 81.6 | 10/22/2005 | | 90155319 | 501365 | | 104098773 | Z030 | 9 | 86979256 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 170 | 10/22/2005 | | 90155320 | 501365 | | 104098774 | Z030 | 9 | 86979257 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 170 | 10/22/2005 | | 90155321 | 501365 | | 104098775 | Z030 | 9 | 86979260 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 340 | 10/22/2005 | | 90155322 | 501365 | | 104098776 | Z030 | 9 | 86979261 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 340 | 10/22/2005 | | 90155323 | 501365 | | 104098777 | Z030 | 9 | 86979267 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 12.15 | 10/22/2005 | | 90155324 | 501365 | | 104098778 | Z030 | 9 | 86979282 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 340 | 10/22/2005 | | 90155325 | 501365 | | 104098779 | Z030 | 9 | 86979283 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 44.8 | 10/22/2005 | | 90155326 | 501365 | | 104098780 | Z030 | 9 | 86986493 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 4,004.00 | 10/22/2005 | | 90155327 | 501365 | | 104098781 | Z030 | 9 | 86988443 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 O0 | 17.65 | 10/22/2005 | | 90155328 | 501365 | | 104098782 | Z030 | 9 | 86988476 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/23/2005 | 9/23/2005 | | 1 O0 | 766.6 | 10/23/2005 | | 90163667 | 501365 | | 104110625 | Z030 | 9 | 86996964 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/23/2005 | 9/23/2005 | | 1 O0 | 1,916.50 | 10/23/2005 | | 90163668 | 501365 | | 104110626 | Z030 | 9 | 86996965 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/23/2005 | 9/23/2005 | | 1 O0 | 2,299.80 | 10/23/2005 | | 90163669 | 501365 | | 104110627 | Z030 | 9 | 86996966 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/23/2005 | 9/23/2005 | | 1 O0 | 2,874.75 | 10/23/2005 | | 90163670 | 501365 | | 104110628 | Z030 | 9 | 86996967 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | | 11 O0 | -176.87 | 10/24/2005 | | 90163671 | 501365 | | 104110629 | Z030 | 9 | 90163671 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | | 1 O0 | 642.55 | 10/24/2005 | | 90168283 | 501365 | | 104119926 | Z030 | 9 | 86922521 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | | 1 O0 | 444.6 | 10/24/2005 | | 90168284 | 501365 | | 104119927 | Z030 | 9 | 86922655 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | | 1 O0 | 25,880.23 | 10/24/2005 | | 90168285 | 501365 | | 104119928 | Z030 | 9 | 86926408 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | | 1 O0 | 1,219.32 | 10/24/2005 | | 90168286 | 501365 | | 104119929 | Z030 | 9 | 86943341 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | | 1 O0 | 90 | 10/24/2005 | | 90168287 | 501365 | | 104119930 | Z030 | 9 | 86958116 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | | 1 O0 | 1,308.43 | 10/24/2005 | | 90168288 | 501365 | | 104119931 | Z030 | 9 | 86969668 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | | 1 O0 | 1,713.47 | 10/24/2005 | | 90168289 | 501365 | | 104119932 | Z030 | 9 | 86970024 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | | 1 O0 | 41.95 | 10/24/2005 | | 90168290 | 501365 | | 104119933 | Z030 | 9 | 86971794 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | | 1 O0 | 7,476.96 | 10/24/2005 | | 90168291 | 501365 | | 104119934 | Z030 | 9 | 86971870 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | | 1 O0 | 120.6 | 10/24/2005 | | 90168292 | 501365 | | 104119935 | Z030 | 9 | 86979287 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/25/2005 | 9/25/2005 | | 1 O0 | 637.12 | 10/25/2005 | | 90168698 | 501365 | | 104120153 | Z030 | 9 | 86473177 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/25/2005 | 9/25/2005 | | 1 O0 | 77.4 | 10/25/2005 | | 90168699 | 501365 | | 104120154 | Z030 | 9 | 86495187 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/25/2005 | 9/25/2005 | | 1 O0 | 173.64 | 10/25/2005 | | 90168700 | 501365 | | 104120155 | Z030 | 9 | 86536773 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/25/2005 | 9/25/2005 | | 1 O0 | 203 | 10/25/2005 | | 90168701 | 501365 | | 104120156 | Z030 | 9 | 86798412 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/25/2005 | 9/25/2005 | | 1 O0 | 2,002.00 | 10/25/2005 | | 90168702 | 501365 | | 104120157 | Z030 | 9 | 86898994 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | | 1 O0 | 6.3 | 10/26/2005 | | 90173908 | 501365 | | 104127570 | Z030 | 9 | 86844119 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | | 1 O0 | 360.81 | 10/26/2005 | | 90173909 | 501365 | | 104127571 | Z030 | 9 | 86866154 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | | 1 O1 | 107 | 10/26/2005 | | 90173910 | 501365 | | 104127572 | Z030 | 9 | 86866154 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | | 1 O0 | 924.53 | 10/26/2005 | | 90173911 | 501365 | | 104127573 | Z030 | 9 | 86922798 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | | 1 O0 | 732.86 | 10/26/2005 | | 90173912 | 501365 | | 104127574 | Z030 | 9 | 86926409 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | | 1 O0 | 428.8 | 10/26/2005 | | 90173913 | 501365 | | 104127575 | Z030 | 9 | 86994751 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | | 1 O0 | 4,004.00 | 10/26/2005 | | 90173914 | 501365 | | 104127576 | Z030 | 9 | 86996943 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | | 1 O0 | 340 | 10/26/2005 | | 90173915 | 501365 | | 104127577 | Z030 | 9 | 87011160 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | | 1 O0 | 340 | 10/26/2005 | | 90181956 | 501365 | | 104136745 | Z030 | 9 | 87011158 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | | 1 O0 | 22 | 10/26/2005 | | 90181957 | 501365 | | 104136746 | Z030 | 9 | 87011159 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/28/2005 | 9/28/2005 | | 1 O0 | 11.76 | 10/28/2005 | | 90189797 | 501365 | | 104147077 | Z030 | 9 | 86970155 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/28/2005 | 9/28/2005 | | 1 O0 | 1,551.20 | 10/28/2005 | | 90189798 | 501365 | | 104147078 | Z030 | 9 | 86997376 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/28/2005 | 9/28/2005 | | 1 O0 | 6,817.00 | 10/28/2005 | | 90189799 | 501365 | | 104147079 | Z030 | 9 | 86997645 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/28/2005 | 9/28/2005 | | 1 O0 | 155.77 | 10/28/2005 | | 90189800 | 501365 | | 104147080 | Z030 | 9 | 87012438 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/28/2005 | 9/28/2005 | | 1 O0 | 7.71 | 10/28/2005 | | 90189801 | 501365 | | 104147081 | Z030 | 9 | 87012478 | | | | BATCHADMIN | 10/10/2005 | 104216292 |

