IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                  :

In re                           :    Chapter 11
                                  :

DELPHI CORPORATION, et al.,     :    Case No. 05-44481 (RDD)
                                  :

                Debtors.    :    (Jointly Administered)
                                  :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

      I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On June 20, 2006, I caused to be served the documents listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, (iii) upon the parties listed on Exhibit C hereto via facsimile, and (iv) upon the parties listed on Exhibit D hereto via postage pre-paid U.S. mail:

    1)   Stipulation and Order to Permit Delphi Corporation and Specmo Enterprises, Inc. to Setoff Mutual Prepetition Obligations Under Section 553 of the Bankruptcy Code and to Resolve Motion for Relief from Automatic Stay (Docket No. 4264) [a copy of which is attached hereto as Exhibit E]

    2)   Interim Order Authorizing the Examination of, and Directing Barclays Bank Plc, to Produce Documents Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure (Docket No. 4265) [a copy of which is attached hereto as Exhibit F]

    3)   Order Shortening Notice Period and Establishing Objection Deadline and Hearing Date on Debtors' Motion for Order Under 11 U.S.C. § 363(b) and Fed.R.Bankr.P. 6004 Approving (I) Supplement to UAW Special Attrition Program, and (II) IUE-CWA Special Attrition Program (Docket No. 4281) [a copy of which is attached hereto as Exhibit G]

      On June 20, 2006, I caused to be served the document listed below upon the parties listed on Exhibit H hereto via overnight delivery:

    4)   Stipulation and Order to Permit Delphi Corporation and Specmo Enterprises, Inc. to Setoff Mutual Prepetition Obligations Under Section 553 of the Bankruptcy Code and to Resolve Motion for Relief from Automatic Stay (Docket No. 4264) [a copy of which is attached hereto as Exhibit E]

On June 20, 2006, I caused to be served the document listed below upon the parties listed on Exhibit I hereto via overnight delivery:

5) Interim Order Authorizing the Examination of, and Directing Barclays Bank Plc, to Produce Documents Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure (Docket No. 4265) [a copy of which is attached hereto as Exhibit F]

On June 20, 2006, I caused to be served the document listed below upon the parties listed on Exhibit J hereto via overnight delivery:

6) Order Shortening Notice Period and Establishing Objection Deadline and Hearing Date on Debtors' Motion for Order Under 11 U.S.C. § 363(b) and Fed.R.Bankr.P. 6004 Approving (I) Supplement to UAW Special Attrition Program, and (II) IUE-CWA Special Attrition Program (Docket No. 4281) [a copy of which is attached hereto as Exhibit G]

Dated: June 22, 2006

_____*/s/ Evan Gershbein*_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 22nd day of June, 2006, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature : _____*/s/ Amy Lee Huh*_____

Commission Expires: ___*3/15/09*_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brandes Investment Partners LP | Ted Kim | 11988 El Camino Real | Suite 500 | San Diego | CA | 92103 | | | | Equity Security Holders Committee Member |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| DC Capital Partners LP | Douglas L Dethy | 800 Third Avenue | 40th Floor | New York | NY | 10022 | | | | Equity Security Holders Committee Member |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel for Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel for Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Proposed Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| James E Bishop Sr | | 502 Shiloh Dr | No 9 | Laredo | TX | 78045 | | | | Equity Security Holders Committee Member |
| James H Kelly | | 517 Lost Angel Rd | | Boulder | CO | 80302 | | | | Equity Security Holders Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation, EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Luqman Yacub | | PO Box 1026 | | Hartville | OH | 44632 | | | | Equity Security Holders Committee Member |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel for Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel for Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pardus European Special Opportunities Master Fund LP | Joseph R Thornton | Pardus Capital Management LP | 1101 Avenue of the Americas Suite 1100 | New York | NY | 10018 | | | | Equity Security Holders Committee Member |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel for Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, NA |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmaraflo@skadden.com tmatz@skadden.com | Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

6/21/2006 11:19 AM
Delphi Master Service List

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel for Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Trustee of the Koury Family Trust | James N Koury | 410 Reposado Dr | | La Habra Heights | CA | 90631 | | | | Equity Security Holders Committee Member |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel for the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

6/21/2006 11:19 AM
Delphi Master Service List

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel for Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel for Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Proposed Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel for Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel for Recticel North America, Inc. |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel for Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Products |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel for Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel for the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

6/21/2006 11:19 AM
Delphi Master Service List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel for Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel for Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel for Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel for Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel for Cadence Innovation, LLC |
| Ambrake Corporation | Ronald L. Jones | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-765-0208 | 270-234-2395 | rjones@ambrake.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E 2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel for ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel for  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel for Stanley Electric Sales of America, Inc. |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | aleinoff@amph.com | Counsel for APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | mhamilton@ampn.com | Counsel for APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel for Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel for Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"); SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel for CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel for Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel for Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel for Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel for Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel for Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel for Gibbs Die Casting Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel for Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel for Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel for SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel for Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel for Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel for DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel for Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel for Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel for Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel for Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel for Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel for Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel for SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel for Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | | 303-295-0202 | | sabelman@cagewilliams.com | Counsel for United Power, Inc. |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.co | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel for Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel for STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel for BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel for BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel for ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel for Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel for Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel for Nova Chemicals, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen, Weiss & Simon LLP | Joseph J. Vitale | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com | Counsel for International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel for Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200  (230) 862-8231 | 203-629-1977  (203) 629-1977 | mlee@contrariancapital.com  jstanton@contrariancapital.com  wraine@contrariancapital.com  solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel for Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel for Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel for SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6065 | 212-697-1559 | dkarp@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel for DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel for DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel for The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel for Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel for NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel for Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel for Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel for Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel for Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel for Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel for Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel for Kuss Corporation |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | frikkers@rikkerslaw.com | Counsel for Southwest Metal Finishing, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel for Ryder Integrated Logistics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel for Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel for Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel for UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel for UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel for International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel for International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel for International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel for Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel for ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel for American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel for Baker Hughes Incorporated; Baker Petrolite Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel for Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel for GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel for Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel for Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel for Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel for XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel for CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel for Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel for Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection Systems, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel for RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel for RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel for Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel for Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel for International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel for Trutron Corporation |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel for SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdekomarek@bellsouth.net | Counsel for Peggy C. Brannon, Bay County Tax Collector |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel for WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel for Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel for Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel for Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | George B. South, III | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | gsouth@kslaw.com | Counsel for Martinrea International, Inc. |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel for Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel for Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel for Parlex Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel for Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | 1630 McCarthy Blvd. | | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.c | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel for Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel for Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel for Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel for Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8340 | 212-947-1202 | rcovino@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel for Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel for Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel for Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel for AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel for Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel for Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel for Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel for H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel for NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Taiho Corporation of America; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel for Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel for Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel for Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel for National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel for Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel for Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel for Prince George County, Maryland |
| Miami-Dade County, FL | April Burch | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | | 305-375-5314 | 305-375-1142 | aburch@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel for Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel for Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel for Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel for Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel for ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel for Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel for Standard Microsystems Corporation and its direct and indirect subsidaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7500 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel for Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel for Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Nathan, Neuman & Nathan, P.C. | Susanna C. Brennan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | sbrennan@nathanneuman.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel for National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel for Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwylar i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel for Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel for WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel for The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | | 312-849-2020 | 312-849-2021 | mmoody@okmlaw.com | Counsel for Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel for Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel for Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel for Westwood Associates, Inc. |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel for Sharp Electronics Corporation |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel for Sharp Electronics Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | cweidler@paulweiss.com | Counsel for Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel for Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel for Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel for Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel for SKF USA, Inc. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel for SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel for FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel for FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel for Clarion Corporation of America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel for Clarion Corporation of America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel for IBJTC Business Credit Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel for Marshall E. Campbell Company |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel for International Brotherhod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Pryor & Mandelup, LLP | A. Scott Mandelup, Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | | 516-997-0999 | 516-333-7333 | asm@pryormandelup.com kar@pryormandelup.com | Counsel for National Molding Corporation; Security Plastics Division/NMC LLC |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup | Counsel to Quadrangle Group LLC |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel for Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel for Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel for General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3299 | rnorton@reedsmith.com | Counsel for Jason Incorporated, Sackner Products Division |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | jlapinsky@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel for Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel for Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel for ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel for Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | cnorgaard@ropers.com | Counsel for Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel for JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel for Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel for Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel for Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel for  Means Industries |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | | 312-258-5500 | 312-258-5600 | wkohn@schiffhardin.com | Counsel for  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel for Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel for Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel for Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel for D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel for  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Steven E. Boyce | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-2347 | | 603-627-8278 | 603-641-2347 | sboyce@sheehan.com | Counsel for Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel for Milwaukee Investment Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel for Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel for Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co. |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6000 | jzackin@sillscummis.com | Counsel for Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel for Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel for Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel for Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel for Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel for Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel for  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel for Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel for Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel for Steel Technologies, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel for Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel for Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel for Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | jminias@stroock.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel for 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel for Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel for Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan E. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel for TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel for TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286- | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid & Priest LLP | Daniel A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel for Oki Semiconductor Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel for American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel for STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel for Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel for Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel for Roybery, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | | 212-476-4770 | 212-476-4787 | DBR@tbfesq.com | Counsel for SPCP Group LLC |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel for Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel for McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel for Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel for Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel for America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel for Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel for Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | grows@wnj.com | Counsel for Behr Industries Corp. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel for Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | bankruptcy@warnerstevens.com | Counsel for Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel for Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel for Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel for Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel for Appaloosa Management, LP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 19

6/21/2006 11:20 AM
Delphi 2002 List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel for Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel for National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel for National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel for Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel for Metal Surfaces, Inc. |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | | 212-826-1100 | 212-317-4893 | oiglesias@wlross.com | Counsel for WL. Ross & Co., LLC |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel for Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | | 248-489-7406 | 866-609-0888 | Vice President of Administration for Akebono Corporation |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | Counsel for Relco, Inc.; The Durham Companies, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | Counsel for Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| King & Spalding, LLP | Alexandra B. Feldman | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | Counsel for Martinrea International, Inc. |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | Counsel for Lunt Mannufacturing Company |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | Counsel for WL. Ross & Co., LLC |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | Counsel for Maxim Integrated Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

6/21/2006 12:28 PM
Delphi 2002 List

# EXHIBIT D

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | | General Counsel for Jason Incorporated |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | They have no email address, have to be notified by mail | Corporate Secretary for Professional Technologies Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

6/21/2006 11:20 AM
Delphi 2002 List

# EXHIBIT E

TOGUT, SEGAL & SEGAL LLP
Bankruptcy Conflicts Counsel for Delphi Corporation, et al.,
Debtors and Debtors-in-Possession,
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Neil Berger (NB-3599)
Anthony M. Vassallo (AV-3169)

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------X
                                     :
In re                              :        Chapter 11
                                       :
      DELPHI CORPORATION, et al.,      :        Case No. 05-44481 (RDD)
                                       :
                      Debtors.     :        (Jointly Administered)
                                       :
------------------------------------------------------------------X


**STIPULATION AND ORDER TO PERMIT DELPHI
CORPORATION AND SPECMO ENTERPRISES, INC. TO
SETOFF MUTUAL PREPETITION OBLIGATIONS UNDER
SECTION 553 OF THE BANKRUPTCY CODE AND TO
RESOLVE MOTION FOR RELIEF FROM AUTOMATIC STAY**


      **WHEREAS,** on October 8, 2005 (the "Initial Filing Date"), Delphi

Corporation ("Delphi") and certain of its U.S. subsidiaries (the "Initial Filers") filed

voluntary petitions for reorganization relief under chapter 11 of title 11 of the United

States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"), in the United

States Bankruptcy Court for the Southern District of New York (the "Bankruptcy

Court"); and

WHEREAS, on October 14, 2005, three additional U.S. subsidiaries of

Delphi (together with the Initial Filers, collectively, the "Debtors") filed voluntary

petitions in the Bankruptcy Court for reorganization relief under the Bankruptcy Code;

and

WHEREAS, the Debtors continue to operate their businesses and manage

their properties as debtors-in-possession pursuant to section 1107(a) and 1108 of the

Bankruptcy Code; and

WHEREAS, the Bankruptcy Court entered orders directing the joint

administration of the Debtors' chapter 11 cases (Docket Nos. 28 and 404); and

WHEREAS, on October 17, 2005, the Office of the United States Trustee

appointed an official committee of unsecured creditors; and

WHEREAS, no trustee or examiner has been appointed in the Debtors'

cases; and

WHEREAS, the Bankruptcy Court has jurisdiction over this matter

pursuant to 28 U.S.C. §§ 157 and 1334, venue is proper pursuant to 28 U.S.C. §§ 1408

and 1409, and this matter is a core proceeding under 28 U.S.C. § 157(b)(2); and

WHEREAS, on October 28, 2005, the Bankruptcy Court entered a final

order authorizing the Debtors to, among other things, obtain postpetition financing,

utilize cash collateral, and grant adequate protection to prepetition secured parties (the

"Final DIP Order"); and

**WHEREAS**, paragraph 18 of the Final DIP Order establishes, among other things, procedures for creditors to assert setoff and/or recoupment rights;  and

**WHEREAS,** on October 12, 2005, Specmo Enterprises, Inc. (the "Claimant") filed a motion (the "Demand") [Docket No. 284] for relief from the automatic stay for authority to exercise a setoff of prepetition claims and debts between Delphi and Claimant;  and

**WHEREAS**, in the Demand, Claimant alleges that it owes Delphi the amount of $367,429.97 for prepetition services and/or goods provided by Delphi (the "Payable");  and

**WHEREAS**, in the Demand, Claimant alleges that Delphi owes Claimant the amount of $528,328.93 for prepetition services and/or goods (the "Receivable"); and

**WHEREAS**, after arm's length negotiations, Delphi and Claimant (together, the "Parties") have reconciled the amount of the Receivable and the amount of the Payable, as set forth in the attached Exhibit "1";  and

**WHEREAS**, the Parties have agreed to settle and resolve the Demand upon the terms set forth herein.

**NOW, THEREFORE,** in consideration of the foregoing, the Parties hereto hereby agree and stipulate as follows:

1.      This Stipulation and Order shall become effective on the Effective Date, as defined below.  This Stipulation and Order constitutes an agreement between the parties hereto immediately upon the date of its execution ("Execution Date").

3

Consequently, during the period between the Execution Date and the Effective Date, the

Parties agree that this Stipulation and Order shall constitute a binding agreement and

that they shall do nothing contrary to its terms.

2.    The "Effective Date" of this Stipulation and Order shall be the date

on which the Bankruptcy Court approves this Stipulation and Order and such Order

becomes final and not subject to further appeal;  provided, however, that if the

Bankruptcy Court shall enter an Order declining to approve this Stipulation and Order,

then this Stipulation and Order shall become null and void at that time.

3.    Exhibit "1" sets forth a full and complete schedule of the invoices

(the "Invoices") and amounts of the Receivable and Payable, respectively, that are the

subject of the Demand.

