TISDALE & ASSOCIATES LLC
Douglas M. Tisdale, Esq.
Steven A. Klenda, Esq.
1600 Broadway, Suite 2600
Denver, CO 80202-4989
(303) 832-1800

**Hearing Date and Time:**
July 19, 2006 at 10:00 a.m.

**Objection Deadline:**
July 16, 2006 at 5:00 p.m.

Counsel for NuTech Plastics Engineering, Inc.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re DELPHI AUTOMOTIVE SYSTEMS USA, L.L.C.<br><br>Debtor. | Chapter 11<br>Case No. 05-44640 (RDD)<br><br>(Jointly Administered as<br>Case No. 05-44481) |

## AFFIDAVIT OF SERVICE

I, Maxximillian Messer, being duly sworn according to law, depose and say that I am employed by Tisdale & Associates LLC, a Denver law firm representing an individual involved in the above-captioned cases.

On July 3, 2006, I caused to be served the documents listed below (i) upon the parties listed on Exhibit A hereto (the Master Service List) via overnight delivery, (ii) upon the parties listed on Exhibit B hereto (the 2002 List) via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage-paid US Mail:

1. NuTech Plastics Engineering, Inc.'s Motion for Relief from the Automatic Stay in Order to Continue Prepetition Breach-of-Contract Case against Delphi Automotive Systems USA, L.L.C. and General Motors (Document #4436, and

2. Memorandum of Law to Support NuTech's Motion for Relief from the Automatic Stay in Order to Continue Prepetition Breach-of-Contract Case against Delphi Automotive Systems USA, L.L.C. and General Motors (Document #4436 Attachment 1).

Dated: July 3, 2006

Maxximillian Messer

Tisdale & Associates LLC
Colorado State Bank Building
1600 Broadway, Suite 2600
Denver, CO 80202-4989
Phone: 303.832.1800
Fax:    303.832.0799
E-mail: steve@tisdalelaw.com

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark, Bruce Simon | Seven Times Square | | New York | NY | 10256 | 212-209-4800 | 212-209-4801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | | 330 W 42nd Street | | New York | NY | 10036 | | | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6000 | 212-697-1559 | sreisman@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc., Multek Flextronics (Suzhou) Co. Ltd.; Flextronics (Changzhou) Co. Ltd., Flextronics Plastics S.A. de C.V.; Intronics Acquisition Co., Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd. |
| Dewey, Ballantine LLP | Donald Bernstein, Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 | 212-450-3092 | donald.bernstein@dpw.com / brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.e.corcoran@delphi.com / karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-605-1729 | 248-605-1736 | mnka.nefkens@eds.com | Creditor Committee Member |
| Flextronics International / Flextronics International USA, Inc. | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-926-4716 | carrie.schiff@flextronics.com | Counsel for Flextronics International |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III / Brad Eric Scheler / Bonnie Steingart / Vivek Melwani / Richard J. Slivinski / Valerie Venable | 7825 Fortune Drive / One New York Plaza | | San Jose / New York | CA / NY | 95131 / 10004 | 408-428-1678 / 212-859-8000 | 512-996-5597 / 212-859-4000 | rick.chambers@freescale.com / richard.chambers@nxp.com | Creditor Committee Member / Proposed Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | | New York | NY | 10036 | 212-247-1010 | 212-841-9350 | rondall.eisenberg@fticonsulting.com | Financial Advisor to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | 11th Floor | Huntersville | NC | 28078 | 704-892-5075 | 866-838-2368 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lah@groom.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexacol Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | District Director | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1098 | 212-436-1931 | | IRS |
| Internal Revenue Service | Insolvency Department | 477 Michigan Ave. | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Henry Reichard | 2360 W Dorothy Lane | Suite 201 | Dayton | OH | 48439 | 937-294-7813 | 937-294-9164 | | Official Committee Member |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | wderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Outer, Glenn Russello | 1270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-3289 | thomas.f.maher@chase.com / richard.outer@jpmorgan.com / glenn.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Wilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5684 | 212-270-4976 | wilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel to Official Committee of Unsecured Creditors, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | Suite 1 | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel to Official Committee of Unsecured Creditors, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd | | Los Angeles | CA | 90066 | 310-751-1851 | 310-751-1561 | jie@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 1100 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel for Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mortsan N. Albertsen | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | malbertsen@mwe.com | Counsel for Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Proposed Counsel for The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Proposed Counsel for The Official Committee of Retirees |
| Meslow Financial | Kevin Stalzberger | 669 Third Ave | 21st Floor | New York | NY | 10017 | 203-869-6966 | 203-682-5015 | kstalzberg@meslowfinancial.com | LDC? Professionals |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 212-735-8600 | 917-522-3103 | jmoldovan@morrisoncohen.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State Attorney General | Attorney General Elliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | Service.CS@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W | Suite 340 | Washington | DC | 20005-4026 | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov / efile@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | cohen.jeffrey@pbgc.gov / efile@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sharma A. Reiner | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sreiner@phillipsnizer.com | Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Porterfield Inc. | David L. Resnik | 1250 Avenue of the Americas | Suite 2500 | New York | NY | 10020 | 212-403-3500 | 212-403-5494 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc., Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-848-4000 | 212-848-7179 | dbartner@shearman.com / jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thacher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com / rtrust@stblaw.com / wrussell@stblaw.com | Counsel to the Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com / rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Metz | 4 Times Square | | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafioti@skadden.com / tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 212-319-8500 | 212-319-8505 | cbs@stevenslee.com / cdp@stevenslee.com | Counsel for Vitronic, Inc. |
| TOPA, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | Mary-Ann Bartolon, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 / 212-588-5258 | 973-656-8266 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Official Committee of Unsecured Creditors |

Delphi Corporation, et al
Case No. 05-44481 (RDD)

7/3/06 6:30 PM
Master Service List BEB627.06

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re Delphi Corporation, et al
Case No. 05-44481 (RDD)

