IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re DELPHI AUTOMOTIVE SYSTEMS USA, L.L.C.<br><br>Debtor. | Chapter 11<br>Case No. 05-44640 (RDD)<br><br>(Jointly Administered as<br>Case No. 05-44481) |

## AFFIDAVIT OF SERVICE

I, Maxximillian Messer, being duly sworn according to law, depose and say that I am employed by Tisdale & Associates LLC, a Denver law firm representing an individual involved in the above-captioned cases.

On July 3, 2006, I caused to be served the documents listed below (i) upon the parties listed on Exhibit A hereto (the Master Service List) via overnight delivery, (ii) upon the parties listed on Exhibit B hereto (the 2002 List) via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage-paid US Mail:

1.  NuTech Plastics Engineering, Inc.'s Motion for Relief from the Automatic Stay in Order to Continue Prepetition Breach-of-Contract Case against Delphi Automotive Systems USA, L.L.C. and General Motors (Doc. #4436);

2.  Memorandum of Law to Support NuTech's Motion for Relief from the Automatic Stay in Order to Continue Prepetition Breach-of-Contract Case against Delphi Automotive Systems USA, L.L.C. and General Motors (Doc. #4436 Attach. 1); and

3.  Notice of Hearing on NuTech Plastics Engineering, Inc.'s Motion for Relief from the Automatic Stay in Order to Continue Prepetition Breach-of-Contract Case against Delphi Automotive Systems USA, L.L.C. and General Motors (Doc. #4438).

Dated: July 3, 2006.

Maxximillian Messer
Tisdale & Associates LLC
Colorado State Bank Building
1600 Broadway, Suite 2600
Denver, CO 80202-4989
Phone: 303.832.1800
Fax:    303.832.0799

# EXHIBIT A

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Cohen, Weiss & Simon LLP | Robert S. Clark / Bruce Simon | Seven Times Square | 30th Floor | New York | NY | 10036 | 212-356-0216 | 212-695-5436 | bsimon@cwsny.com | Indenture Trustee |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6000 | 212-697-1559 | sreisman@cm-p.com | Counsel for Flextronics International, Inc., Flextronics International USA, Inc., Malher (International) USA, Inc., Shanghai Flextronics Co., Ltd., Flextronics de Mexico S.A. de C.V., Flextronics Acquisition Co., Flextronics Asia-Pacific Ltd., Flextronics International USA, Inc. and Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein / Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 / 212-450-4213 | 212-450-3092 / 212-450-3213 | donald.bernstein@dpw.com / brian.resnick@dpw.com | Counsel to Debtor's Prepetition Administrative Agent |
| Delphi Corporation | | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com / karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MS4 | | Troy | MI | 48098 | 248-605-1729 | 248-696-1736 | mike.nefkens@eds.com | Creditor Committee Member |
| Electronics International USA, Inc. | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4893 | 303-926-4716 | cschiff@flextronics.com | Counsel for Flextronics International |
| Freescale Semiconductor, Inc. | Paul W. Anderson | 2906 Fortune Drive / 6501 William Cannon Drive West | MD OE16 | San Jose / Austin | CA / TX | 95131 / 78735 | 408-432-1576 / 512-895-6557 | | paul.anderson@flextronics.com / troy.chambers@freescale.com | Counsel for Flextronics International USA, Inc. / Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Richard Lee Chambers, III / Brad Eric Scheler / Bonnie Steingart / Mark McMann / Richard J. Slivinski | One New York Plaza | 11th Floor | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | richard.chambers@friedfrank.com | Proposed Counsel to Equity Security Holders Committee |
| General Electric Company / GE Consulting, Inc. | Randall S. Eisenberg / Valerie Venable | 9800 Kincey Avenue | | Huntersville | NC | 28078 | 704-892-5074 | 704-541-5500 | randall.eisenberg@fticonsulting.com / valerie.venable@ge.com | Financial Advisor to Debtors / Creditor Committee Member |
| Green Law Group | Loren A. Hagner | 152 West 57th Street | 35th Floor | New York | NY | 20005 | 202-955-4800 | 202-955-4928 | lagner@greenleafpartners.com | Counsel for Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel for Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Robert B. Weiss, Esq. / MDH Reorganizing Department, Mgr | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1035 | 212-436-1931 | rweiss@bloningman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | MDH Insolvency Department / Conference Board Chairman | 477 Michigan Ave. Mail/Stop 15 | Suite 201 | Detroit | MI | 48226 | 313-628-3846 | 313-628-3602 | | IRS |
| Internal Revenue Service | William Q. Dernnaugh | 290 W. Dorothy Lane | | Dayton | OH | 48439 | 937-294-7315 | 937-294-9184 | | Michigan IRS |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moore Mayer / James Le | 1177 Avenue of the Americas | 12th Floor | New York | NY | 110022 | 212-294-2501 | 212-294-2470 | tmayer@kramerlevin.com / jsprayregen@kirkland.com | UCC Professional |
| Kurtzman Carson Consultants | | 12910 Culver Blvd | Suite I | Los Angeles | CA | 90066 | | | | Reacting and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel for Redford North America, Inc. |
| MaCarther Will & Emery LLP | Mortsan N. Hisenzahl | 227 West Monroe Street | | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mhirenzahl@mwe.com | Counsel for Redford North America, Inc. |
| MoTigue Law Firm | J. Brian MoTigue | 5901 Wisconsin Ave. N.W | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-6960 | bmctigue@mctiguelaw.com | Proposed Counsel for The Official Committee of Retirees and Counsel for Movant Retirees |
| McTigue Law Firm | Cornel F. Hitzhcock | 5301 Wisconsin Ave. N.W | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-6960 | cchitchcock@mctiguelaw.com | Proposed Counsel for The Official Committee of Retirees |
| Meadow Financial | Leon Sterzinger | 685 Third Ave | 21st Floor | New York | NY | 10017 | 212-309-8996 | 212-682-5015 | lsterzinger@meadowfinancial.com | Counsel for Blue Cross and Blue Shield of Michigan |
| Morrison Cohen LLP | Joseph T. Moldover, Esq. | 909 Third Avenue | | New York | NY | 10022 | 212-735-8600 | 917-522-3108 | jmoldover@morrisoncohen.com | LDC?, Professional |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | | newyork@sec.gov | Securities and Exchange |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-8075 | | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L Landy | 1200 K Street, N.W | Suite 340 | Washington | DC | 20005-4026 | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov | Chief Counsel for the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | cohen.jeffrey@pbgc.gov | Counsel for Pension Benefit Guaranty Corporation |
| Philips Nizer LLP | Sampna A. Reznler | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0569 | 212-262-5152 | sreznler@phillipsnizer.com | Counsel for Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Potterfield Inc | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-402-3500 | 212-405-5494 | david.resnick@us.rothschild.com | Financial Advisor |
| Stevens Shaw LLP | Robert W. Dremak | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 212-895-2000 | 212-895-2900 | rdremak@stevensshaw.com | Counsel to Murata Electronics North America, Inc., Fujikura America, Inc. |
| Schulman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-848-4000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Zirnan, Robert H. Trust / William T. Russell, Jr | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to the Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafioti@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel for Movant Retirees and Proposed Counsel for The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Proposed Counsel for The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 212-319-8500 | 212-319-8505 | cbs@stevenslee.com cdp@stevenslee.com | Counsel for Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | Mary-Ann Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 | 973-656-8805 212-588-5258 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | | | Counsel to United States Trustee |
| Warner Stevens, L.L.P | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel for the Official Committee of Unsecured Creditors |

In re Delphi Corporation, et al
Case No. 06-44481 (RDD)

Master Service List 05/26/7.06
7/03/06 6:30 PM

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10155 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 5