Customer        501365
Company Code     2800

Name         SPECMO ENTERPRISES INC
City          MADISON HEIGHTS

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng. doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2005 | 9/28/2005 | | 1 O1 | 60 | 10/28/2005 | | 90189802 | | 104147082 | Z030 | 9 | 87012478 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/28/2005 | 9/28/2005 | | 1 O0 | 0.14 | 10/28/2005 | | 90189803 | | 104147083 | Z030 | 9 | 87016545 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/28/2005 | 9/28/2005 | | 1 O0 | 2,057.60 | 10/28/2005 | | 90189804 | | 104147084 | Z030 | 9 | 87032499 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 23.78 | 10/29/2005 | | 90200252 | | 104158294 | Z030 | 9 | 86922657 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 29.75 | 10/29/2005 | | 90200253 | | 104158295 | Z030 | 9 | 86971745 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 482.4 | 10/29/2005 | | 90200254 | | 104158296 | Z030 | 9 | 87012752 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 2.67 | 10/29/2005 | | 90200255 | | 104158297 | Z030 | 9 | 87032158 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 2,088.29 | 10/29/2005 | | 90200256 | | 104158298 | Z030 | 9 | 87032195 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 334.4 | 10/29/2005 | | 90200257 | | 104158299 | Z030 | 9 | 87032203 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 153.24 | 10/29/2005 | | 90200258 | | 104158300 | Z030 | 9 | 87032502 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 1,149.45 | 10/29/2005 | | 90200259 | | 104158301 | Z030 | 9 | 87033733 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 180 | 10/29/2005 | | 90200260 | | 104158302 | Z030 | 9 | 87033735 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 488.82 | 10/29/2005 | | 90200261 | | 104158303 | Z030 | 9 | 87033749 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 5 | 10/29/2005 | | 90200262 | | 104158304 | Z030 | 9 | 87033792 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 18 | 10/29/2005 | | 90200263 | | 104158305 | Z030 | 9 | 87033837 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 6.12 | 10/29/2005 | | 90200264 | | 104158306 | Z030 | 9 | 87033936 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/30/2005 | 9/30/2005 | | 1 O0 | 1.95 | 10/30/2005 | | 90214501 | | 104181370 | Z030 | 9 | 86971571 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/30/2005 | 9/30/2005 | | 1 O0 | 175.6 | 10/30/2005 | | 90214502 | | 104181371 | Z030 | 9 | 87012691 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/30/2005 | 9/30/2005 | | 1 O0 | 245.88 | 10/30/2005 | | 90214503 | | 104181372 | Z030 | 9 | 87032486 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/30/2005 | 9/30/2005 | | 1 O0 | 9.73 | 10/30/2005 | | 90214504 | | 104181373 | Z030 | 9 | 87033755 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/30/2005 | 9/30/2005 | | 1 O0 | 211.6 | 10/30/2005 | | 90214505 | | 104181374 | Z030 | 9 | 87033768 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/30/2005 | 9/30/2005 | | 1 O0 | 102 | 10/30/2005 | | 90214506 | | 104181375 | Z030 | 9 | 87033769 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/30/2005 | 9/30/2005 | | 1 O0 | 125.78 | 10/30/2005 | | 90214507 | | 104181376 | Z030 | 9 | 87033800 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 4,997.70 | 11/2/2005 | | 90223290 | | 104196686 | Z030 | 10 | 87032473 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 203 | 11/2/2005 | | 90223291 | | 104196687 | Z030 | 10 | 87033748 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 482.74 | 11/2/2005 | | 90223292 | | 104196688 | Z030 | 10 | 87034247 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 177.24 | 11/2/2005 | | 90223293 | | 104196689 | Z030 | 10 | 87034256 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 324.37 | 11/2/2005 | | 90223294 | | 104196690 | Z030 | 10 | 87034263 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 154.78 | 11/2/2005 | | 90223295 | | 104196691 | Z030 | 10 | 87034266 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 229.98 | 11/2/2005 | | 90223296 | | 104196692 | Z030 | 10 | 87034269 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 12.1 | 11/2/2005 | | 90223297 | | 104196693 | Z030 | 10 | 87034270 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 228.1 | 11/2/2005 | | 90223298 | | 104196694 | Z030 | 10 | 87034272 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 72 | 11/2/2005 | | 90223299 | | 104196695 | Z030 | 10 | 87034273 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 440.78 | 11/2/2005 | | 90223300 | | 104196696 | Z030 | 10 | 87034277 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O1 | 60 | 11/2/2005 | | 90223301 | | 104196697 | Z030 | 10 | 87034277 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 6.05 | 11/2/2005 | | 90223302 | | 104196698 | Z030 | 10 | 87034278 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 54.5 | 11/2/2005 | | 90223303 | | 104196699 | Z030 | 10 | 87034280 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 243.14 | 11/2/2005 | | 90223304 | | 104196700 | Z030 | 10 | 87034282 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 228.82 | 11/2/2005 | | 90223305 | | 104196701 | Z030 | 10 | 87034284 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 184 | 11/2/2005 | | 90223306 | | 104196702 | Z030 | 10 | 87034288 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 666.36 | 11/2/2005 | | 90223307 | | 104196703 | Z030 | 10 | 87050405 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O1 | 60 | 11/2/2005 | | 90223308 | | 104196704 | Z030 | 10 | 87050405 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 40.98 | 11/2/2005 | | 90223309 | | 104196705 | Z030 | 10 | 87050412 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 10,404.80 | 11/2/2005 | | 90223310 | | 104196706 | Z030 | 10 | 87052770 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 305.97 | 11/2/2005 | | 90223311 | | 104196707 | Z030 | 10 | 87059799 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/4/2005 | 10/4/2005 | | 1 O0 | 3,268.70 | 11/3/2005 | | 90230823 | | 104206853 | Z030 | 10 | 86997163 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/4/2005 | 10/4/2005 | | 1 O1 | 146 | 11/3/2005 | | 90230824 | | 104206854 | Z030 | 10 | 86997163 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 1,327.83 | 11/4/2005 | | 90236797 | | 104216011 | Z030 | 10 | 87012768 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 6.6 | 11/4/2005 | | 90236798 | | 104216012 | Z030 | 10 | 87033676 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 15.78 | 11/4/2005 | | 90236799 | | 104216013 | Z030 | 10 | 87033679 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 199.7 | 11/4/2005 | | 90236800 | | 104216014 | Z030 | 10 | 87033752 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 11.97 | 11/4/2005 | | 90236801 | | 104216015 | Z030 | 10 | 87033756 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 58.6 | 11/4/2005 | | 90236802 | | 104216016 | Z030 | 10 | 87033757 | | | | BATCHADMIN | 11/10/2005 | 104060381 |