4.    Upon the Bankruptcy Court's approval of this Stipulation and

Order, Claimant shall be authorized to set off $367,430, representing the reconciled

amount of the Receivable, against the amount of the Payable pursuant to section 553 of

the Bankruptcy Code (the "Setoff") and paragraph 18 of the Final DIP Order.

5.    As the exercise of the Setoff results in a balance due by Delphi,

Claimant may file in these Chapter 11 cases a general unsecured proof of claim for such

amount (the "Claim"), which Claim shall be filed by the later of:  (i) any applicable

deadline to file proofs of claim established by the Bankruptcy Court or (ii) 30 days after

the Effective Date.  Nothing contained herein constitutes any waiver of any right of the

Debtors or any other party-in-interest to examine and/or object to the Claim.

6.    Except for the Setoff and the settlement memorialized by this Stipulation and Order, the Debtors and Claimant retain all of their other rights, claims, and defenses.  For greater certainty, the Parties reserve their rights regarding any outstanding issues or claims that may relate to, or arise from, the Invoices.

7.    This Stipulation and Order may not be modified, amended, or terminated, nor any of its provisions waived, except by an agreement in writing signed by all of the Parties.

8.    The agreements, terms, provisions, and conditions contained in this Stipulation and Order shall be binding upon, and inure to the benefit of, the Parties and their respective legal representatives, predecessors, successors, and assigns, including any trustee appointed in these chapter 11 cases.

9.    It is expressly understood and agreed that the terms hereof, including the recital paragraphs, are contractual;  that the agreement herein contained and the consideration transferred hereunder is to compromise the Demand and to avoid litigation;  and that no statement made herein, payment, release, or other consideration given shall be construed as an admission by the Parties of any kind or nature whatsoever.

10.    This Stipulation and Order constitutes the entire agreement between the Parties with respect to the resolution of the Setoff and supersedes all other prior agreements and understandings, both written and oral, between the Parties with respect to the Setoff.

11.     The signatories below represent that they are authorized to enter
into this Stipulation and Order.

12.     This Stipulation and Order may be executed in counterparts, any of
which may be transmitted by facsimile, and each of which shall be deemed an original,
but all of which together shall constitute one and the same instrument.

**[concluded on following page]**

13.     The Bankruptcy Court shall retain original and exclusive

jurisdiction over the Parties to interpret and enforce the terms of this Stipulation and

Order and to resolve any disputes in connection herewith.


Dated:   New York, New York
         May 31, 2006

                              DELPHI CORPORATION, et al.,
                              Debtors and Debtors-in-Possession,
                              By their Bankruptcy Conflicts Counsel,
                              TOGUT, SEGAL & SEGAL LLP,
                              By:

                              /s/ Neil Berger
                              NEIL BERGER (NB-3599)
                              A Member of the Firm
                              One Penn Plaza, Suite 3335
                              New York, New York 10119
                              (212) 594-5000


Dated:   Bloomfield Hills, Michigan
         May 19, 2006

                              SPECMO ENTERPRISES, INC.,
                              By its Attorneys,
                              STROBL CUNNINGHAM & SHARP, PC,
                              By:

                              /s/ Gary H. Cunningham
                              GARY H. CUNNINGHAM
                              300 East Long Lake Road
                              Bloomfield Hills, MI 48304
                              (248) 540-2300

**SO ORDERED**

This <u>19th</u> day of <u>June</u>, 2006
in New York, New York


_____/s/Robert D. Drain_____
HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

## Specmo Pre-Petition Setoff Request Summary

| Specmo Perspective | Total |
|---|---|
| Delphi A/R | $367,430 |
| Delphi A/P | $528,329 |
| Total Setoff Amount | $367,430 |

| Delphi Perspective | Total |
|---|---|
| Delphi A/R | $443,017 |
| Delphi A/P | $717,061 |
| Total Setoff Amount | $443,017 |

| Agreed Upon Setoff Amount | Total |
|---|---|
| Total Setoff Amount | $367,430 |

Draft - Subject to Change
Material Non-Public Information

**Delphi Records**

| | A/R | | | A/P | |
| --- | --- | --- | --- | --- | --- |
| | **Delphi Parts** | **Delphi Vendor Program** | **Total** | **Remanufactured Parts** | **Net A/P** |
| Delphi - 9/1/05-9/30/05 | 330,024.97 | 37,405.00 | 367,429.97 **[1]** | (626,656.47) | (259,226.50) |
| Delphi - 10/1/05-10/7/05 | 73,960.73 | 1,626.50 | 75,587.23 | (142,480.14) | (66,892.91) |
| Debit Memo | - | - | - | 52,076.00 | 52,076.00 |
| Total | 403,985.70 | 39,031.50 | 443,017.20 | (717,060.61) | (274,043.41) |

[1] The sum of the $330,025 of A/R and the $37,405 debits to A/P is equal to $367,430 on Specmo's setoff request.

Customer          501365
Company Code     2800

Name             SPECMO ENTERPRISES INC
City                MADISON HEIGHTS

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng. doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2005 | 9/6/2005 | | 1 O0 | 4,263.84 | 10/6/2005 | 90054833 | 501365 | | 103925569 | Z030 | 9 | 86843595 | | VFX3 | | WZM2DQ | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 O0 | 3,406.43 | 10/6/2005 | 90054834 | 501365 | | 103976610 | Z030 | 9 | 86843600 | | VFX3 | | WZM2DQ | 10/10/2005 | 104216292 |
| 9/2/2005 | 9/2/2005 | | 1 O0 | 304 | 10/2/2005 | 90047066 | 501365 | | 103938661 | Z030 | 9 | 86798642 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/2/2005 | 9/2/2005 | | 1 O0 | 246 | 10/2/2005 | 90047067 | 501365 | | 103938662 | Z030 | 9 | 86815233 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/2/2005 | 9/2/2005 | | 1 O0 | 89.29 | 10/2/2005 | 90047068 | 501365 | | 103938663 | Z030 | 9 | 86815234 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/2/2005 | 9/2/2005 | | 1 O0 | 469.5 | 10/2/2005 | 90047069 | 501365 | | 103938664 | Z030 | 9 | 86815297 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/2/2005 | 9/2/2005 | | 1 O0 | 71.17 | 10/2/2005 | 90047070 | 501365 | | 103938665 | Z030 | 9 | 86844553 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 72 | 10/3/2005 | 90050128 | 501365 | | 103945695 | Z030 | 9 | 86404213 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 540 | 10/3/2005 | 90050129 | 501365 | | 103945696 | Z030 | 9 | 86404252 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 112.23 | 10/3/2005 | 90050130 | 501365 | | 103945697 | Z030 | 9 | 86461306 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 3.77 | 10/3/2005 | 90050131 | 501365 | | 103945698 | Z030 | 9 | 86467310 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 110.4 | 10/3/2005 | 90050132 | 501365 | | 103945699 | Z030 | 9 | 86616308 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 45 | 10/3/2005 | 90050133 | 501365 | | 103945700 | Z030 | 9 | 86616327 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 77.04 | 10/3/2005 | 90050134 | 501365 | | 103945701 | Z030 | 9 | 86665469 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 108.08 | 10/3/2005 | 90050135 | 501365 | | 103945702 | Z030 | 9 | 86665473 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 15.76 | 10/3/2005 | 90050136 | 501365 | | 103945703 | Z030 | 9 | 86675880 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 258.42 | 10/3/2005 | 90050137 | 501365 | | 103945704 | Z030 | 9 | 86702486 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 188 | 10/3/2005 | 90050138 | 501365 | | 103945705 | Z030 | 9 | 86702488 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 51.6 | 10/3/2005 | 90050139 | 501365 | | 103945706 | Z030 | 9 | 86702493 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 42.5 | 10/3/2005 | 90050140 | 501365 | | 103945707 | Z030 | 9 | 86702497 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 5,180.90 | 10/3/2005 | 90050141 | 501365 | | 103945708 | Z030 | 9 | 86755148 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 883.9 | 10/3/2005 | 90050142 | 501365 | | 103945709 | Z030 | 9 | 86779804 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 177.2 | 10/3/2005 | 90050143 | 501365 | | 103945710 | Z030 | 9 | 86779805 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 4,135.59 | 10/3/2005 | 90050144 | 501365 | | 103945711 | Z030 | 9 | 86779813 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 320.5 | 10/3/2005 | 90050145 | 501365 | | 103945712 | Z030 | 9 | 86787044 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 0.1 | 10/3/2005 | 90050146 | 501365 | | 103945713 | Z030 | 9 | 86787099 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 80.61 | 10/3/2005 | 90050147 | 501365 | | 103945714 | Z030 | 9 | 86787120 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 680.16 | 10/3/2005 | 90050148 | 501365 | | 103945715 | Z030 | 9 | 86787557 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 274.63 | 10/3/2005 | 90050149 | 501365 | | 103945716 | Z030 | 9 | 86787612 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 613 | 10/3/2005 | 90050150 | 501365 | | 103945717 | Z030 | 9 | 86798643 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 367.22 | 10/3/2005 | 90050151 | 501365 | | 103945718 | Z030 | 9 | 86815291 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 556 | 10/3/2005 | 90050152 | 501365 | | 103945719 | Z030 | 9 | 86815292 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 85.1 | 10/3/2005 | 90050153 | 501365 | | 103945720 | Z030 | 9 | 86815293 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 12.5 | 10/3/2005 | 90050154 | 501365 | | 103945721 | Z030 | 9 | 86822208 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 0.2 | 10/3/2005 | 90050155 | 501365 | | 103945722 | Z030 | 9 | 86822368 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 16.32 | 10/3/2005 | 90050156 | 501365 | | 103945723 | Z030 | 9 | 86822470 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 464 | 10/3/2005 | 90050157 | 501365 | | 103945724 | Z030 | 9 | 86822641 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 845.91 | 10/3/2005 | 90050158 | 501365 | | 103945725 | Z030 | 9 | 86822651 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 42.62 | 10/3/2005 | 90050159 | 501365 | | 103945726 | Z030 | 9 | 86822659 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O1 | 78 | 10/3/2005 | 90050160 | 501365 | | 103945727 | Z030 | 9 | 86822659 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 7,696.78 | 10/3/2005 | 90050161 | 501365 | | 103945728 | Z030 | 9 | 86831783 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 102.4 | 10/3/2005 | 90050162 | 501365 | | 103945729 | Z030 | 9 | 86839027 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 7.4 | 10/3/2005 | 90050163 | 501365 | | 103945730 | Z030 | 9 | 86841967 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 21.38 | 10/3/2005 | 90050164 | 501365 | | 103945731 | Z030 | 9 | 86843852 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 109.06 | 10/3/2005 | 90050165 | 501365 | | 103945732 | Z030 | 9 | 86843853 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 7.5 | 10/3/2005 | 90050166 | 501365 | | 103945733 | Z030 | 9 | 86844117 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 44.28 | 10/3/2005 | 90050167 | 501365 | | 103945734 | Z030 | 9 | 86865835 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 16.5 | 10/3/2005 | 90050168 | 501365 | | 103945735 | Z030 | 9 | 86866224 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 6 | 10/3/2005 | 90050169 | 501365 | | 103945736 | Z030 | 9 | 86866225 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 137.58 | 10/3/2005 | 90050170 | 501365 | | 103945737 | Z030 | 9 | 86866262 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 6 | 10/3/2005 | 90050171 | 501365 | | 103945738 | Z030 | 9 | 86866269 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 99.09 | 10/3/2005 | 90050172 | 501365 | | 103945739 | Z030 | 9 | 86866274 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 53.5 | 10/3/2005 | 90050173 | 501365 | | 103945740 | Z030 | 9 | 86866317 | | | | BATCHADMIN | 10/10/2005 | 104216292 |