# **EXHIBIT B**

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barjis, Inc. | David Boyle | 229 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-4675 | | 610-832-3064 | 310-857-1052 | david.boyle@barjis.com | Counsel for Airgas, Inc. |
| Jurnie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel for SAM LUS, Rasmi International, Inc., Raesm, S.A. de |
| Roboco Corporation (North America) | Allen Swetch | 24385 Twelve Mile Road | | Farmington Hills | MI | 48331 | | 248-489-7405 | 866-495-5889 | aswetch@roboco-usa.com | C.V. Vice President of Administration for Americas Corporation |
| Baker Meketti, Leck-Gamble & Mallory LLP | Peter J. Gurfein | 2029 Century Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6656 | 310-229-1001 | pgurfein@akingump.com | Counsel for Cadence Innovation, |
| Alston & Bird, LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@alston.com | Counsel for Nutey Realty, LP |
| Alston & Bird, LLP | Greg E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3991 | greg.freeman@alston.com | Counsel for Cadence Innovation, LLC |
| Ohiniae Corporation | Deinnie J. Connolly, David A. Weisler | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7268 | 404-253-8554 | dconnolly@alston.com | Counsel for Celerica Innovation, LLC |
| American Axle & Manufacturing Inc | Ronald L. Jones | 500 Ring Road | | Elizabethtown | KY | 42701 | | 270-765-0308 | 270-234-2358 | rjones@aam.com | Representative for Ardennes |
| Andrews Kurth LLP | Steven R. Kreys | One Couch Drive, Mall Corp 6E-2-42 | | Detroit | MI | 48243 | | 313-758-6958 | | steven.kreys@aam.com | Counsel for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Monika S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | monikablacker@andrewskurth.com | Counsel for TRW Mortgage Investments IV, Inc. |
| Apex, Gordon & Co | Leigh Walzer | 245 Park Avenue | 28th Floor | New York | NY | 10167 | | 212-692-8251 | 212-692-6365 | lwalzer@appaloosa.com | Counsel for TRW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Jordan, Pleveling, Rasmussen | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | | Counsel for Stanley Electric Sales of America, Inc. |
| Baker & Associates, Inc | Andy Lentzoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4482 | mlf@mlf.com | Counsel for APS Clearing, Inc. |
| Baker & Associates, Inc | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4482 | mhamilton@mlf.com | Counsel for APS Clearing, Inc. |
| Best for PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | mcohen@mlf.com | Counsel for Pullman, Stark and |
| Best for PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Robert.Hirsh@arentfox.com | Trust Company |
| The Doblen Gregory LLP | Dairyl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | harsh.RobertBaker@bfblaw.com | Counsel for Pullman, Stark and Trust Company |
| Park Pierce LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | daddin@bdao.com | Counsel for Wachovia (America) |
| OTS Automation Tooling Systems Inc | Carl Galloway | 250 Royal Oak Road | Suite 2700 | Cambridge | Ontario | N3H 4R6 Canada | Canada | 519-653-4483 | 519-650-6520 | joel.gross@apporter.com | Corp. d/b/a ATS America |
| Hinokery LLP | Johneny J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | cgalloway@ats-automation.com | Telecommunications, Inc. (SBC) |
| James & Thornburg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-609-5170 | 312-695-5010 | krm.robinson@bfkn.com | Counsel for Motion Industries, Inc. |
| James & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | Suite 500 | Indianapolis | IN | 46204 | | 317-236-1319 | 317-231-7433 | william.barrett@bfkn.com | Counsel for Motion Industries, Inc. |
| James & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 636-742-3999 | alan.mills@btlaw.com | Counsel for Mays Chemical Company |
| James & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | John.gregg@btlaw.com | Counsel for Proxicy Hosein, Cision |
| James & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel of America Corporation of America |
| James & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | | michael.mccrory@btlaw.com | Counsel for Capital Corporation of America |
| James & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | | | 317-236-1313 | 317-231-7433 | pmears@btlaw.com | Counsel for Amerus Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam |
| Barnes Hackett Feinberg P C | Frank F. McClain | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | wendy.brewer@btlaw.com | Corporation, Glison Die Casting Corporation |
| Beacon Law Office | Thomas M. Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | ffm@bhrobidson@bamgsslaw.com | Counsel for Glison Die Casting Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1400 | 212554-1444 | hannah@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raiford Kupelian-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Bernstein Litowitz Berger & Grossman | John D. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 212554-1444 | johnc@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raiford Kupelian-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 212554-1444 | wallace@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raiford Kupelian-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Bickel, Bergers & Schwab | James F. Murphy | 555 Griswold | Suite 1500 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-3300 | murph@bickelberg.com | Counsel for SANLUIS Rassini International, Inc., Platzin, S.A. de America, Inc. |
| Bickel, Bergers & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-5500 | 650-494-2700 | klaw@blbglaw.com | Counsel to UPS Supply Chain |
| Bickel, Bergers & Schwab | Lawrence M. Schwab Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-5500 | 650-494-2700 | lschwab@blbglaw.com | Counsel to UPS Supply Chain Solutions, Inc., Solectron Corporation, Solectron De Mexico SA de CV, Solectron Invotronics, Solectron, Inc., Vantive Software |
| Bickel, Bergers & Schwab | Patrick M. Costello, Esq | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-5500 | 650-494-2700 | bschwab@blbglaw.com | Counsel for Solectron Corporation, Solectron de Mexico SA de CV, Solectron Invotronics and Coherent, Inc., Vantive Software |
| Bickel & Brewer LLP | Thomas M. Gaa | 2800 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-5500 | 650-494-2700 | tmg@bickelbrewer.com | Corenet Versus Software Corporation |
| Bickel & Brewer LLP | Bolonie Gleditz Fetell | The Chrysler Building, 405 Lexington Avenue | | New York | NY | 10174 | | 302-425-5423 | 302-426-6710 | gfetell@bickelbrewer.com | Counsel for Special Devices, Inc. |
| Bickel & Brewer LLP | Mario E. Richards | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | | 212-885-6000 | 212-885-5001 | mrichards@bickelbrewer.com | Counsel for DENSO International |
| Bingham McCutchen LLP | Ralph E. McDowell | 100 Renaissance Center | 24th Floor | Detroit | MI | 48243 | | 313-259-7952 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel for Freudenberg-NOK, General Partnership, Freudenberg-NOK, Inc.; Plastech, Inc.; Vibracoustic de Mexico S.A. de C.V.; Lucas Corporation; American Axle & Manufacturing, Inc. |
| Bodman, Sarbonanch & King, PLLC | Claude W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel for Marquardt Gmbh and Marquardt Switches, Inc., Testy |
| Bond, Schoeneck & King PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel for Dismatling Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel for Marquardt Gmbh and Marquardt Switches, Inc., Testy |
| Bond, Schoeneck & King, PLLC | Jeannette Blain Hinricke | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5396 | 317-684-5173 | sdonato@bsk.com | Counsel for Decatur Plastic Products, Inc. and Eberstorry & Associates, Inc., Lorstaton Manufacturing Company, Invensys Controls, Inc., L & S Tools, Inc., Hornst Tool & Die, Inc |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 340005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@boultcummings.com | Counsel for Caterini Hensel North America, Inc., Caterini Hemson Co. Ltd |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 18

7/3/06 6:29 PM
2002 List 060627.xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Boult, Cummings, Conners & Berry, P.C. | Roger G. Jones | 1600 Division Street, Suite 700 | | Nashville | TN | 37203 | | 615.252.2307 | 615.252.2307 | | Counsel for Calsonic Kansei North America, Inc., Calsonic Harrison Co., Ltd. |
| Brown & Connery LLP | Donald K. Ludman | 6 North Broad Street | 2nd Floor | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel for SAP America, Inc. |
| Buchalter Nemer, A Professional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel for Oracle USA, Inc. |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5267 | (205) 244-5667 | mhall@burr.com | Counsel for Oracle Credit Corporation, Nelson-Mobile-Clinic, U.S. International, Inc. |
| Carpe Williams & Ahlenius, P.C. | Steven L. Ableman | 14333 Seventeenth Street | | Denver | CO | 80202 | | 303-295-0202 | 303-295-0177 | sableman@carpewilliams.com | Counsel for United Power, Inc. |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | jonathan.greenberg@cahill.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Roger Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-5800 | 212-644-5129 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Cahil Gordon & Reindel LLP | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-5800 | 212-644-5129 | | Counsel to Engelhard Corporation |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-0017 | | 248-644-4840 | 248-644-1832 | robertweisberg@carsonfischer.com | Counsel for Computer Patent Annuities Limited Partnership |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel for STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3406 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel for BorgWarner Turbo Systems Inc., Metaldyne Company LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3406 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel for BorgWarner Turbo Systems Inc., Metaldyne Company, LLC |
| Clark Hill PLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3406 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel for ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | dbuell@cgsh.com | Counsel for Atmel Corporation |
| Cleary Gottlieb Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel for Bear, Stearns, Co. Inc., Citigroup, Inc., Credit Suisse First Boston, Deutsche Bank Securities, Inc., Goldman Sachs Group, Inc., JP Morgan Chase & Co., Lehman Brothers, Merrill Lynch & Co., Morgan Stanley & Co., Inc., UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas G. Mercon | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4766 | 412-209-1837 | tmercon@cohenlaw.com | Counsel for Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale | 330 West 42nd Street | | New York | NY | 10036 | | 212-563-0239 | 646-473-8236 | jvitale@cwsny.com | Counsel for International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2205 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin McKenney & Philbrick, P.C. | Bruce N. Elliott | 151 E. Broadway | | Nashville | TN | 37202 | | 615-321-0555 | 615-321-0555 | elliott@cmplaw.com | Counsel for Pettit Express, Inc. |
| Connolly Boyle Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 350 South Main Street, Suite 400 | | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to DBA Warren, LLC |