7/30/06 6:59 PM
Matter Service List 060627.xls

# EXHIBIT B

In re Delphi Corporation, et al
Case No. 05-44481 (RDD)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | P.O. Box 6675 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bgas, Inc. | David Boyle | 229 Radnor-Chester Road, Suite 100 | | | Radnor | PA | 19087-4575 | | 610-239-3044 | 610-687-1061 | david.boyle@bgas.com | Counsel for Airgas, Inc. |
| Ajmie LLP | Thomas A. Ajmie | 3711 Louisiana | Suite 2150 | | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajmie@ajmie.com | Counsel for SXM US, Rassri International, Inc., Raason, S.A. de |
| Artioko Corporation (North America) | Allen Swetch | 34385 Twelve Mile Road | | | Farmington Hills | MI | 48331 | | 248-489-7405 | 586-498-8684 | aswetch@artioko.com | V.P. Vice President of Administration for America's Corporation |
| Dykem Gossett Prauss Haas & Fred, LLP | Peter J. Quinn | 3028 Century Park East Suite 2400 | | Fifth Floor | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pquinn@dykema.com | Counsel for Rassri Corporation |
| Von Maetzs Ladd-Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | | | Irvine | CA | 92614-7321 | | 849-553-1313 | 949-553-8354 | mgreger@vonmaetzs.com | Counsel for Kirby Realty, LP |
| Bation & Bird, LLP | Greg E. Freeman | 90 Park Avenue | | | New York | NY | 10016 | | 212-270-0430 | 212-492-0891 | greg.freeman@bation.com | Counsel for Cadence Innovation, LLC |
| Deloitte Consulting, David A. Welcher | Ronald L. Jones | 1201 West Peachtree Street | | | Atlanta | GA | 30309 | | 404-881-7268 | 404-253-6354 | rjones@deloitte.com | Counsel for Celanese Innovation, LLC |
| Dykem Kurth LLP | Steven R. Kreyss | 500 Rhey Road | | | Elizabethtown | KY | 42701 | | 270-765-0208 | 270-234-2368 | steven.kreyss@dykem.com | Representative for Airbrake Corporation |
| American Axle & Manufacturing Inc. | | One Dauch Drive, Mail Code 6E-2- 42 | | | Detroit | MI | 42701 | | 312-758-4589 | | | Counsel for American Axle & Manufacturing, Inc. |
| Dykem Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | monica.blacker@dykem.com | Counsel for ITW Mortgage Investments IV, Inc. |
| Argyle, Gordon & Co. Loyd Walzer | Leigh Walzer | 245 Park Avenue | 39th Floor | | New York | NY | 10167 | | 212-492-8251 | 212-492-8395 | lwalzer@argyle.com | Counsel for Stanley Electric Sales of America, Inc. |
| Latham, Reavling, Rasmussen Campbell & Mark T. Flewelling | | 199 South Los Robles Avenue | Suite 600 | | Pasadena | CA | 91101-2459 | | 626-695-1900 | 626-577-7784 | mflewell@afrct.com | Counsel for AFRC Cloaring, Inc. |
| Arlson, LLP | Andy Leritz | 1301 S. Capital of Texas Highway Suite B-220 | | | Austin | TX | 78746 | | 512-314-4416 | 512-314-4482 | aleritz@allen.com | Counsel for AFR Cloaring, Inc. |
| DOS Cleaning, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway Suite B-220 | | | Austin | TX | 78746 | | 512-314-4416 | 512-314-4482 | mhamilton@allen.com | Counsel for Polygon Solutions, Inc. |
| Advent for PLLC | Mitchell D. Cohen | 1675 Broadway | | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | mcohen@advent.com | Counsel for Pullman Stark and Trust Company |
| Thor PLLC | Robert M. Hirsh | 1675 Broadway | | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | robert.hirsh@thor.com | Counsel for Pullman Bank and Trust Company |
| Doblen Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | darryl.laddin@doblen.com | Counsel for Quasonix, Inc. (America) |
| Ballk Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | | Washington | D.C. | 20004-1206 | | 202-342-6000 | 202-342-6999 | joel.gross@ballk.com | Counsel for CSX Transportation |
| McNaughton Heneberg LLP | Carl Caldwey / Rodney J. Robinson | 250 Royal Oak Road / 333 West Wacker Drive | Suite 2700 | | Cambridge / Chicago | Ontario / IL | N3H 4R6 Canada / 60606 | | 519-653-4493 / 312-629-5170 | 619-695-5220 / 312-984-3100 | ccaldwey@heneberg.com / krm.robinson@lan.com | Company / Counsel for Noition Industries, Inc. |
| James B. Thornburg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | | Chicago | IL | 60606 | | 312-609-5170 | 312-984-3100 | william.barrett@thornburg.com | Counsel for Noition Chemical Company |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | Suite 500 | | Indianapolis | IN | 46204 | | 347-236-1319 | 347-237-2389 | alan.mills@btlaw.com | Counsel for Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | | | Grand Rapids | MI | 49503 | | 616-742-3500 | 636-742-3999 | john.gregg@btlaw.com | Counsel for Proctyn Hyesin, Claion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | | Indianapolis | IN | 46204 | | 517-236-1319 | 317-231-7493 | mark.owens@btlaw.com | Counsel for Capital Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | | Indianapolis | IN | 46204 | | 317-236-1319 | 317-231-7493 | michael.mccrory@btlaw.com | Counsel for Gibbs Die Casting Corporation, Claion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | | | Grand Rapids | MI | 49503 | | 616-742-3600 | 616-742-3999 | patrick.mears@btlaw.com | Counsel for Amneus Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | | Indianapolis | IN | 46204 | | 317-266-1313 | 317-261-7433 | wendy.brewer@btlaw.com | Corporation |
| Bartlett Hadeet Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | | Boston | MA | 02110 | | 617-422-0200 | 617-422-0968 | ffm@bostonbusinesslaw.com | Counsel for Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M. Beeman | 131 West 10th Street | Suite 200 | | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1302 | tom@beemanlawoffice.com | Counsel for Madison County (Indiana) Treasurer |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Epstein Lebovitz Berger & Gassenman | Harold E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 212-554-1444 | ggen@blbglaw.com | Counsel for SSALUUS Rassim International, Inc. Plasim, S.A. de C.V. |
| Epstein Lebovitz Berger & Grossman | John D. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 212-554-1444 | jcoffey@blbglaw.com | Counsel for Teachers Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raleigh Kapsebatings-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Epstein Lebovitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 212-554-1444 | | Counsel for Teachers Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raleigh Kapsebatings-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Gregory Moorman P.C. | James F. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-3300 | murphj@butzel.com | Counsel for Kamtek L.P. Cybex America, Inc |
| Klabon, Bergan & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Klabon, Bergan & Schwab | Lawrence M. Schwab Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | | Counsel to UPS Supply Chain Solutions, Inc., Solectron Corporation, Solectron De Mexico SA de CV, Solectron Invotronics, Dakment, Inc., Vertex Software Corporation |
| Klison, Bergan & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | bschwab@bbslaw.com | Counsel for Solectron Corporation, Solectron de Mexico SA de CV, Solectron Invotronics and Dakment, Inc. |
| Klison, Bergan & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel for Vertex Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel for Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building 405 Lexington Avenue | 34th Floor | New York | NY | 10174 | | 212-885-5000 | 212-885-5001 | mrichards@blankrome.com | Counsel for DENSO International |
| Jam LLP | Ralph E. McDowell | 700 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-965-7902 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel for Freudenberg-NOK, General Partnership; Freudenberg-NOK, Inc.; Plenkon, Inc., Vibracoustic de Mexico, S.A. de C.V.; Lucite Corporation; American Axle & Manufacturing, Inc. |
| Bose McKinney & Evans LLP | | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | | Counsel for Marquardt Switches, Inc. |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel for Decatur Plastic Products, Inc. and Eisenlohr & Associates, Inc.; Lansdown Manufacturing Company, Inc.; Levenson Tooling, Inc., L & S Tools, Inc., Horst Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 340025 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6380 | amcmullen@boultcummings.com | Counsel for Calsonic Kansei North America, Inc., Calsonic Harrison Co, Ltd. |
| Bovd, Stockdale & King, PLLC | Claude W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | cthill@bsk.com | Counsel for Marquardt Switches, Inc., Testy |
| Bovd, Stockdale & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel for Dismulding Corporation |
| Bovd, Stockdale & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel for Marquardt GmbH and Marquardt Switches, Inc., Teesy |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 18