| | | |
|---|---|---|
| Customer | 501365 |
| Company Code | 2800 |

| | | |
|---|---|---|
| Name | SPECMO ENTERPRISES INC |
| City | MADISON HEIGHTS |

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng. doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2005 | 10/5/2005 | | 1 O0 | 580.3 | 11/4/2005 | | 90236803 | 501365 | | 104216017 | Z030 | 10 | 87033807 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 180.56 | 11/4/2005 | | 90236804 | 501365 | | 104216018 | Z030 | 10 | 87034274 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 265.86 | 11/4/2005 | | 90236805 | 501365 | | 104216019 | Z030 | 10 | 87034276 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 204.32 | 11/4/2005 | | 90236806 | 501365 | | 104216020 | Z030 | 10 | 87034279 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 0.39 | 11/4/2005 | | 90236807 | 501365 | | 104216021 | Z030 | 10 | 87034291 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 0.25 | 11/4/2005 | | 90236808 | 501365 | | 104216022 | Z030 | 10 | 87034296 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 0.66 | 11/4/2005 | | 90236809 | 501365 | | 104216023 | Z030 | 10 | 87034297 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 1.81 | 11/4/2005 | | 90236810 | 501365 | | 104216024 | Z030 | 10 | 87034298 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 0.8 | 11/4/2005 | | 90236811 | 501365 | | 104216025 | Z030 | 10 | 87034299 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 0.12 | 11/4/2005 | | 90236812 | 501365 | | 104216026 | Z030 | 10 | 87034306 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 26.71 | 11/4/2005 | | 90236813 | 501365 | | 104216027 | Z030 | 10 | 87034307 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 3.69 | 11/4/2005 | | 90236814 | 501365 | | 104216028 | Z030 | 10 | 87034314 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 2.07 | 11/4/2005 | | 90236815 | 501365 | | 104216029 | Z030 | 10 | 87040821 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 0.14 | 11/4/2005 | | 90236816 | 501365 | | 104216030 | Z030 | 10 | 87041141 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 0.37 | 11/4/2005 | | 90236817 | 501365 | | 104216031 | Z030 | 10 | 87064152 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 350.11 | 11/4/2005 | | 90236818 | 501365 | | 104216032 | Z030 | 10 | 87064186 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 523.4 | 11/4/2005 | | 90236819 | 501365 | | 104216033 | Z030 | 10 | 87064197 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 587.44 | 11/4/2005 | | 90236820 | 501365 | | 104216034 | Z030 | 10 | 87064198 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 16,016.00 | 11/4/2005 | | 90236821 | 501365 | | 104216035 | Z030 | 10 | 87081183 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O1 | 50 | 11/4/2005 | | 90236822 | 501365 | | 104216036 | Z030 | 10 | 87081183 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 3,487.85 | 11/5/2005 | | 90245019 | 501365 | | 104226374 | Z030 | 10 | 87012407 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 1,324.31 | 11/5/2005 | | 90245020 | 501365 | | 104226375 | Z030 | 10 | 87012454 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 3,974.00 | 11/5/2005 | | 90245021 | 501365 | | 104226376 | Z030 | 10 | 87012514 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 440.35 | 11/5/2005 | | 90245022 | 501365 | | 104226377 | Z030 | 10 | 87012656 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 41.4 | 11/5/2005 | | 90245023 | 501365 | | 104226378 | Z030 | 10 | 87012657 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 162 | 11/5/2005 | | 90245024 | 501365 | | 104226379 | Z030 | 10 | 87034317 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 982.15 | 11/5/2005 | | 90245025 | 501365 | | 104226380 | Z030 | 10 | 87041157 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 77 | 11/5/2005 | | 90245026 | 501365 | | 104226381 | Z030 | 10 | 87041158 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 170 | 11/5/2005 | | 90245027 | 501365 | | 104226382 | Z030 | 10 | 87064185 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 123.72 | 11/5/2005 | | 90245028 | 501365 | | 104226383 | Z030 | 10 | 87064589 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O1 | 60 | 11/5/2005 | | 90245029 | 501365 | | 104226384 | Z030 | 10 | 87064589 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 172.54 | 11/5/2005 | | 90245030 | 501365 | | 104226385 | Z030 | 10 | 87064590 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 228 | 11/5/2005 | | 90245031 | 501365 | | 104226386 | Z030 | 10 | 87064592 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 404.92 | 11/5/2005 | | 90245032 | 501365 | | 104226387 | Z030 | 10 | 87080283 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 174.92 | 11/5/2005 | | 90245033 | 501365 | | 104226388 | Z030 | 10 | 87080753 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 14.08 | 11/5/2005 | | 90245034 | 501365 | | 104226389 | Z030 | 10 | 87081027 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 224 | 11/5/2005 | | 90245035 | 501365 | | 104226390 | Z030 | 10 | 87081032 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 46.17 | 11/5/2005 | | 90245036 | 501365 | | 104226391 | Z030 | 10 | 87081033 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 954.74 | 11/6/2005 | | 90254891 | 501365 | | 104237402 | Z030 | 10 | 87012408 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 100 | 11/6/2005 | | 90254892 | 501365 | | 104237403 | Z030 | 10 | 87032485 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 178.4 | 11/6/2005 | | 90254893 | 501365 | | 104237404 | Z030 | 10 | 87033843 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 38.12 | 11/6/2005 | | 90254894 | 501365 | | 104237405 | Z030 | 10 | 87041173 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O1 | 74 | 11/6/2005 | | 90254895 | 501365 | | 104237406 | Z030 | 10 | 87041173 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 162.45 | 11/6/2005 | | 90254896 | 501365 | | 104237407 | Z030 | 10 | 87041221 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 10 | 11/6/2005 | | 90254897 | 501365 | | 104237408 | Z030 | 10 | 87041223 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 36.4 | 11/6/2005 | | 90254898 | 501365 | | 104237409 | Z030 | 10 | 87041224 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 6,896.55 | 11/6/2005 | | 90254899 | 501365 | | 104237410 | Z030 | 10 | 87041304 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 9,346.20 | 11/6/2005 | | 90254900 | 501365 | | 104237411 | Z030 | 10 | 87041305 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 106 | 11/6/2005 | | 90254901 | 501365 | | 104237412 | Z030 | 10 | 87064624 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 172.1 | 11/6/2005 | | 90254902 | 501365 | | 104237413 | Z030 | 10 | 87064634 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 38.15 | 11/6/2005 | | 90254903 | 501365 | | 104237414 | Z030 | 10 | 87080335 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 58.3 | 11/6/2005 | | 90254904 | 501365 | | 104237415 | Z030 | 10 | 87080640 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 272.48 | 11/6/2005 | | 90254905 | 501365 | | 104237416 | Z030 | 10 | 87080642 | | | | BATCHADMIN | 11/10/2005 | 104060381 |