Customer            501365
Company Code        2800

Name                SPECMO ENTERPRISES INC
City                MADISON HEIGHTS

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng.doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2005 | 9/3/2005 | | 1 O0 | 46.43 | 10/3/2005 | | 90050174 | 501365 | 103945741 | Z030 | 9 | 86866319 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 O0 | 54 | 10/6/2005 | | 90054826 | 501365 | 103963779 | Z030 | 9 | 86404305 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 O0 | 26.82 | 10/6/2005 | | 90054827 | 501365 | 103963780 | Z030 | 9 | 86467321 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 O0 | 22.72 | 10/6/2005 | | 90054828 | 501365 | 103963781 | Z030 | 9 | 86467525 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 O0 | 57.11 | 10/6/2005 | | 90054829 | 501365 | 103963782 | Z030 | 9 | 86467800 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 O0 | 146.1 | 10/6/2005 | | 90054830 | 501365 | 103963783 | Z030 | 9 | 86467801 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 O0 | 537.2 | 10/6/2005 | | 90054831 | 501365 | 103963784 | Z030 | 9 | 86482822 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 O0 | 2,109.42 | 10/6/2005 | | 90054832 | 501365 | 103963785 | Z030 | 9 | 86822220 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 O0 | 3,451.20 | 10/6/2005 | | 90054835 | 501365 | 103963786 | Z030 | 9 | 86843603 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 O0 | 86.44 | 10/6/2005 | | 90054836 | 501365 | 103963787 | Z030 | 9 | 86844530 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 O0 | 57 | 10/6/2005 | | 90054837 | 501365 | 103963788 | Z030 | 9 | 86866301 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 2,581.42 | 10/8/2005 | | 90072176 | 501365 | 103986705 | Z030 | 9 | 86666245 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O1 | 60 | 10/8/2005 | | 90072177 | 501365 | 103986706 | Z030 | 9 | 86666245 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 707.08 | 10/8/2005 | | 90072178 | 501365 | 103986707 | Z030 | 9 | 86702492 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 653 | 10/8/2005 | | 90072179 | 501365 | 103986708 | Z030 | 9 | 86702698 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 1,499.00 | 10/8/2005 | | 90072180 | 501365 | 103986709 | Z030 | 9 | 86755939 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 75.1 | 10/8/2005 | | 90072181 | 501365 | 103986710 | Z030 | 9 | 86755941 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 175.95 | 10/8/2005 | | 90072182 | 501365 | 103986711 | Z030 | 9 | 86822390 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 1,310.05 | 10/8/2005 | | 90072183 | 501365 | 103986712 | Z030 | 9 | 86843394 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 147.06 | 10/8/2005 | | 90072184 | 501365 | 103986713 | Z030 | 9 | 86843398 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 120 | 10/8/2005 | | 90072185 | 501365 | 103986714 | Z030 | 9 | 86843410 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 2.82 | 10/8/2005 | | 90072186 | 501365 | 103986715 | Z030 | 9 | 86843896 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 56.54 | 10/8/2005 | | 90072187 | 501365 | 103986716 | Z030 | 9 | 86843897 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 23.6 | 10/8/2005 | | 90072188 | 501365 | 103986717 | Z030 | 9 | 86844116 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 282.7 | 10/8/2005 | | 90072189 | 501365 | 103986718 | Z030 | 9 | 86844118 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 720 | 10/8/2005 | | 90072190 | 501365 | 103986719 | Z030 | 9 | 86866593 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O1 | 88 | 10/8/2005 | | 90072191 | 501365 | 103986720 | Z030 | 9 | 86866593 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 1,445.74 | 10/8/2005 | | 90072192 | 501365 | 103986721 | Z030 | 9 | 86879248 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O1 | 135 | 10/8/2005 | | 90072193 | 501365 | 103986722 | Z030 | 9 | 86879248 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 3,694.67 | 10/8/2005 | | 90072194 | 501365 | 103986723 | Z030 | 9 | 86879250 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 9.18 | 10/8/2005 | | 90072195 | 501365 | 103986724 | Z030 | 9 | 86879252 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 323.46 | 10/8/2005 | | 90072196 | 501365 | 103986725 | Z030 | 9 | 86888641 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 7.77 | 10/8/2005 | | 90072197 | 501365 | 103986726 | Z030 | 9 | 86898974 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 5.53 | 10/8/2005 | | 90072198 | 501365 | 103986727 | Z030 | 9 | 86898980 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 6.2 | 10/8/2005 | | 90072199 | 501365 | 103986728 | Z030 | 9 | 86898988 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 2,002.00 | 10/8/2005 | | 90072200 | 501365 | 103986729 | Z030 | 9 | 86899004 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/9/2005 | 9/9/2005 | | 1 O0 | 404 | 10/9/2005 | | 90079764 | 501365 | 103998617 | Z030 | 9 | 86755935 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/9/2005 | 9/9/2005 | | 1 O0 | 135 | 10/9/2005 | | 90079765 | 501365 | 103998618 | Z030 | 9 | 86866284 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/9/2005 | 9/9/2005 | | 1 O0 | 980.8 | 10/9/2005 | | 90079766 | 501365 | 103998619 | Z030 | 9 | 86866305 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/9/2005 | 9/9/2005 | | 1 O1 | 60 | 10/9/2005 | | 90079767 | 501365 | 103998620 | Z030 | 9 | 86866305 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 14.24 | 10/3/2005 | | 90083652 | 501365 | 104006902 | Z030 | 9 | 86844115 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/3/2005 | 9/3/2005 | | 1 O0 | 4.76 | 10/3/2005 | | 90083653 | 501365 | 104006903 | Z030 | 9 | 86866321 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 O0 | 12,231.60 | 10/6/2005 | | 90083654 | 501365 | 104006904 | Z030 | 9 | 86843596 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/6/2005 | 9/6/2005 | | 1 O0 | 445.21 | 10/6/2005 | | 90083655 | 501365 | 104006905 | Z030 | 9 | 86867022 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 ** | 29,228.45 | 10/8/2005 | | 90083656 | 501365 | 104006906 | Z030 | 9 | 86843395 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 2.5 | 10/8/2005 | | 90083657 | 501365 | 104006907 | Z030 | 9 | 86843778 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 333.98 | 10/8/2005 | | 90083658 | 501365 | 104006908 | Z030 | 9 | 86844236 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/8/2005 | 9/8/2005 | | 1 O0 | 2,671.64 | 10/8/2005 | | 90083659 | 501365 | 104006909 | Z030 | 9 | 86866569 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/9/2005 | 9/9/2005 | | 1 O0 | 617.68 | 10/9/2005 | | 90083660 | 501365 | 104006910 | Z030 | 9 | 86879275 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 O0 | 86.76 | 10/12/2005 | | 90089302 | 501365 | 104014726 | Z030 | 9 | 86755296 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 O0 | 56.98 | 10/12/2005 | | 90089303 | 501365 | 104014727 | Z030 | 9 | 86798689 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 O0 | 3,803.35 | 10/12/2005 | | 90089304 | 501365 | 104014728 | Z030 | 9 | 86798690 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 O0 | 683.05 | 10/12/2005 | | 90089305 | 501365 | 104014729 | Z030 | 9 | 86798691 | | | | BATCHADMIN | 10/10/2005 | 104216292 |

Customer 501365
Company Code 2800

Name SPECMO ENTERPRISES INC
City MADISON HEIGHTS

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2005 | 9/12/2005 | | 1 OO | 8,557.53 | 10/12/2005 | 90089306 | 501365 | | 104014730 | Z030 | 9 | 86807559 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 563.99 | 10/12/2005 | 90089307 | 501365 | | 104014731 | Z030 | 9 | 86843899 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 926.35 | 10/12/2005 | 90089308 | 501365 | | 104014732 | Z030 | 9 | 86866157 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 4,447.89 | 10/12/2005 | 90089309 | 501365 | | 104014733 | Z030 | 9 | 86888514 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 44.07 | 10/12/2005 | 90089310 | 501365 | | 104014734 | Z030 | 9 | 86889202 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 3.52 | 10/12/2005 | 90089311 | 501365 | | 104014735 | Z030 | 9 | 86898887 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 259.14 | 10/12/2005 | 90089312 | 501365 | | 104014736 | Z030 | 9 | 86907015 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 275.93 | 10/12/2005 | 90089313 | 501365 | | 104014737 | Z030 | 9 | 86913717 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 43.38 | 10/12/2005 | 90089314 | 501365 | | 104014738 | Z030 | 9 | 86914138 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 79.75 | 10/12/2005 | 90089315 | 501365 | | 104014739 | Z030 | 9 | 86914732 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 2,975.85 | 10/12/2005 | 90089316 | 501365 | | 104014740 | Z030 | 9 | 86914843 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 O1 | 259 | 10/12/2005 | 90089317 | 501365 | | 104014741 | Z030 | 9 | 86914843 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/12/2005 | 9/12/2005 | | 1 OO | 115.95 | 10/12/2005 | 90089318 | 501365 | | 104014742 | Z030 | 9 | 86915628 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 346.56 | 10/14/2005 | 90103519 | 501365 | | 104032787 | Z030 | 9 | 86815006 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 112.45 | 10/14/2005 | 90103520 | 501365 | | 104032788 | Z030 | 9 | 86843777 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 399.47 | 10/14/2005 | 90103521 | 501365 | | 104032789 | Z030 | 9 | 86843895 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 167.94 | 10/14/2005 | 90103522 | 501365 | | 104032790 | Z030 | 9 | 86843898 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 10.2 | 10/14/2005 | 90103523 | 501365 | | 104032791 | Z030 | 9 | 86866209 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 404.58 | 10/14/2005 | 90103524 | 501365 | | 104032792 | Z030 | 9 | 86879269 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 336.81 | 10/14/2005 | 90103525 | 501365 | | 104032793 | Z030 | 9 | 86889470 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 O1 | 60 | 10/14/2005 | 90103526 | 501365 | | 104032794 | Z030 | 9 | 86889470 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 118.33 | 10/14/2005 | 90103527 | 501365 | | 104032795 | Z030 | 9 | 86899885 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 157.81 | 10/14/2005 | 90103528 | 501365 | | 104032796 | Z030 | 9 | 86899887 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 81 | 10/14/2005 | 90103529 | 501365 | | 104032797 | Z030 | 9 | 86914422 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 605.6 | 10/14/2005 | 90103530 | 501365 | | 104032798 | Z030 | 9 | 86922418 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 25 | 10/14/2005 | 90103531 | 501365 | | 104032799 | Z030 | 9 | 86922477 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 58.24 | 10/14/2005 | 90103532 | 501365 | | 104032800 | Z030 | 9 | 86922478 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 24.32 | 10/14/2005 | 90103533 | 501365 | | 104032801 | Z030 | 9 | 86922523 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 O1 | 60 | 10/14/2005 | 90103534 | 501365 | | 104032802 | Z030 | 9 | 86922523 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 888.15 | 10/14/2005 | 90103535 | 501365 | | 104032803 | Z030 | 9 | 86922675 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 1,184.20 | 10/14/2005 | 90103536 | 501365 | | 104032804 | Z030 | 9 | 86922678 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 4.29 | 10/14/2005 | 90103537 | 501365 | | 104032805 | Z030 | 9 | 86922680 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 0.91 | 10/14/2005 | 90103538 | 501365 | | 104032806 | Z030 | 9 | 86922767 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 0.95 | 10/14/2005 | 90103539 | 501365 | | 104032807 | Z030 | 9 | 86922768 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 8.95 | 10/14/2005 | 90103540 | 501365 | | 104032808 | Z030 | 9 | 86922770 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 O1 | 83.35 | 10/14/2005 | 90103541 | 501365 | | 104032809 | Z030 | 9 | 86925587 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 2.14 | 10/14/2005 | 90103542 | 501365 | | 104032810 | Z030 | 9 | 86926017 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 105.9 | 10/14/2005 | 90103543 | 501365 | | 104032811 | Z030 | 9 | 86926363 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/14/2005 | 9/14/2005 | | 1 OO | 98.27 | 10/14/2005 | 90103544 | 501365 | | 104032812 | Z030 | 9 | 86927185 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 2.3 | 10/15/2005 | 90117799 | 501365 | | 104042228 | Z030 | 9 | 86915207 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 2,638.40 | 10/15/2005 | 90111800 | 501365 | | 104042229 | Z030 | 9 | 86915208 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 1,139.76 | 10/15/2005 | 90111801 | 501365 | | 104042230 | Z030 | 9 | 86922417 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 2,615.79 | 10/15/2005 | 90111802 | 501365 | | 104042231 | Z030 | 9 | 86922419 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 2,331.54 | 10/15/2005 | 90111803 | 501365 | | 104042232 | Z030 | 9 | 86922438 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 254.3 | 10/15/2005 | 90111804 | 501365 | | 104042233 | Z030 | 9 | 86925997 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 26.88 | 10/15/2005 | 90111805 | 501365 | | 104042234 | Z030 | 9 | 86925998 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 1,424.00 | 10/15/2005 | 90111806 | 501365 | | 104042235 | Z030 | 9 | 86927191 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 59.52 | 10/15/2005 | 90111807 | 501365 | | 104042236 | Z030 | 9 | 86942913 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 11.05 | 10/15/2005 | 90111808 | 501365 | | 104042237 | Z030 | 9 | 86942916 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/15/2005 | 9/15/2005 | | 1 OO | 18 | 10/15/2005 | 90111809 | 501365 | | 104042238 | Z030 | 9 | 86943094 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/16/2005 | 9/16/2005 | | 1 OO | 18,252.00 | 10/16/2005 | 90119675 | 501365 | | 104052584 | Z030 | 9 | 86898896 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 163.35 | 10/17/2005 | 90123354 | 501365 | | 104060361 | Z030 | 9 | 86898951 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 520.5 | 10/17/2005 | 90123355 | 501365 | | 104060362 | Z030 | 9 | 86898952 | | | | BATCHADMIN | 10/10/2005 | 104216292 |

| Customer | 501365 |
| Company Code | 2800 |

| Name | SPECMO ENTERPRISES INC |
| City | MADISON HEIGHTS |

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2005 | 9/17/2005 | | 1 OO | 197.23 | 10/17/2005 | 90123356 | | 501365 | | 104060363 | Z030 | 9 | 86898954 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 162 | 10/17/2005 | 90123357 | | 501365 | | 104060364 | Z030 | 9 | 86898955 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 173.6 | 10/17/2005 | 90123358 | | 501365 | | 104060365 | Z030 | 9 | 86898957 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 212 | 10/17/2005 | 90123359 | | 501365 | | 104060366 | Z030 | 9 | 86898958 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 249.48 | 10/17/2005 | 90123360 | | 501365 | | 104060367 | Z030 | 9 | 86913686 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 396 | 10/17/2005 | 90123361 | | 501365 | | 104060368 | Z030 | 9 | 86913688 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 330 | 10/17/2005 | 90123362 | | 501365 | | 104060369 | Z030 | 9 | 86922524 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 12 | 10/17/2005 | 90123363 | | 501365 | | 104060370 | Z030 | 9 | 86922839 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 423.9 | 10/17/2005 | 90123364 | | 501365 | | 104060371 | Z030 | 9 | 86925603 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 180 | 10/17/2005 | 90123365 | | 501365 | | 104060372 | Z030 | 9 | 86942900 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 O1 | 48 | 10/17/2005 | 90123366 | | 501365 | | 104060373 | Z030 | 9 | 86942900 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 1.55 | 10/17/2005 | 90123367 | | 501365 | | 104060374 | Z030 | 9 | 86942924 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 1,184.20 | 10/17/2005 | 90123368 | | 501365 | | 104060375 | Z030 | 9 | 86943074 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 888.15 | 10/17/2005 | 90123370 | | 501365 | | 104060377 | Z030 | 9 | 86943085 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 1,776.30 | 10/17/2005 | 90123371 | | 501365 | | 104060378 | Z030 | 9 | 86943086 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/17/2005 | 9/17/2005 | | 1 OO | 2,110.14 | 10/17/2005 | 90123372 | | 501365 | | 104060379 | Z030 | 9 | 86943109 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 1,276.73 | 10/19/2005 | 90128339 | | 501365 | | 104066967 | Z030 | 9 | 86922654 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 1,226.00 | 10/19/2005 | 90128340 | | 501365 | | 104066968 | Z030 | 9 | 86922656 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 1,981.03 | 10/19/2005 | 90128341 | | 501365 | | 104066969 | Z030 | 9 | 86922740 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 379.65 | 10/19/2005 | 90128342 | | 501365 | | 104066970 | Z030 | 9 | 86922741 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 67.7 | 10/19/2005 | 90128343 | | 501365 | | 104066971 | Z030 | 9 | 86922743 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 726.55 | 10/19/2005 | 90128344 | | 501365 | | 104066972 | Z030 | 9 | 86922744 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 313.7 | 10/19/2005 | 90128345 | | 501365 | | 104066973 | Z030 | 9 | 86922745 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 21.2 | 10/19/2005 | 90128346 | | 501365 | | 104066974 | Z030 | 9 | 86922746 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 11.2 | 10/19/2005 | 90128347 | | 501365 | | 104066975 | Z030 | 9 | 86922747 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 907.03 | 10/19/2005 | 90128348 | | 501365 | | 104066976 | Z030 | 9 | 86925623 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 O1 | 80 | 10/19/2005 | 90128349 | | 501365 | | 104066977 | Z030 | 9 | 86925623 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 5,563.13 | 10/19/2005 | 90128350 | | 501365 | | 104066978 | Z030 | 9 | 86925629 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 O1 | 60 | 10/19/2005 | 90128351 | | 501365 | | 104066979 | Z030 | 9 | 86925629 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 316.82 | 10/19/2005 | 90128352 | | 501365 | | 104066980 | Z030 | 9 | 86925632 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 63 | 10/19/2005 | 90128353 | | 501365 | | 104066981 | Z030 | 9 | 86942864 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 142.2 | 10/19/2005 | 90128354 | | 501365 | | 104066982 | Z030 | 9 | 86942877 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 5.55 | 10/19/2005 | 90128356 | | 501365 | | 104066983 | Z030 | 9 | 86953380 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 0.54 | 10/19/2005 | 90128356 | | 501365 | | 104066984 | Z030 | 9 | 86953382 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 3 | 10/19/2005 | 90128357 | | 501365 | | 104066985 | Z030 | 9 | 86953385 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 6.4 | 10/19/2005 | 90128358 | | 501365 | | 104066986 | Z030 | 9 | 86953391 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 8.8 | 10/19/2005 | 90128359 | | 501365 | | 104066987 | Z030 | 9 | 86953423 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 2,581.07 | 10/19/2005 | 90128360 | | 501365 | | 104066988 | Z030 | 9 | 86969641 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 O1 | 70 | 10/19/2005 | 90128361 | | 501365 | | 104066989 | Z030 | 9 | 86969641 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/19/2005 | 9/19/2005 | | 1 OO | 15,210.00 | 10/19/2005 | 90128362 | | 501365 | | 104066990 | Z030 | 9 | 86970007 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 OO | 644.75 | 10/21/2005 | 90147201 | | 501365 | | 104088097 | Z030 | 9 | 86922797 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 OO | 356.5 | 10/21/2005 | 90147202 | | 501365 | | 104088098 | Z030 | 9 | 86926139 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 OO | 31.02 | 10/21/2005 | 90147203 | | 501365 | | 104088099 | Z030 | 9 | 86926140 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 OO | 598.25 | 10/21/2005 | 90147204 | | 501365 | | 104088100 | Z030 | 9 | 86927209 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 OO | 10,976.00 | 10/21/2005 | 90147205 | | 501365 | | 104088101 | Z030 | 9 | 86971209 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 OO | 5,587.15 | 10/21/2005 | 90147206 | | 501365 | | 104088102 | Z030 | 9 | 86971867 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 OO | 40.95 | 10/21/2005 | 90147207 | | 501365 | | 104088103 | Z030 | 9 | 86979304 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/21/2005 | 9/21/2005 | | 1 O1 | 60 | 10/21/2005 | 90147208 | | 501365 | | 104088104 | Z030 | 9 | 86979304 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 OO | 876.6 | 10/22/2005 | 90155307 | | 501365 | | 104098761 | Z030 | 9 | 86379385 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 OO | 150.64 | 10/22/2005 | 90155308 | | 501365 | | 104098762 | Z030 | 9 | 86922836 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 OO | 286.84 | 10/22/2005 | 90155309 | | 501365 | | 104098763 | Z030 | 9 | 86922837 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | | 1 OO | 779.93 | 10/22/2005 | 90155310 | | 501365 | | 104098764 | Z030 | 9 | 86922838 | | | | BATCHADMIN | 10/10/2005 | 104216292 |