7/00/06 6:29 PM
2002 List 0908627 xls

In re, Delphi Corporation, et al.
Case No. 05-44481-(PDD)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Corporate Counsel Management, L.L.C. | Mark Lew, Justice Sueñen | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | (203) 862-9201 | (203) 625-9677 | | Counsel to Cerberus Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | | Counsel for Hahco Industries, Inc., Hahco Brake Systems, Inc., Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | | Counsel for Hahco Industries, Inc., Hahco Brake Systems, Inc., Dayton Supply & Tool Company |
| Cox University | Sylva J. Damen | 33 West First Street | | Dayton | OH | 45402 | | 937-223-8177 | 937-224-0706 | | |
| Rogers & Young | Henry H. Paglioro | 1380 Avenue of the Americas | 101 W. Big Beaver | Troy | MI | 48084-5301 | | | | | Special Counsel to the Debtor |
| Draper & Goldberg, PLLC | Case M. Walsh, Esq. | Ferris Fitch Legal Center | Road | | | | | 248-457-7000 | 248-457-7001 | | Counsel for Washtenaw Automotive |
| Dragun & Hoffer, LLP | Daniel P. Mazo | 2801 N. Pennsylvania Avenue | | Huntsville | PA | 19067 | | 215-736-2341 | 215-736-3947 | | Counsel for Flexonics |
| Duane Morris LLP | Jay Selanders | 1035 Grand Boulevard | Suite 900 | Kansas City | MO | 64106 | | 816-221-3086 | 816-221-3200 | | Counsel for DaimlerChrysler Corporation, DaimlerChrysler Motors Company, LLC |
| Dickinson & Kaplan, P.C. | William F. Savino | 1500 Chrysler Drive | | Auburn Hills | MI | 48326-2796 | | 248-576-5741 | | | |
| DaimlerChrysler Corporation | Jon Kidd | CIMS 485-13-32 | | | | | | | | | |
| Daman & Morey LLP | William F. Savino | 1300 Liberty Plaza | 248 Main Street | Buffalo | NY | 14202-4040 | | 716-856-5500 | 716-856-5501 | | Counsel for DaimlerChrysler |
| Damels & Kaplan, P.C. | Jay Selanders | 247-77 Devels Drive | P.O. Box 105 | Southfield | MI | 48086 | | 609-984-0150 | 609-292-0690 | | Counsel for DaimlerChrysler |
| Dechert International America, Inc. | Jamie Madison | 780 Third Avenue, 7th Floor | | Trenton | NJ | 08625 | | 212-682-4940 | 212-682-4441 | | |
| Deputy Attorney General | Garon DiCorati, Esq. | 780 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4441 | | APO |
| Bickmas Law, P.C. | Garon DiCorati, Esq. | | | | | | | | | | |

In re Delphi Corporation, et al
Case No. 05-44481 (RDD)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dechert & Shott LLP | John Persiani | 1000 Chelsea Center | | Cincinnati | OH | 45202 | | 513-977-8300 | 513-977-8141 | john.persiani@dechert.com | Counsel to The Procter & Gamble Company |
| Piper Rudnick Gray Cary US LLP | Richard M. Kremen, Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | MD | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel for Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Andrews Kurth LLP | Jeremy B. Kessler | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | jeremykessler@andrewskurth.com | Counsel to Penske Truck Leasing Co., L.P. and Penske Truck Leasing Corporation |
| Cozen Bricke & Resin LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-665-2000 | 216-665-2013 | daaronson@cozen.com | Counsel to Penske Truck Leasing Corporation |
| Pierre Morris LLP | Joseph H. Lemkin | 744 Broad Street | | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@pitneyhardin.com | Counsel to KDK America Corporation, Aluminum, Inc.; KDK Crystal, Inc.; Fractor Electric USA, Inc.; JST Corporation; Taiho Corporation of America; American Axle; Apple America; Segura America, Ltd.; SL Tennessee, LLC; Hayden America Corporation and Sentosoft Corporation |
| Margery N. Reed, Esq. | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | mnreed@duanemorris.com | Counsel to ACE American Insurance Company |
| Wendy M. Simkulak, Esq. | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Mitchell G. Blair | Mitchell G. Blair | 800 Delaware Avenue | Suite 1300 | Wilmington | DE | 19801 | | 302-425-0400 | 302-425-3432 | mblair@calfee.com | Insurance Company |
| Klehr Steinmann Chenn & Melant LLC | | | | | | | | | | | Cytosketainom Technologies, Inc. |
| Ayala Hassell | Ayala Hassell | 5400 Legacy Dr | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | DN.transfers@electronicdatasystems.com | Representative for Electronic Data Systems Corporation |
| Electronic Data Systems Corporation | | | | | | | | | | | |
| Klehr Steinmann, Inc. | Alan H. Katz | 1411 Highway 51 North | | Southaven | MS | 38671 | | 248-827-4100 | 248-827-4105 | | Counsel for Devon Prevel |
| Harter, Secrest & Emery, LLP | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4105 | dfreedman@harterseuret.com | Insidehaupwal, LLC |
| Elaine M. P.O. | Gary Eisenman | 310 Premium Cantilbo | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 616-227-6307 | geisenman@harterseuret.com | Counsel for Job Balm |
| Coman & Hochheiser, P.C. | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-360-0200 | ggreen@shefskylaw.com | Counsel for Aluminum International, Inc. |
| Phaizer LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-360-2201 | lnewman@shefskylaw.com | Counsel for Aluminum International, Inc. |
| Tillard Low Offices LLC | Charles J. Filard, Jr., Esq. | 60 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-240-4646 | 203-562-5061 | cfilard@tillard-law.com | Counsel for Federal Express Corporation |
| Tillard Goldstein Robertsoon & Neth LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-244-3939 | 212-422-4839 | donovan@tillardgold.com | Counsel for Pilashouse (U.S.A.) Inc. |
| Jilly & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 3300 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel for Kurs Corporation |
| Jilly & Rottschid LLP | Fred Stevens | 13 East 37th Street | Sixths 500 | New York | NY | 10016 | | 212-682-7575 | 212-682-4516 | fstevens@foxrottschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rottschid LLP | Michael J. Viscount, Jr | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrottschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick J. Fikkers | Frederick J. Fikkers | 419 Venture Court | P.O. Box 3800535 | Verona | WI | 53593 | | 608-848-6500 | 608-848-0537 | fred.fikkers@mallkeystein.com | Counsel for Southwest Metal Finishing, Inc. |
| Thaborni, Del Deo, Dolan, Griffinger & Vecchione | Eric Wasser | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-755-0000 | 212-768-6673 | ewasser@gibbonslaw.com | Counsel for Delhi Flame, Inc. |
| Goldberg, Siegelt, Manya & Davis | | | | | | | | | | | |
| Sauerit LLC | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | crieders@gibbonslaw.com | Counsel for Ryder Integrated Logistics Inc. |
| Genovese Joblove & Batista, P.A. | | | | | | | | | | | |
| Dowd M. Claro | Dowd M. Claro | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dclaro@lockelord.com | Counsel for Epcos, Inc |
| Mere C. Meyers | Mere C. Meyers | 44 Montgomery Street | Suite 2200 | San Francisco | CA | 94104 | | 415-392-6045 | 415-392-2392 | mmeyers@sbbd.com | Counsel for Epcos, Inc |
| Allen S. Brilliant | Allen S. Brilliant | 1001 Lexington Avenue | | New York | NY | 10022 | | 212-815-8800 | 212-835-3333 | abrilliant@sbbd.com | Counsel for UCS Corp. |
| Graig P. Druehl | Craig P. Druehl | 1585 Lexington Avenue | | New York | NY | 10022 | | 212-815-8800 | 212-835-3333 | cdruehl@goodwinprocter.com | Counsel for UCS Corp. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brick, Kravitz & Luerssen, P C | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212.269.2500 | 212.269.2540 | bmehlsack@bkllawfirm.com | Counsel for International Brotherhood of Electrical Workers, Local Union No. 663; International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Madison & Sutro, P C | | 1600 Atlantic Avenue | Boston | MA | 02110-533 | | 617.482.1776 | 617.574.4112 | bfreshad@mbdglaw.com | Counsel to Thermosten Company |
| Grant & Eisenhofer P A | Peter D. Bilwz | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302.622.7000 | 302.622.7100 | pbilwz@gelaw.com | Counsel for Teachers' Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Grant & Eisenhofer P A | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302.622.7000 | 302.622.7100 | gjarvis@gelaw.com | Counsel for Teachers' Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Grant & Eisenhofer P A | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212.755.6500 | 212.755.6503 | jeisenhofer@gelaw.com | Counsel for Teachers' Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Miller & Brueggeman, S.C. | Sharon Nimul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302.622.7000 | 302.622.7100 | snimul@millerbrueg.com | Counsel for Teachers' Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414.271.4500 | 414.271.6308 | mrr@previant.com | Counsel for International Brotherhood of Electrical Workers Local Union No. 663; International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Miller & Brueggeman, S.C. | Timothy C. Hall | 11055 N RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414.271.4500 | 414.271.6308 | | Counsel for International Brotherhood of Electrical Workers Local Union No. 663; International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Greyson Head & Richey, LLP | A. Michael Distonov, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 44202 | | 513.651.6484 | 513.651.3836 | tch@santinec.com | Counsel for Grote Industries; Balewolt Tool & Die; Piek Group, Reliable Castings |
| Guaranty Bank | Cherie Macdonald, J. Patrick Bradley, Herb Reinl | 10 S Broadway | Suite 200 | St Louis | MO | 63102 | | 314.241.9090 | 314.241.8624 | cherie@macdonald-line.com; patrick@macdonald-line.com; herb@macdonald-line.com | Counsel for AFC Automotive, Inc. |
| Halpen Betaglia Riazni, LLP | Alan D. Halperin, Christopher J. Battaglia, Julie D. Dyas | 555 Madison Avenue | 8th Floor | New York | NY | 10022 | | 212.765.9100 | 212.785.0964 | ahalperin@halperinlaw.net; cbattaglia@halperinlaw.net; jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation |
| Harris D. Leinwand | | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212.725.7558 | 212.244.6219 | hleinwand@gmail.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation U.S.A., Inc. and Autotronic, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | New York | NY | 10016 | | 212.592.1448 | 212.545.3393 | prubin@herrick.com | Counsel for Canon U.S.A., Inc. and Schmid Technology GmbH |