7/3/06 6:29 PM
2002 List 060627.xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Boult, Cummings, Conners & Berry, P.L.C. | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 340025 | Nashville | TN | 37203 | | 615.252.2307 | 615.252.6307 | | Counsel for Calsonic Kansei North America, Inc.; Calsonic/Harrison Co., Ltd. |
| Brown & Connery LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856.812.8900 | 856.853.9933 | dludman@brownconnery.com | Counsel for SAP America, Inc. |
| Buchalter Nemer, A Professional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415.227.0900 | 415.227.0770 | schristianson@buchalter.com | Counsel for Oracle USA, Inc., Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5281 | (205) 244-5681 | mhall@burr.com | Counsel for Saint-Gobain, Saint-Gobain Corporation, Meyer Industries-Electric, U.S. |
| Caplin & Drysdale, Chartered | Steven L. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | | 303.295.0202 | 303.295.0477 | sabelman@bhf-law.com | Counsel for Unisys Power, Inc. |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212.701.3000 | 212.269.5420 | jgreenberg@cahill.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212.701.3000 | 212.269.5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Cohen & Katz, LLP | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212.826.9900 | 212.644.5123 | | |
| Clark Hill P.L.C. | Robert A. Weisberg | 300 East Maple Road | | Birmingham | MI | 48009-0317 | | 248.642.9692 | 248.988.1501 | rweisberg@clarkhill.com | Counsel for Cascade Die Casting |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212.732.3200 | 212.732.3232 | cahn@clm.com | Counsel for STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313.965.8300 | 313.965.8252 | japplebaum@clarkhill.com | Counsel for BorgWarner Turbo Systems Inc.; MetalDyne Company LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313.965.8300 | 313.965.8252 | sdeeby@clarkhill.com | Counsel for ATS Automation Tooling Systems Inc.; MetalDyne Company, LLC |
| Clark Hill PLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313.965.8572 | 313.965.8252 | rgordon@clarkhill.com | Counsel for Hydro Aluminum |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212.225.2000 | 212.225.3999 | maofiling@cgsh.com | Counsel for Atmel Electronics Automotive, S.A. de C.V. |
| Cleary Gottlieb Steen & Hamilton LLP | James L. Bromley / Thomas J. Moloney | One Liberty Plaza | 11th Floor | New York | NY | 10006 | | 212.225.2000 | 212.225.3999 | maofiling@cgsh.com | Counsel for Bear, Stearns, Co., Inc.; Citigroup, Inc.; Credit Suisse First Boston, Deutsche Bank Securities, Inc., Goldman Sachs Group, Inc., JP Morgan Chase & Co., Lehman Brothers, Merrill Lynch & Co., Morgan Stanley & Co., Inc., UBS Securities, LLC |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale | 330 West 42nd Street | | New York | NY | 10036 | | 212.563.0236 | 646.473.8236 | jvitale@cwsny.com | Counsel for International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) |
| Conn Brinckman & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860.493.2200 | 860.727.0361 | srosen@ccbb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Corbin & Weissberg P.C. | Amy Wood Majoras | 1812 Broadway | | Nashville | TN | 37200 | | 615.321.0588 | 615.321.9925 | | Counsel for Delphi Express, Inc. |
| Corkin McKinney & Pritsiveli, P.C. | Bruce H. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734.971.0555 | 734.971.9001 | belliott@cmplaw.com | Counsel for Delphi Express, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302.658.9141 | 302.658.0380 | jwisler@cblh.com | Counsel to DfDR Warren, LLC |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dechert & Shott LLP | John Parsiani | 1000 Chelten Center | 1295 East Fifth Street | Cincinnati | OH | 45202 | | 513-937-3000 | 513-977-8141 | john.parsiani@dinslaw.com | Counsel for The Procter & Gamble Company |
| Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | MD | 21209-3600 | | 410-580-3000 | 410-580-3001 | john.parsiani@dinslaw.com | Counsel for Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Cleary Bottle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Penske Truck Leasing Corporation |
| Cleary Bottle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Corporation |
| Pierre Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | | Counsel for N2N America Co., L.P. and Guident Chemical Corporation |
| Pierre Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | | Counsel for N2N America Inc., NEW Crystal, Inc., Piaster Electric USA, Inc., JST Corporation, Nickson (America) Corporation, Taiho Corporation of America, American Axle Associates Inc., Saginaw America, Ltd., GS America, Inc-SIL Tennessee, LLC, Visteon America Corporation and Sentikech Corporation |
| Pierre Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Mitchell G. Blancinkski | 300 Delaware Avenue | Suite 1350 | | Wilmington | DE | 19801 | | 302-405-0400 | 302-405-0423 | | Counsel to ACE American Insurance Company |
| Epic Data Systems Corporation | Ayala Hassarit | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-718-9300 | | Representative for Electronic Data Systems Corporation |
| Oxlar Sennick, Inc. | Alan H. Katz | 1411 Highway 51 North | Southaven | MS | 38671 | | 248-827-4100 | 248-827-4102 | skatz@orensen.com | Insurance company |
| Dicker, Weiss, Zucker & Katen, P.C. | David H. Freschman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48084 | | 248-827-4100 | 248-827-4102 | dfreschman@dickerfreschman.com | Counsel to ACE American |
| Ellman, Khoenheiser, P.C. | Gary Erickman | 620 Premium Costilgo | 77 Main Street | New Rochelle | NY | 10801 | | 515-227-6307 | 616-227-6307 | gerickman@dic-hlaw.com | Counsel for Job Batin Inc |
| Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60606 | | 312-346-7500 | 312-980-0500 | ggreen@dinfinifield.com | Counsel for Aluminum International, Inc |
| Pfeifer LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60606 | | 312-346-7500 | 312-980-2201 | lnewman@dinfinifield.com | Counsel for Aluminum International, Inc |
| Barra Low Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-401-4846 | 203-822-5061 | lnewman@dinfinifield.com | Counsel for Federal Express Corporation |
| Irving Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | charokap@dinfigold.com | Counsel for Pilsenhouse (U.S.A.) Inc. |
| Kay & Lardner LLP | Jill L. March | 221 North Clark Street | Suite 2300 | Chicago | IL | 60601-3704 | | 312-832-4500 | 312-832-4700 | jmarch@dinfigo.com | Counsel for Kraft Corporation |
| Kay & Lardner LLP | Fred Stevens | 13 East 57th Street | Suite 600 | New York | NY | 10018 | | 212-682-7575 | 212-682-4516 | fstevens@dinfometheon.com | Counsel to MAQ Plaster Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to MAQ Plaster Products, Inc. |
| Fox Rothschild LLP | | 419 Venture Court | P.O. Box 5230555 | Verona | WI | 53593 | | 608-348-6500 | 608-348-6337 | mviscount@foxrothschild.com | Counsel for Southwest Metal Finishing, Inc. |
| Frederick J. Filkers | Eric Wexler | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-755-0000 | 212-758-9675 | ewexler@generads.com | Counsel for Berea Ringe, Inc. |
| Jones LLC | Beth J. Cosmos | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-755-0000 | 212-758-9675 | bcosmos@generads.com | Counsel for Selruck, Inc. |
| Saurer LLC | Greg P. Rieder, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | grieder@dinlaw.com | Counsel for Ryder Integrated Logistics, Inc. |
| Rubloff, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-636-6244 | dcrapo@dinblowing.com | Counsel for Epcos, Inc |
| Goldberg, Scarlatti, Margra & Davis | Marie C. Mayers | 44 Montgomery Street | Suite 2600 | San Francisco | CA | 94104 | | 415-392-6045 | 415-392-2362 | mmayers@dinstabaw.com | Counsel for ABS Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinprocter.com | Counsel for UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinprocter.com | Counsel for UGS Corp. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dicter, Kravitz & Liemar, P C | Barbara S. Mehrassa | 17 State Street | 4th Floor | New York | NY | 10004 | | 212.269.2500 | 212.269.2540 | bmehrassa@dklaw.com | Counsel to Thermotron Company |
| Madison & Sturm, P C | | | | | | | | | | | Brotherhood of Electrical Workers Local Union No. 663; International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Gant & Eisenhofer P A | Peter B. Brokz | 1000 North Market Avenue | | Boston | MA | 02110-333 | | 617.482.1776 | 617.574.4112 | bmehrassa@gelaw.com | Counsel to Teachers' Retirement System of Oklahoma; Public Employees Retirement System of Mississippi, Raytheon Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Gant & Eisenhofer P A | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302.622.7000 | 302.652.7100 | gjarvis@gelaw.com | Counsel for Teachers' Retirement System of Oklahoma; Public Employees Retirement System of Mississippi, Raytheon Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Gant & Eisenhofer P A | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212.763.6900 | 212.763.6600 | geto@gelaw.com | Counsel for Teachers' Retirement System of Oklahoma; Public Employees Retirement System of Mississippi, Raytheon Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Miller & Brueggeman, S.C | Sharon Nimul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 414.271.6900 | 414.271.6308 | slamm@previant.com | Counsel to Teachers' Retirement System of Oklahoma; Public Employees Retirement System of Mississippi, Raytheon Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Miller & Brueggeman, S.C | Matthew R. Robbins | 1555 N River Center Drive | Suite 202 | Milwaukee | WI | 53212 | | 414.271.6900 | 414.271.6308 | mrr@previant.com | Counsel for International Brotherhood of Electrical Workers Local Union No. 663; International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Greif, Miller & Brueggeman, S.C | Timothy C. Hall | 1555 N River Center Drive | Suite 202 | Milwaukee | WI | 53212 | | 414.271.6900 | 414.271.6308 | tch@previant.com | Counsel for International Brotherhood of Electrical Workers Local Union No. 663; International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| ..., Michael Dietrov, Susan M Argo / Greydon Head & Richey, LLP | J. Michael Dietrov, Susan M Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 44202 | | 513.651.6464 | | bgdi@grwlegal.com | Counsel for Grote Industries, Inc. |
| Greensfelder, Hemker & Gale, P C | Cherie Macdonald / J. Patrick Bradley / Herb Reinf | 10 S Broadway | Suite 200 | St Louis | MO | 63102 | | 314.241.9090 | 314.241.9824 | cmm@greensfelder.com / jpb@greensfelder.com / hbr@greensfelder.com | Counsel for ARC Automotive, Inc. |
| Guaranty Bank | | 8333 Douglas Avenue | | Dallas | TX | 76225 | | 214.360.1948 | 214.360.1948 | | Counsel for American Fastener Group, Inc. d/b/a Guaranty Capital Corporation |
| Halpen Betague Rasmt, LLP | Alan D Halpein, Christopher J Battaglia, Julie D Dyas | 555 Madison Avenue | 8th Floor | New York | NY | 10022 | | 212.765.9100 | 212.768.0066 | ahalpein@halpeinlaw.net / cbattaglia@halpeinlaw.net / jdyas@halpeinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation, AFC Alignment, Inc. |
| Harris D. Leinward | | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212.725.7336 | 212.244.0219 | hlennard@optonline.com | Counsel for Baker Hughes Incorporated; Baker Petrolite Corporation; Baker Oil Tools, Inc.; Baker Canada U.S.A., Inc. and Schmidt Technology GmbH |
| Herrick, Feinfelah LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212.592.1448 | 212.545.3399 | prubin@herrick.com | Counsel for Canon U.S.A., Inc. and Schmidt Technology GmbH |