Confidential - Material Non-Public Information
Delphi AR

Customer
Company Code

501365
2800

Name
City

SPECMO ENTERPRISES INC
MADISON HEIGHTS

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/2005 | 10/7/2005 | 1 O0 | | 1.84 | 11/6/2005 | | 90254906 | 501365 | | 104237417 | Z030 | 10 | 87081026 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| * | | | | 403,985.70 | | | | | | | | | | | | | | |

**SPECMO**
**Sep-05**
**501365/7004920**

| WORK ORDER | DESCRIPTION | TYPE | QTY | AMOUNT |
|---|---|---|---|---|
| 500000 VOLKSWAGON | | CLAIM | 83 | $ 70.86 |
| 500005 MMM | | CLAIM | 574 | $ 43,265.57 |
| 500007 LABOR ALLOW DPSS REQ OUTSIDE TECH SERVICES 160 HRS INV #2221 8/1/05 - 8/28/05 | | MANUAL | 1 | $ 7,072.00 |
| 500007 RADIO-RADIO | | CLAIM | 5711 | $ 364,515.31 |
| 500010 I & D | | CLAIM | 1222 | $ 78,452.49 |
| 640000160 DELPHI PRODUCT | | CLAIM | 11173 | $ 128,622.18 |
| 640000163 WARR ANALYSIS PAYMENT PT PRODUCTS 8/1/05-8/31/05 | | MANUAL | 1 | $ 610.50 |
| 640000163 WARR ANALYSIS PAYMENT PT PRODUCTS 9/2/05 - 9/28/05 | | MANUAL | 1 | $ 509.10 |
| 640000164 WARR ANALYSIS PAYMENT IBS PRODUCTS 8/1/05 - 8/31/05 | | MANUAL | 1 | $ 610.50 |
| 640000164 WARR ANALYSIS PAYMENT IBS PRODUCTS 9/2/05 - 9/28/05 | | MANUAL | 1 | $ 509.10 |
| 640000165 WARR ANALYSIS PAYMENT CSS PRODUCTS 8/1/05 - 8/31/05 | | MANUAL | 1 | $ 814.00 |
| 640000165 WARR ANALYSIS PAYMENT CSS PRODUCTS 9/2/05 - 9/28/05 | | MANUAL | 1 | $ 678.80 |
| 640000169 SORTING CHRYSLER SDAR SATELLIET RECEIVERS AT SPC | | MANUAL | 1 | $ 236.00 |
| 640000169 SORTING CHRYSLER SDAR SATELLIET RECEIVERS AT SPC | | MANUAL | 1 | $ 88.50 |
| 640000169 RDO WARR. SAMPL | | CLAIM | 128 | $ 601.56 |
| | | | **TOTAL** | **$ 626,656.47** |

**Specmo**
**Oct-05**
**501365/7004920**

| WORK ORDER | DESCRIPTION | TYPE | QTY | AMOUNT |
|---|---|---|---|---|
| 500005 MMM | | CLAIM | 153 | $ 8,386.69 |
| 500007 RADIO-RADIO | | CLAIM | 1337 | $ 83,074.90 |
| 500010 I & D | | CLAIM | 362 | $ 22,434.61 |
| 640000160 DELPHI PRODUCT | | CLAIM | 2543 | $ 28,493.04 |
| 640000169 RDO WARR. SAMPL | | CLAIM | 18 | $ 90.90 |
| | | | **TOTAL** | **4413** **$ 142,480.14** |

Confidential - Material Non-Public Information
Delphi Warranty-AP

SPECMO SEP 05 VRS

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05                                                                    PAGE 1

944835
SPECMO ENTERPRISES
32655 INDUSTRIAL AVE.
MADISON HEIGHTS, MI 48071

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1111849071 | SPC60640296 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849072 | SPC60715216 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849073 | SPC60646922 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849074 | SPC60715649 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849075 | SPC60712877 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849076 | SPC60643943 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849077 | SPC60642167 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849078 | SPC60715286 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849079 | SPC60646786 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849080 | SPC60643705 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849081 | SPC60646761 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849082 | SPC60714056 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849083 | SPC60640278 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849084 | SPC60643730 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849085 | SPC60646694 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849086 | SPC60716026 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849087 | SPC60640284 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849088 | SPC60675798 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849089 | SPC60442751 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849091 | SPC60712459 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849092 | SPC60646905 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849093 | SPC60646186 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849094 | SPC60646759 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849095 | SPC60642231 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849096 | SPC60643660 | 9355028 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849097 | SPC60522852 | 9355028 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849099 | SPC60646977 | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849100 | SPC60646906 | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849101 | SPC60646950 | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849102 | SPC60655548 | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849103 | SPC60643683 | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849105 | SPC60643712 | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849106 | SPC60643952 | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849250 | SPC60680164 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849251 | SPC60680123 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |

SPECMO SEP 05 VRS
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05                                                                                    PAGE 2