Customer          501365
Company Code      2800

Name              SPECMO ENTERPRISES INC
City              MADISON HEIGHTS

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng. doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2005 | 9/22/2005 | 1 | OO | 360.01 | 10/22/2005 | 90155311 | 501365 | | 104098765 | Z030 | 9 | 86925631 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 1,815.66 | 10/22/2005 | 90155312 | 501365 | | 104098766 | Z030 | 9 | 86927208 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 2,240.11 | 10/22/2005 | 90155313 | 501365 | | 104098767 | Z030 | 9 | 86970207 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 3,331.80 | 10/22/2005 | 90155314 | 501365 | | 104098768 | Z030 | 9 | 86970212 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 1,290.24 | 10/22/2005 | 90155315 | 501365 | | 104098769 | Z030 | 9 | 86970213 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 20,280.00 | 10/22/2005 | 90155316 | 501365 | | 104098770 | Z030 | 9 | 86971294 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 477.39 | 10/22/2005 | 90155317 | 501365 | | 104098771 | Z030 | 9 | 86971596 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 41.36 | 10/22/2005 | 90155318 | 501365 | | 104098772 | Z030 | 9 | 86971597 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 81.6 | 10/22/2005 | 90155319 | 501365 | | 104098773 | Z030 | 9 | 86979256 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 170 | 10/22/2005 | 90155320 | 501365 | | 104098774 | Z030 | 9 | 86979257 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 170 | 10/22/2005 | 90155321 | 501365 | | 104098775 | Z030 | 9 | 86979260 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 340 | 10/22/2005 | 90155322 | 501365 | | 104098776 | Z030 | 9 | 86979261 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 340 | 10/22/2005 | 90155323 | 501365 | | 104098777 | Z030 | 9 | 86979267 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 12.15 | 10/22/2005 | 90155324 | 501365 | | 104098778 | Z030 | 9 | 86979282 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 340 | 10/22/2005 | 90155325 | 501365 | | 104098779 | Z030 | 9 | 86979283 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 44.8 | 10/22/2005 | 90155326 | 501365 | | 104098780 | Z030 | 9 | 86986493 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 4,004.00 | 10/22/2005 | 90155327 | 501365 | | 104098781 | Z030 | 9 | 86988443 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/22/2005 | 9/22/2005 | 1 | OO | 17.65 | 10/22/2005 | 90155328 | 501365 | | 104098782 | Z030 | 9 | 86988476 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/23/2005 | 9/23/2005 | 1 | OO | 766.6 | 10/23/2005 | 90163667 | 501365 | | 104110625 | Z030 | 9 | 86996964 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/23/2005 | 9/23/2005 | 1 | OO | 1,916.50 | 10/23/2005 | 90163668 | 501365 | | 104110626 | Z030 | 9 | 86996965 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/23/2005 | 9/23/2005 | 1 | OO | 2,299.80 | 10/23/2005 | 90163669 | 501365 | | 104110627 | Z030 | 9 | 86996966 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/23/2005 | 9/23/2005 | 1 | OO | 2,874.75 | 10/23/2005 | 90163670 | 501365 | | 104110628 | Z030 | 9 | 86996967 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | 11 | OO | -176.87 | 10/24/2005 | 90163671 | 501365 | | 104110629 | Z030 | 9 | 90163671 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | 1 | OO | 642.55 | 10/24/2005 | 90168283 | 501365 | | 104119926 | Z030 | 9 | 86922521 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | 1 | OO | 444.6 | 10/24/2005 | 90168284 | 501365 | | 104119927 | Z030 | 9 | 86922655 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | 1 | OO | 25,880.23 | 10/24/2005 | 90168285 | 501365 | | 104119928 | Z030 | 9 | 86926408 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | 1 | OO | 1,219.32 | 10/24/2005 | 90168286 | 501365 | | 104119929 | Z030 | 9 | 86943341 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | 1 | OO | 90 | 10/24/2005 | 90168287 | 501365 | | 104119930 | Z030 | 9 | 86958116 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | 1 | OO | 1,308.43 | 10/24/2005 | 90168288 | 501365 | | 104119931 | Z030 | 9 | 86969668 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | 1 | OO | 1,713.47 | 10/24/2005 | 90168289 | 501365 | | 104119932 | Z030 | 9 | 86970024 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | 1 | OO | 41.95 | 10/24/2005 | 90168290 | 501365 | | 104119933 | Z030 | 9 | 86971794 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | 1 | OO | 7,476.96 | 10/24/2005 | 90168291 | 501365 | | 104119934 | Z030 | 9 | 86971870 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/24/2005 | 9/24/2005 | 1 | OO | 120.6 | 10/24/2005 | 90168292 | 501365 | | 104119935 | Z030 | 9 | 86979287 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/25/2005 | 9/25/2005 | 1 | OO | 637.12 | 10/25/2005 | 90168698 | 501365 | | 104120153 | Z030 | 9 | 86473177 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/25/2005 | 9/25/2005 | 1 | OO | 77.4 | 10/25/2005 | 90168699 | 501365 | | 104120154 | Z030 | 9 | 86495187 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/25/2005 | 9/25/2005 | 1 | OO | 173.64 | 10/25/2005 | 90168700 | 501365 | | 104120155 | Z030 | 9 | 86536773 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/25/2005 | 9/25/2005 | 1 | OO | 203 | 10/25/2005 | 90168701 | 501365 | | 104120156 | Z030 | 9 | 86798412 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/25/2005 | 9/25/2005 | 1 | OO | 2,002.00 | 10/25/2005 | 90168702 | 501365 | | 104120157 | Z030 | 9 | 86898994 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | 1 | OO | 6.3 | 10/26/2005 | 90173908 | 501365 | | 104127570 | Z030 | 9 | 86844119 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | 1 | OO | 360.81 | 10/26/2005 | 90173909 | 501365 | | 104127571 | Z030 | 9 | 86866154 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | 1 | O1 | 107 | 10/26/2005 | 90173910 | 501365 | | 104127572 | Z030 | 9 | 86866154 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | 1 | OO | 924.53 | 10/26/2005 | 90173911 | 501365 | | 104127573 | Z030 | 9 | 86922798 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | 1 | OO | 732.86 | 10/26/2005 | 90173912 | 501365 | | 104127574 | Z030 | 9 | 86926409 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | 1 | OO | 428.8 | 10/26/2005 | 90173913 | 501365 | | 104127575 | Z030 | 9 | 86994751 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | 1 | OO | 4,004.00 | 10/26/2005 | 90173914 | 501365 | | 104127576 | Z030 | 9 | 86996943 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | 1 | OO | 340 | 10/26/2005 | 90173915 | 501365 | | 104127577 | Z030 | 9 | 87011160 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | 1 | OO | 340 | 10/26/2005 | 90181956 | 501365 | | 104136745 | Z030 | 9 | 87011158 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/26/2005 | 9/26/2005 | 1 | OO | 22 | 10/26/2005 | 90181957 | 501365 | | 104136746 | Z030 | 9 | 87011159 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/28/2005 | 9/28/2005 | 1 | OO | 11.76 | 10/28/2005 | 90189797 | 501365 | | 104147077 | Z030 | 9 | 86970155 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/28/2005 | 9/28/2005 | 1 | OO | 1,551.20 | 10/28/2005 | 90189798 | 501365 | | 104147078 | Z030 | 9 | 86997376 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/28/2005 | 9/28/2005 | 1 | OO | 6,817.00 | 10/28/2005 | 90189799 | 501365 | | 104147079 | Z030 | 9 | 86997645 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/28/2005 | 9/28/2005 | 1 | OO | 155.77 | 10/28/2005 | 90189800 | 501365 | | 104147080 | Z030 | 9 | 87012438 | | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/28/2005 | 9/28/2005 | 1 | OO | 7.71 | 10/28/2005 | 90189801 | 501365 | | 104147081 | Z030 | 9 | 87012478 | | | | BATCHADMIN | 10/10/2005 | 104216292 |

| | | |
|---|---|---|
| Customer | 501365 | |
| Company Code | 2800 | |
| | | |
| Name | SPECMO ENTERPRISES INC | |
| City | MADISON HEIGHTS | |