In re Delphi Corporation, et al
Case No 05-44481 (RDD)

Delphi Corporation
2002 List

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hewlett Packard Company | Jaime Maria Kennedy | 20001 Hanover St., MS 1050 | | Palo Alto | | 94304 | | 650.687.6507 | 650.650.6017 | jaime.kennedy@hp.com | Counsel to Hewlett-Packard Company |
| | | | | | | | | | | | Counsel for Hewlett-Packard Company |
| | Kenneth P. Higman | 10 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908.594.4764 | 908.594.4437 | | Financial Services Company |
| Howrey Simon Arnold & White LLP | | 525 E. Weldia Avenue | Suite 400 | Anaheim | CA | 64504 | | 714.540.7030 | 740.940.2638 | ken.durgan@hp.com | Counsel for Hewlett-Packard |
| | Bannon Frittoroso | 420 Maxham Avenue | Suite 440 | | | 07974 | | 905.959.4740 | 905.959.4133 | bannon.f@howrey.com | Personal Services Company |
| | | P.O. Box 4678 | 7th Floor | Syracuse | NY | 13221-4678 | | 315.425.2716 | 315.425.8576 | | Counsel for Hewlett-Packard |
| Hodgson Russ LLP | T. Eric Charlton | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716.848.1200 | 716.819.4464 | echarlton@hodgsonruss.com | Counsel for CIPV Plastics, Inc. |
| Hughes Hubbard & Reed LLP | Stephen K. Yoder | 1775 I Street NW | 12th Floor | Washington | DC | 20006 | | 202.721.4600 | 202.721.4646 | yoder@hugheshubbard.com | Counsel for Hewlett Corporation |
| | Edward O. Cohen | 350 Thirteenth Street, N.W. | | Washington | DC | 20004-1109 | | 202.637.5617 | 202.637.5910 | | Counsel for Unisource Autocast |
| Hunton & Williams LLP | | 1275 Third Avenue | | New York | NY | 10022 | | 212.918.3000 | 214.979.3100 | | Canals Corp |
| | Elizabeth K. Flaig | | Suite 4100 | Denver | CO | 81030 | | 303.298.1700 | 303.298.0940 | kflaig@hunton.com | Counsel for Coors Tek, Inc., Coors, |
| Irell & Manella LLP | | 1700 Lincoln | Avenue | | | | | 313.465.7540 | 313.465.7515 | | Corporation of America |
| | | 360 Woodward | Avenue | Detroit | MI | 48226 | | | | | Counsel for Fujitsu Ten |
| | | | | | | | | | | | (Counsel for Valeo Climate Control |
| International Union of Operating Engineers | Richard Griffin | 1125 17th Avenue, N.W. | | Washington | DC | 20036 | | 202.429.9100 | 202.778.2641 | | Switches & Detection System, Inc. |
| | | | | | | | | | | | Counsel for ZF Group North |
| Jackson Lewis LLP | | One Carton Square | 17th Carton | | | | | 419.255.4730 | 419.255.9121 | | America Operations, Inc. |
| | John J. Fanner | | Avenue | Toledo | OH | 43604 | | 419.255.4730 | 419.255.9121 | | Counsel for ZF Group North |
| | | | Box 10001 | Indianapolis | IN | 46204 | | 317.639.4247 | | | Counsel for SPX Corporation |
| Jaffe Raitt Heuer & Weiss P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248.351.3000 | 248.351.3082 | | Incorporated |
| Jenner & Block LLP | Terry W. Grebe, Esq. | One IBM Plaza | | Chicago | IL | 60611 | | 312.222.9350 | 312.527.0484 | | Counsel for Peabody C. Brennan |
| Johnson, Rahn, Schwartz and Com. LLP | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212.326.3939 | 212.755.7306 | | Counsel for WL, Ross & Co., LLC |