In re Delphi Corporation, et al
Case No 05-44481 (RDD)

7/3/06 6:38 PM
2002 List 060427.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel for Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel for GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel for Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel for Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel for Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel for XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel for CoorsTek, Inc., Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-466-7315 | dbaty@honigman.com | Counsel for Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel for Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division; Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel for ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel for RF Monolithics, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel for RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel for Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel for Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillespie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel for International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel for Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | | General Counsel for Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel for SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdekomarek@bellsouth.net | Counsel for Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel for WL Ross & Co., LLC |

Delphi Corporation
2002 List.lyn

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaelin Moeran Rosenman LLP | John P. Siegal, Esq. | 1675 West Morris Street |  | Chicago | IL | 60651 |  | 312.902.5200 | 312.577.4733 |  | Counsel to TDK Corporation, America and NEMIC Electronic Materials, Inc. |
| Kegler, Brown, Hill & Ritter Co., L.P.A. | Kenneth R. Cookson | 65 East State Street |  | Columbus | OH | 43215 |  | 614.426.5450 | 614.464.2634 | kcookson@keglerbrown.com | Counsel for Solution Recovery |
| Doster Robinson L.L.P. | Lynn Lincoln Sarko / Carl Campion Lautenberg / Erin M. Riley | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 |  | 206.623.1900 | 206.623.3384 | lsarko@kellerrohrback.com / elautenberg@kellerrohrback.com / eriley@kellerrohrback.com | Counsel for Neal Folck, Greg Parus, Donald McEvoy, Ivana Porto, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Foster Rothbeis P.L.C. | Gary A. Gotto |  | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 |  | 602.248.0088 | 602.248.9522 |  | Counsel for Neal Folck, Greg Parus, Donald McEvoy, Ivana Porto, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kennedy, Jennick & Murray | Gary Silverman | (National Barre Plaza) |  | New York | NY | 10178 |  | 212.306.7900 | 212.306.7897 | gsilverman@kennedyjennick.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Mark R. Schmeidstein | 101 Park Avenue |  | New York | NY | 10178 |  | 212.806.7900 | 212.806.7897 | mschmeidstein@kennedyjennick.com | Counsel for the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 |  | 212.388.1500 | 212.388.0201 | lmagarik@kjmlabor.com | Counsel for The International Union of Electronic, Salaried Machine and Furniture Workers - Communications Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 |  | 212.388.1500 | 212.388.0201 | sjennik@kjmlabor.com | Counsel for The International Union of Electronic, Salaried Machine and Furniture Workers - Communications Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 |  | 212.388.1500 | 212.388.0201 | tkennedy@kjmlabor.com | Counsel for The International Union of Electronic, Salaried Machine and Furniture Workers - Communications Workers of America |
| King & Spalding, LLP | Arthur B. Kruhman | 1185 Avenue of the Americas |  | New York | NY | 10036 |  | 212.556.2100 | 212.556.2222 | akruhman@kslaw.com | Counsel for Marttena International, Inc. |
| King & Spalding, LLP | George B. South, III | 1185 Avenue of the Americas |  | New York | NY | 10036 |  | 212.556.2100 | 212.556.2222 | gsouth@kslaw.com | Counsel for Marttena International, Inc. |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive |  | Chicago | IL | 60601 |  | 312.861.2000 | 312.861.2200 | grichards@kirkland.com | Counsel for Lynn Manufacturing |
| Kregstein & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue |  | New York | NY | 10022 |  | 212.536.4810 | 212.536.3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture Trustee |
| Klehr, Harrison, Harvey & Branberg LLP | Eric L. Scherzeld | The Brandywine Building | 1000 West Street, Suite 1410, P.O. Box 38653 | Wilmington | DE | 19801 |  | 302.552.5200 | 302.552.4200 | escherzeld@klehr.com | Counsel for Entergy |
| Kozyak, Wilson, Griffiths & Dougherty Co., L.P.A. | David Bevovj / Stan O. Zimmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 |  | 330.497.0700 | 330.497.4020 | dbevovj@kwgd.com / szimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kramer & Frank, P.C. | Edward D. Kurpan / Kerry R. Hoffman | 125 Federal Street |  | Boston | MA |  |  | 617.542.3400 | 617.542.3001 | ekurpan@kramerfrank.com / hoffman@kramerfrank.com | Counsel for Parlex Corporation |
| Kramer & Frank, P.C. |  | 135 Federal Street | 11th Floor | Boston | MA |  |  | 617.542.3400 | 617.542.3001 |  | Counsel for Parlex Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thelen Reid, Brown, Raysman & Steiner | Susan M. Cook | 398 Davidson Building | PO Box 895 | Bay City | MI | 48707-0895 | | 989-893-3518 | | | Counsel for Linear Corporation |
| Thacher Proffitt & Wood LLP | Trina Rivi | 198 Third Avenue | | New York | NY | 10024 | | 212-406-1240 | | | UCC Professional |
| Thacher Proffitt & Wood LLP | Harry F. Shea, Jr. | 198 Third Avenue | | New York | NY | 10024 | | 212-406-1240 | | | UCC Professional |
| Thacher Proffitt & Wood LLP | Mark W. Roth | 198 Third Avenue | | New York | NY | 10022 | | 212-751-4864 | | | UCC Professional |
| Thacher Proffitt & Wood LLP | Franklin | 198 Third Avenue | | New York | NY | 10022 | | 212-751-4864 | | | UCC Professional |
| Thacher Proffitt & Wood LLP | Michael J. Sage | 198 Third Avenue | | New York | NY | 10022 | | 212-751-4864 | | | UCC Professional |
| Thacher Proffitt & Wood LLP | Mitchell A. Seider | 198 Third Avenue | | Tucson | AZ | 85701 | | 212-408-1200 | | | UCC Professional |
| Thelen Reid & Priest LLP | Rob Charles, Esq | One South Church Street | | Tucson | AZ | 85701 | | 520-879-4700 | | | UCC Professional |
| Thelen Reid & Priest LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-382-6796 | | | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems (U.S.A.) Inc |
| Tinberger Goggan Blair & Sampson, LLP | John England, Esq | General Counsel for Linear Technology Corporation | 1649 South IH-35 | Naples | CA | 92505-2417 | | 408-432-1900 | | | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc |
| Tinberger Goggan Blair & Sampson, LLP | Diane W. Sanders | Technology Corporation | PO Box 17428 | Austin | TX | 78760-4288 | | 512-447-6675 | | | Counsel to Linear Technology Corporation |
| Tinberger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | | | Counsel for Dallas County |
| Tinberger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | | | Counsel for Dallas County and Tarrant County |
| Toeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | | Counsel In Charge for Taxing Entities and Independent Salaried Retirees |
| Toeb & Loeb LLP | | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | | Counsel for Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte |
| Toeb & Loeb LLP | William N. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | | | & Touche, LLP |
| Trenkle & Loeb LLP | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-4000 | | | Counsel for Industrial Ceramics Corporation |
| Trenkle, Bissell & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | | | Counsel for Methode Electronics, |
| Trenkle, Bissell & Brook LLP | Kevin J. Walsh | 225 Third Avenue | 29th Floor | New York | NY | 10022-4802 | | 312-847-3904 | | | Counsel to Sedgwick Claims Management Services, Inc. |
| Trenkle, Bissell & Brook LLP | Rocco W. Colello | 225 Third Avenue | 29th Floor | New York | NY | 10022-4802 | | 212-847-3900 | | | Counsel to Sedgwick Claims Management Services, Inc. and |
| Lord, Bissell & Brook LLP | Brian S. Nathan | 885 Third Avenue | 29th Floor | New York | NY | 10022 | | 212-812-8046 | | | Counsel to Sedgwick Claims Management Services, Inc. and |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | | | Counsel for Dawood International |
| Lowenstein Sandler PC | Kenneth A. Rosen | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | | | Counsel for Teachers Retirement System of Oklahoma, Public Employees Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Sterling Pensacentrus A&P |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | | | Counsel for Teachers Retirement System of Oklahoma, Public Employees Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Sterling Pensacentrus A&P |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | | | Counsel for Oklahoma, Capital Management, LP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2407 | | | Counsel for Cntacus Capital Management, L.P., AT&T Corporation |

Iyrie Delphi Corporation, et al
Case No. 05-44481 (RDD)

7/3/06 6:29 PM
2002 List 053007.xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Greenberg Sandler, PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-467-2900 | 973-467-2400 | vdagostino@greenbergsandler.com | Counsel for AT&T Corporation |
| Myron, Levine & Chappell, Ltd | Eric G. Carlson | 120 S. Riverside Plaza | Suite 1200 | Chicago | IL | 60606 | | 312-416-7000 | 312-876-0288 | egc@lectorlaw.com | Counsel for Ideal Tool Company, Inc. |
| McDonald, Ing, Jones & Britton LLP | Richard D. Paris | 100 Shelter Street | Suite T00 | Toledo | | | | | | | |
| Madison Capital Management | Joe Lenden | 6142 South Willow Drive | Suite 300 | Greenwood Village | CO | 80111 | | 303-667-4294 | 303-667-2066 | jlenden@madisoncap.com | Representative for Madison Capital Management |
| ... | | | | | | | | | | | |
| Mastrocinque & John, P.C. | Vikas J. Mastrocinque, Jr. | 1024 North Michigan Avenue | Suite 200 | Saginaw | MI | | | 989-790-1464 | | info@mlmlaw.com | Counsel for Venture Plastics |
| | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1293 | | 312-246-7500 | 312-245-7467 | gsantella@smith.com | Counsel for Bank of America, N.A. |
| Meyer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jtougas@mayerbrownrowe.com | Counsel for Bank of America, N.A. |
| ... | | 1876 Broadway | | New York | NY | 10019 | | | | | |
| ... | David J. Adler, Jr., Esq | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel for Word Products, LLC |
| McCarter & English LLP | John J. Salmas | 69 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E9 | | 416-862-1612 | 416-868-0673 | jsalmas@mccarter.com | Counsel for Themselves (McCarthy Tetrault) LLP |
| | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-547 | 212-547-5444 | jsammon@mccarter.com | Corporation, National |
| McDonald Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to New Jersey Self Insurers Guaranty Association |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq | 600 Superior Avenue, E | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Brush Engineered |
| McGuireWoods LLP | Shawn M. Riley, Esq | 600 Superior Avenue, E | Suite 2100 | Cleveland | OH | | | 216-348-5400 | 216-348-5474 | gateyformcdonald@mcguirewoods.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1176 | 804-698-2165 | egunn@mcguirewoods.com | Counsel for International Union of Electronic, Salaried, Machine and Furniture Workers |
| McGuireWoods LLP | Harlan Kohlo | 1360 Broadway | Suite 801 | New York | NY | 10018 | | 212-299-4990 | 212-299-1511 | churchill@mcguirewoods.com | Counsel for The International Union of Electronic, Energy, Allied Industrial and Service Workers |
| Mayer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel for United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union (USW), AFL-CIO |
| Meyers, Roddell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 8901 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1390 | | 301-699-5800 | 301-699-5800 | jcbl@co.pfmmek.org | Counsel for Prince George County, Maryland |
| Meyers, Roddell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 8901 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1390 | | 301-699-5800 | 301-699-5800 | rosenbaum@mrrlaw.net | Counsel for Prince George County, Maryland |
| Miami-Dade County, FL | April Burch | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | | 305-375-5514 | 305-375-1142 | aburch@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Cox. | | Cadillac Place | 3000 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Workers' Compensation | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Workers' Compensation Agency |
| Michigan Department of Labor and Economic Growth, Workers' Compensation | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Attorney General for Workers' Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel for Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Aluminum Bay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada Inc., Emhart Technologies LLC and Apsio Plastics, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Thomas P. Sarb, Robert D. Wolford, Jonathan S. Green | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748, 616-831-1728 | 616-988-1746, 616-988-1726 | sarb@millercanfield.com | Counsel to Proppant & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | green@millercanfield.com | Counsel for Water Operating Partnership, L.P. |
| Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Coincorp Fasano |
| Modine Contractor Corp. | Stephanie K. Koos | 2222 Wellington Ct. | | New York | NY | 10017 | | 212-895-3115 | | skoos@ftrg.com | Counsel of Hitachi Automotive Products (USA), Inc. and Coincorp Fasano |
| Morgan, Lewis & Bockius LLP | Jeff Ott | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | jeff.ott@morganlewis.com | Counsel for Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel for ITT Industries, Inc., Hitachi Chemical (Singapore), Ltd |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1800 | 213-612-2501 | resterkin@morganlewis.com | Counsel for Hitachi Chemical (Singapore) Pte. Ltd |
| Morgan, Lewis & Bockius LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Sumitomo Corporation |
| | | | | | | | | | | | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis Silicon Systems AG and ISMEC NA Automotive, LLC (successor-in-interest to Oasis Silicon Systems, Inc.) |