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1111849252 | SPC60646843 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849253 | SPC60715225 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849254 | SPC60680025 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849255 | SPC60646822 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849256 | SPC60680128 | 9355028 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849257 | SPC60680528 | 9355028 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849258 | SPC60680774 | 9375494 | 08/02/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849341 | SPC60643330 | 9355031 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849342 | SPC60642463 | 9355031 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849343 | SPC60646760 | 9355031 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849344 | SPC60442910 | 9375494 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849345 | SPC60643729 | 9375494 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849353 | SPC60642715 | 9355031 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849354 | SPC60442913 | 9355031 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849365 | SPC60680495 | 12236551 | 08/04/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849366 | SPC60646840 | 12236551 | 08/04/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849368 | SPC60715343 | 12236551 | 08/04/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849369 | SPC60442816 | 12236551 | 08/04/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849609 | SPC60442213 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849610 | SPC60680004 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849611 | SPC60646902 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849612 | SPC60680904 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849613 | SPC60442164 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849614 | SPC60680745 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849615 | SPC60680736 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849616 | SPC60680787 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849617 | SPC60680782 | 9355028 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849618 | SPC60680792 | 9355028 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849621 | SPC60680683 | 12240521 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849622 | SPC60680729 | 12240521 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849624 | SPC60677173 | 12240521 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849638 | SPC60643962 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849639 | SPC60677159 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849642 | SPC60715504 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849643 | SPC60680751 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849646 | SPC60442926 | 9375494 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849777 | SPC60644549 | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849782 | SPC60715326 | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849783 | SPC60677414 | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |

0

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05                                                                                    PAGE 3

SPECMO SEP 05 VRS

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1111849784 | SPC60677405 | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849786 | SPC60646897 | 9355028 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849787 | SPC60677125 | 9355028 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849788 | SPC60642747 | 9355028 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849793 | SPC60442243 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849794 | SPC60680721 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849795 | SPC60436612 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849796 | SPC60715459 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849797 | SPC60680742 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849798 | SPC60715771 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849799 | SPC60646218 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849800 | SPC60715509 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849801 | SPC60715182 | 12240521 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849802 | SPC60646233 | 12240521 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849807 | SPC60099954 | 16266157 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1111849884 | SPC60646206 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849885 | SPC60436902 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849886 | SPC60646245 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849887 | SPC60436911 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849888 | SPC60680726 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849895 | SPC60644057 | 12229819 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849898 | SPC60677040 | 12229819 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849899 | SPC60652146 | 12208079 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849900 | SPC60680826 | 12240521 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849901 | SPC60680826 | 12240521 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849984 | SPC60515154 | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849985 | SPC60515126 | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849986 | SPC60505763 | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849987 | SPC60515570 | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849990 | SPC60436918 | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849991 | SPC60677446 | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849994 | SPC60642775 | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849996 | SPC60677156 | 12236551 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849997 | SPC60715739 | 12236551 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849998 | SPC60677143 | 12236551 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849999 | SPC60642791 | 12236551 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850000 | SPC60436694 | 12240521 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850001 | SPC60677411 | 12240521 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850002 | SPC60442886 | 12240521 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05

PAGE 4

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

SPECMO SEP 05 VRS

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1111850003 | SPC60680516 | 12208079 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850008 | SPC60677271 | 9379501 | 08/12/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1111850009 | SPC60677321 | 12247551 | 08/12/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850011 | SPC60680830 | 9355031 | 08/12/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850012 | SPC60715911 | 9355031 | 08/12/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850013 | SPC60715725 | 9355031 | 08/12/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850014 | SPC60713488 | 9379501 | 08/12/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1111850015 | SPC60644949 | 9379501 | 08/12/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1111850060 | SPC60436745 | 12229819 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850065 | SPC60642845 | 12236551 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850066 | SPC60642757 | 12236551 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850067 | SPC60436791 | 12236551 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850068 | SPC60436998 | 12236551 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850158 | SPC60677569 | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850159 | SPC60677898 | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850160 | SPC60677435 | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850162 | SPC60678153 | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850163 | SPC60436799 | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850164 | SPC60677350 | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850165 | SPC60715018 | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850167 | SPC60677901 | 12229819 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850168 | SPC60677804 | 12229819 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850170 | SPC60677782 | 9355028 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850171 | SPC60644571 | 12236551 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850172 | SPC60436941 | 12236551 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850173 | SPC60715796 | 12236551 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850280 | SPC60679162 | 9355031 | 08/17/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850281 | SPC60681051 | 12247551 | 08/17/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850282 | SPC60681075 | 12247551 | 08/17/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850283 | SPC60677760 | 9355031 | 08/17/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850284 | SPC60677641 | 9355031 | 08/17/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850291 | SPC60679141 | 16266157 | 08/17/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1111850293 | SPC60677858 | 12229819 | 08/17/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850294 | SPC60677796 | 12229819 | 08/17/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850296 | SPC60677297 | 12229819 | 08/17/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850297 | SPC60679583 | 12240521 | 08/17/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850298 | SPC60677039 | 12240521 | 08/17/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850299 | SPC60715030 | 12240521 | 08/17/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850427 | SPC60679133 | 12229819 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05                                                          PAGE 5

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1111850428 | SPC60677073 | 12229819 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |

```
                              SPECMO SEP 05 VRS
1111850430    SPC60677840 9355028   08/19/05   1  $103.00    $0.00   $103.00
1111850434    SPC60679014 9355028   08/19/05   1  $103.00    $0.00   $103.00
1111850435    SPC60677631 9355028   08/19/05   1  $103.00    $0.00   $103.00
1111850438    SPC60681092 12240521 08/19/05    1  $103.00    $0.00   $103.00
1111850439    SPC60678225 12240521 08/19/05    1  $103.00    $0.00   $103.00
1111850440    SPC60679059 12240521 08/19/05    1  $103.00    $0.00   $103.00
1111850441    SPC60677889 12240521 08/19/05    1  $103.00    $0.00   $103.00
1111850442    SPC60679109 12236551 08/19/05    1  $103.00    $0.00   $103.00
1111850443    SPC60679136 12236551 08/19/05    1  $103.00    $0.00   $103.00
1111850444    SPC60679614 12236551 08/19/05    1  $103.00    $0.00   $103.00
1111850445    8           12236551 08/19/05    1  $103.00    $0.00   $103.00
1111850446    SPC60677305 12236551 08/19/05    1  $103.00    $0.00   $103.00
1111850447    SPC60677592 12236551 08/19/05    1  $103.00    $0.00   $103.00
1111850448    SPC60677064 12236551 08/19/05    1  $103.00    $0.00   $103.00
1111850449    SPC60677742 12236551 08/19/05    1  $103.00    $0.00   $103.00
1111850450    SPC60642889 12236551 08/19/05    1  $103.00    $0.00   $103.00
1111850451    SPC60715844 12236551 08/19/05    1  $103.00    $0.00   $103.00
1111850452    SPC60677935 12236551 08/19/05    1  $103.00    $0.00   $103.00
1111850453    SPC60677799 12236551 08/19/05    1  $103.00    $0.00   $103.00
1111850462    SPC60679089 12240521 08/19/05    1  $103.00    $0.00   $103.00
1111850464    SPC60681296 12240521 08/19/05    1  $103.00    $0.00   $103.00
1111850465    SPC60679597 12240521 08/19/05    1  $103.00    $0.00   $103.00
1111850702    SPC60644201 9355028   08/22/05   1  $103.00    $0.00   $103.00
1111850703    SPC60681008 9355028   08/22/05   1  $103.00    $0.00   $103.00
1111850706    SPC60642078 9355028   08/22/05   1  $103.00    $0.00   $103.00
1111850712    SPC60679965 12229819 08/23/05    1  $103.00    $0.00   $103.00
1111850715    SPC60677351 12236551 08/22/05    1  $103.00    $0.00   $103.00
1111850716    SPC60679608 12236551 08/22/05    1  $103.00    $0.00   $103.00
1111850717    SPC60715247 12236551 08/22/05    1  $103.00    $0.00   $103.00
1111850718    SPC60716652 12236551 08/22/05    1  $103.00    $0.00   $103.00
1111850719    SPC60679243 12236551 08/22/05    1  $103.00    $0.00   $103.00
1111850720    SPC60681569 12236551 08/22/05    1  $103.00    $0.00   $103.00
1111850721    SPC60681544 12236551 08/22/05    1  $103.00    $0.00   $103.00
1111850722    SPC60679877 12240521 08/23/05    1  $103.00    $0.00   $103.00
1111850723    SPC60679247 12240521 08/23/05    1  $103.00    $0.00   $103.00
1111850724    SPC60679269 12240521 08/23/05    1  $103.00    $0.00   $103.00
1111850725    SPC60679982 12240521 08/23/05    1  $103.00    $0.00   $103.00
1111850733    SPC60714161 9379501   08/22/05   1   $60.00    $0.00    $60.00
```