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2005 | 9/28/2005 | | 1 O1 | 60 | 10/28/2005 | | 90189802 | 501365 | | 104147082 | Z030 | 9 | 87012478 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/28/2005 | 9/28/2005 | | 1 O0 | 0.14 | 10/28/2005 | | 90189803 | 501365 | | 104147083 | Z030 | 9 | 87016545 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/28/2005 | 9/28/2005 | | 1 O0 | 2,057.60 | 10/28/2005 | | 90189804 | 501365 | | 104147084 | Z030 | 9 | 87032499 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 23.78 | 10/29/2005 | | 90200252 | 501365 | | 104158294 | Z030 | 9 | 86922657 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 29.75 | 10/29/2005 | | 90200253 | 501365 | | 104158295 | Z030 | 9 | 86971745 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 482.4 | 10/29/2005 | | 90200254 | 501365 | | 104158296 | Z030 | 9 | 87012752 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 2.67 | 10/29/2005 | | 90200255 | 501365 | | 104158297 | Z030 | 9 | 87032158 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 2,088.29 | 10/29/2005 | | 90200256 | 501365 | | 104158298 | Z030 | 9 | 87032195 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 334.4 | 10/29/2005 | | 90200257 | 501365 | | 104158299 | Z030 | 9 | 87032203 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 153.24 | 10/29/2005 | | 90200258 | 501365 | | 104158300 | Z030 | 9 | 87032502 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 1,149.45 | 10/29/2005 | | 90200259 | 501365 | | 104158301 | Z030 | 9 | 87033733 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 180 | 10/29/2005 | | 90200260 | 501365 | | 104158302 | Z030 | 9 | 87033735 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 488.82 | 10/29/2005 | | 90200261 | 501365 | | 104158303 | Z030 | 9 | 87033749 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 5 | 10/29/2005 | | 90200262 | 501365 | | 104158304 | Z030 | 9 | 87033792 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 18 | 10/29/2005 | | 90200263 | 501365 | | 104158305 | Z030 | 9 | 87033837 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/29/2005 | 9/29/2005 | | 1 O0 | 6.12 | 10/29/2005 | | 90200264 | 501365 | | 104158306 | Z030 | 9 | 87033936 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/30/2005 | 9/30/2005 | | 1 O0 | 1.95 | 10/30/2005 | | 90214501 | 501365 | | 104181370 | Z030 | 9 | 86971571 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/30/2005 | 9/30/2005 | | 1 O0 | 175.6 | 10/30/2005 | | 90214502 | 501365 | | 104181371 | Z030 | 9 | 87012691 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/30/2005 | 9/30/2005 | | 1 O0 | 245.88 | 10/30/2005 | | 90214503 | 501365 | | 104181372 | Z030 | 9 | 87032486 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/30/2005 | 9/30/2005 | | 1 O0 | 9.73 | 10/30/2005 | | 90214504 | 501365 | | 104181373 | Z030 | 9 | 87033755 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/30/2005 | 9/30/2005 | | 1 O0 | 211.6 | 10/30/2005 | | 90214505 | 501365 | | 104181374 | Z030 | 9 | 87033768 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/30/2005 | 9/30/2005 | | 1 O0 | 102 | 10/30/2005 | | 90214506 | 501365 | | 104181375 | Z030 | 9 | 87033769 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 9/30/2005 | 9/30/2005 | | 1 O0 | 125.78 | 10/30/2005 | | 90214507 | 501365 | | 104181376 | Z030 | 9 | 87033800 | | | BATCHADMIN | 10/10/2005 | 104216292 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 4,997.70 | 11/2/2005 | | 90223290 | 501365 | | 104196686 | Z030 | 10 | 87032473 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 203 | 11/2/2005 | | 90223291 | 501365 | | 104196687 | Z030 | 10 | 87033748 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 482.74 | 11/2/2005 | | 90223292 | 501365 | | 104196688 | Z030 | 10 | 87034247 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 177.24 | 11/2/2005 | | 90223293 | 501365 | | 104196689 | Z030 | 10 | 87034256 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 324.37 | 11/2/2005 | | 90223294 | 501365 | | 104196690 | Z030 | 10 | 87034263 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 154.78 | 11/2/2005 | | 90223295 | 501365 | | 104196691 | Z030 | 10 | 87034266 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 229.98 | 11/2/2005 | | 90223296 | 501365 | | 104196692 | Z030 | 10 | 87034269 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 12.1 | 11/2/2005 | | 90223297 | 501365 | | 104196693 | Z030 | 10 | 87034270 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 228.1 | 11/2/2005 | | 90223298 | 501365 | | 104196694 | Z030 | 10 | 87034272 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 72 | 11/2/2005 | | 90223299 | 501365 | | 104196695 | Z030 | 10 | 87034273 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 440.78 | 11/2/2005 | | 90223300 | 501365 | | 104196696 | Z030 | 10 | 87034277 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O1 | 60 | 11/2/2005 | | 90223301 | 501365 | | 104196697 | Z030 | 10 | 87034277 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 6.05 | 11/2/2005 | | 90223302 | 501365 | | 104196698 | Z030 | 10 | 87034278 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 54.5 | 11/2/2005 | | 90223303 | 501365 | | 104196699 | Z030 | 10 | 87034280 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 243.14 | 11/2/2005 | | 90223304 | 501365 | | 104196700 | Z030 | 10 | 87034282 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 228.82 | 11/2/2005 | | 90223305 | 501365 | | 104196701 | Z030 | 10 | 87034284 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 184 | 11/2/2005 | | 90223306 | 501365 | | 104196702 | Z030 | 10 | 87034288 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 666.36 | 11/2/2005 | | 90223307 | 501365 | | 104196703 | Z030 | 10 | 87050405 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O1 | 60 | 11/2/2005 | | 90223308 | 501365 | | 104196704 | Z030 | 10 | 87050405 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 40.98 | 11/2/2005 | | 90223309 | 501365 | | 104196705 | Z030 | 10 | 87050412 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 10,404.80 | 11/2/2005 | | 90223310 | 501365 | | 104196706 | Z030 | 10 | 87052770 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/3/2005 | 10/3/2005 | | 1 O0 | 305.97 | 11/2/2005 | | 90223311 | 501365 | | 104196707 | Z030 | 10 | 87059799 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/4/2005 | 10/4/2005 | | 1 O0 | 3,268.70 | 11/3/2005 | | 90230823 | 501365 | | 104206853 | Z030 | 10 | 86997163 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/4/2005 | 10/4/2005 | | 1 O1 | 146 | 11/3/2005 | | 90230824 | 501365 | | 104206854 | Z030 | 10 | 86997163 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 1,327.83 | 11/4/2005 | | 90236797 | 501365 | | 104216011 | Z030 | 10 | 87012768 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 6.6 | 11/4/2005 | | 90236798 | 501365 | | 104216012 | Z030 | 10 | 87033676 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 15.78 | 11/4/2005 | | 90236799 | 501365 | | 104216013 | Z030 | 10 | 87033679 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 199.7 | 11/4/2005 | | 90236800 | 501365 | | 104216014 | Z030 | 10 | 87033752 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 11.97 | 11/4/2005 | | 90236801 | 501365 | | 104216015 | Z030 | 10 | 87033756 | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 58.6 | 11/4/2005 | | 90236802 | 501365 | | 104216016 | Z030 | 10 | 87033757 | | | BATCHADMIN | 11/10/2005 | 104060381 |

Customer        501365
Company Code    2800

Name         SPECMO ENTERPRISES INC
City          MADISON HEIGHTS

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng. doc. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2005 | 10/5/2005 | | 1 O0 | 580.3 | 11/4/2005 | | 90236803 | 501365 | | 104216017 Z030 | | 10 | 87033807 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 180.56 | 11/4/2005 | | 90236804 | 501365 | | 104216018 Z030 | | 10 | 87034274 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 265.86 | 11/4/2005 | | 90236805 | 501365 | | 104216019 Z030 | | 10 | 87034276 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 204.32 | 11/4/2005 | | 90236806 | 501365 | | 104216020 Z030 | | 10 | 87034279 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 0.39 | 11/4/2005 | | 90236807 | 501365 | | 104216021 Z030 | | 10 | 87034291 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 0.25 | 11/4/2005 | | 90236808 | 501365 | | 104216022 Z030 | | 10 | 87034296 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 0.66 | 11/4/2005 | | 90236809 | 501365 | | 104216023 Z030 | | 10 | 87034297 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 1.81 | 11/4/2005 | | 90236810 | 501365 | | 104216024 Z030 | | 10 | 87034298 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 0.8 | 11/4/2005 | | 90236811 | 501365 | | 104216025 Z030 | | 10 | 87034299 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 0.12 | 11/4/2005 | | 90236812 | 501365 | | 104216026 Z030 | | 10 | 87034306 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 26.71 | 11/4/2005 | | 90236813 | 501365 | | 104216027 Z030 | | 10 | 87034307 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 3.69 | 11/4/2005 | | 90236814 | 501365 | | 104216028 Z030 | | 10 | 87034314 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 2.07 | 11/4/2005 | | 90236815 | 501365 | | 104216029 Z030 | | 10 | 87040821 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 0.14 | 11/4/2005 | | 90236816 | 501365 | | 104216030 Z030 | | 10 | 87041141 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 0.37 | 11/4/2005 | | 90236817 | 501365 | | 104216031 Z030 | | 10 | 87064152 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 350.11 | 11/4/2005 | | 90236818 | 501365 | | 104216032 Z030 | | 10 | 87064186 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 523.4 | 11/4/2005 | | 90236819 | 501365 | | 104216033 Z030 | | 10 | 87064197 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 587.44 | 11/4/2005 | | 90236820 | 501365 | | 104216034 Z030 | | 10 | 87064198 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O0 | 16,016.00 | 11/4/2005 | | 90236821 | 501365 | | 104216035 Z030 | | 10 | 87081183 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/5/2005 | 10/5/2005 | | 1 O1 | 50 | 11/4/2005 | | 90236822 | 501365 | | 104216036 Z030 | | 10 | 87081183 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 3,487.85 | 11/5/2005 | | 90245019 | 501365 | | 104226374 Z030 | | 10 | 87012407 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 1,324.31 | 11/5/2005 | | 90245020 | 501365 | | 104226375 Z030 | | 10 | 87012454 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 3,974.00 | 11/5/2005 | | 90245021 | 501365 | | 104226376 Z030 | | 10 | 87012514 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 440.35 | 11/5/2005 | | 90245022 | 501365 | | 104226377 Z030 | | 10 | 87012656 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 41.4 | 11/5/2005 | | 90245023 | 501365 | | 104226378 Z030 | | 10 | 87012657 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 162 | 11/5/2005 | | 90245024 | 501365 | | 104226379 Z030 | | 10 | 87034317 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 982.15 | 11/5/2005 | | 90245025 | 501365 | | 104226380 Z030 | | 10 | 87041157 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 77 | 11/5/2005 | | 90245026 | 501365 | | 104226381 Z030 | | 10 | 87041158 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 170 | 11/5/2005 | | 90245027 | 501365 | | 104226382 Z030 | | 10 | 87064185 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 123.72 | 11/5/2005 | | 90245028 | 501365 | | 104226383 Z030 | | 10 | 87064589 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O1 | 60 | 11/5/2005 | | 90245029 | 501365 | | 104226384 Z030 | | 10 | 87064589 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 172.54 | 11/5/2005 | | 90245030 | 501365 | | 104226385 Z030 | | 10 | 87064590 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 228 | 11/5/2005 | | 90245031 | 501365 | | 104226386 Z030 | | 10 | 87064592 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 404.92 | 11/5/2005 | | 90245032 | 501365 | | 104226387 Z030 | | 10 | 87080283 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 174.92 | 11/5/2005 | | 90245033 | 501365 | | 104226388 Z030 | | 10 | 87080753 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 14.08 | 11/5/2005 | | 90245034 | 501365 | | 104226389 Z030 | | 10 | 87081027 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 224 | 11/5/2005 | | 90245035 | 501365 | | 104226390 Z030 | | 10 | 87081032 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/6/2005 | 10/6/2005 | | 1 O0 | 46.17 | 11/5/2005 | | 90245036 | 501365 | | 104226391 Z030 | | 10 | 87081033 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 954.74 | 11/6/2005 | | 90254891 | 501365 | | 104237402 Z030 | | 10 | 87012408 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 100 | 11/6/2005 | | 90254892 | 501365 | | 104237403 Z030 | | 10 | 87032485 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 178.4 | 11/6/2005 | | 90254893 | 501365 | | 104237404 Z030 | | 10 | 87033843 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 38.12 | 11/6/2005 | | 90254894 | 501365 | | 104237405 Z030 | | 10 | 87041173 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O1 | 74 | 11/6/2005 | | 90254895 | 501365 | | 104237406 Z030 | | 10 | 87041173 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 162.45 | 11/6/2005 | | 90254896 | 501365 | | 104237407 Z030 | | 10 | 87041221 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 10 | 11/6/2005 | | 90254897 | 501365 | | 104237408 Z030 | | 10 | 87041223 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 36.4 | 11/6/2005 | | 90254898 | 501365 | | 104237409 Z030 | | 10 | 87041224 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 6,896.55 | 11/6/2005 | | 90254899 | 501365 | | 104237410 Z030 | | 10 | 87041304 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 9,346.20 | 11/6/2005 | | 90254900 | 501365 | | 104237411 Z030 | | 10 | 87041305 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 106 | 11/6/2005 | | 90254901 | 501365 | | 104237412 Z030 | | 10 | 87064624 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 172.1 | 11/6/2005 | | 90254902 | 501365 | | 104237413 Z030 | | 10 | 87064634 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 38.15 | 11/6/2005 | | 90254903 | 501365 | | 104237414 Z030 | | 10 | 87080335 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 58.3 | 11/6/2005 | | 90254904 | 501365 | | 104237415 Z030 | | 10 | 87080640 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| 10/7/2005 | 10/7/2005 | | 1 O0 | 272.48 | 11/6/2005 | | 90254905 | 501365 | | 104237416 Z030 | | 10 | 87080642 | | | | BATCHADMIN | 11/10/2005 | 104060381 |

Customer                            501365
Company Code                        2800

Name                                SPECMO ENTERPRISES INC
City                                MADISON HEIGHTS

| Doc. date | Pstg date | PK | Tx | Amt in loc.cur. | Net due dt | Bill.doc. | Customer | Document header text | Inv. ref. | PayT | Period | Reference | Sales doc. | Tr.prt | Tcod | User name | Clearing | Clrng doc. |
|-----------|-----------|----|----|----------------|-----------|-----------|----------|---------------------|-----------|------|--------|-----------|-----------|--------|------|-----------|----------|-----------|
| 10/7/2005 | 10/7/2005 | 1 O0 | | 1.84 | 11/6/2005 | | 90254906 | 501365 | | 104237417 | Z030 | 10 | 87081026 | | | | BATCHADMIN | 11/10/2005 | 104060381 |
| * | | | | 403,985.70 | | | | | | | | | | | | | | | |

**SPECMO**
**Sep-05**
**501365/7004920**

| WORK ORDER | DESCRIPTION | TYPE | QTY | AMOUNT |
|---|---|---|---|---|
| 500000 VOLKSWAGON | | CLAIM | 83 | $ 70.86 |
| 500005 MMM | | CLAIM | 574 | $ 43,265.57 |
| 500007 LABOR ALLOW DPSS REQ OUTSIDE TECH SERVICES 160 HRS INV #2221 8/1/05 - 8/28/05 | | MANUAL | 1 | $ 7,072.00 |
| 500007 RADIO-RADIO | | CLAIM | 5711 | $ 364,515.31 |
| 500010 I & D | | CLAIM | 1222 | $ 78,452.49 |
| 640000160 DELPHI PRODUCT | | CLAIM | 11173 | $ 128,622.18 |
| 640000163 WARR ANALYSIS PAYMENT PT PRODUCTS 8/1/05-8/31/05 | | MANUAL | 1 | $ 610.50 |
| 640000163 WARR ANALYSIS PAYMENT PT PRODUCTS 9/2/05 - 9/28/05 | | MANUAL | 1 | $ 509.10 |
| 640000164 WARR ANALYSIS PAYMENT IBS PRODUCTS 8/1/05 - 8/31/05 | | MANUAL | 1 | $ 610.50 |
| 640000164 WARR ANALYSIS PAYMENT IBS PRODUCTS 9/2/05 - 9/28/05 | | MANUAL | 1 | $ 509.10 |
| 640000165 WARR ANALYSIS PAYMENT CSS PRODUCTS 8/1/05 - 8/31/05 | | MANUAL | 1 | $ 814.00 |
| 640000165 WARR ANALYSIS PAYMENT CSS PRODUCTS 9/2/05 - 9/28/05 | | MANUAL | 1 | $ 678.80 |
| 640000169 SORTING CHRYSLER SDAR SATELLIET RECEIVERS AT SPC | | MANUAL | 1 | $ 236.00 |
| 640000169 SORTING CHRYSLER SDAR SATELLIET RECEIVERS AT SPC | | MANUAL | 1 | $ 88.50 |
| 640000169 RDO WARR. SAMPL | | CLAIM | 128 | $ 601.56 |
| | | | **TOTAL** | **$ 626,656.47** |

**Specmo**
**Oct-05**
**501365/7004920**

| WORK ORDER | DESCRIPTION | TYPE | QTY | AMOUNT |
|---|---|---|---|---|
| 500005 MMM | | CLAIM | 153 | $ 8,386.69 |
| 500007 RADIO-RADIO | | CLAIM | 1337 | $ 83,074.90 |
| 500010 I & D | | CLAIM | 362 | $ 22,434.61 |
| 640000160 DELPHI PRODUCT | | CLAIM | 2543 | $ 28,493.04 |
| 640000169 RDO WARR. SAMPL | | CLAIM | 18 | $ 90.90 |
| | | **TOTAL** | 4413 | **$ 142,480.14** |

Confidential - Material Non-Public Information
Delphi Warranty-AP

SPECMO SEP 05 VRS

☐

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05                                                          PAGE 1