Delphi Corporation
2002g.Lpn

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kasen Meckin Rosenman LLP | John P. Siegel, Esq. | 1633 West Monroe Street | | Chicago | IL | 60061 | | 312-902-5200 | 312-577-8733 | john.siegel@kasenrosenman.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel for Solution Recovery |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Carl Campion Laustenberg Erin M. Riley | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-523-1900 | 206-623-3384 | lsarko@kellerrohrback.com ccampion@kellerrohrback.com eriley@kellerrohrback.com | Counsel for Neal Folck, Greg Porter, Donald McEvoy Irene Porter, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-246-0600 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel for Neal Folck, Greg Porter, Donald McEvoy, Irene Porter, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | 7th Floor | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark R. Semmelstein | 101 Park Avenue | 7th Floor | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msemmelstein@kelleydrye.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kennedy, Jennik & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel for The International Union of... Machines and Furniture Workers - Communications Workers of America |
| Kennedy, Jennik & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel for The International Union of... Machines and Furniture Workers - Communications Workers of America |
| King & Spalding, LLP | Abraham B. Krishman | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | akrishman@kslaw.com | Counsel for Martinrea International, Inc. |
| King & Spalding, LLP | George B. South, III | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | gsouth@kslaw.com | Counsel for Martinrea International, Inc. |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | grichards@kirkland.com | Counsel for Lynn Manufacturing |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-3900 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | The Brandywine Building Eric C. Szmanski Sten O. Simmerman | 1000 West Street Suite 1410 P.O. Box 10650 | 13th Floor | Wilmington | DE | 19801 | | 302-552-4200 | 302-552-4295 | eszmanski@klettrooney.com ssimmerman@klettrooney.com | Counsel for Entergy |
| Kotula, William, Griffins & Dougherty Co., L.P.A. | DeWitt Brown | 4775 Munson Street N.W. | | Canton | OH | 44735 | | 330-497-0700 | 330-497-4020 | dbrown@kwgd.com | Counsel to for Millwood, Inc. |
| Kuehnle & Kuhn P.C. | Edward G. Kuehn Kerry R. Hortman | 1300 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 617-542-3001 | 617-542-3001 617-542-3001 | ekuehn@kuehnlaw.com khortman@kuehnlaw.com | Counsel for Parlec Corporation Counsel for Pallea Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lambert, Leser, Isackson, Cook & Giunta | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel for Linamar Corporation |
| Lewis and Roca LLP | | 386 Third Avenue | | New York | NY | 10016 | | 212-406-3740 | | | UCC Professional |
| Lewis and Roca LLP | Izisek Rowe | 386 Third Avenue | | New York | NY | 10022 | | 212-406-3740 | 212-751-4864 | | UCC Professional |
| | Harry F. Shea Jr. | 386 Third Avenue | | New York | NY | 10022 | | 212-406-3300 | 212-751-4864 | | UCC Professional |
| | Jack W. | 386 Third Avenue | | New York | NY | 10022 | | 212-751-3340 | 212-751-4864 | | UCC Professional |
| | | 386 Third Avenue | | New York | NY | 10022 | | 212-406-3340 | 212-751-4864 | | UCC Professional |
| | | 386 Third Avenue | | New York | NY | 10022 | | 212-406-1300 | 212-751-4864 | | UCC Professional |
| | Mitchell A. Seider | 386 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | | UCC Professional |
| | Rob Charnas, Esq. | One South Church Avenue | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4770 | rcharnas@lewisroca.com | Counsel to Freescale Semiconductor Inc. |
| Lewis and Roca LLP | Susan W. Freeman, Esq. | 40 North Central Avenue | | Phoenix | AZ | 85004-4429 | | 602-262-5798 | 602-734-3804 | sfreeman@lewisroca.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation 1949 South Main St (97074) | Bldg | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | | PO Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 469-221-5002 | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| | John P. Dillman | | PO Box 3064 | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | J. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel for Chrysler The Interpublic Group of Companies, Inc., and Proposed Auditor Deloitte & Touche, LLP |
| Lord, Bissell & Brook LLP | William H. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@lordbissell.com | Counsel for Industrial Ceramics Corporation |
| Lord, Bissell & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0700 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel for Methode Electronics, Inc. |
| Lord, Bissell & Brook LLP | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-896-6454 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissell & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-4924 | | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissell & Brook LLP | Rocco II Convno | 885 Third Avenue | 26th Floor | New York | NY | 10022 | | 212-812-8364 | 212-947-1202 | rconvno@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel for the Dawood International Corporation |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma, Public Employees' Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Michael S. Etkin | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | metkin@lowenstein.com | Counsel for Teachers Retirement System of Oklahoma, Public Employees' Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | krosen@lowenstein.com | Counsel for Cerberus Capital Management, L.P., AT&T Corporation |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2300 | 973-597-2400 | scargill@lowenstein.com | Counsel for Cerberus Capital Management, L.P., AT&T Corporation |

In re Delphi Corporation, et al
Case No. 05-44481 (RDD)

7/3/06 6:28 PM
2002 List 069607.xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greenberg Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | Suite 101 | Roseland | NJ | 07068 | | 973-467-3800 | 973-597-2400 | vdagostino@greenbergsandler.com | Counsel for AT&T Corporation |
| Hahn, Loeser & Chappell Ltd | Eric G. Carlson | 1000 Aspen Highway | Suite 120 | Trussville | PA | 16501-1469 | | 419-878-7754 | 419-434-4047 | | Counsel for Intel Coal Company, Inc. |
| Honigman Miller, Jones & Edson LLP | Richard D. Paris | 1100 State Street | | Erie | | | | 814-870-7754 | 814-434-4047 | rparis@mhib.com | Counsel for Venture Plastics representative for Madison Capital Management |
| Madison Capital Management | Joe Lerden | 6142 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-567-4254 | 303-567-2066 | jlerden@mngrfinance.com | |
| Madison Capital Management | Jeffrey M. Levinson, Esq | 30100 Chagrin Boulevard | Suite 200 | Pepper Pike | OH | 44124 | | 216-514-4826 | 216-514-4829 | jml@jml-legal.com | Counsel for Venture Plastics |
| Dingess & Dewison, LLP | Vittini J. Mastromarco, Jr. | 1024 North Michigan Avenue | | Saginaw | MI | | | 989-732-1414 | | | |
| Mastromarco & John, P.C | Gary D. Santella | 205 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1252 | | 312-346-7500 | 312-346-7487 | | Counsel for H.E. Services Company and Robert Bardes and Representative to the Estate of Michael Palmer |
| Matsura Funai Eifert & Mitchell, Ltd | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-320-1910 | 212-506-2500 | | Counsel for Bank of America, N.A. |
| Meyer, Brown, Rowe & Maw LLP | Reinaldo D'Aversa, Jr | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrownrowe.com | Counsel for Bank of America, N.A. |
| Meyer, Brown, Rowe & Maw LLP | John J. Salmas | 246 Park Avenue, 27th Floor | Suite 4700 | Toronto | Ontario | M5K 1E8 | | 212-506-5500 | 416-865-0673 | jsalmas@mayerbrownrowe.ca | Counsel for Ward Products, LLC |
| Katten & Bosslen LLP | David J. Adler, Jr | 69 Wellington Street West | | New York | NY | 10167 | | 212-609-6800 | 416-865-7048 | tisalmas@mayerbrownrowe.ca | Counsel for Themselves (McCarthy Tetrault) |
| McDonald Hopkins Co, LPA | Loryn J. Sigman | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | lsigman@mcdonaldhopkins.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation |
| McDonald Hopkins Co, LPA | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jsullivan@mcdonaldhopkins.com | Trinten Corporation |
| Schottenstein Zox & Dunn | Stephen B. Selbst | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 212-547-5444 | sselbst@hhmaw.com | Counsel for National Semiconductor Corporation |
| McDonald Hopkins Co, LPA | Jean R. Robertson, Esq | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered Materials |
| McDonald Hopkins Co, LPA | Scott N. Opincar, Esq | 600 Superior Avenue, E | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Brush Engineered Materials |
| McDonald Hopkins Co, LPA | Shawn M. Riley, Esq | 600 Superior Avenue, E | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1176 | 804-698-2165 | egunn@mcguirewoods.com | Counsel for Virginia Electric and Power Company d/b/a Dominion Virginia Power |
| Mayer, Suozzi, English & Klein, P.C | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel for The International Union of Electronic, Salaried, Machine and Furniture Workers - Communications Workers of America |
| Mayer, Suozzi, English & Klein, P.C | Lowell Peterson, Esq | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union (USW), AFL-CIO |
| Thelen Reid & Priest LLP / Meyers, Rodbell & Rosenbaum, P.A | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | 301-699-5800 | petekyug@smxok.com | Counsel for Prince George's County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | 301-699-5800 | rosenbaum@smxok.com | Counsel for Prince George's County, Maryland |
| Miami-Dade County, FL | April Burch | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | | 305-375-5314 | 305-375-1142 | aburch@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |

Dolphin Corporation 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | | | | | | | | | | | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Workforce & Compensation | Dennis J. Ratterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2125 | mcb@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation) | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2125 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miller, Canfield, Paddock and Stone, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MO | 21202 | | 410-385-3418 | 410-385-3700 | hopkins@millercanfield.com | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Aluminum Bay City, Hydro Aluminum Elkhart Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLC and Apex Plastics, Inc. |
| Miller, Canfield, Paddock and Stone, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | renda@millercanfield.com | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Aluminum Bay City, Hydro Aluminum Elkhart Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLC and Apex Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb, Robert D. Wolford, Jonathan S. Green | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1728 616-831-1726 | 616-988-1746 616-988-1728 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com greenj@millerjohnson.com | Counsel for Hitachi Automotive Products (USA), Inc. and Chelsea |
| Miller, Johnson, Snell & Cummiskey, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8400 | 313-496-8450 | greenj@millerjohnson.com | Counsel for Water Operating Partnership, LLP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8455 | fusco@millercanfield.com | Counsel for Mori USA Inc., Tecmotion, LLC, The Bartech Group, Inc., Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | PJRicotta@mintz.com | Counsel for Hitachi Automotive Products (USA), Inc. and Chelsea |
| Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Chelsea |
| Modine Contractor Corp | | 2222 Wellington Ct. | | Little | IL | 60032 | | 630-427-4254 | | | Counsel for Modine Contractor Corp |
| Morgan, Lewis & Bockius LLP | Jeff Ott | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | jeff.Ott@morgan.com | Counsel for ITT Industries, Inc., Hitachi Chemical (Singapore), Ltd |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel for ITT Industries, Inc., Hitachi Chemical (Singapore), Ltd |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90071 | | 213-612-1184 | 213-612-2501 | resterkin@morganlewis.com | Counsel for Hitachi Chemical (Singapore) Pte. Ltd |
| Morrett, Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Sumitomo Corporation |

Counsel for Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interest to Oasis Silicon Systems, Inc.)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan Incorporated |
| Munson Hardt Kopf & Han, P.C. | Raymond J Urbanik, Esq., Joseph J Wielebinski, Esq and Deror Raiuwnia, Esq | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | TX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7597 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com draiuwnia@munsch.com | Counsel for Lanier Diversified Industries, Inc. |
| Kertz, Liewitz, Smith, Grand & Hamilton, P.C. | Sandra S. Hamilton | 2028 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0062 | ssh5@ftmpc.com | Counsel for Lanier Diversified Industries, Inc. |
| Beshrun, Neuman & Nathan, P.C | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | knathan@bnnlaw.com | Counsel for 975 Opdyke LP, 1401 Troy Associates Limited Partnership, 1401 Troy Associates Limited Partnership, Equities, Inc., 1401 Troy Associates LP, Brighton Limited Partnership, DPR Information Services, Inc., Elkin Real Partnership, DPR Information Services, Inc., Elkin Management Services, Inc., Elkin Real |
| Beshrun, Neuman & Nathan, P.C. | Susanna C. Brennan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | scbrennan@bnnlaw.com | Counsel for 975 Opdyke LP, 1401 Troy Associates Limited Partnership, 1401 Troy Associates Limited Partnership, Equities, Inc., 1401 Troy Associates LP, Brighton Limited Partnership, DPR Information Services, Inc., Elkin Management Services, Inc. and Elkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2990 | 866-296-4481 | lisa.moore@nationalcity.com | Vice President and Senior Counsel for National City Commercial Capital |
| Hughes Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7265-9429 | 803-255-7500 | george.cauthen@nelsonmullins.com | Counsel for Datester Rubber & Plastics, Inc.; Datester, Inc. Datester rib devitoe (America), Inc., Rahset Tube (USA), Inc. |
| Dickinson & Roach, LLP | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4416 | bbeckworth@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raiteven Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Dickinson & Roach, LLP | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4416 | jjangelovich@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raiteven Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Dickinson & Roach, LLP | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4416 | susanwhatley@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raiteven Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Norris McLaughlin & Marcus | James Imbriaco | 721 Route 202-206 | P.O. Box 1018 | Parsippany | NJ | 07054 | | 908-722-0700 | 908-722-0755 | jimbriaco@nmmlaw.com | Counsel for Robor Clip Company, Inc. |
| Nova Company and General Chemical Performance Products LLC | Elizabeth L. Abdelmasieh, Esq. | 90 East Halsey Road | | Parsippany | NJ | 07054 | | 973-884-8822 | 973-515-3244 | elizabeth.abdelmasieh@genchem.com | |
| | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-679-0212 | dgheiman@jonesday.com | Counsel for W.L. Ross & Co., LLC |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aspen Point | Michele M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-363-5509 | 216-579-0212 | mmharner@bonsolaw.com | Counsel for W. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Corville Hope | P.O. Box 804 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4665 | corhope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the U.S. Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | | Counsel for The Texas Comptroller of Public Accounts |
| Dorsey, Inc. | Michael M. Zizzi, Legal Manager | 444 Mannig Road | | Elliance | MA | 01821 | | 978-901-6029 | 978-667-5989 | Michael.Zizzi@ontology.com | Company |
| Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | | 312-848-2020 | 312-849-2021 | mtmoody@rkmlaw.com | Counsel for Ameriken Credit Corporation d/b/a SBC Capital Services |
| Reed, Hemingon & Subzilfe LLP | Alysse Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | hmlock@germlaw.com | Counsel to Amerace Freedent Lines, Ltd. And AFL Co. Pte Ltd |
| Reed, Hemingon & Subzilfe LLP | Anthony Priest Esq., Thomas L. Kent Esq., Frederick D. Hosken, Jr., Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aenglund@germs.com | Counsel to Amerace Freedent Lines, Ltd. And AFL Co. Pte Ltd |
| Reed, Hemingon & Subzilfe LLP | | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | | Counsel for American President Lines, Ltd /Any APL Co. Pte Ltd |
| Reed, Hemingon & Subzilfe LLP | Jonathon P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Reed, Hemingon & Subzilfe LLP | Matthew W. Cherny | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | | Counsel for Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel for Westwood Associates, Inc. |
| Osterburg, Steindler, Houston & Rosen | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel for Sharp Electronics Corporation |
| Osterburg, Steindler, Houston & Rosen, P.C. | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel for Sharp Electronics Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis C. Weilder | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-373-2053 | cweilder@paulweiss.com | Counsel for Airbrake Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | drdavis@paulweiss.com | Counsel for Norma Company and General Electric Performance Products LLC |
| Pekkness Ruland, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | sshimshak@paulweiss.com | Counsel for Norma Company and General Electric Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel for Airbrake Corporation |
| Pepper Hamilton | | Cadillac Place | 3031 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | assistantattorneygeneral@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepper Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronson@pepperlaw.com | Counsel for Cap-to, Ltd, Telflex Automotive Manufacturing Corporation and Telflex (Cap-to) |
| Pepper Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawall@pepperlaw.com | Counsel for Cap-to, Ltd, Telflex Automotive Manufacturing Corporation and Telflex (Cap-to) |
| Pepper Hamilton LLP | Henry J. Jaffe | 1313 Market Street | P.O. Box 1709 | Wilmington | DE | 19899 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel for SKF USA Inc. |
| Pepper Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel for SKF USA Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel for FCI Canada, Inc.; FCI Electronics Mexico, S. de R.L. de C.V., FCI USA, Inc., FCI Brasil, Ltda; FCI Automotive Deutschland GmbH, FCI Italia S. p.A. |