vrre Delphi Corporation, et al
Case No. 05-44481 (RDD)

7/3/06 6:29 PM
2002 List 060627.xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan Incorporated |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J Urbanik, Esq., Joseph J Wielebinski, Esq and Davor Rukavina, Esq | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | TX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7597 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel for Lamifan Decorated Industries, Inc. |
| Wertz, Liewdahl, Smith, Girard & Hamilton P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0052 | ssh@wlsgh.com | Counsel for Lamifan Decorated Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | knathan@nnlaw.com | Counsel for 975 Opdyke LP, 1401 Troy Associates Limited Partnership, 1401 Troy Associates Limited Partnership, Equities, Inc., 1401 Troy Associates LP, Brighton Limited Partnership, DPS Information Services, Inc., Elsix Management Services, Inc. and Elsix Real Estate |
| National City Commercial Capital | Susanna C. Brennan | | | Cincinnati | OH | 45202 | | 513-455-2590 | 866-356-4481 | sbrennan@natcity.com | Vice President and Senior Counsel for National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-726-5429 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel for Daimler Rubber & Plastics, Inc., Daimler, Inc., Chrysler (b) service (America), Inc., Rathled Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4416 | bbeckworth@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma, Public Employees Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whaley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4416 | swhaley@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma, Public Employees Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4416 | jangelovich@nixlawfirm.com | Counsel for Teachers Retirement System of Oklahoma, Public Employees Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Noma Company and General Chemical Performance Products LLC | James Urbanski | 90 East Halsey Road | | Parsippany | NJ | 07054 | | 973-884-6822 | 973-615-3214 | jurbanski@generalchemical.com | Counsel for Noma Company |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq. | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel for Robor Clip Company, Inc. |
| | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 215-965-3936 | 216-579-0212 | dgheiman@jonesday.com | Counsel for WL Ross & Co., LLC |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pitney Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-566-5509 | 216-579-0212 | mmharner@bonesday.com | Counsel for WL Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | camille@ch13 trustee13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 612-475-4481 | 512-482-8341 | | Counsel for the Texas Comptroller of Public Accounts |
| Dykema, Inc. | Michael M. Zizzi, Legal Manager | 444 Maumee Road | | Elkhorn | NA | 01821 | | 978-901-6009 | 978-667-0661 | michaelzizzi@dykema.com | Company |
| Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2280 | Chicago | IL | 60601 | | 312-948-2020 | 312-849-0821 | mmoody@rkmllaw.com | Counsel for Amerikem Credit Corporation d/b/a SBC Capital Services |
| Meck, Herrington & Sutcliffe LLP | Alysse Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | hmrlock@orllaw.com | Counsel for Amatora Freedom Industrial, Inc. |
| Meck, Herrington & Sutcliffe LLP | Anthony Princi Esq., Thomas L. Kent Esq., Frederick D. Hobbard, Jr., Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5101 | 212-506-5151 | aprinci@orllaw.com | Counsel for Amatora Freedom Industrial, Inc. |
| Meck, Herrington & Sutcliffe LLP | | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | jwesta@orllaw.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Meck, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orllaw.com | Counsel for ALPA AFL-CIO, Inc. Ltd. |
| Meck, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orllaw.com | Counsel for Westwood Associates, Inc. |
| Meck, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orllaw.com | Counsel for Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-9104 | mhager@orllaw.com | Counsel for Sharp Electronics Corporation |
| Orrick, Herrington & Sutcliffe LLP | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-9104 | shazan@orllaw.com | Counsel for Sharp Electronics Corporation |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Curtis C. Mechler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-378-3000 | 212-378-3390 | cmechler@oshr.com | Counsel for Airbtake Corporation, Medonix Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel for Norma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel for Norma Company and General Chemical Performance Products LLC |
| Pepper Hamilton LLP | Stephen J. Shimshak | 1200 Avenue of the Americas | | Detroit | MI | 48226 | | 313-456-0140 | | kkzarnowski@pepperlaw.com | Counsel for Amirable Corporation |
| Pepper Hamilton LLP | Cadillac Place | 3050 W. Grand Blvd., Suite 10-200 | | Detroit | MI | 48202 | | 313-456-0140 | | | Assistant Attorney General for State of Michigan Department of Treasury |
| Pepper Hamilton LLP | Anne Marie Aaronson | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper Hamilton LLP | Francis J. Lawall | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel for Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper Hamilton LLP | Henry Jaffe | 1313 Market Street | P.O. Box 1709 | Wilmington | DE | | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel for SKF USA, Inc. |
| Pepper Hamilton LLP | Linda J. Casey | 3000 Two Logan Square | Eighteenth & Arch | Philadelphia | PA | | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel for SKF USA, Inc. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | | Counsel for FCI Canada, Inc., FCI Electronics Mexico, S. de R.L. de C.V., FCI USA, Inc., FCI Brasil, Ltda, FCI Automotive Deutschland GmbH, FCI Italia S. p.A. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