                        DELPHI DELCO ELECTRONICS SYSTEMS
                            VENDOR REPAIR PROGRAM
                    DETAILED SERVICE CENTER ACCOUNT SUMMARY
                              October-2005

                          REFERENCE NUMBER V0705

10/05/05                                                          PAGE 6

944835


VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1111850734 | SPC60715862 | 9379501 | 08/22/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1111850737 | SPC60679015 | 9375494 | 08/22/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850738 | SPC60715806 | 9375494 | 08/22/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850739 | SPC60715901 | 9355031 | 08/23/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850740 | SPC60682316 | 9355031 | 08/22/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850741 | SPC60681020 | 9355031 | 08/22/05 | 1 | $63.00 | $0.00 | $63.00 |

```
                              SPECMO SEP 05 VRS
1111850742    SPC60681189 9355031   08/23/05   1   $63.00    $0.00    $63.00
1111850744    SPC60678067 9355031   08/23/05   1   $63.00    $0.00    $63.00
1111850747    SPC60523757 9355031   08/23/05   1   $63.00    $0.00    $63.00
1111850749    SPC60716645 9375494   08/22/05   1   $63.00    $0.00    $63.00
1111850799    SPC60681315 12229819  08/24/05   1  $103.00    $0.00   $103.00
1111850800    SPC60679900 12229819  08/24/05   1  $103.00    $0.00   $103.00
1111850801    SPC60714160 12229819  08/24/05   1  $103.00    $0.00   $103.00
1111850802    SPC60681295 9355028   08/24/05   1  $103.00    $0.00   $103.00
1111850803    SPC60681953 9355028   08/24/05   1  $103.00    $0.00   $103.00
1111850804    SPC60679903 9355028   08/24/05   1  $103.00    $0.00   $103.00
1111850805    SPC60682295 9355028   08/24/05   1  $103.00    $0.00   $103.00
1111850806    SPC60681355 12240521  08/24/05   1  $103.00    $0.00   $103.00
1111850807    SPC60681187 9379501   08/24/05   1   $60.00    $0.00    $60.00
1111850810    SPC60681551 9379501   08/24/05   1   $60.00    $0.00    $60.00
1111850811    SPC60655152 16266157  08/24/05   1   $60.00    $0.00    $60.00
1111850812    SPC60686015 9375494   08/24/05   1   $63.00    $0.00    $63.00
1111850830    SPC60682817 12240521  08/25/05   1  $103.00    $0.00   $103.00
1111850831    SPC60679191 12240521  08/25/05   1  $103.00    $0.00   $103.00
1111850832    SPC60716671 12240521  08/25/05   1  $103.00    $0.00   $103.00
1111850833    SPC60681142 12240521  08/25/05   1  $103.00    $0.00   $103.00
1111850834    SPC60681460 12240521  08/25/05   1  $103.00    $0.00   $103.00
1111850837    SPC60679206 9355028   08/25/05   1  $103.00    $0.00   $103.00
1111850840    SPC60681275 12229819  08/25/05   1  $103.00    $0.00   $103.00
1111850841    SPC60679976 12229819  08/25/05   1  $103.00    $0.00   $103.00
1111850842    SPC60715574 12236551  08/25/05   1  $103.00    $0.00   $103.00
1111850843    SPC60680365 12236551  08/25/05   1  $103.00    $0.00   $103.00
1111850844    SPC60682299 12236551  08/25/05   1  $103.00    $0.00   $103.00
1111850845    SPC60646325 12236551  08/25/05   1  $103.00    $0.00   $103.00
1111850846    SPC60715448 12236551  08/25/05   1  $103.00    $0.00   $103.00
1111850847    SPC60646081 12236551  08/25/05   1  $103.00    $0.00   $103.00
1111850848    SPC60716686 12236551  08/25/05   1  $103.00    $0.00   $103.00
1111850849    SPC60682264 12236551  08/25/05   1  $103.00    $0.00   $103.00
1111851054    SPC60643666 9355031   08/29/05   1   $63.00    $0.00    $63.00
```

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05

PAGE 7

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1111851064 | SPC60686269 | 9375494 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111851065 | SPC60686320 | 12236551 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111851066 | SPC60681541 | 12236551 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111851067 | SPC60644231 | 12236551 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111851068 | SPC60686260 | 12236551 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111851069 | SPC60715579 | 12240521 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111851070 | SPC60681883 | 12240521 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111851071 | SPC60682511 | 12240521 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111851072 | SPC60715235 | 12240521 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849090 | SPC | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849098 | SPC | 9355028 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |

Page 6

```
                              SPECMO SEP 05  VRS
1121849104      SPC     12236551  08/02/05    1   $103.00     $0.00     $103.00
1121849259      SPC     16266157  08/02/05    1    $60.00     $0.00      $60.00
1121849260      SPC      9379501  08/02/05    1    $60.00     $0.00      $60.00
1121849261      SPC      9379501  08/02/05    1    $60.00     $0.00      $60.00
1121849262      SPC      9379501  08/02/05    1    $60.00     $0.00      $60.00
1121849263      SPC      9379501  08/02/05    1    $60.00     $0.00      $60.00
1121849264      SPC      9379501  08/02/05    1    $60.00     $0.00      $60.00
1121849267      SPC     16228914  08/02/05    1    $75.00     $0.00      $75.00
1121849268      SPC      9355031  08/02/05    1    $63.00     $0.00      $63.00
1121849269      SPC      9355031  08/02/05    1    $63.00     $0.00      $63.00
1121849346      SPC      9379501  08/04/05    1    $60.00     $0.00      $60.00
1121849347      SPC      9379501  08/04/05    1    $60.00     $0.00      $60.00
1121849348      SPC      9379501  08/04/05    1    $60.00     $0.00      $60.00
1121849349      SPC      9379501  08/04/05    1    $60.00     $0.00      $60.00
1121849350      SPC      9379501  08/04/05    1    $60.00     $0.00      $60.00
1121849351      SPC     16228914  08/04/05    1    $75.00     $0.00      $75.00
1121849352      SPC     16228914  08/04/05    1    $75.00     $0.00      $75.00
1121849355      SPC      9355031  08/04/05    1    $63.00     $0.00      $63.00
1121849356      SPC      9355031  08/04/05    1    $63.00     $0.00      $63.00
1121849357      SPC      9355031  08/04/05    1    $63.00     $0.00      $63.00
1121849358      SPC      9379501  08/04/05    1    $60.00     $0.00      $60.00
1121849359      SPC      9379501  08/04/05    1    $60.00     $0.00      $60.00
1121849360      SPC      9379501  08/04/05    1    $60.00     $0.00      $60.00
1121849361      SPC      9379501  08/04/05    1    $60.00     $0.00      $60.00
1121849362      SPC      9379501  08/04/05    1    $60.00     $0.00      $60.00
1121849363      SPC     16266157  08/04/05    1    $60.00     $0.00      $60.00
1121849367      SPC     12236551  08/04/05    1   $103.00     $0.00     $103.00
1121849370      SPC     12236551  08/04/05    1   $103.00     $0.00     $103.00
```

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05

PAGE 8

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1121849371 | SPC | 12236551 | 08/04/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849372 | SPC | 12236551 | 08/04/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849619 | SPC | 9355028 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849620 | SPC | 9355028 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849623 | SPC | 12240521 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849627 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849628 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849629 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849630 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849631 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849632 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849633 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849634 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849635 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849636 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849637 | SPC | 16266157 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |

SPECMO SEP 05 VRS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1121849640 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849641 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849644 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849645 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849647 | SPC | 16228914 | 08/09/05 | 1 | $75.00 | $0.00 | $75.00 |
| 1121849648 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849649 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849778 | SPC | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849779 | SPC | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849780 | SPC | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849781 | SPC | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849785 | SPC | 9355028 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849789 | SPC | 9355028 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849790 | SPC | 9355028 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849791 | SPC | 9355028 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849792 | SPC | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849803 | SPC | 12240521 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849804 | SPC | 12240521 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849808 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849809 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849811 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849812 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849813 | SPC | 16266157 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05

PAGE 9

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1121849814 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849815 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849816 | SPC | 16228914 | 08/09/05 | 1 | $75.00 | $0.00 | $75.00 |
| 1121849883 | SPC | 16266157 | 08/11/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849889 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849890 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849891 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849892 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849893 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849894 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849896 | SPC | 12229819 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849897 | SPC | 9355028 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849902 | SPC | 12240521 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849988 | SPC | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849989 | SPC | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849992 | SPC | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849993 | SPC | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849995 | SPC | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850006 | SPC | 16266157 | 08/12/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121850007 | SPC | 16266157 | 08/12/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121850010 | SPC | 9355031 | 08/12/05 | 1 | $63.00 | $0.00 | $63.00 |

```
                         SPECMO SEP 05 VRS
1121850057    SPC      9355028   08/15/05   1   $103.00    $0.00    $103.00
1121850058    SPC      9355028   08/15/05   1   $103.00    $0.00    $103.00
1121850059    SPC      9355028   08/15/05   1   $103.00    $0.00    $103.00
1121850061    SPC      9355028   08/15/05   1   $103.00    $0.00    $103.00
1121850062    SPC      9355028   08/15/05   1   $103.00    $0.00    $103.00
1121850063    SPC      9355028   08/15/05   1   $103.00    $0.00    $103.00
1121850064    SPC      9355028   08/15/05   1   $103.00    $0.00    $103.00
1121850161    SPC     12240521   08/16/05   1   $103.00    $0.00    $103.00
1121850166    SPC      9355028   08/16/05   1   $103.00    $0.00    $103.00
1121850169    SPC      9355028   08/16/05   1   $103.00    $0.00    $103.00
1121850285    SPC      9355031   08/17/05   1    $63.00    $0.00     $63.00
1121850286    SPC      9355031   08/17/05   1    $63.00    $0.00     $63.00
1121850287    SPC      9355031   08/17/05   1    $63.00    $0.00     $63.00
1121850288    SPC      9355031   08/17/05   1    $63.00    $0.00     $63.00
1121850289    SPC     16228914   08/17/05   1    $75.00    $0.00     $75.00
1121850290    SPC     16228651   08/17/05   1    $60.00    $0.00     $60.00
1121850292    SPC      9355028   08/17/05   1   $103.00    $0.00    $103.00
1121850295    SPC     12229819   08/17/05   1   $103.00    $0.00    $103.00
```
❑


               DELPHI DELCO ELECTRONICS SYSTEMS
                     VENDOR REPAIR PROGRAM
           DETAILED SERVICE CENTER ACCOUNT SUMMARY
                         October-2005