944835
SPECMO ENTERPRISES
32655 INDUSTRIAL AVE.
MADISON HEIGHTS, MI 48071

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1111849071 | SPC60640296 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849072 | SPC60715216 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849073 | SPC60646922 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849074 | SPC60715649 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849075 | SPC60712877 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849076 | SPC60643943 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849077 | SPC60642167 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849078 | SPC60715286 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849079 | SPC60646786 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849080 | SPC60643705 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849081 | SPC60646761 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849082 | SPC60714056 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849083 | SPC60640278 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849084 | SPC60643730 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849085 | SPC60646694 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849086 | SPC60716026 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849087 | SPC60640284 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849088 | SPC60675798 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849089 | SPC60442751 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849091 | SPC60712459 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849092 | SPC60646905 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849093 | SPC60646186 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849094 | SPC60646759 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849095 | SPC60642231 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849096 | SPC60643660 | 9355028 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849097 | SPC60522852 | 9355028 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849099 | SPC60646977 | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849100 | SPC60646906 | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849101 | SPC60646950 | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849102 | SPC60655548 | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849103 | SPC60643683 | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849105 | SPC60643712 | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849106 | SPC60643952 | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849250 | SPC60680164 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849251 | SPC60680123 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |

☐

SPECMO SEP 05 VRS
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05                                                                      PAGE 2

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1111849252 | SPC60646843 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849253 | SPC60715225 | 12240521 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849254 | SPC60680025 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849255 | SPC60646822 | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849256 | SPC60680128 | 9355028 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849257 | SPC60680528 | 9355028 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849258 | SPC60680774 | 9375494 | 08/02/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849341 | SPC60643330 | 9355031 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849342 | SPC60642463 | 9355031 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849343 | SPC60646760 | 9355031 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849344 | SPC60442910 | 9375494 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849345 | SPC60643729 | 9375494 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849353 | SPC60642715 | 9355031 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849354 | SPC60442913 | 9355031 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849365 | SPC60680495 | 12236551 | 08/04/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849366 | SPC60646840 | 12236551 | 08/04/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849368 | SPC60715343 | 12236551 | 08/04/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849369 | SPC60442816 | 12236551 | 08/04/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849609 | SPC60442213 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849610 | SPC60680004 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849611 | SPC60646902 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849612 | SPC60680904 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849613 | SPC60442164 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849614 | SPC60680745 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849615 | SPC60680736 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849616 | SPC60680787 | 12236551 | 08/05/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849617 | SPC60680782 | 9355028 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849618 | SPC60680792 | 9355028 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849621 | SPC60680683 | 12240521 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849622 | SPC60680729 | 12240521 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849624 | SPC60677173 | 12240521 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849638 | SPC60643962 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849639 | SPC60677159 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849642 | SPC60715504 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849643 | SPC60680751 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849646 | SPC60442926 | 9375494 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849777 | SPC60644549 | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849782 | SPC60715326 | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849783 | SPC60677414 | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05                                                                      PAGE 3

SPECMO SEP 05 VRS

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1111849784 | SPC60677405 | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849786 | SPC60646897 | 9355028 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849787 | SPC60677125 | 9355028 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849788 | SPC60642747 | 9355028 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849793 | SPC60442243 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849794 | SPC60680721 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849795 | SPC60436612 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849796 | SPC60715459 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849797 | SPC60680742 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849798 | SPC60715771 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849799 | SPC60646218 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849800 | SPC60715509 | 12236551 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849801 | SPC60715182 | 12240521 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849802 | SPC60646233 | 12240521 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849807 | SPC60099954 | 16266157 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1111849884 | SPC60646206 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849885 | SPC60436902 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849886 | SPC60646245 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849887 | SPC60436911 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849888 | SPC60680726 | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111849895 | SPC60644057 | 12229819 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849898 | SPC60677040 | 12229819 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849899 | SPC60652146 | 12208079 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849900 | SPC60680826 | 12240521 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849901 | SPC60680826 | 12240521 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849984 | SPC60515154 | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849985 | SPC60515126 | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849986 | SPC60505763 | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849987 | SPC60515570 | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849990 | SPC60436918 | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849991 | SPC60677446 | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849994 | SPC60642775 | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849996 | SPC60677156 | 12236551 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849997 | SPC60715739 | 12236551 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849998 | SPC60677143 | 12236551 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111849999 | SPC60642791 | 12236551 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850000 | SPC60436694 | 12240521 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850001 | SPC60677411 | 12240521 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850002 | SPC60442886 | 12240521 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

SPECMO SEP 05 VRS

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1111850003 | SPC60680516 | 12208079 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850008 | SPC60677271 | 9379501 | 08/12/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1111850009 | SPC60677321 | 12247551 | 08/12/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850011 | SPC60680830 | 9355031 | 08/12/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850012 | SPC60715911 | 9355031 | 08/12/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850013 | SPC60715725 | 9355031 | 08/12/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850014 | SPC60713488 | 9379501 | 08/12/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1111850015 | SPC60644949 | 9379501 | 08/12/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1111850060 | SPC60436745 | 12236551 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850065 | SPC60642845 | 12236551 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850066 | SPC60642757 | 12236551 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850067 | SPC60436791 | 12236551 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850068 | SPC60436998 | 12236551 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850158 | SPC60677569 | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850159 | SPC60677898 | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850160 | SPC60677435 | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850162 | SPC60678153 | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850163 | SPC60436799 | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850164 | SPC60677350 | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850165 | SPC60715018 | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850167 | SPC60677901 | 12229819 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850168 | SPC60677804 | 12229819 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850170 | SPC60677782 | 9355028 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850171 | SPC60644571 | 12236551 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850172 | SPC60436941 | 12236551 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850173 | SPC60715796 | 12236551 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850280 | SPC60679162 | 9355031 | 08/17/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850281 | SPC60681051 | 12247551 | 08/17/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850282 | SPC60681075 | 12247551 | 08/17/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850283 | SPC60677760 | 9355031 | 08/17/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850284 | SPC60677641 | 9355031 | 08/17/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850291 | SPC60679141 | 16266157 | 08/17/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1111850293 | SPC60677858 | 12229819 | 08/17/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850294 | SPC60677796 | 12229819 | 08/17/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850296 | SPC60677297 | 12229819 | 08/17/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850297 | SPC60679583 | 12240521 | 08/17/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850298 | SPC60677039 | 12240521 | 08/17/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850299 | SPC60715030 | 12240521 | 08/17/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850427 | SPC60679133 | 12229819 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |



DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05                                                                 PAGE 5

944835


VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1111850428 | SPC60677073 | 12229819 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |

Page 4

SPECMO SEP 05 VRS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1111850430 | SPC60677840 | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850434 | SPC60679014 | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850435 | SPC60677631 | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850438 | SPC60681092 | 12240521 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850439 | SPC60678225 | 12240521 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850440 | SPC60679059 | 12240521 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850441 | SPC60677889 | 12240521 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850442 | SPC60679109 | 12236551 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850443 | SPC60679136 | 12236551 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850444 | SPC60679614 | 12236551 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850445 | 8 | 12236551 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850446 | SPC60677305 | 12236551 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850447 | SPC60677592 | 12236551 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850448 | SPC60677064 | 12236551 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850449 | SPC60677742 | 12236551 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850450 | SPC60642889 | 12236551 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850451 | SPC60715844 | 12236551 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850452 | SPC60677935 | 12236551 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850453 | SPC60677799 | 12236551 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850462 | SPC60679089 | 12240521 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850464 | SPC60681296 | 12240521 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850465 | SPC60679597 | 12240521 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850702 | SPC60644201 | 9355028 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850703 | SPC60681008 | 9355028 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850706 | SPC60642078 | 9355028 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850712 | SPC60679965 | 12229819 | 08/23/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850715 | SPC60677351 | 12236551 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850716 | SPC60679608 | 12236551 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850717 | SPC60715247 | 12236551 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850718 | SPC60716652 | 12236551 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850719 | SPC60679243 | 12236551 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850720 | SPC60681569 | 12236551 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850721 | SPC60681544 | 12236551 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850722 | SPC60679877 | 12240521 | 08/23/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850723 | SPC60679247 | 12240521 | 08/23/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850724 | SPC60679269 | 12240521 | 08/23/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850725 | SPC60679982 | 12240521 | 08/23/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111850733 | SPC60714161 | 9379501 | 08/22/05 | 1 | $60.00 | $0.00 | $60.00 |
| ▯ | | | | | | | |

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05                                                                 PAGE 6

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1111850734 | SPC60715862 | 9379501 | 08/22/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1111850737 | SPC60679015 | 9375494 | 08/22/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850738 | SPC60715806 | 9375494 | 08/22/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850739 | SPC60715901 | 9355031 | 08/23/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850740 | SPC60682316 | 9355031 | 08/22/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111850741 | SPC60681020 | 9355031 | 08/22/05 | 1 | $63.00 | $0.00 | $63.00 |

```
                              SPECMO SEP 05 VRS
1111850742    SPC60681189 9355031  08/23/05   1   $63.00   $0.00    $63.00
1111850744    SPC60678067 9355031  08/23/05   1   $63.00   $0.00    $63.00
1111850747    SPC60523757 9355031  08/23/05   1   $63.00   $0.00    $63.00
1111850749    SPC60716645 9375494  08/22/05   1   $63.00   $0.00    $63.00
1111850799    SPC60681315 12229819 08/24/05   1  $103.00   $0.00   $103.00
1111850800    SPC60679900 12229819 08/24/05   1  $103.00   $0.00   $103.00
1111850801    SPC60714160 12229819 08/24/05   1  $103.00   $0.00   $103.00
1111850802    SPC60681295 9355028  08/24/05   1  $103.00   $0.00   $103.00
1111850803    SPC60681953 9355028  08/24/05   1  $103.00   $0.00   $103.00
1111850804    SPC60679903 9355028  08/24/05   1  $103.00   $0.00   $103.00
1111850805    SPC60682295 9355028  08/24/05   1  $103.00   $0.00   $103.00
1111850806    SPC60681355 12240521 08/24/05   1  $103.00   $0.00   $103.00
1111850807    SPC60681187 9379501  08/24/05   1   $60.00   $0.00    $60.00
1111850810    SPC60681551 9379501  08/24/05   1   $60.00   $0.00    $60.00
1111850811    SPC60655152 16266157 08/24/05   1   $60.00   $0.00    $60.00
1111850812    SPC60686015 9375494  08/24/05   1   $63.00   $0.00    $63.00
1111850830    SPC60682817 12240521 08/25/05   1  $103.00   $0.00   $103.00
1111850831    SPC60679191 12240521 08/25/05   1  $103.00   $0.00   $103.00
1111850832    SPC60716671 12240521 08/25/05   1  $103.00   $0.00   $103.00
1111850833    SPC60681142 12240521 08/25/05   1  $103.00   $0.00   $103.00
1111850834    SPC60681460 12240521 08/25/05   1  $103.00   $0.00   $103.00
1111850837    SPC60679206 9355028  08/25/05   1  $103.00   $0.00   $103.00
1111850840    SPC60681275 12229819 08/25/05   1  $103.00   $0.00   $103.00
1111850841    SPC60679976 12229819 08/25/05   1  $103.00   $0.00   $103.00
1111850842    SPC60715574 12236551 08/25/05   1  $103.00   $0.00   $103.00
1111850843    SPC60680365 12236551 08/25/05   1  $103.00   $0.00   $103.00
1111850844    SPC60682299 12236551 08/25/05   1  $103.00   $0.00   $103.00
1111850845    SPC60646325 12236551 08/25/05   1  $103.00   $0.00   $103.00
1111850846    SPC60715448 12236551 08/25/05   1  $103.00   $0.00   $103.00
1111850847    SPC60646081 12236551 08/25/05   1  $103.00   $0.00   $103.00
1111850848    SPC60716686 12236551 08/25/05   1  $103.00   $0.00   $103.00
1111850849    SPC60682264 12236551 08/25/05   1  $103.00   $0.00   $103.00
1111851054    SPC60643666 9355031  08/29/05   1   $63.00   $0.00    $63.00
```

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05

PAGE 7

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1111851064 | SPC60686269 | 9375494 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1111851065 | SPC60686320 | 12236551 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111851066 | SPC60681541 | 12236551 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111851067 | SPC60644231 | 12236551 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111851068 | SPC60686260 | 12236551 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111851069 | SPC60715579 | 12240521 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111851070 | SPC60681883 | 12240521 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111851071 | SPC60682511 | 12240521 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1111851072 | SPC60715235 | 12240521 | 08/29/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849090 | SPC | 12229819 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849098 | SPC | 9355028 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |

Page 6

SPECMO SEP 05 VRS

| 1121849104 | SPC | 12236551 | 08/02/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849259 | SPC | 16266157 | 08/02/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849260 | SPC | 9379501 | 08/02/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849261 | SPC | 9379501 | 08/02/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849262 | SPC | 9379501 | 08/02/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849263 | SPC | 9379501 | 08/02/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849264 | SPC | 9379501 | 08/02/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849267 | SPC | 16228914 | 08/02/05 | 1 | $75.00 | $0.00 | $75.00 |
| 1121849268 | SPC | 9355031 | 08/02/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849269 | SPC | 9355031 | 08/02/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849346 | SPC | 9379501 | 08/04/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849347 | SPC | 9379501 | 08/04/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849348 | SPC | 9379501 | 08/04/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849349 | SPC | 9379501 | 08/04/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849350 | SPC | 9379501 | 08/04/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849351 | SPC | 16228914 | 08/04/05 | 1 | $75.00 | $0.00 | $75.00 |
| 1121849352 | SPC | 16228914 | 08/04/05 | 1 | $75.00 | $0.00 | $75.00 |
| 1121849355 | SPC | 9355031 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849356 | SPC | 9355031 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849357 | SPC | 9355031 | 08/04/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849358 | SPC | 9379501 | 08/04/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849359 | SPC | 9379501 | 08/04/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849360 | SPC | 9379501 | 08/04/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849361 | SPC | 9379501 | 08/04/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849362 | SPC | 9379501 | 08/04/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849363 | SPC | 16266157 | 08/04/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849367 | SPC | 12236551 | 08/04/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849370 | SPC | 12236551 | 08/04/05 | 1 | $103.00 | $0.00 | $103.00 |

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05

PAGE 8

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1121849371 | SPC | 12236551 | 08/04/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849372 | SPC | 12236551 | 08/04/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849619 | SPC | 9355028 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849620 | SPC | 9355028 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849623 | SPC | 12240521 | 08/08/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849627 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849628 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849629 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849630 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849631 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849632 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849633 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849634 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849635 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849636 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849637 | SPC | 16266157 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |

SPECMO SEP 05 VRS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1121849640 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849641 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849644 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849645 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849647 | SPC | 16228914 | 08/09/05 | 1 | $75.00 | $0.00 | $75.00 |
| 1121849648 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849649 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849778 | SPC | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849779 | SPC | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849780 | SPC | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849781 | SPC | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849785 | SPC | 9355028 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849789 | SPC | 9355028 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849790 | SPC | 9355028 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849791 | SPC | 9355028 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849792 | SPC | 12229819 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849803 | SPC | 12240521 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849804 | SPC | 12240521 | 08/10/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849808 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849809 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849811 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849812 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849813 | SPC | 16266157 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05                                                                 PAGE 9

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1121849814 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849815 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849816 | SPC | 16228914 | 08/09/05 | 1 | $75.00 | $0.00 | $75.00 |
| 1121849883 | SPC | 16266157 | 08/11/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849889 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849890 | SPC | 9355031 | 08/09/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121849891 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849892 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849893 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849894 | SPC | 9379501 | 08/09/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121849896 | SPC | 12229819 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849897 | SPC | 9355028 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849902 | SPC | 12240521 | 08/11/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849988 | SPC | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849989 | SPC | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849992 | SPC | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849993 | SPC | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121849995 | SPC | 9355028 | 08/12/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850006 | SPC | 16266157 | 08/12/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121850007 | SPC | 16266157 | 08/12/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121850010 | SPC | 9355031 | 08/12/05 | 1 | $63.00 | $0.00 | $63.00 |

Page 8

SPECMO SEP 05 VRS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1121850057 | SPC | 9355028 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850058 | SPC | 9355028 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850059 | SPC | 9355028 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850061 | SPC | 9355028 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850062 | SPC | 9355028 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850063 | SPC | 9355028 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850064 | SPC | 9355028 | 08/15/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850161 | SPC | 12240521 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850166 | SPC | 9355028 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850169 | SPC | 9355028 | 08/16/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850285 | SPC | 9355031 | 08/17/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121850286 | SPC | 9355031 | 08/17/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121850287 | SPC | 9355031 | 08/17/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121850288 | SPC | 9355031 | 08/17/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121850289 | SPC | 16228914 | 08/17/05 | 1 | $75.00 | $0.00 | $75.00 |
| 1121850290 | SPC | 16228651 | 08/17/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121850292 | SPC | 9355028 | 08/17/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850295 | SPC | 12229819 | 08/17/05 | 1 | $103.00 | $0.00 | $103.00 |

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05

PAGE 10

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1121850426 | SPC | 12229819 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850429 | SPC | 12229819 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850431 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850432 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850433 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850436 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850437 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850454 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850455 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850456 | SPC | 12229819 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850457 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850458 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850459 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850460 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850461 | SPC | 9355028 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850463 | SPC | 12240521 | 08/19/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850704 | SPC | 9355028 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850705 | SPC | 9355028 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850707 | SPC | 9355028 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850708 | SPC | 9355028 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850709 | SPC | 9355028 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850710 | SPC | 9355028 | 08/23/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850711 | SPC | 12229819 | 08/23/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850713 | SPC | 12229819 | 08/23/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850714 | SPC | 12236551 | 08/22/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850730 | SPC | 16228914 | 08/22/05 | 1 | $75.00 | $0.00 | $75.00 |

```
                           SPECMO SEP 05 VRS
1121850731    SPC     16228914 08/22/05   1   $75.00    $0.00    $75.00
1121850732    SPC     16228914 08/22/05   1   $75.00    $0.00    $75.00
1121850735    SPC     16266157 08/22/05   1   $60.00    $0.00    $60.00
1121850736    SPC     16266157 08/22/05   1   $60.00    $0.00    $60.00
1121850743    SPC     9355031  08/23/05   1   $63.00    $0.00    $63.00
1121850745    SPC     9355031  08/23/05   1   $63.00    $0.00    $63.00
1121850746    SPC     9355031  08/23/05   1   $63.00    $0.00    $63.00
1121850748    SPC     9355031  08/23/05   1   $63.00    $0.00    $63.00
1121850808    SPC     9379501  08/24/05   1   $60.00    $0.00    $60.00
1121850809    SPC     9379501  08/24/05   1   $60.00    $0.00    $60.00
1121850813    SPC     9355031  08/24/05   1   $63.00    $0.00    $63.00
1121850814    SPC     9355031  08/24/05   1   $63.00    $0.00    $63.00
1121850815    SPC     9355031  08/24/05   1   $63.00    $0.00    $63.00
```

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
October-2005

REFERENCE NUMBER V0705

10/05/05                                          PAGE 11

944835

VENDOR - PANASONIC INDUSTRIAL COMPANY

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| 1121850816 | SPC | 9355031 | 08/24/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121850817 | SPC | 9355031 | 08/24/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121850818 | SPC | 9355031 | 08/24/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121850835 | SPC | 9355028 | 08/25/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850836 | SPC | 9355028 | 08/25/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850838 | SPC | 9355028 | 08/25/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121850839 | SPC | 9355028 | 08/25/05 | 1 | $103.00 | $0.00 | $103.00 |
| 1121851053 | SPC | 9355031 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121851055 | SPC | 9355031 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121851056 | SPC | 9355031 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121851057 | SPC | 9355031 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121851058 | SPC | 9355031 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121851059 | SPC | 9355031 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121851060 | SPC | 9355031 | 08/29/05 | 1 | $63.00 | $0.00 | $63.00 |
| 1121851061 | SPC | 16228651 | 08/29/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121851062 | SPC | 16228651 | 08/29/05 | 1 | $60.00 | $0.00 | $60.00 |
| 1121851063 | SPC | 16228651 | 08/29/05 | 1 | $60.00 | $0.00 | $60.00 |

VENDOR TOTAL        $35735.00

VENDOR - SONY ELECTRONICS INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WC408378 | | 16266043 | 09/09/05 | 1 | $83.50 | $0.00 | $83.50 |
| WC408380 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408382 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408384 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408386 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408387 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408388 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408389 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408390 | | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |

|  |  |  | SPECMO SEP 05 | VRS |  |  |  |
|---|---|---|---|---|---|---|---|
| WC408391 |  | 16249048 | 09/09/05 | 1 | $83.50 | $0.00 | $83.50 |
| WC408392 |  | 16249048 | 09/09/05 | 1 | $83.50 | $0.00 | $83.50 |
| WC408393 |  | 16249048 | 09/09/05 | 1 | $83.50 | $0.00 | $83.50 |
| WC408395 |  | 16266043 | 09/09/05 | 1 | $83.50 | $0.00 | $83.50 |
| WC408396 |  | 16252257 | 09/09/05 | 1 | $80.00 | $0.00 | $80.00 |
| WC408397 |  | 16229172 | 09/09/05 | 1 | $83.50 | $0.00 | $83.50 |
| WC408398 |  | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC408399 |  | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |
| NUMBER | NUMBER | NUMBER | DATE | QTY | PRICE | COST | TOTAL |
| WC408401 |  | 16212235 | 09/09/05 | 1 | $99.00 | $0.00 | $99.00 |

VENDOR TOTAL          $1670.00

GRAND TOTAL          $37405.00

DELPHI DELCO ELECTRONICS SYSTEMS
VENDOR REPAIR PROGRAM
DETAILED SERVICE CENTER ACCOUNT SUMMARY
November-2005

REFERENCE NUMBER V0805

11/07/05                                                                PAGE 1

944835
SPECMO ENTERPRISES
32655 INDUSTRIAL AVE.
MADISON HEIGHTS, MI 48071

VENDOR - SONY ELECTRONICS INC.

| SHIPPER NUMBER | CLAIM NUMBER | DE PART NUMBER | SHIPPER DATE | QTY | UNIT PRICE | FREIGHT COST | TOTAL |
|---|---|---|---|---|---|---|---|
| WC409042 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409043 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409044 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409045 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409046 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409047 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409048 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409051 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409052 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409053 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409054 | | 16212235 | 09/29/05 | 1 | $99.00 | $0.00 | $99.00 |
| WC409056 | | 16249048 | 09/29/05 | 1 | $83.50 | $0.00 | $83.50 |
| WC409058 | | 16249048 | 09/29/05 | 1 | $83.50 | $0.00 | $83.50 |
| WC409061 | | 16249048 | 09/29/05 | 1 | $83.50 | $0.00 | $83.50 |
| WC409063 | | 16180026 | 09/29/05 | 1 | $127.00 | $0.00 | $127.00 |
| WC409064 | | 16252257 | 09/29/05 | 1 | $80.00 | $0.00 | $80.00 |
| WC409066 | | 16252257 | 09/29/05 | 1 | $80.00 | $0.00 | $80.00 |

                                        VENDOR TOTAL          $1626.50

                                        GRAND TOTAL           $1626.50

11/22/2005 11:06 FAX 602 787 6513                                                       @017/022

# Type: DEBIT

## EAG Disbursement Services
## 321 Entry Form

| | |
|---|---|
| Remit DUNS # | RD 065585366 |
| Supplier Name: | SPECMO |
| Plant Code | DA |
| Document # | ADM 2005100152076 00 |
| Doc Date | 10/1/05 |
| Doc Total | $52,076.00 |
| Non PO Inv Type | MSC |
| Currency | USD |
| BOL | Reman Netting |
| Ship Date | 10/1/05 |
| Terms | A          Multi PO  Y          Multi Plt  Y |
| Desc | To catch up vendor rebill |
| PO # | |

**PRE-PETITION**
**DOCUMENT DATE** 10-1-05

**APPROVAL VERIFICATION**
Kac 10/7/10
**SIGNATURE**

| Chg Type | Account Number | Work Order | Total $ |
|---|---|---|---|
| ADJ | DA 3270 000 00 60004 000002 0000 | 640000173 | $52,076.00 |
| | | | |
| | | | |

| Part # | Qty | UOM | Unit Price | GPS Contract | Part Total |
|---|---|---|---|---|---|
| | | EA | | PRO | |
| | | EA | | PRO | |
| | | EA | | PRO | |

☐ See Attached for parts & contract information

## Cross Reference Information

| DUNS No | Plt Code | Doc Type | Document No. |
|---|---|---|---|
| RD | | | |
| RD | | | |

**Other Required Information**
Dup Check Completed ☒          Date: 11/22/2005
Submitted By: Kerry Crain          Phone: 765-451-5773

## Approvals (for 321):

Supervisor: _____

Manager or 7th Level: _____

@ 001

DE EAG CTO ONE 321ST

11/22/05  TUE 11:32 FAX 765 451 0344

# EXHIBIT F

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x

In re:                                              :
                                                    :          Chapter 11
DELPHI CORPORATION et al.,                          :          Case No. 05-44481 (RDD)
                                                    :          (Jointly Administered)
                               Debtors.             :
-----------------------------------------------------------------x

### INTERIM ORDER AUTHORIZING THE EXAMINATION
### OF, AND DIRECTING BARCLAYS BANK PLC, TO
### PRODUCE DOCUMENTS PURSUANT TO RULE 2004
### OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

Delphi Corporation ("Delphi"), and the other Debtors and Debtors in Possession

in the above-captioned cases (together, the "Debtors"), by their conflicts counsel, Togut, Segal &

Segal LLP, having filed a motion (the "Motion") for an order pursuant to Rule 2004 of the

Federal Rules of Bankruptcy Procedure ("the Bankruptcy Rules"):  (i) authorizing the

examination of Barclays Bank PLC ("Barclays") pertaining to Barclays' assertion of a right to

setoff regarding its payment obligations to Delphi pursuant to a certain Master Agreement;  and

(ii) directing Barclays' production of any and all documents in its possession or control

pertaining to such assertion, all as more particularly described in the Schedule annexed to the

Motion as Exhibit "1" (collectively, the "Documents"); and Barclays having represented at the

June 19, 2006 hearing that it consents to the relief herein;  and the Official Committee of

Unsecured Creditors (the "UCC") having filed a statement in response to and, in support of, the

Motion, and therein, the UCC having sought authority to participate in the examination

authorized by this Order;  and the relief requested appearing reasonable and proper;  and good

and sufficient notice of the Application having been given;  and sufficient cause appearing;  and

no further notice being required, it is

**ORDERED**, that the Motion be, and it hereby is, granted to the extent set forth below;  and it is further

**ORDERED**, that Delphi shall serve a copy of this Interim Order and the Application, with exhibits, upon Barclays, by its counsel of record, by regular mail and by Federal Express not later than two business days after the date of entry of this Interim Order; and it is further

**ORDERED**, that pursuant to Bankruptcy Rule 2004(a) Barclays be, and hereby is, directed to turn over all of the Documents that are identified in the Schedule that is annexed hereto as Exhibit "1" to Delphi within ten business days after the date of Delphi's service of a copy of this Interim Order upon Barclays;  and it is further

**ORDERED**, that Barclays, be and it hereby is, directed to appear for oral examination under oath at the offices of Togut, Segal & Segal LLP, One Penn Plaza, New York, New York 10119, on such date and time as may be designated by Delphi in writing not less than ten (10) days prior to such examination and at any adjournments thereof;  and it is further

**ORDERED**, that compliance with this Interim Order may be compelled by the issuance and service of one or more subpoena by Delphi pursuant to Federal Rule of Civil Procedure 45 and Bankruptcy Rules 2004(c) and 9016;  and it is further

**ORDERED**, that entry of this Interim Order is without prejudice to Delphi's right to seek the turnover of the Documents or any other document or information from any party other than Barclays;  and it is further

**ORDERED**, that entry of this Interim Order is without prejudice to Delphi's right to seek, and Barclays right to object to, turnover of the balance of Documents that are identified in the Schedule that was annexed to the Motion as Exhibit "1"; and it is further

**ORDERED** that the UCC is hereby authorized to (a) simultaneously receive copies of any and all of the Documents produced by Barclays pursuant to this Order and (b) to attend and participate in any Examination of Barclays that is conducted by the Debtors pursuant to this Order;  and it is further

**ORDERED**, that the hearing to consider the Motion is adjourned to the Ninth Omnibus Hearing in this case, presently scheduled for July 19, 2006.


DATED:      New York, New York
            June 19, 2006

                        /s/Robert D. Drain_____
                        HONORABLE ROBERT D. DRAIN
                        UNITED STATES BANKRUPTCY JUDGE

## SCHEDULE

## DEFINITIONS

1.       The term "Delphi" means Delphi Corporation and includes its divisions, subsidiaries, including Delphi Automotive Systems Risk Management Corporation, business units, affiliates, predecessors and successors, and all officers, directors, members, employees, agents, accountants, attorneys, and representatives of any of the foregoing.

2.       The term "Barclays" shall mean Barclays Bank PLC, and includes its divisions, subsidiaries, business units, affiliates, predecessors, and successors, and all officers, directors, members, employees, agents, accountants, attorneys, and representatives thereof.