In re Delphi Corporation et al
Case No. 05-44481 (RDD)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2017-291-1100 | 207-781-1350 | | Counsel for PCI Canada, PCI Electronics México, S. de R.L. de C.V., FCI USA, Inc., FCI Brasil, Ltda, FCI Automotive Deutschland Gmbh, FCI Italia S. p.A |
| | | | | | CA | 92626-7122 | | 714-436-8000 | 714-436-8400 | kpwarner@rutan.com | Counsel for Clarion Corporation of America |
| | | | | | | | | | | | Corporation, MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| | | | | | | | | 212-336-1600 | 212-336-1500 | mwallace@rutan.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia |
| | | | | | | | | 212-408-1000 | 212-408-1001 | | Counsel for Clarion Corporation of America |
| | | | | | | | | | | | Corporation, MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia |
| | | | | | | | | 973-966-6300 | 973-966-1015 | rdale.sloan@riker.com | Counsel for Marshall E. Campbell |
| | | | | | | | | 973-267-8400 | 212-682-3485 | mhatcher@riordanlaw.com | Counsel for IBEW/IC Business Group |
| | | | | | | | | | | | Corporation |
| | | | | | | | | 973-538-0800 | 973-538-1984 | | Counsel for Navistar Aluminum |
| | | | | | | | | 973-533-4000 | 973-533-5146 | sterner@pricklaw.com | Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| | | | | | | | | 414-271-6560 | 414-271-8288 | | Counsel for International Brotherhood of Electrical Workers Local Unions No. 663, International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| | | | | | | | | | | | Corporation |
| | | | | | | | | | | | Corporates Secretary for Professional Technologies Services |
| | | | | | | | | 989-996-2224 | 989-754-7960 | | They have no email address, have to be notified by mail |
| | | | | | | | | 516-997-0596 | 516-334-7355 | | Counsel for National Molding Corporation, Security Plastics |
| | | | | | | | | | | | Counsel for OAD, Inc. |
| | | | | | | | | | | | Counsel for Quadrangle Debt Recovery Advisors LLC |
| | | | | | | | | | | | Counsel for Quadrangle Group LLC |
| | | | | | | | | | | | Counsel for Semiconductor Components Industries Inc. |
| | | | | | | | | | | | Counsel for Offshore International, Inc., Maquilas Teta Kawi, S.A. de C.V. |
| | | | | | | | | | | | Counsel for General Electric Capital Corporation, Stategic Accounts |
| | | | | | | | | | | | Counsel for Semiconductor |
| | | | | | | | | | | | Counsel for General Electric |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Robinson Diesel Engineered Products, Inc. | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-9020 | 973-621-9199 | | Counsel for Jason Incorporated |
| Smith | Joseph Lubertozzi | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-5000 | 330-670-5029 | | Sorrell Products Division |
| Joseph G. Shalosh, Jr. | | 7301 4th Ave. | | Seattle | WA | 98134-1165 | | 206-624-3600 | 206-389-1708 | | |
| Neela and Cindy PC | Jerome P. Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4600 | 312-726-0967 | | Counsel for Microsoft Corporation, Microsoft Licensing GP |
| Robinson, McFadden & Moore, P.C. | Mark A. Scott | | Suite 206 | Columbia | SC | 29202 | | 803-779-8900 | 803-771-8411 | | Counsel for Mary P. O'Neil and Liam P. O'Neil |
| Reed Smith LLP | Christopher Norgaard | 355 South Flower Street | Suite 1500 | Los Angeles | CA | 90071 | | 213-457-8000 | 213-457-8080 | | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Kenneth B. Gorenberg | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | | Counsel to Moody's Investors Service |
| Sayfarie Shaw LLP | Paul M. Basta, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | | Counsel for D.C. Capital Partners L.P. |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

7/3/06 8:29 PM
2002 List 060627.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Robert W Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@bayerkm.com | Counsel to Murata Electronics |
| | | | | | | | | | | | Northamerica, Inc., Fujikura Americas, Inc. |
| | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | wjhanlon@seyfarth.com | Counsel to S. Baselli.320 Foundry S.A. de C.V. |
| | Steven E Bovee | 1000 Elm Street | P. O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8256 | 603-641-2347 | | Counsel for Souriau Electronics, Inc. |
| | Sheldon S Toll | 2000 Town Center | Suite 2500 | Southfield | MI | 48076 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel for Milwaukee Investment Company |
| | Robert P Thibeaux | 1515 Essen Lane | Suite 600 | Baton Rouge | LA | 70809 | | 225-757-2464 | 225-757-7874 | rpthibeaux@rhinstleib.com | Counsel for Gulf Coast Bank & Trust Company |
| | | 228 Poydras Street | 28th Floor | New Orleans | LA | 70112-4000 | | 504-298-2100 | 504-298-2301 | mthibeaux@rhinsleib.com | Counsel to Fortune Plastics Company of Illinois, Inc., Universal Metal Hose Co., |
| | Robert P Thibeaux | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5817 | 860-251-5218 | | Patricia Service Company |
| | Andrew H Sherman | 65 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@loria.com | Internal Services Company |
| | Jami W Zucker | One Rockefeller Plaza | 1st Floor | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzucker@philipsgroms.com | Counsel for Silicat Funri Capital, |
| | Jonin I. Ferdinaj | Two Greenwich Plaza | | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | | Counsel for HeWitek-Packard |
| | Robert M. Gold | 300 Tryon Street, N.E. | IPO & T E.4 | Washington | DC | 20339 | | 404-815-5900 | | | Counsel for Appes, Inc. |
| | | 1600 Market Street | 7th Floor | Philadelphia | PA | 19104 | | | | | Counsel for Milec, Inc. and INA |
| | Robert E Richards | 39000 Sears Tower | | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7994 | | USA, Inc. |
| | Robert E Richards | 1 Sony Drive | | Park Ridge | NJ | 07656 | | 201-930-7459 | | | Counsel to Sony Electronics, Inc. |
| | Floyd J. Sumlan, Chief Counsel, Finance and Credit | | | | | | | 248-842-8000 | 248-842-9001 | | Counsel for Michigan Heritage Bank, MNSI Lessing, Inc. |
| | Eric Mende | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | 650-856-6500 | 415-398-5687 | | Counsel for Futraloews Electric Co., LA And Futraloews Electric North |
| | Paul Ayers Butler | 2600 Hartman Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-854-6777 | pbutler@acqt.com | America, APD Inc. |
| | Sean S Tavison | | Street Ste 1702 | Los Angeles | CA | 90013 | | 213-486-2710 | 213-485-2011 | | LA And Futraloews Electric North America, APD Inc. |
| | Roland Healey, Assistant Attorney General | Deputy Attorney General | | Detroit | MI | 48202 | | 313-456-5400 | 313-456-2201 | legalinform@mich.ca.us | Attorney for the State of California |
| | Sean S Tavison | | | | | | | 502-564-5324 | 502-346-5842 | | Assistant Attorney General for State of Michigan, Unemployment |
| | John W Baumann | 15315 Shelbyville Road | | Louisville | KY | 40265 | | 502-367-2363 | 515-567-2363 | baumann@bingham-greenbaum.com | Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| | Robert R Kidd | 625 Washington Street | Suite 200 | Oakland | CA | 94079 | | 248-382-4466 | 248-382-4456 | | Inc., Getnail Transport Incorporation, Inc., G-way |
| | John H Shapiro | | | | | | | | | | Transport Inc., Logistics, Insight Corp (LINC), Universal Am-Can |
| | Jeffrey S Posta | 150 West State Street, Suite 1400 | IPO Box 1266 | Trenton | NJ | 08607-1266 | | 609-392-2100 | 609-392-7956 | jposta@sannebe.com | Ltd., Universal Truckload Services, |
| | Jeffrey S Posta | | | | | | | | | | Counsel for Dosean Infracore Nametat Corp |