7/3/06 6:39 PM
2002 List 08062007.xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2017-791-1001 | 207-791-1350 | kperry.lha@bollardmex.com | Counsel for PG Canada, Inc., Electronica Mexico, S. de R.L. de C.V., FCI USA, Inc., FCI Saed, Lisa, FCI Autmotive Deutschland Gmbh, FCI Italia S. p.A |
| | | | | | | CA | 10036-4039 | 212-856-1000 | 212-836-1500 | Corporation | Counsel for Clarion Corporation of America |
| | | | | | | | | 714-436-9000 | 714-436-9400 | mark.mitchell@delphiorview.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia |
| | Mark D. Kuhn | 1840 Town Center Drive | | Costa Mesa | CA | 92626-7122 | | 714-436-7000 | 714-436-7400 | | Corporation |
| | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | repling@pillsburylaw.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia |
| | | 1540 Broadway | | New York | NY | | | 212-858-1000 | 212-858-1500 | | Corporation |
| | Fredin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | fspear@pillsburylaw.com | Counsel for MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia |
| | Richard H. Teeth | 1585 N. RiverCenter Drive | Suite 300 | Milwaukee | WI | 53212 | | 414-271-6560 | 414-271-5300 | rteeth@gklaw.com | Corporation |
| | Donald S. Bielcher | 1100 Superior Avenue | | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | | Counsel for Marshall E. Campbell Company |
| | Steven S. Morris, Esq. | 1100 Boulevage Parkway | | Morristown | NJ | 07960 | | 973-538-4000 | 973-538-5146 | smorris@riker.com | Counsel for ITEHTC Business Credit Corp |
| | John S. Mairo, Esq | Times Square | | New York | NY | 10098 | | | | | Corporation |
| | | P.O. Box 1806 | | Morristown | NJ | 07960-1806 | | 973-966-6300 | 973-966-1015 | | Corporation |
| | John V. Gorman | P.O. Box 1646 | | Morristown | NJ | 07962-2401 | | 973-267-8401 | 973-292-3483 | | Counsel for Marshall E. Campbell Company |
| | R. Scott Marshall, Kenneth | 121 Old Country Road | | Frankenmuth | MI | 48734 | | 989-497-0694 | 989-794-7859 | info@smsd.net | Corporate Secretary for Professional Technologies Services |
| | G. Reynolds | P.O. Box 1667 | | Westbury | NY | 11590 | | 516-997-0694 | 516-334-7335 | simsl@conamonsteam.com | Counsel for National Molding Corporation, Security Plastics |
| | Michael Fazaminos, Erol | 10,000 Magnolia Drive | | Merrimeuth | MI | 48065 | | 865-640-2489 | 868-640-2465 | angre.ham@bridge@anderson.com | Counsel to QAD, Inc. |
| | Andrew Hanastein | | | | | | 101552 | 212-415-7148 | 212-741-0165 | jbene@jaguetea.com | Counsel for Quadrangle Debt Recovery Advisors LLC |
| | Paige Benelli | 375 Park Avenue, 14th Floor | | New York | NY | 101552 | | 303-223-2302 | 303-292-2452 | | Counsel to Quadrangle Group LLC |
| | John A. Harris | 375 Park Avenue, 14th Floor | | New York | NY | 101552 | | 212-415-7148 | 868-652-2052 | benelli@quadrangle.com | Corporation |
| | Jacey C. Nye | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85071 | | 602-270-7441 | 520-770-2236 | harris.jhn@quadrangle.com | |
| | | One South Church Street | Two North Central Avenue | Tucson | AZ | 85701 | | 520-770-6177 | 520-770-2236 | | Counsel to Quadrangle Group LLC |
| | Scott R. Goldberg | Renaissance One | | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | | |
| | Terea Lazarou | 1590 Lexington Avenue | 250th Street | New York | NY | 170222 | | 212-491-5001 | 212-421-5450 | lazarou@sgxpanslang.com | Corporation, Strauss & Assoc., Finance |

In re Delphi Corporation, et al
Case No. 05-44481 (RDD)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@bayerfm.com | Counsel to Murata Electronics North America, Inc., Fujikura America, Inc. |
| | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel for Shin-Etsu Electronics, SA de CV |
| | Steven E. Fox | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8278 | 603-641-2347 | sfox@sheehan.com | Counsel for Sanyo Electronics, Inc. |
| | Sheldon S. Toll | 2000 Town Center | Suite 2500 | Southfield | MI | 48076 | | 248-358-2490 | 248-358-2740 | lawofc@comcast.net | Counsel for Milwaukee Investment Company |
| | | 15313 Essen Lane | Suite 600 | Baton Rouge | LA | 70810 | | 225-757-2180 | 225-757-7874 | | Counsel for Gulf Coast Bank & Trust Company |
| | Robert P. Thibault | 928 Poydras Street | 25th Floor | New Orleans | LA | 70112-1033 | | 504-269-2100 | 504-269-2300 | rthibault@bergalegroup.net | Counsel to Fortune Plastics Company of Illinois, Inc., Universal Metal Hose Co. |
| | James V. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5816 | 860-251-5218 | jadamy@goodwin.com | Counsel to Universal Bearings, Inc. |
| | Andrew H. Sherman | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | asherman@shellprograms.com | Counsel for Silver Point Capital |
| | Jack M. Zackin | 100 Rockefeller Plaza | P.O. Box 410 | New York | NY | 10113 | | 212-643-7000 | 212-643-6500 | jzackin@ansell.com | Counsel for HBD/Thermoid Internal Services Company |
| | Charn I. Ferdinand | 745 Fifth Avenue | 10th Floor | New York | NY | 10151 | | 212-588-5500 | 212-588-5900 | cferdinand@apjes.com | Counsel for Apjes, Inc. |
| | Robert M. Goidich | 1221 Avenue of the Americas | 38th Floor | New York | NY | 10020 | | 212-806-5400 | 212-806-6006 | rgoidich@stroock.com | Counsel for Maxer, Inc. and INA USA, Inc. |
| | Eric Marina | 425 Market Street | | San Francisco | CA | 94111-3482 | | 415-268-7000 | 415-268-7522 | emarina@mofo.com | Counsel for Notex, Inc. and INA USA, Inc. |
| | Dana Martine Way | | Palo Alto | CA | 94304 | | 650-565-8500 | 650-563-8777 | | Counsel to Sony Electronics, Inc. |
| | Ryan Ayers Butler | 1900 Avenue of the Stars | Suite e-600 | Los Angeles | CA | 90015 | | 213-496-2210 | 213-687-3702 | | Counsel for Michigan Heritage Bank, MNS Leasing, Inc. |
| | | 300 South Spring Street, Ste 17021 | | Los Angeles | CA | 90013 | | 213-897-2600 | 213-897-5201 | | Ltd And Furukawa Electric Co., Ltd And Furukawa Electric North America, APD Inc. |
| | Roland Hwang, Assistant Attorney General | 3030 W Grand Boulevard | | Detroit | MI | 48202 | | 312-676-6000 | 312-876-7594 | | Attorneys for the State of California Department of Toxic Substances |
| | Karen S. Jackson | 3030 W Grand Boulevard | | Detroit | MI | 48202 | | 502-564-5201 | 502-345-5642 | kjackson@michigan.gov | Assistant Attorney General for Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| | | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 510-392-2363 | 510-367-2363 | | Counsel for Steel Technologies, Inc. |
| | John W. Bauman | 1825 Washington Street | Suite 200 | Oakland | CA | 94079 | | 248-352-7710 | 248-352-4486 | | Counsel for Excel Global Logistics, Inc. |
| | Robert R. Kidd | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | | | jkidd@smithruttenberg.com | Counsel for Fry Metals Group, Inc., German Transport Incorporated, Inc., Convoy Transport, Inc., Cargo Transport Inc., Logistics Insight Corp (LINC), Universal Am-Can Ltd, Universal Truckload Services, Inc. |
| | Mark H. Shapiro | | | | | | | | | | Counsel for Doosan Infracore America Corp |
| | Jeffrey S. Posta | 160 West State Street, Suite 1400 | PO Box 1288 | Trenton | NJ | 08607-1288 | | 609-392-2100 | 608-392-7956 | jposta@sterns.com | |

In re Delphi Corporation, et al
Case No. 05-44481 (RDD)