                   REFERENCE NUMBER V0705
10/05/05                                                  PAGE 10

944835


VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1121850426 | SPC | 12229819 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850429 | SPC | 12229819 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850431 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850432 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850433 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850436 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850437 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850454 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850455 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850456 | SPC | 12229819 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850457 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850458 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850459 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850460 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850461 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850463 | SPC | 12240521 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850704 | SPC | 9355028 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850705 | SPC | 9355028 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850707 | SPC | 9355028 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850708 | SPC | 9355028 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850709 | SPC | 9355028 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850710 | SPC | 9355028 | 08/23/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850711 | SPC | 12229819 | 08/23/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850713 | SPC | 12229819 | 08/23/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850714 | SPC | 12236551 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850730 | SPC | 16228914 | 08/22/05 | 1 | $75.00 | $0.00 | $75.00 |

```
                         SPECMO SEP 05 VRS
1121850731    SPC    16228914  08/22/05    1    $75.00    $0.00    $75.00
1121850732    SPC    16228914  08/22/05    1    $75.00    $0.00    $75.00
1121850735    SPC    16266157  08/22/05    1    $60.00    $0.00    $60.00
1121850736    SPC    16266157  08/22/05    1    $60.00    $0.00    $60.00
1121850743    SPC    9355031   08/23/05    1    $63.00    $0.00    $63.00
1121850745    SPC    9355031   08/23/05    1    $63.00    $0.00    $63.00
1121850746    SPC    9355031   08/23/05    1    $63.00    $0.00    $63.00
1121850748    SPC    9355031   08/23/05    1    $63.00    $0.00    $63.00
1121850808    SPC    9379501   08/24/05    1    $60.00    $0.00    $60.00
1121850809    SPC    9379501   08/24/05    1    $60.00    $0.00    $60.00
1121850813    SPC    9355031   08/24/05    1    $63.00    $0.00    $63.00
1121850814    SPC    9355031   08/24/05    1    $63.00    $0.00    $63.00
1121850815    SPC    9355031   08/24/05    1    $63.00    $0.00    $63.00
```

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05                                                      PAGE 11

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1121850816 | SPC | 9355031 | 08/24/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121850817 | SPC | 9355031 | 08/24/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121850818 | SPC | 9355031 | 08/24/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121850835 | SPC | 9355028 | 08/25/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850836 | SPC | 9355028 | 08/25/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850838 | SPC | 9355028 | 08/25/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850839 | SPC | 9355028 | 08/25/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121851053 | SPC | 9355031 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121851055 | SPC | 9355031 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121851056 | SPC | 9355031 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121851057 | SPC | 9355031 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121851058 | SPC | 9355031 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121851059 | SPC | 9355031 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121851060 | SPC | 9355031 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121851061 | SPC | 16228651 | 08/29/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121851062 | SPC | 16228651 | 08/29/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121851063 | SPC | 16228651 | 08/29/05 | 1 | $60.00 | $0.00 | $60.00 |

VENDOR TOTAL          $35735.00

VENDOR - SONY ELECTRONICS INC.

| WC408378 | | 16266043 | 09/09/05 | 1 | $83.50 | $0.00 | $83.50 |
|---|---|---|---|---|---|---|---|
| WC408380 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408382 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408384 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408386 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408387 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408388 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408389 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408390 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |

```
                              SPECMO SEP 05 VRS
WC408391                16249048 09/09/05  1   $83.50    $0.00      $83.50
WC408392                16249048 09/09/05  1   $83.50    $0.00      $83.50
WC408393                16249048 09/09/05  1   $83.50    $0.00      $83.50
WC408395                16266043 09/09/05  1   $83.50    $0.00      $83.50
WC408396                16252257 09/09/05  1   $80.00    $0.00      $80.00
WC408397                16229172 09/09/05  1   $83.50    $0.00      $83.50
WC408398                16212235 09/09/05  1   $99.00    $0.00      $99.00
WC408399                16212235 09/09/05  1   $99.00    $0.00      $99.00
```

| NUMBER | NUMBER | NUMBER | DATE | QTY | PRICE | COST | TOTAL |
|---|---|---|---|---|---|---|---|
| WC408401 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |

VENDOR TOTAL    $1670.00

GRAND TOTAL    $37405.00

Page 11

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
November-2005

REFERENCE NUMBER V0805

11/07/05                                                          PAGE 1

944835
SPECMO ENTERPRISES
32655 INDUSTRIAL AVE.
MADISON HEIGHTS, MI 48071

VENDOR - SONY ELECTRONICS INC.

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| WC409042 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409043 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409044 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409045 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409046 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409047 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409048 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409051 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409052 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409053 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409054 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409056 | | 16249048 | 09/29/05 | 1 | $83.50 | $0.00 | $83.50 |
| WC409058 | | 16249048 | 09/29/05 | 1 | $83.50 | $0.00 | $83.50 |
| WC409061 | | 16249048 | 09/29/05 | 1 | $83.50 | $0.00 | $83.50 |
| WC409063 | | 16180026 | 09/29/05 | 1 | $127.00 | $0.00 | $127.00 |
| WC409064 | | 16252257 | 09/29/05 | 1 | $80.00 | $0.00 | $80.00 |
| WC409066 | | 16252257 | 09/29/05 | 1 | $80.00 | $0.00 | $80.00 |

                                      VENDOR TOTAL          $1626.50

                                      GRAND TOTAL           $1626.50

11/22/2005 11:06 FAX 602 797 6510                                                              ☑017/022

# Type: DEBIT

## EAG Disbursement Services
### 321 Entry Form

| | |
|---|---|
| Remit DUNS # | RD 065585366 |
| Supplier Name: | SPECMO |
| Plant Code | DA |
| Document # | ADM 2005100152070600 |
| Doc Date | 10/1/05 |
| Doc Total | $52,076.00 |
| Non PO Inv Type | MSC |
| Currency | USD |
| BOL | Reman Netting |
| Ship Date | 10/1/05 |
| Terms | A          Multi PO   Y          Multi Plt   Y |
| Desc | To catch up vendor rebill |
| PO # | |

**PRE-PETITION DOCUMENT DATE** 10-1-05

**APPROVAL VERIFICATION** Kac 10/7/0 SIGNATURE

| Chg Type | Account Number | Work Order | Total $ |
|---|---|---|---|
| ADJ | DA 3270 000 00 60004 000002 0000 | 640000173 | $52,076.00 |
| | | | |
| | | | |
| | | | |

| Part # | Qty | UOM | Unit Price | GPS Contract | Part Total |
|---|---|---|---|---|---|
| | | EA | | PRO | |
| | | EA | | PRO | |
| | | EA | | PRO | |

☐ See Attached for parts & contract information

## Cross Reference Information

| DUNS No | Plt Code | Doc Type | Document No. |
|---|---|---|---|
| RD | | | |
| RD | | | |

**Other Required Information**
Dup Check Completed ☒          Date: 11/22/2005
Submitted By: Kerry Crain          Phone: 765-451-5773

## Approvals (for 321):

Supervisor: _____

Manager or 7th Level: _____

8 007