3.       The term "November 23, 2001 Master Agreement" means the Master Agreement dated November 23, 2001 between Barclays and Delphi, a copy of which is annexed to the Application as Exhibit "2".

4.       The term "October 10, 2005 Termination" means the Notice of Termination from Barclays to Delphi, dated October 10, 2005, a copy of which is annexed to the Application as Exhibit "3".

5.       The term "October 26, 2005 Statement of Payment" means the Statement of payment from Barclays to Delphi, dated October 26, 2005 for $10,100,000.

6.       The term "Amended Statement of Payment" means the Amended Statement of Payment from Barclays to Delphi, dated November 14, 2005 for $9,044,399.41, a copy of which is annexed to the Application as Exhibit "4".

7.       The term "Statements of Payment" means October 26, 2005 Statement of Payment and the Amended Statement of Payment.

1

8.      The term "February 13, 2006 Letter" means the letter that is attached hereto as Exhibit "5".

9.      The term "Issuance of the Bonds" means any issuance of the bonds of Delphi on which Barclays provided underwriting or other services.

10.      The term "communication" means any transmittal of information in the form of facts, ideas, inquiries or otherwise, whether or not embodied in a document.

11.      The term "document" shall be synonymous in meaning and equal in scope to the usage of this term in Federal Rule of Civil Procedure 34(a) and includes any written, printed, typed, electronic or other recorded matter of any type or nature, however produced or reproduced, including information recorded in paper, digital, analog, graphic, electronic or photographic form; writings; emails drawings; graphs; charts; photographs; telephone logs and records; electronic or computerized information, data or data compilations, term sheets; pitch books; financial records and books of account; journals; ledgers; audio recordings; videotapes; transcripts; memoranda; calendars; charts; invoices; appointment books; computer databases; PowerPoint presentations; CDs or DVDs; pamphlets, personnel files; correspondence; notes; bills and communications of any kind.  A draft or non-identical copy is a separate document within the meaning of this term.

12.       The term "concerning" means relating to, referring to, describing, evidencing or constituting.

13.      The term ""swap agreement" shall have the meaning ascribed to it in United States Bankruptcy Code § 101.

14.      The terms "person" or "persons" shall mean any natural person or any business, legal or governmental entity or association.

2

15.     The terms "you" and "your" refer to Barclays.

16.     The terms "all" and "each" shall be construed as "all and each."

17.     The terms "and" and "or" shall be construed either disjunctively or conjunctively as necessary to bring within the scope of the discovery request all responses that might otherwise be outside of its scope.

18.     The use of the singular form of any word includes the plural and vice versa.

19.     The term "including" shall mean "including, but not limited to."

## INSTRUCTIONS

1.     Unless otherwise specified, the documents to be produced in response to this demand include all documents dated, created, sent or received or those in effect or concerning, any time on or after November 23, 1998.

2.     Assertions of claims of privilege in connection with any document called for by this subpoena shall:  (a) identify the nature of the privilege claimed (including work product) and, if the privilege is governed by state law, indicate the state's privilege rule being invoked; and (b) provide the following information (i) the type of document, e.g. letter or memorandum, (ii) the general subject matter of the document, (iii) the date of the document, and (iv) such other information as is sufficient to identify the document for a subpoena duces tecum, including, where appropriate, the author of the document, the addressees of the document, and any other recipients shown in the document and, where not apparent, the relationship of the author, addressees and recipients to each other.

3.     Assertions of claims of privilege in connection with any oral communication called for by this subpoena shall provide: (a) the name of the person making the communication and the names of the persons present when the communication was made and, where not

3

apparent, the relationship of the persons present to the person making the communication; (b) the date and place of the communication; and (c) the general subject matter of the communication.

4.      All documents that respond to any part or clause of any document request in this subpoena shall be produced.

5.      Produce all responsive documents and things in your possession, custody or control, or within the possession, custody or control of any person acting for you or on your behalf, including your accountants and attorneys.

6.      If any document requested herein was at one time in existence, but has been lost, discarded or destroyed, identify that document and provide the following information by stating: (a) the date or approximate date the document was lost, discarded or destroyed;  (b) the circumstances and manner in which the document was lost, discarded or destroyed;  (c) the reason or reasons why the document was lost, discarded or destroyed;  (d) the identity of the person(s) who lost discarded or destroyed the document;  (e) a description of the document including, to the extent known, the type (e.g. letter or memorandum) subject matter, number of pages, authors, date and recipients of the document;  and (f) the identity of all persons having knowledge of the contents of the document.

7.      These requests shall be continuing, and supplemental responses shall be served in accordance with Federal Ruler of Civil Procedure 26(e).

## DOCUMENTS TO BE PRODUCED

1.      All underwriting agreements to which Barclays is a party concerning Issuance of the Bonds.

4

2.      All documents that relate to Barclays' assertion of any setoff right in connection with its payment obligations to Delphi pursuant to the Master Agreement, including all documents concerning the calculation of the amount of such alleged setoff claim.

3.      Documents sufficient to show that Barclays Capital, Inc. is an indirect, wholly-owned subsidiary of Barclays.

# EXHIBIT G

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                           :
      In re                   :     Chapter 11
                           :
DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                           :
           Debtors.     :     (Jointly Administered)
                           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER SHORTENING NOTICE PERIOD AND ESTABLISHING OBJECTION DEADLINE
AND HEARING DATE ON DEBTORS' MOTION FOR ORDER UNDER 11 U.S.C. § 363(b)
AND FED. R. BANKR. P. 6004 APPROVING (I) SUPPLEMENT TO UAW SPECIAL
ATTRITION PROGRAM, AND (II) IUE-CWA SPECIAL ATTRITION PROGRAM

("ORDER SHORTENING TIME")

Upon the oral motion, dated June 19, 2006 (the "Motion"), made in open Court at

the eighth omnibus hearing on June 19, 2006 (the "Hearing"), of Delphi Corporation ("Delphi")

and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-

captioned cases (collectively, the "Debtors"), for an order, pursuant to 11 U.S.C. § 105(a), Fed. R.

Bankr. P. 9006(c), Rule 9006-1 of the Local Bankruptcy Rules for the United States Bankruptcy

Court for the Southern District of New York (the "Local Rules") and the supplemental order

under 11 U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007, and 9014

establishing omnibus hearing dates and certain notice, case management, and administrative

procedures (Docket No. 2883), shortening the notice period and establishing the objection

deadline and hearing date on the motion, dated June 19, 2006 (the "Hourly Special Attrition

Programs Motion No. 2"), of Delphi for order, pursuant to 11 U.S.C. § 363(b) and Fed. R. Bankr.

P. 6004 approving (I) Supplement To UAW Special Attrition Program, And (II) IUE-CWA

Special Attrition Program; and the Court having been advised at the Hearing that the Debtors

have reached agreement on the terms of an additional program to supplement the UAW Special

Attrition Program through negotiations among Delphi, General Motors Corporation ("GM"), and

the UAW, and also have reached agreement on the terms of the IUE-CWA-GM-Delphi Special

Attrition Program through negotiations among Delphi, GM, and the IUE-CWA; and the Debtors

having requested a special hearing on the Hourly Special Attrition Programs Motion No. 2 on

June 29, 2006, the date on which the Court has previously scheduled a status conference in

respect of the 1113/1114 motion under the Fourth Amended Scheduling Order On Debtors'

Motion For Order Under 11 U.S.C. § 1113(c) authorizing rejection Of Collective Bargaining

Agreements And Under 11 U.S.C. § 1114(g) Authorizing Modification Of Retiree Welfare

Benefits (Docket No. 4170); and no party having objected thereto; and this Court having

determined that the relief requested in the Motion is in the best interests of the Debtors, their

estates, their creditors, and other parties-in-interest; and after due deliberation thereon; and good

and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.      The Motion is GRANTED as provided herein.

2.      The hearing on Hourly Special Attrition Programs Motion No. 2 shall be

scheduled for June 29, 2006 at 10:00 a.m. (Prevailing Eastern Time).

3.      The deadline for filing any objection to the Hourly Special Attrition

Programs Motion No. 2 (the "Objection") shall be June 27, 2006 at 4:00 p.m. (Prevailing Eastern

Time), with a courtesy copy to Chambers.

4.      The deadline for filing any reply by the Debtors to any Objection shall be

June 28, 2006 at 4:00 p.m. (Prevailing Eastern Time), with a courtesy copy to Chambers.

2

5.      Notwithstanding Rule 6004(g) of the Federal Rules of Bankruptcy

Procedure or any other Bankruptcy Rule, this Order shall take effect immediately upon its entry.

6.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion to Shorten Time.

Dated: New York, New York
      June 19, 2006

                    /s/Robert D. Drain
                    Honorable Robert D. Drain
                    United States Bankruptcy Judge

# EXHIBIT H

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---------|---------|----------|----------|------|-------|-----|
| Strobl Cunningham & Sharp, P.C. | Gary H. Cunningham | 300 E. Long Lake Road | Suite 200 | Bloomfield Hills | MI | 48304 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

6/21/2006 11:21 AM
Specmo Special Party

# EXHIBIT I

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---------|---------|----------|----------|------|-------|-----|
| Butzel & Long, P.C. | James Darien | 100 Bloomfield Hills Parkway | Suite 200 | Bloomfield Hills | MI | 48304 |
| David R. Kuney | | 1501 K Street NW | | Washington | DC | 20005 |
| | A. Robert Pietrzak | | | | | |
| | Andrew W. Stern | | | | | |
| | Daniel A. McLaughlin | | | | | |
| Sidley Austin LLP | Donald P. Renaldo, II | 787 Seventh Avenue | | New York | NY | 10019 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

6/21/2006 11:21 AM
Barclays Bank

# EXHIBIT J

Delphi Corporation
Attrition Plan
Union Service List

| Contact | Company | Address 1 | Address 2 | City | State | Zip |
|---------|---------|-----------|-----------|------|-------|-----|
| Al Coven | UAW Local 699 | 1191 Bagley St | | Saginaw | MI | 48601 |
| Bennie Calloway | UAW Local 2188 | 342 Perry House Rd. | | Fitzgerald | GA | 31750 |
| Bill Riddle | UAW Local 659 | 1222 Glenwood | | Flint | MI | 48502 |
| Carl Kolb, Ted Williams | IUE-CWA Local 698 | International Union of Electrical Workers | 1001 Industrial Park Dr | Clinton | MS | 39056-3211 |
| Conference Board Chairman | IUE-CWA Automotive Conf Board | 2360 Dorothy Lane | Ste. 201 | Dayton | OH | 45439 |
| Darel Green | UAW Local 1021 | 804 Meadowbrook Dr. | | Olathe | KS | 66062 |
| Darrell Shepard | UAW Local 2157 | 4403 City View Dr. | | Wichita Falls | TX | 76305 |
| David York | UAW Local 438 | 7435 S. Howell Ave. | | Oak Creek | WI | 53154 |
| Dennis Bingham | USW Local 87 | 21 Abbey Avenue | | Dayton | OH | 45417 |
| Frank Andrews | UAW Local 686 | 524 Walnut St. | | Lockport | NY | 14094 |
| Gary Resier | IUE-CWA Local 717 | 2950 Sierra Dr. NW | | Warren | OH | 44483 |
| Jack White | UAW Local 167 | 5545 Fieldstone Ct. | | Middleville | MI | 49333 |
| James Clark | IUE-CWA Industrial Division | 501 Third Street NW | | Washington | DC | 20001-2797 |
| James Hurren | UAW Local 467 | 2104 Farmer St. | | Saginaw | MI | 48601 |
| Joe Buckley | UAW Local 696 | 1543 Alwildy Ave | | Dayton | OH | 45408 |
| John Clark | UAW Local 2031 | 5075 Belmere Dr. | | Manitou Beach | MI | 49253 |
| John Huber | UAW Local 1097 | 221 Dewey Ave | | Rochester | NY | 14608 |
| Kizziah Polke | UAW Local 2083 | c/o Delphi T & I   Garry Gilliam | | Cottondale | AL | 35453 |
| Larry Phillips | IUE-CWA Local 711 | 4605 Airport Rd. | | Gadsden | AL | 35904 |
| Larry West | IUE-CWA Local 755 | 1675 Woodman Dr. | | Dayton | OH | 45432 |
| Lattie Slusher | UAW Local 913 | 3114 S. Hayes Ave. | | Sandusky | OH | 44870 |
| Mark Profitt | IUE-CWA Local 801 | 1250 W. Dorothy Lane | Suite 301 | Dayton | OH | 45439 |
| Mark Sweazy | UAW Local 969 | 3761 Harding Dr. | | Columbus | OH | 43228 |
| Richard Shoemaker | Vice-President GM Department | 8000 E Jefferson | | Detroit | MI | 48214 |
| Rick Zachary | UAW Local 662 | 2715 Rangeline Dr. | | Anderson | IN | 46017 |
| Rob Betts | UAW Local 2151 | 140 64th Ave. | | Coopersville | MI | 49404 |
| Ron Gettelfinger | UAW President | 8000 E Jefferson | | Detroit | MI | 48214 |
| Russ Reynolds | UAW Local 651 | 3518 Robert T. Longway Blvd. | | Flint | MI | 48506 |
| Scott Painter | IUE-CWA Local 1111 | 1051 S. Rockerfeller Ave. | | Ontario | CA | 91761 |
| Skip Dziedzic | UAW Local 1866 | 7435 S. Howell Ave. | | Oak Creek | WI | 53154 |
| Sona Camp | UAW Local 292 | 1201 W. Alto Rd. | | Kokomo | IN | 46902 |
| Steve Ishee | UAW Local 2190 | 1 Thames Ave. | | Laurel | MS | 39440 |
| Terry Scruggs | UAW Local 2195 | 20564 Sandy Rd. | | Tanner | AL | 35671 |
| William Humber | IUE-CWA Local 416 | 760 Jersey Avenue | | New Brunswick | NJ | 08901 |
| ZebWells | IUE-CWA Local 718 | 925 Industrial Park Rd. | | Brookhaven | MS | 39601 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1 of 1

6/21/2006 11:22 AM
578081

Delphi Corporation
Attrition Plan
Union Counsel Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen, Weiss & Simon LLP | Joseph J. Vitale | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com | Counsel for International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| IUE-CWA | James D Clark | 501 Third St NW | Sixth Fl | Washington | DC | 20001 | | | 202-434-1343 | | |
| IUE-CWA | Peter Mitchell | 501 Third St NW | Sixth Fl | Washington | DC | 20001 | | | | | |
| Kennedy, Jennick & Murray, P.C. | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | | | | Attorneys for the International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers-Communications Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| United Auto Workers | Daniel Sherrick | 8000 E Jefferson Ave | | Detroit | MI | 48214 | | | | | |