in re Delphi Corporation, et al
Case No. 05-44481 (RDD)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyers & Lesa, P.C. | Chester B. Salomon, Esq / Constantine D. Pourakis, Esq | 466 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-5300 | | csb@serreslesa.com / cp@serreslesa.com | Counsel to Tomell (Canada) Ltd, VJ Technologies, Inc and VJ Electronix, Inc |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Spirit Company |
| Madison L. Cashman | Robert C. Goodrich Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-6380 | 615-782-2371 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Spirit Company |
| Baker & Harrison PLLC / W. Robinson Beard, Esq. | Robert C. Goodrich Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-6380 | 615-782-2371 | rgoodrich@boultcummings.com | Counsel to Setech, Inc. |
| Baker & Harrison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-581-0448 | 502-773-4274 | wbeard@baine.com | Counsel to WAKO Electronics (USA) Inc. and Andrews |
| | | | | | | | | | | | Corporation |
| Snook & Smook & Leven, LLP | Joseph G. Nevius | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | wbeard@baine.com | Counsel for 975 Opdyke LP, 1401 Troy Associates Limited Partnership, 1401 Troy Associates Limited Partnership |
| Snook & Smook & Leven, LLP | Joseph G. Nevius | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | jnevius@stroock.com | Counsel for 975 Opdyke LP, 1401 Troy Associates Limited Partnership, 1401 Troy Associates Limited Partnership, Equities, Inc., 1401 Troy Associates LP, Brighton Limited Partnership, DPS Information Services, Inc., Elkin Management Services, Inc. and Elkin Real Properties |
| Kristopher M. Hansen | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel for Sanders Lead Co., Inc. |
| Robert N. Stelnwurtzel | Robert N. Stelnwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Thelen Reid & Priest LLP | Evelyn L. Ferrell | 425 Walnut Street Suite 1800 | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | 513-381-0205 | eferrell@taftlaw.com | Counsel for Victor Industries, Inc. |
| Thelen Reid & Priest LLP | W. Timothy Miller Esq. | 425 Walnut Street Suite 1800 | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel for Select Industries Corporation and Global Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-741-3334 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Orris Law LLP | David B. Donkel | 80 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-293-1000 | 408-293-4895 | ddonkel@orrislaw.com | Counsel for Maxim Integrated Products, Inc. |
| Thurgar Proffitt & Wood LLP | Jonathan D. Forster | Two World Financial Center | New York | New York | NY | 10281 | | 212-912-7700 | 212-912-7751 | jforster@thw.com | Counsel for TT Electronics, Plc |
| Thurgar Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | New York | New York | NY | 10281 | | 212-912-7700 | 212-912-7751 | lcurcio@thw.com | Counsel for TT Electronics, Plc |
| The Funakawa Electro Co., Ltd | Mr. Tetsuhiro Nizere | 2-Chrome, Chiyoda-ku | Tokyo | Tokyo | Japan | 100-8322 | | 81-3-3286- | | | Funakawa Electric Co., Ltd |
| Robert Monte | Robert Monte | 1835 Dueller Ave SW | PO Box 6527 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471- | robert.monte@timkenprojects.timken.co.il | Representative for Timken Corporation |
| The Timpken Corporation B/C - 08 | Daniel A. Lowenthal | 1875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 45096 | robert.monte@timkenprojects.com | Counsel for Old Semiconductor Corporation |
| David A. Lowenthal | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@pbwt.com | Counsel for American-Finerica (Group), Inc. d/b/a Guaranty Capital Corporation |
| Thompson & Knight | Rhett G. Campbell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to ST Microelectronics, Inc. |
| Yoi L. Herman | Yoi L. Herman | 1919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3000 | 212-896-3159 | lig.herman@tklaw.com | Counsel for Victory Packaging |
| John S. Brennan | John S. Brennan | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1700 | 214-969-1615 | john.brennan@tklaw.com | Counsel for Victory Packaging |
| Thurman & Phillips, P.C. | Ied Phillips, Jr | 6200 IN 10 West | Suite 5000 | San Antonio | TX | 78209 | | 210-341-2020 | 210-344-4460 | ephillips@thurman-phillips.com | Precision Metal & Tool and dba |
| Troop Steual & Pavelis LLP | Albert Todd Esq. | 6200 IN 10 West | Suite 1232 | New York | NY | 10022 | | 212-398-3400 | | atcd@troopsteualpavelis.co.il | Precision Metal & Tool Corp. |
| Maura I. Russell | Maura I. Russell | 444 Madison Avenue | Suite 1232 | New York | NY | 10022 | | 212-398-3400 | | mrussell@troopsteualpavelis.com | Counsel to Bank of Lincolnwood |
| Troop Steual & Pavelis LLP | Albert Todd Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-584-9000 | 212-867-4268 | atcd@troopsteualpavelis.com | Counsel to Bank of Lincolnwood |
| Traub Bonacquist & Fox LLP | | 655 Third Avenue | 21st Floor | New York | NY | 10017 | | 212-476-4770 | 212-476-4787 | dfox@tbflaw.com | Co-counsel to Debtors |
| Wendy G. Marcari | Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | | 212-476-4770 | 212-476-4787 | wmarcari@tbflaw.com | Counsel for SPCP Group LLC |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Delphi Corporation
2002 List

In re Delphi Corporation, et al
Case No. 05-44481 (RDD)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wier, Carpeneti & Baum, LLP | Mr. Joe Wilson / Twilen Dahlgren | City Place, 3001 Bausch & Lomb Place | 36th Floor | Rochester | NY | 14604 | | 585.232.5600 | 585.232.3528 | | Counsel for Barnes Group, Inc. |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union (USW), AFL-CIO | Mary Ann Nagara | | | | | | | | | | Counsel for McAlpin Industries, Inc. |
| Union Pacific Railroad Company | David Levy, Esq. | 1400 Douglas Street | MS. 1580 | Omaha | NE | 68179 | | 402.544.4156 | | mateltevy@UP.com | Counsel for the Union Pacific Railroad Company |
| Vorys, Sater, Seymour and Pease LLP | | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412.232.2549 | 412.852.2429 | | Counsel for United Steel, Paper, Manufacturing, Energy, Allied Industrial and Service Workers International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Bridgewater Place | | P.O. Box 340 | Grand Rapids | MI | 49501-0340 | | 616.336.6821 | 616.336.7000 | paulhastings@vorys.com | Counsel for Furukawa Electric North America, UPD |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street, 52 East Gay Street | | Columbus | OH | 43216-1008 | | 614.464.6400 | 614.719.4845 | tscobb@vorys.com | Counsel for Furukawa Electric North America, UPD |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212.403.1000 | 212.403.2000 | EAKleinhaus@wlrk.com | Counsel for Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212.403.1000 | 212.403.2000 | RGMason@wlrk.com | Counsel for Capital Research and Management Company |
| Walker Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615.244.6380 | 615.244.6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America |
| Walker Lansden Dortch & Davis, PLLC | Robert J. Welhoeler, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615.244.6380 | 615.244.6804 | robert.welhoeler@wallerlaw.com | Counsel to Nissan North America |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, NW | Grand Rapids | MI | 49503 | | 616.752.2185 | 616.222.2185 | gtoering@wnj.com | Counsel for Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 900 Fifth Third Center | 111 Lyon Street, NW, Suite 1700 | Grand Rapids | MI | 49503 | | 248.784.5151 | 248.603.9831 | mcruse@wnj.com | Counsel for Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 1301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817.810.5250 | 817.810.5255 | sgrow@wnj.com | Counsel for Behr Industries Corp |
| White & Case LLP | Lai Ling Wong Elwell | 200 South Biscayne Blvd., Suite 4900 | | Coral Gables | FL | 92902 | | 714.966.1002 | | lelwell@whitecase.com | Counsel for Appaloosa Management, LP |
| White & Case LLP | Thomas Laurie / Frank Eaton | 633 West Fifth Street | Suite 1900 | Los Angeles | CA | 90071 | | 310.209.5410 | 310.212.0123 | thlaurie@whitecase.com | Counsel for Schultz Graphite Technologies |
| Whites, Hazeltine & Dyas S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53203-4894 | | 414.273.2100 | 414.223.5000 | barnold@whdlaw.com | Counsel for Tohtrol Industries, Inc. |
| Winstead Sechrest & Minick P.C. | Barry D. Sewell | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512.370.2800 | 512.370.2850 | bsewell@winstead.com | Counsel for National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214.745.5400 | 214.745.5390 | mfarquhar@winstead.com | Counsel for National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949.720.4100 | 949.720.4111 | mwinthrop@winthropcouchot.com | Counsel for Medal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949.720.4100 | 949.720.4111 | sokeefe@winthropcouchot.com | Counsel for Medal Surfaces, Inc. |
| WL Ross & Co. LLC | Pascal Iglesias | 1000 Galleria Avenue | 19th Floor | New York | NY | 10022 | | 212.826.1100 | | piglesias@wlross.com | |
| W-Capital Crane Sandridge & Rice, PLLC | Laura N. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336.574.8080 | 336.574.4329 | lpinto@whitecase.com | Counsel for Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212.223.0400 | 212.753.0396 | pjanovsky@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212.223.0400 | 212.753.0396 | skrause@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |

# EXHIBIT C

John V. Gorman
Professional Technologies Services
PO Box 304
Frankenmuth, MI 48734

Beth Klimczak
General Counsel
Jason, Inc.
411 E. Wisconsin Ave Suite 2120
Milwaukee, WI 53202