7/3/06 8:29 PM
2002 List 060627.xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meyers & Leer, P.C. | Chester E. Slaymon, Esq. Coventrime D. Fourakis, Esq. | 466 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-5300 | 212-319-5505 | cs@meyersleer.com csl@meyerleer.com | Counsel to Tomali (Canada) Ltd, VJ Technologies, Inc. and VJ Electronix, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaheen | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaheen@stinsonmoheck.com | Counsel to Thyssenkrupp Budd Company and ThyssenKrupp Steel Company |
| Madison L. Cashman | Madison L. Cashman | 424 Church Street | Suite 1500 | Nashville | TN | 37219 | | 615-244-6200 | 615-782-2371 | mshaheen@stinsonmoheck.com | Counsel to Senreich, Inc. |
| Robert C. Goodrich, Jr. | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1500 | Nashville | TN | 37219 | | 615-244-6200 | 615-782-2371 | rgoodrich@stinsonmoheck.com | Counsel to Senreich, Inc. |
| Baker & Harrison PLLC W. Robinson Beard, Esq. | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@bakerp.com | Counsel to Walco Electronics (USA), Inc. and Anixters Corporation |
| Sinrock & Sinrock & Laven, LLP | Joseph G. Iwnas | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | whbeard@bakerp.com | Counsel for 975 Opdyke LP, 1401 Troy Associates Limited Partnership |
| Sinrock & Sinrock & Laven, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | mhihan@sternstock.com | Counsel for 975 Opdyke LP, 1401 Troy Associates Limited Partnership, 1401 Troy Associates Limited Partnership, 1401 Troy Equities, Inc., 1401 Troy Associates LP, Brighton Limited Partnership, DPS Information Services, Inc., Eikin Management Services, Inc. and Eikin Real Properties |
| Tennessee Department of Revenue | Robert N. Stawrewitzer | The Washington Harbour | 2000 K Street, N.W. | Washington | DC | 20001 | | 202-424-7500 | 202-424-7645 | rstawrewitzer@swarwoods.com | Attorneys for Spinders Land Co., Inc. |
| Lindemius & Hollister LLP | Brynton L. Ferrell | 425 Walnut Street | Suite 300 Suite 1900 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | 513-381-0205 | ferrell@pdcnet.com | Counsel for Victory Industries, Inc. |
| Lindemius & Hollister LLP | W. Timothy Miller Esq. | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@pdcnet.com | Counsel for Victory Packaging |
| Marvin E. Clements, Jr. | Marvin E. Clements, Jr. | ton TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-3504 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Sirote Law LLP | David B. Drexler | 90 S Market Street | Suite 200 | San Jose | CA | 95118 | | 408-293-1000 | 408-968-4985 | ddrexler@sirotelaw.com | Counsel for Mount Integrated Products, Inc |
| Thrunter Profitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-547-5700 | 212-547-5444 | jforstot@tpw.com | Counsel for TT Electronics, Plc |
| Thrunter Profitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-547-5700 | 212-547-5444 | lcurcio@tpw.com | Counsel for TT Electronics, Plc |
| The Funakawa Electric Co., Ltd | Mr. Tetsuhiro Nizare | 2-Chrome, Chiyoda-ku | | Tokyo | | 100-8322 | Japan | 81-3-3286-3001 | 81-3-3286-3255 | | Counsel for TT Electronics, Plc |
| The Timpken Corporation EIC - 06 | Robert Monti | 1835 Dueber Ave SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4061 | robert.monti@timpken.com | Representative for Timpken Corporation |
| Thelen Reid & Priest LLP | Daniel A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dalowenthal@thelenreid.com | Counsel to Old Semiconductor Corporation |
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel for American-Finnish Group, Inc. d/b/a Guaranty Capital Corporation |
| Rhett G. Carncot | Rhett G. Carncot | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.carncot@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3916 | | 212-751-3000 | 214-999-9191 | ira.herman@tklaw.com | Counsel for Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1700 | 214-969-1600 | john.brannon@tklaw.com | Counsel for Rogers, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool, Inc |
| Thurman & Phillips, P.C. | Ira I. Phillips, Jr | 8100 IH 10 West | Suite 1100 | San Antonio | TX | 78230 | | 210-341-3020 | 210-344-4540 | iphillips@thurman-phillips.com | Precision Mold & Tool and d/b/a Precision Mold and Tool, Inc |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | 212-308-7400 | Jevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Todd, Sapel & Spellacy LLP | Albert Todd, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-695-6000 | 212-397-4286 | atodd@toddspellacy.com | Counsel to Bank of Lincolnwood |
| Traub Bonacquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 656 Third Avenue | 21st Floor | New York | NY | 10017 | | 212-476-4770 | 212-476-4787 | mr@traubfox.com wm@traubfox.com | Counsel for SPCP Group LLC |

In re Delphi Corporation, et al
Case No. 05-44481 (RDD)

7.0000 8:22 PM
2002 List 0506027.xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zeisler Zeisler Rawson & Kane LLP | Stuart Kaiser | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | kaiser@zeislaw.com | Counsel for Toyota Tsusho America, Inc. |
| Zeisler Elman & Kane LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel for Toyota Tsusho America, Inc. |
| W-Cable Crane Sandridge & Rice, PLLC | Laura N. Parra | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8083 | 336-574-4329 | lpira@w-cable.com | Counsel for Metal Surfaces, Inc. |
| Winthrop & Weinstine, P.A. | David E. Runck | 1800 Newport Center Drive | 19th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | drunck@winthrop.com | Counsel for National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Fanscher | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | rfanscher@winstead.com | Counsel for National Instruments Corporation |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel for Schunk Graphite Technology, LLC |
| White & Case LLP | Thomas Laura Frank Eaton | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | 212-354-8113 | teaton@whitecase.com | Counsel for Appaloosa Management, L.P. |
| Weil, Gotshal & Manges LLP | Gavin Kurtz Conrad Izzo Douglas Baumstein | 200 Town Center Drive | | Costa Mesa | CA | 92626 | | 714-896-7000 | 714-896-11002 | | Counsel for Electronic Data Systems Corp. |
| Weil, Gotshal, Schlay, Wong Elwell & | 600 Travis | 201 South Biscayne | Miami | FL | 33131 | | 305-577-2700 | 305-358-5744 | | Counsel for Electronic Data Systems, Inc. |
| Warner Norcross & Judd LLP | Michael G. Cruse | 900 Fifth Third Center | Suite 1700 | Grand Rapids | MI | 49503 | | 616-752-2186 | 616-222-2186 | mcruse@wnj.com | Counsel for Bertra Industries Corp. |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, NW | Grand Rapids | MI | 49503 | | 616-752-2185 | 248-603-9631 | sgrow@wnj.com | Counsel for Robert Bosch Corporation |
| Walter Lannigan Dowda & Davis, PLLC | Robert J. Weinstein, Esq. | 300 Fifth Third Center | 111 Lyon Street, NW | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | | Counsel for Nissan North America |
| Wachtell, Lipton, Rosen & Katz | David B. Lenhal, Esq. | 611 Union Street | Suite 2700 | New York | NY | 10018-6150 | | 212-403-1000 | 212-403-2000 | dblenhal@wlrk.com | Counsel to Nissan North America |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Nissan North America |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel for Capital Research and Management Company |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6400 | 614-719-4805 | tscobb@vorys.com | Counsel for McAlpin Industries, Inc. |
| Vitum, Roberts, Schmidt & Winkel LLP | Michael S. McElwee | Bridgewater Place | Five Gateway Center | Grand Rapids | MI | 49501-0352 | | 616-336-6000 | 616-336-7000 | | Counsel for Furukawa Electric North America, APD |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union (USW), AFL-CIO | David Jury, Esq. | 1200 Bausch & Lomb Place | | Rochester | NY | 14604 | | | | djury@usw.org | CIO |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MS. 1580 | Omaha | NE | 68179 | | 402-544-4756 | | makilgore@up.com | Counsel for the Union Pacific Railroad Company |
| Max Copper & Sons, Inc. Interlocking & Kaiser, LLP | City Place 300 Douglas Street | 29th Floor | Pittsburgh | PA | 15222 | | 412-232-2549 | 412-562-2429 | | Counsel for Barnes Group, Inc. |

7/30/5 8:29 PM
2002 List 000627 xls

In re Delphi Corporation, et al
Case No. 05-44481 (RDD)

# **EXHIBIT C**

John V. Gorman
Professional Technologies Services
PO Box 304
Frankenmuth, MI 48734

Beth Klimczak
General Counsel
Jason, Inc.
411 E. Wisconsin Ave Suite 2120
Milwaukee, WI 53202