# EXHIBIT A-1

# FEBRUARY MONTHLY FEE STATEMENT

NY\1168667.5

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

February 28, 2006

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:

Invoice No.  60603840

File No.  042036-0000

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

The following is a summary of services rendered during February 2006:

| Name | Title | Hours | Rate | Fee |
|------|-------|-------|------|-----|
| R J ROSENBERG | PARTNER, SR. | 133.3 hrs. @ | $850.00 | $ 110,755.00[1] |
| D BRODSKY | PARTNER, SR. | 0.8 hrs. @ | $825.00 | $ 660.00 |
| J E BRANDT | PARTNER, SR. | 23.3 hrs. @ | $775.00 | $ 18,057.50 |
| J W BRICKNER | PARTNER, SR. | 10.2 hrs. @ | $775.00 | $ 7,905.00 |
| M A SEIDER | PARTNER, JR. | 76.2 hrs. @ | $775.00 | $ 58,280.00[2] |
| J D SHYER | PARTNER, SR. | 3.6 hrs. @ | $750.00 | $ 2,700.00 |
| MA BROUDE | PARTNER, JR. | 127.2 hrs. @ | $750.00 | $ 95,400.00 |
| RL STRUVE | PARTNER, JR. | 4.0 hrs. @ | $695.00 | $ 2,780.00 |
| S BLOCK-LIEB | OF COUNSEL | 15.1 hrs. @ | $650.00 | $ 9,815.00 |
| S P CHANDRASEKHAR | OF COUNSEL | 2.3 hrs. @ | $650.00 | $ 1,495.00 |
| A K WHEATLEY | ASSOCIATE, SR. | 44.2 hrs. @ | $570.00 | $ 25,194.00 |
| H P BAER, JR | ASSOCIATE, SR. | 125.7 hrs. @ | $570.00 | $ 71,649.00 |
| S H KANE | ASSOCIATE, SR. | 37.7 hrs. @ | $545.00 | $ 20,546.50 |
| J W WEISS | ASSOCIATE, SR. | 109.7 hrs. @ | $515.00 | $ 56,495.50 |
| L MATHEWS | ASSOCIATE, SR. | 87.1 hrs. @ | $515.00 | $ 44,856.50 |
| CA RECKLER | ASSOCIATE, JR. | 31.7 hrs. @ | $490.00 | $ 15,533.00 |
| EA HICKEY | ASSOCIATE, JR. | 13.9 hrs. @ | $490.00 | $ 6,811.00 |
| M RIELA | ASSOCIATE, SR. | 75.6 hrs. @ | $490.00 | $ 37,044.00 |
| AM PURDY | ASSOCIATE, JR. | 9.9 hrs. @ | $460.00 | $ 4,554.00 |
| E RUIZ | ASSOCIATE, JR. | 36.5 hrs. @ | $460.00 | $ 16,790.00 |
| J M MANICKI | ASSOCIATE, JR. | 8.4 hrs. @ | $455.00 | $ 3,822.00 |
| JH POVILL | ASSOCIATE, JR. | 31.6 hrs. @ | $425.00 | $ 13,430.00 |
| V F TENT | ASSOCIATE, JR. | 23.2 hrs. @ | $425.00 | $ 9,860.00 |
| A SIRI | ASSOCIATE, JR. | 143.8 hrs. @ | $390.00 | $ 56,082.00 |
| E K FINN | ASSOCIATE, JR. | 34.7 hrs. @ | $390.00 | $ 13,533.00 |
| G SMYTH | ASSOCIATE, JR. | 4.5 hrs. @ | $390.00 | $ 1,755.00 |
| J M CASEY | ASSOCIATE, JR. | 11.3 hrs. @ | $390.00 | $ 4,407.00 |
| J S NECKERS | ASSOCIATE, JR. | 32.8 hrs. @ | $390.00 | $ 12,792.00 |
| R HEMANI | ASSOCIATE, JR. | 21.6 hrs. @ | $390.00 | $ 8,424.00 |
| B D ANCHETA | ASSOC (BAR PDG) | 13.5 hrs. @ | $345.00 | $ 4,657.50 |

[1] This amount reflects a 50% reduction for non-working travel time in the amount of $2,550.00.
[2] This amount reflects a 50% reduction for non-working travel time in the amount of $775.00.

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| C L HINKLE | ASSOC (BAR PDG) | 36.9 hrs. @ | $345.00 | $ | 12,730.50 |
|---|---|---|---|---|---|
| J A KOLBE | ASSOC (BAR PDG) | 54.6 hrs. @ | $345.00 | $ | 18,837.00 |
| J H SPERLING | ASSOC (BAR PDG) | 49.2 hrs. @ | $345.00 | $ | 16,974.00 |
| J M GORMAN | ASSOC (BAR PDG) | 42.0 hrs. @ | $345.00 | $ | 14,490.00 |
| K Y TU | ASSOCIATE, JR. | 21.1 hrs. @ | $345.00 | $ | 7,279.50 |
| M A SAMALIN | ASSOC (BAR PDG) | 20.1 hrs. @ | $345.00 | $ | 6,934.50 |
| M R SUSKIN | ASSOC (BAR PDG) | 27.9 hrs. @ | $345.00 | $ | 9,625.50 |
| N B YALE | ASSOC (BAR PDG) | 69.5 hrs. @ | $345.00 | $ | 23,977.50 |
| P S MAITLAND | ASSOC (BAR PDG) | 67.2 hrs. @ | $345.00 | $ | 23,184.00 |
| S B JOSEFSBERG | ASSOC (BAR PDG) | 5.5 hrs. @ | $345.00 | $ | 1,897.50 |
| S E SEITZ | ASSOC (BAR PDG) | 12.0 hrs. @ | $345.00 | $ | 4,140.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 11.8 hrs. @ | $345.00 | $ | 4,071.00 |
| A E CHAMBERS | PARALEGAL | 1.5 hrs. @ | $235.00 | $ | 352.50 |
| D GAYNAIR | PARALEGAL | 6.0 hrs. @ | $215.00 | $ | 1,290.00 |
| L A SALCEDO | PARALEGAL | 119.8 hrs. @ | $190.00 | $ | 22,762.00 |
| R L AHMADI | PARALEGAL | 48.9 hrs. @ | $175.00 | $ | 8,557.50 |
| E S SANTOS | PROF STAFF | 1.8 hrs. @ | $215.00 | $ | 387.00 |
| S B SIMPSON | PROF STAFF | 1.0 hrs. @ | $215.00 | $ | 215.00 |
| **Total** | | **1890.2** | | **$** | **913,788.50** |

For services rendered during February 2006:

**Matter 0001 CASE ADMINISTRATION**

| R J ROSENBERG | PARTNER, SR. | 27.50 hrs. @ | $850.00 | $23,375.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 10.90 hrs. @ | $750.00 | $8,175.00 |
| M A SEIDER | PARTNER, JR. | 4.30 hrs. @ | $775.00 | $3,332.50 |
| H P BAER, JR | ASSOCIATE, SR. | 10.30 hrs. @ | $570.00 | $5,871.00 |
| M RIELA | ASSOCIATE, SR. | 3.70 hrs. @ | $490.00 | $1,813.00 |
| J W WEISS | ASSOCIATE, SR. | 14.20 hrs. @ | $515.00 | $7,313.00 |
| R HEMANI | ASSOCIATE, JR. | 21.60 hrs. @ | $390.00 | $8,424.00 |
| E RUIZ | ASSOCIATE, JR. | 3.00 hrs. @ | $460.00 | $1,380.00 |
| K Y TU | ASSOCIATE, JR. | 18.30 hrs. @ | $345.00 | $6,313.50 |
| B D ANCHETA | ASSOC (BAR PDG) | 13.50 hrs. @ | $345.00 | $4,657.50 |
| P S MAITLAND | ASSOC (BAR PDG) | 4.40 hrs. @ | $345.00 | $1,518.00 |
| J H SPERLING | ASSOC (BAR PDG) | 6.70 hrs. @ | $345.00 | $2,311.50 |
| N B YALE | ASSOC (BAR PDG) | 12.10 hrs. @ | $345.00 | $4,174.50 |
| R L AHMADI | PARALEGAL | 18.40 hrs. @ | $175.00 | $3,220.00 |
| A E CHAMBERS | PARALEGAL | 1.50 hrs. @ | $235.00 | $352.50 |
| L A SALCEDO | PARALEGAL | 33.50 hrs. @ | $190.00 | $6,365.00 |
| | | | | **TOTAL: $88,596.00** |

**Matter 0002 COMM. COMMUNICATIONS/MEETINGS**

| R J ROSENBERG | PARTNER, SR. | 41.70 hrs. @ | $850.00 | $35,445.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 23.90 hrs. @ | $750.00 | $17,925.00 |
| M A SEIDER | PARTNER, JR. | 20.80 hrs. @ | $775.00 | $16,120.00 |
| H P BAER, JR | ASSOCIATE, SR. | 17.90 hrs. @ | $570.00 | $10,203.00 |
| M RIELA | ASSOCIATE, SR. | 15.00 hrs. @ | $490.00 | $7,350.00 |
| J W WEISS | ASSOCIATE, SR. | 23.00 hrs. @ | $515.00 | $11,845.00 |
| E RUIZ | ASSOCIATE, JR. | .20 hrs. @ | $460.00 | $92.00 |
| L A SALCEDO | PARALEGAL | 4.40 hrs. @ | $190.00 | $836.00 |
| | | | | **TOTAL: $99,816.00** |

**Matter 0003 RETENTION ISSUES**

| R J ROSENBERG | PARTNER, SR. | 1.90 hrs. @ | $850.00 | $1,615.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 4.70 hrs. @ | $750.00 | $3,525.00 |
| M A SEIDER | PARTNER, JR. | 4.00 hrs. @ | $775.00 | $3,100.00 |
| M RIELA | ASSOCIATE, SR. | 1.80 hrs. @ | $490.00 | $882.00 |
| J W WEISS | ASSOCIATE, SR. | 24.70 hrs. @ | $515.00 | $12,720.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | | |
|---|---|---|---|---|
| CA RECKLER | ASSOCIATE, JR. | 3.50hrs. @ | $490.00 | $1,715.00 |
| J A KOLBE | ASSOC (BAR PDG) | 2.40hrs. @ | $345.00 | $828.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 3.50hrs. @ | $345.00 | $1,207.50 |
| R L AHMADI | PARALEGAL | 1.70hrs. @ | $175.00 | $297.50 |
| L A SALCEDO | PARALEGAL | 4.80hrs. @ | $190.00 | $912.00 |

**TOTAL: $26,802.50**

### Matter 0005 EXECUTORY CONTRACTS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.20hrs. @ | $850.00 | $1,020.00 |
| MA BROUDE | PARTNER, JR. | 5.20hrs. @ | $750.00 | $3,900.00 |
| S BLOCK-LIEB | OF COUNSEL | 9.30hrs. @ | $650.00 | $6,045.00 |
| M RIELA | ASSOCIATE, SR. | 2.60hrs. @ | $490.00 | $1,274.00 |
| J S NECKERS | ASSOCIATE, JR. | 32.80hrs. @ | $390.00 | $12,792.00 |
| CA RECKLER | ASSOCIATE, JR. | 28.20hrs. @ | $490.00 | $13,818.00 |
| C L HINKLE | ASSOC (BAR PDG) | 36.60hrs. @ | $345.00 | $12,627.00 |

**TOTAL: $51,476.00**

### Matter 0007 EXEC. COMPENSATION/BONUSES

| | | | | |
|---|---|---|---|---|
| J W BRICKNER | PARTNER, SR. | 8.70hrs. @ | $775.00 | $6,742.50 |
| R J ROSENBERG | PARTNER, SR. | 24.20hrs. @ | $850.00 | $20,570.00 |
| MA BROUDE | PARTNER, JR. | 37.10hrs. @ | $750.00 | $27,825.00 |
| M A SEIDER | PARTNER, JR. | .40hrs. @ | $775.00 | $310.00 |
| H P BAER, JR | ASSOCIATE, SR. | 30.10hrs. @ | $570.00 | $17,157.00 |
| L MATHEWS | ASSOCIATE, SR. | 58.40hrs. @ | $515.00 | $30,076.00 |
| J W WEISS | ASSOCIATE, SR. | 1.50hrs. @ | $515.00 | $772.50 |
| G SMYTH | ASSOCIATE, JR. | 4.50hrs. @ | $390.00 | $1,755.00 |
| J M GORMAN | ASSOC (BAR PDG) | 25.10hrs. @ | $345.00 | $8,659.50 |
| S M LIGHTDALE | ASSOC (BAR PDG) | .50hrs. @ | $345.00 | $172.50 |
| P S MAITLAND | ASSOC (BAR PDG) | 37.30hrs. @ | $345.00 | $12,868.50 |
| N B YALE | ASSOC (BAR PDG) | 45.20hrs. @ | $345.00 | $15,594.00 |
| R L AHMADI | PARALEGAL | 22.20hrs. @ | $175.00 | $3,885.00 |
| L A SALCEDO | PARALEGAL | 24.00hrs. @ | $190.00 | $4,560.00 |

**TOTAL: $150,947.50**

### Matter 0008 1113 AND 1114 ISSUES

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 7.00hrs. @ | $850.00 | $5,950.00 |
| J D SHYER | PARTNER, SR. | 3.60hrs. @ | $750.00 | $2,700.00 |
| MA BROUDE | PARTNER, JR. | .80hrs. @ | $750.00 | $600.00 |
| M A SEIDER | PARTNER, JR. | 34.80hrs. @ | $775.00 | $26,970.00 |
| RL STRUVE | PARTNER, JR. | 4.00hrs. @ | $695.00 | $2,780.00 |
| S P CHANDRASEKHAR | OF COUNSEL | 2.30hrs. @ | $650.00 | $1,495.00 |
| H P BAER, JR | ASSOCIATE, SR. | 5.30hrs. @ | $570.00 | $3,021.00 |
| EA HICKEY | ASSOCIATE, SR. | 1.90hrs. @ | $490.00 | $931.00 |
| M RIELA | ASSOCIATE, SR. | 13.30hrs. @ | $490.00 | $6,517.00 |
| J W WEISS | ASSOCIATE, SR. | .90hrs. @ | $515.00 | $463.50 |
| J M CASEY | ASSOCIATE, JR. | 11.30hrs. @ | $390.00 | $4,407.00 |
| J M MANICKI | ASSOCIATE, JR. | 8.40hrs. @ | $455.00 | $3,822.00 |
| JH POVILL | ASSOCIATE, JR. | 10.20hrs. @ | $425.00 | $4,335.00 |
| E RUIZ | ASSOCIATE, JR. | 11.90hrs. @ | $460.00 | $5,474.00 |
| V F TENT | ASSOCIATE, JR. | 23.20hrs. @ | $425.00 | $9,860.00 |
| J M GORMAN | ASSOC (BAR PDG) | 9.00hrs. @ | $345.00 | $3,105.00 |
| S B JOSEFSBERG | ASSOC (BAR PDG) | 5.50hrs. @ | $345.00 | $1,897.50 |
| J A KOLBE | ASSOC (BAR PDG) | 40.70hrs. @ | $345.00 | $14,041.50 |
| M A SAMALIN | ASSOC (BAR PDG) | 20.10hrs. @ | $345.00 | $6,934.50 |
| S E SEITZ | ASSOC (BAR PDG) | 12.00hrs. @ | $345.00 | $4,140.00 |
| M R SUSKIN | ASSOC (BAR PDG) | 13.30hrs. @ | $345.00 | $4,588.50 |
| L A SALCEDO | PARALEGAL | 1.50hrs. @ | $190.00 | $285.00 |

**TOTAL: $114,317.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

3

NY\1127972.2

**Matter 0009** CLAIMS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 2.10hrs. @ | $850.00 | $1,785.00 |
| MA BROUDE | PARTNER, JR. | 5.30hrs. @ | $750.00 | $3,975.00 |
| M A SEIDER | PARTNER, JR. | .70hrs. @ | $775.00 | $542.50 |
| S BLOCK-LIEB | OF COUNSEL | 5.80hrs. @ | $650.00 | $3,770.00 |
| H P BAER, JR | ASSOCIATE, SR. | 5.00hrs. @ | $570.00 | $2,850.00 |
| M RIELA | ASSOCIATE, SR. | .60hrs. @ | $490.00 | $294.00 |
| R L AHMADI | PARALEGAL | 1.80hrs. @ | $175.00 | $315.00 |
| L A SALCEDO | PARALEGAL | .60hrs. @ | $190.00 | $114.00 |

TOTAL: $13,645.50

**Matter 0010** FEE APPLICATIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.20hrs. @ | $850.00 | $1,020.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.10hrs. @ | $570.00 | $627.00 |
| J W WEISS | ASSOCIATE, SR. | 30.80hrs. @ | $515.00 | $15,862.00 |
| J H SPERLING | ASSOC (BAR PDG) | 29.30hrs. @ | $345.00 | $10,108.50 |
| L A SALCEDO | PARALEGAL | 45.40hrs. @ | $190.00 | $8,626.00 |

TOTAL: $36,243.50

**Matter 0012** PREFERENCE & FRAUDULENT CONVEYANCE

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.50hrs. @ | $850.00 | $1,275.00 |
| MA BROUDE | PARTNER, JR. | 3.50hrs. @ | $750.00 | $2,625.00 |
| E K FINN | ASSOCIATE, JR. | 34.70hrs. @ | $390.00 | $13,533.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | .60hrs. @ | $345.00 | $207.00 |
| J H SPERLING | ASSOC (BAR PDG) | .30hrs. @ | $345.00 | $103.50 |

TOTAL: $17,743.50

**Matter 0016** ANALYSIS & RESPONSE TO OTHER MOTIONS

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 9.80hrs. @ | $775.00 | $7,595.00 |
| J W BRICKNER | PARTNER, SR. | 1.50hrs. @ | $775.00 | $1,162.50 |
| R J ROSENBERG | PARTNER, SR. | 15.90hrs. @ | $850.00 | $13,515.00 |
| MA BROUDE | PARTNER, JR. | 31.50hrs. @ | $750.00 | $23,625.00 |
| M A SEIDER | PARTNER, JR. | 6.20hrs. @ | $775.00 | $4,805.00 |
| H P BAER, JR | ASSOCIATE, SR. | 56.00hrs. @ | $570.00 | $31,920.00 |
| EA HICKEY | ASSOCIATE, SR. | 12.00hrs. @ | $490.00 | $5,880.00 |
| L MATHEWS | ASSOCIATE, SR. | 8.40hrs. @ | $515.00 | $4,326.00 |
| M RIELA | ASSOCIATE, SR. | 12.90hrs. @ | $490.00 | $6,321.00 |
| J W WEISS | ASSOCIATE, SR. | 14.60hrs. @ | $515.00 | $7,519.00 |
| JH POVILL | ASSOCIATE, JR. | 21.40hrs. @ | $425.00 | $9,095.00 |
| AM PURDY | ASSOCIATE, JR. | 9.90hrs. @ | $460.00 | $4,554.00 |
| E RUIZ | ASSOCIATE, JR. | 21.40hrs. @ | $460.00 | $9,844.00 |
| K Y TU | ASSOCIATE, JR. | 2.80hrs. @ | $345.00 | $966.00 |
| J M GORMAN | ASSOC (BAR PDG) | 7.90hrs. @ | $345.00 | $2,725.50 |
| C L HINKLE | ASSOC (BAR PDG) | .30hrs. @ | $345.00 | $103.50 |
| J A KOLBE | ASSOC (BAR PDG) | 11.50hrs. @ | $345.00 | $3,967.50 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 7.20hrs. @ | $345.00 | $2,484.00 |
| P S MAITLAND | ASSOC (BAR PDG) | 25.50hrs. @ | $345.00 | $8,797.50 |
| J H SPERLING | ASSOC (BAR PDG) | 12.90hrs. @ | $345.00 | $4,450.50 |
| M R SUSKIN | ASSOC (BAR PDG) | 14.60hrs. @ | $345.00 | $5,037.00 |
| N B YALE | ASSOC (BAR PDG) | 12.20hrs. @ | $345.00 | $4,209.00 |
| R L AHMADI | PARALEGAL | 4.80hrs. @ | $175.00 | $840.00 |
| D GAYNAIR | PARALEGAL | 6.00hrs. @ | $215.00 | $1,290.00 |
| L A SALCEDO | PARALEGAL | 3.60hrs. @ | $190.00 | $684.00 |
| E S SANTOS | PROF STAFF | 1.80hrs. @ | $215.00 | $387.00 |

TOTAL: $166,103.00

**Matter 0017** OTHER CHAPTER 5 ACTIONS

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 13.50hrs. @ | $775.00 | $10,462.50 |
| R J ROSENBERG | PARTNER, SR. | .40hrs. @ | $850.00 | $340.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| MA BROUDE | PARTNER, JR. | 3.90hrs. @ | $750.00 | $2,925.00 |
| M A SEIDER | PARTNER, JR. | 1.30hrs. @ | $775.00 | $1,007.50 |
| S H KANE | ASSOCIATE, SR. | 37.70hrs. @ | $545.00 | $20,546.50 |
| L MATHEWS | ASSOCIATE, SR. | 19.90hrs. @ | $515.00 | $10,248.50 |
| A K WHEATLEY | ASSOCIATE, SR. | 44.20hrs. @ | $570.00 | $25,194.00 |
| A SIRI | ASSOCIATE, JR. | 143.80hrs. @ | $390.00 | $56,082.00 |
| S B SIMPSON | PROF STAFF | 1.00hrs. @ | $215.00 | $215.00 |

**TOTAL: $127,021.00**

**Matter 0018 SEC AND CLASS ACTION ISSUES**

| D BRODSKY | PARTNER, SR. | .80hrs. @ | $825.00 | $660.00 |
| R J ROSENBERG | PARTNER, SR. | 2.70hrs. @ | $850.00 | $2,295.00 |
| MA BROUDE | PARTNER, JR. | .40hrs. @ | $750.00 | $300.00 |
| M A SEIDER | PARTNER, JR. | 1.70hrs. @ | $775.00 | $1,317.50 |
| L MATHEWS | ASSOCIATE, SR. | .40hrs. @ | $515.00 | $206.00 |
| M RIELA | ASSOCIATE, SR. | 25.70hrs. @ | $490.00 | $12,593.00 |
| L A SALCEDO | PARALEGAL | 2.00hrs. @ | $190.00 | $380.00 |

**TOTAL: $17,751.50**

**Matter 0019 NON-WORKING TRAVEL TIME**

| R J ROSENBERG | PARTNER, SR. | 6.00hrs. @ | $850.00 | $5,100.00 |
| M A SEIDER | PARTNER, JR. | 2.00hrs. @ | $775.00 | $1,550.00 |

**TOTAL: $3,325.00**[3]

---

[3] This amount reflects a 50% reduction for non-working travel time.

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

5

Other Charges

| | |
|---|---:|
| TELECOPYING | 425.00 |
| PHOTOCOPYING | 11,017.14 |
| TELEPHONE | 925.87 |
| DOCUMENT COPIES | 1.28 |
| TRIP EXPENSE | 247.47 |
| FEDERAL EXPRESS | 922.43 |
| MESSENGER/COURIER | 209.11 |
| GROUND TRANSPORTATION | 58.00 |
| POSTAGE | 48.86 |
| LEXIS | 16,416.66 |
| PARKING | 10.00 |
| WESTLAW | 2,516.46 |
| MIS SERVICES | 170.00 |
| OTHER DATABASE RESEARCH | 1,102.82 |
| CALLING CARD | 14.84 |
| COLOR COPYING/PRINTING | 13.00 |
| MEALS – LOCAL | 2,219.94 |
| GROUND TRANSPORTATION  – LOCAL | 6,532.65 |
| MEAL CREDITS | 5,935.03 |

**TOTAL: 48,786.56**

| | |
|---|---:|
| TOTAL CURRENT CHARGES | $913,788.50 |
| Less Holdback of 20% of Fees per Interim | ($182,757.70) |
| Compensation Order | $731,030.80 |
| TOTAL EXPENSES | $48,786.56 |
| **TOTAL BALANCE DUE** | **$779,817.36** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

6

NY\1127972.2

CLIENT: 042036                        NAME: DELPHI
MATTER: 042036-0001                   NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 02/01/06 | 1.40 | REVIEW UPDATED LITIGATION CHART (.3); REVIEW WEEKLY INDUSTRY REPORT (.2); REVIEW PRESS RUN (.2); REVIEW MOR FOR DECEMBER (.5); REVIEW PBGC CONFIDENTIALITY AGREEMENT WITH DEBTOR (.2) |
| BAER, JR | 02/01/06 | .60 | REVIEW AND REVISE PROPOSED ORDER FOR CASE MANAGEMENT MOTION BASED ON REFCO (.6) |
| RIELA | 02/01/06 | 2.70 | REVIEW PBGC COMMITTEE BYLAW PROVISIONS (2.1); REPORT TO R. ROSENBERG REGARDING SAME (0.3); RESPOND TO COMMITTEE MEMBER REGARDING UNION FEES MOTION (0.3) |
| WEISS | 02/01/06 | .80 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1); CONFERENCE WITH H. BAER REGARDING VARIOUS OPEN ISSUES REQUIRING ATTENTION THIS WEEK, AND PREPARATION FOR 2/2/06 MEETING WITH DEBTORS (0.6) |
| HEMANI | 02/01/06 | 1.10 | REVIEW AND SUMMARIZE CONTRACTS |
| SPERLING | 02/01/06 | 1.80 | SUMMARIZING JR. NOTES |
| CHAMBERS | 02/01/06 | 1.50 | REVIEWING BACKGROUND MATERIALS ON BANKRUPTCY FILING |
| SALCEDO | 02/01/06 | .90 | AS PER H. BAER, PREPARED LIST OF SUBCOMMITTEES (.60); UPDATED CASE CALENDAR (.30) |
| WEISS | 02/02/06 | .60 | REVIEW DOCKET AND RELATED CORRESPONDENCE TO L. SALCEDO REGARDING DISTRIBUTION OF A DOCUMENT LISTED THEREIN (0.1); REVIEW PRESS (0.1); RESPONDED TO CREDITOR INQUIRIES IN THE CASE (0.4) |
| HEMANI | 02/02/06 | 1.50 | SUMMARIZE DELPHI AND GM AGREEMENTS |
| SALCEDO | 02/02/06 | .80 | PREPARED INDEX OF DELPHI DOCUMENTS RECEIVED (.80) |
| BROUDE | 02/03/06 | .50 | TELEPHONE CALL WITH R. GORDEN REGARDING ATS (0.50) |
| WEISS | 02/03/06 | .90 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); TELEPHONE CONFERENCE WITH H. BAER REGARDING 2/3/06 DEBTOR MEETING AND VARIOUS ISSUES ARISING THERE FROM (0.4); RESPONDED TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.3) |
| HEMANI | 02/03/06 | 1.20 | SUMMARIZE AND REVIEW CONTRACTS |
| SPERLING | 02/03/06 | 1.30 | SUMMARIZING JR. NOTES |
| SALCEDO | 02/03/06 | 1.70 | AS PER L. MATHEWS, PREPARED INDEX OF DELPHI DOCUMENTS RECEIVED |
| ROSENBERG | 02/04/06 | .20 | REVIEW PRESS RUN (.2) |
| ROSENBERG | 02/06/06 | .30 | REVIEW PRESS RUN (.3) |
| SEIDER | 02/06/06 | 1.30 | EXTENDED SEPARATE TELEPHONE CALLS WITH SEVERAL CREDITORS REGARDING CORPORATE STRUCTURE, CLAIMS, SCHEDULES AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

7

NY\1127972.2

|  |  |  | STRUCTURE, CLAIMS, SCHEDULES AND STATEMENTS AND SOFA (1.3) |
|---|---|---|---|
| WEISS | 02/06/06 | .80 | REVIEW PRESS (0.3); REVIEW UPDATED DOCKET (0.1); RESPONDED TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.4) |
| HEMANI | 02/06/06 | .80 | REVIEW AND SUMMARIZE CONTRACTS |
| ROSENBERG | 02/07/06 | .30 | REVIEW PRESS RUN (.3) |
| SEIDER | 02/07/06 | .40 | EMAILS WITH LATHAM AND MESIROW REGARDING AMENDED SCHEDULES AND STATEMENTS FILED BY DEBTORS |
| WEISS | 02/07/06 | .20 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1) |
| HEMANI | 02/07/06 | 1.60 | REVIEW AND SUMMARIZE GM AND DELPHI CONTRACTS |
| SPERLING | 02/07/06 | .50 | SUMMARIZING JR. NOTES |
| AHMADI | 02/07/06 | 4.00 | REVIEW OBJECTIONS IN UAW MATTER (4.0) |
| SALCEDO | 02/07/06 | 1.60 | AS PER L. MATHEWS, PREPARED INDEX OF DELPHI DOCUMENTS RECEIVED |
| ROSENBERG | 02/08/06 | 2.20 | CONFERENCE WITH M. SEIDER REGARDING VARIOUS PENDING ISSUES (.5); REVIEW AGENDA FOR OMNIBUS HEARING (.3); REVIEW PRESS RUN (.2); REVIEW CHART REGARDING ███████ (.2); PREPARE FOR OMNIBUS HEARING (1.0) |
| BAER, JR | 02/08/06 | 2.80 | PREPARE FOR HEARING ON 2/9 MEET WITH B. ROSENBERG REGARDING SAME (2.4); MEET WITH J. WEISS REGARDING OPEN ISSUES (.4) |
| RIELA | 02/08/06 | .20 | CONTINUE DRAFTING L&W TASK LIST (0.2) |
| WEISS | 02/08/06 | 1.40 | REVIEW AND ATTENTION TO SCHEDULING ISSUES IN THE CASE, AND EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG AND M. BROUDE (0.2); REVIEW PRESS (0.3); RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.5); CONFERENCE WITH H. BAER REGARDING STATUS OF OPEN ISSUES, STAFFING AND NEXT STEPS (0.4) |
| AHMADI | 02/08/06 | .50 | MEETING WITH L. SALCEDO REGARDING UPCOMING HEARING AND PROJECTS RELATED TO HEARING (.50) |
| SALCEDO | 02/08/06 | 3.60 | AS PER H. BAER, PREPARED HEARING BINDER FOR 2/9 HEARING (2.80); PREPARED INDEX OF DELPHI DOCUMENTS RECEIVED (.80) |
| ROSENBERG | 02/09/06 | 4.10 | OMNIBUS HEARING (3.5); REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH POTENTIAL BUYER (.3) |
| BROUDE | 02/09/06 | .30 | TELEPHONE CALL WITH CREDITOR (0.30) |
| RIELA | 02/09/06 | .20 | CONFERENCE WITH J. KOLBE REGARDING LETTER TO SKADDEN (0.2) |
| WEISS | 02/09/06 | .70 | RESPONDED TO VARIOUS CREDITOR INQUIRIES IN CASE (0.7) |
| HEMANI | 02/09/06 | 1.00 | REVIEW AND SUMMARIZE GM / DELPHI CONTRACTS |
| TU | 02/09/06 | 5.20 | REVIEW AND SUMMARIZE SEPARATION AGREEMENTS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| ROSENBERG | 02/10/06 | .30 | REVIEW PRESS RUN (.3) |
| BROUDE | 02/10/06 | .30 | TELEPHONE CALL WITH CREDITOR (0.30) |
| WEISS | 02/10/06 | 2.40 | RESPONDED TO VARIOUS AND EXTENSIVE CREDITOR AND PRESS INQUIRIES IN THE CASE, INCLUDING FOLLOW-UP WITH M. SEIDER REGARDING SAME (0.9); REVIEW PRESS (0.2); REVIEW PAST MEMOS PREPARED BY JEFFERIES FOR CONFIDENTIAL INFORMATION PRIOR TO JEFFERIES DISTRIBUTION OF SAME TO UAW AND PBGC (1.3) |
| HEMANI | 02/10/06 | 1.20 | REVIEW AND SUMMARIZE GM / DELPHI CONTRACTS |
| TU | 02/10/06 | 4.60 | REVIEW AND SUMMARIZE SEPARATION AGREEMENTS |
| AHMADI | 02/10/06 | 1.10 | DISCUSSION WITH M. RIELA REGARDING OBJECTIONS (.10); REVIEW UAW OBJECTIONS FOR NOTED ISSUES (.80); SUMMARIZE NOTED ISSUES (.20) |
| SALCEDO | 02/10/06 | 1.00 | AS PER J. WEISS, ORGANIZATION OF CASE FILES |
| YALE | 02/11/06 | 3.00 | WRITE SUMMARIES OF AGREEMENTS |
| SALCEDO | 02/11/06 | 6.00 | AS PER J. WEISS, ORGANIZATION OF THE CASE ROOM (4.00); REVIEW OF RETIREE OBJECTIONS TO THE GM SETTLEMENT (2.00) |
| ROSENBERG | 02/12/06 | .20 | REVIEW JEFFERIES DUE DILIGENCE REPORT (.2) |
| ROSENBERG | 02/12/06 | .60 | REVIEW STANDARD TERMS OF GM CONTRACTS (.4); REVIEW AND RESPOND TO E-MAILS REGARDING GM PRESENTATION (.2) |
| TU | 02/12/06 | 1.00 | REVIEW AND SUMMARIZE SEPARATION AGREEMENTS |
| YALE | 02/12/06 | 2.60 | SUMMARIZE AGREEMENTS |
| ROSENBERG | 02/13/06 | .60 | REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH BONDHOLDERS REGARDING STATUS (.3) |
| SEIDER | 02/13/06 | .80 | EXTENDED TELEPHONE CALL WITH CREDITOR REGARDING SEVERAL ISSUES INCLUDING PUBLIC FINANCIALS AND BENEFIT GUARANTY (.6); REVIEW NEWS STORY ON TOYOTA AND UAW (.2) |
| WEISS | 02/13/06 | .30 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1) |
| HEMANI | 02/13/06 | 2.80 | REVIEW AND SUMMARIZE CONTRACTS |
| SPERLING | 02/13/06 | 2.40 | SUMMARIZING JR. NOTES |
| YALE | 02/13/06 | 5.40 | WRITE AND REVISE SUMMARIES OF AGREEMENTS |
| AHMADI | 02/13/06 | 3.00 | REVIEW RECENTLY FILED OBJECTIONS FOR NOTED ISSUES (2.80); SUMMARIZE NOTED ISSUES (.20) |
| SALCEDO | 02/13/06 | 3.20 | AS PER H. BAER, OBTAINED COPIES OF DRAIN OPINIONS (.70); ASSISTED WITH OBTAINING VARIOUS DOCUMENTS FOR REVIEW (.80); REVISE INDEX OF DOCUMENTS RECEIVED (1.70) |
| ROSENBERG | 02/14/06 | .80 | REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH H. REICHARD REGARDING UNION ISSUES (.3); TELEPHONE CONFERENCE WITH CLAIMHOLDER (.2) |
| WEISS | 02/14/06 | .90 | REVIEW UPDATED DOCKET (0.1); CONFERENCE WITH H. BAER, R. AHMADI, L. SALCEDO AND D. GAYNAIR REGARDING OPEN ISSUES REQUIRING ATTENTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

9

NY\1127972.2

| | | | |
|---|---|---|---|
| WEISS | 02/14/06 | .90 | REVIEW UPDATED DOCKET (0.1); CONFERENCE WITH H. BAER, R. AHMADI, L. SALCEDO AND D. GAYNAIR REGARDING OPEN ISSUES REQUIRING ATTENTION (0.4); RESPONDED TO MULTIPLE CREDITOR AND PRESS INQUIRIES IN THE CASE (0.4) |
| HEMANI | 02/14/06 | 1.00 | REVIEW AND SUMMARIZE CONTRACTS BETWEEN GM / DELPHI CONTRACTS |
| TU | 02/14/06 | 3.70 | REVIEW AND SUMMARIZE SEPARATION AGREEMENTS |
| ANCHETA | 02/14/06 | 3.60 | REVIEW AND SUMMARIZE ASSIGNED SEPARATION AGREEMENTS |
| MAITLAND | 02/14/06 | 4.40 | SCHEDULED AND SUMMARIZED GM AND DELPHI SHARE TRANSFER AGREEMENTS |
| YALE | 02/14/06 | 1.10 | REVISE AGREEMENT SUMMARIES |
| AHMADI | 02/14/06 | 4.50 | REVIEW RECENTLY FILED OBJECTIONS (3.70); SUMMARIZE NOTED ISSUES (.30); MEET WITH J. WEISS, H. BAER, L. SALCEDO AND D. GAYNAIR TO DISCUSS UPCOMING TASKS (.50) |
| SALCEDO | 02/14/06 | 7.90 | AS PER L. MATHEWS, PREPARED INDEX OF LOCAL AGREEMENTS (6.20); REVISED INDEX OF DOCUMENTS (1.10); PREPARED INDEX OF DRAIN OPINIONS (.60) |
| ROSENBERG | 02/15/06 | .80 | REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING MEETING TOMORROW (.2); TELEPHONE CONFERENCE WITH MESIROW, R. MASON REGARDING ████████ (.3) |
| BROUDE | 02/15/06 | 3.90 | TELEPHONE CALL WITH R. ROSENBERG, R. MASON, A. PARKS REGARDING INTERCOMPANY ACCOUNTS (0.50); REVIEWING MATERIALS FOR MEETING WITH DEBTOR (3.40) |
| BAER, JR | 02/15/06 | 3.00 | REVIEW MESIROW REPORT (.8); REVIEW "BOOK" ON PRESENTATION ON 2/16 (1.1); ADDRESS ISSUES RAISED BY DEBTORS COUNSEL REGARDING ORDER (1.1) |
| WEISS | 02/15/06 | .50 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); RESPONDED TO CREDITOR INQUIRIES IN THE CASE (0.3) |
| HEMANI | 02/15/06 | 5.10 | REVIEW AND SUMMARIZE GM / DELPHI CONTRACTS AND EXHIBITS |
| TU | 02/15/06 | 3.80 | REVIEW AND SUMMARIZE SEPARATION AGREEMENTS |
| ANCHETA | 02/15/06 | 3.50 | REVIEW AND SUMMARIZE ASSIGNED SEPARATION AGREEMENTS |
| AHMADI | 02/15/06 | 2.30 | REVIEW UAW OBJECTIONS FOR NOTED ISSUES (2.10) SUMMARIZE NOTED ISSUES (.20) |
| SALCEDO | 02/15/06 | 1.00 | AS PER H. BAER, REVISED CONTACT LIST (.40); UPDATED CASE CALENDAR (.60) |
| ROSENBERG | 02/16/06 | .80 | REVIEW LEGAL OWNERSHIP CHART (.5); TELEPHONE CONFERENCE WITH BONDHOLDER (.3) |
| WEISS | 02/16/06 | 1.10 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.3); ATTENTION TO MANAGEMENT OF PRESS IN |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | |
|---|---|---|---|
| SALCEDO | 02/16/06 | .60 | AS PER H. BAER, OBTAINED RECENTLY FILED MOTIONS FOR REVIEW |
| ROSENBERG | 02/17/06 | 1.10 | REVIEW PRESS RELEASES REGARDING 1113 (.3); REVIEW PRESS RUN (.3); TELEPHONE CONFERENCES, E-MAILS REGARDING GM MEETING (.5) |
| BAER, JR | 02/17/06 | 1.50 | REVIEW VARIOUS DOCUMENTS FILED BY DIFFERENT PARTIES (1.5) |
| WEISS | 02/17/06 | .30 | REVIEW DOCKET (0.1); REVIEW PRESS (0.2) |
| HEMANI | 02/17/06 | 3.80 | SUMMARIZING GM/DELPHI CONTRACTS (3.0); REVISING SUMMARIES (.80) |
| SPERLING | 02/17/06 | .70 | REVIEWING SUMMARY OF JR. NOTES |
| SALCEDO | 02/17/06 | .70 | AS PER H. BAER, E-MAILS TO LATHAM TEAM REGARDING RECENTLY FILED PLEADINGS (.30); REVIEW OF DOCKET (.40) |
| SALCEDO | 02/18/06 | .70 | AS PER J. WEISS, UPDATED CASE CALENDAR |
| SALCEDO | 02/19/06 | 2.80 | AS PER J. WEISS, ORGANIZATION OF CASE ROOM |
| ROSENBERG | 02/20/06 | .20 | REVIEW PRESS RUN (.2) |
| ROSENBERG | 02/21/06 | 3.20 | REVIEW WEEKLY INDUSTRY REPORT (.2); CONFERENCE WITH M. BROUDE, H. BAER REGARDING MARCH 9 CALENDAR (.5); REVIEW PRESS RUN (.3); CONFERENCE CALL WITH J. BUTLER REGARDING MARCH 9 ISSUES (1.4); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.3); E-MAILS TO J. BUTLER REGARDING SAME (.2); TELEPHONE CONFERENCES WITH CREDITORS (.3) |
| BROUDE | 02/21/06 | .50 | CORRESPONDENCE REGARDING FTI/MESIROW INFORMATION SHARING (0.5) |
| BAER, JR | 02/21/06 | 1.60 | REVIEW DOCKET, CALENDAR, AND DOCUMENTS REGARDING PENDING MATTERS (.6); MEET WITH R. ROSENBERG AND M. BROUDE REGARDING SAME AND REGARDING GOING, FORWARD (.7); REVIEW BRIEF BY WARNER STEVENS IN DELOITTE APPEAL (.3) |
| WEISS | 02/21/06 | .90 | CONFERENCES (X2) WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK, INCLUDING FURAKAWA AND JV SALE MOTIONS (0.5); REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.3); |
| HEMANI | 02/21/06 | .50 | CALL WITH STEVEN MEANS AT MICHAEL BEST |
| AHMADI | 02/21/06 | .70 | UPDATE HEARING AND OBJECTION CALENDAR (.7) |
| AHMADI | 02/21/06 | .10 | REVIEW AND SEND DOCKET UPDATE TO THE APPROPRIATE PARTIES |
| ROSENBERG | 02/22/06 | 2.40 | E-MAILS REGARDING PENDING MATTERS (.5); TELEPHONE CONFERENCE WITH BONDHOLDER (2X) (.4); REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH PLAINTIFFS' COUNSEL REGARDING SAME (.2); CONFERENCE WITH J. WEISS REGARDING DISCLOSURE ISSUES (.5); TELEPHONE CONFERENCE WITH K. MARAFIOTI REGARDING FLEXTRONICS STIPULATION (.2); REVIEW FLEXTRONICS RESIGNATION LETTER, E-MAILS REGARDING SAME (.3) |
| WEISS | 02/22/06 | .60 | REVIEW PRESS (0.1); REVIEW DOCKET (0.1); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | |
|---|---|---|---|
| | | | CONFERENCE WITH R. ROSENBERG REGARDING VARIOUS OPEN ISSUES REQUIRING ATTENTION THIS WEEK (0.2); RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.2) |
| AHMADI | 02/22/06 | 1.80 | RESEARCH OBJECTIONS FILED IN RELATION TO UAW MATTER (1.50); SUMMARIZE OBJECTION ISSUES (.30) |
| AHMADI | 02/22/06 | .10 | REVIEW AND SEND DOCKET UPDATE TO THE APPROPRIATE PARTIES |
| ROSENBERG | 02/23/06 | 3.10 | MEETING WITH GM (2.5); REVIEW PRESS RUN (.2); TELEPHONE CONFERENCE WITH S. REIMER REGARDING COMMITTEE MATTERS (.4) |
| BROUDE | 02/23/06 | 2.60 | MEET WITH GM; WEIL GOTSHAL, GREENHILL (2.6) |
| BAER, JR | 02/23/06 | .80 | REVIEW AND REVISE CASE CALENDAR AND CONTACT LIST FOR DISTRIBUTION (.5) CALLS REGARDING NEW CONFERENCE CALL PROCEDURE FOR MEETING (.3) |
| WEISS | 02/23/06 | .40 | REVIEW DOCKET (0.1); REVIEW PRESS (0.2); RESPONDED TO CREDITOR INQUIRIES IN THE CASE (0.1) |
| RUIZ | 02/23/06 | 2.40 | REVIEW E-MAILS (.9); REVIEW UPDATED CASE CALENDAR AND TASK LIST (.4); REVIEW DOCKET (.6); REVIEW NEWS ARTICLES FROM JEFFERIES (.5) |
| AHMADI | 02/23/06 | .10 | REVIEW AND SEND DOCKET UPDATE TO THE APPROPRIATE PARTIES |
| ROSENBERG | 02/24/06 | 1.10 | E-MAIL TO J. BUTLER REGARDING GM CLAIMS (.2); REVIEW PRESS RUN (.2); TELEPHONE CONFERENCE WITH B. DERROUGH REGARDING GM (.2); TELEPHONE CONFERENCE WITH D. MARTINI REGARDING COMMITTEE VACANCY (.3); TELEPHONE CONFERENCE WITH R. MASON REGARDING SAME (.2) |
| WEISS | 02/24/06 | .40 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1); CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK (0.2) |
| RUIZ | 02/24/06 | .20 | REVIEW DOCKET |
| AHMADI | 02/24/06 | .10 | REVIEW AND SEND DOCKET UPDATE TO THE APPROPRIATE PARTIES |
| ROSENBERG | 02/27/06 | 1.80 | REVIEW MESIROW INTERIM REPORT (.5); REVIEW JEFFERIES STATUS REPORT (.4); REVIEW PRESS RUN (.2); TELEPHONE CONFERENCE WITH A. LEONHARD REGARDING VACANCY ON COMMITTEE (.2); REVIEW "EVOLUTION OF FUTURE PRODUCT STATE" (.5) |
| BROUDE | 02/27/06 | .40 | TELEPHONE CALL WITH R. MEISNER, M. WEXLER REGARDING LANDLORD (0.4) |
| SEIDER | 02/27/06 | .80 | EMAILS REGARDING AND REVIEW DRAFT OF PROPOSED REVISED CASE ADMINISTRATION ORDER; FOLLOW UP ON SAME (.8) |
| RIELA | 02/27/06 | .60 | DRAFT MINUTES OF FEBRUARY 27 COMMITTEE MEETING |
| WEISS | 02/27/06 | .50 | REVIEW PRESS (0.1); RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.4) |
| RUIZ | 02/27/06 | .40 | REVIEW DOCKET (.1); REVIEW CURRENT NEWS ARTICLES (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| AHMADI | 02/27/06 | .10 | REVIEW AND SEND DOCKET UPDATE TO THE APPROPRIATE PARTIES |
|---|---|---|---|
| ROSENBERG | 02/28/06 | 2.00 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING MEETINGS (.2); REVIEW PRESENTATION MATERIALS FOR MEETING TOMORROW (1.5); REVIEW PRESS RUN (.3) |
| BROUDE | 02/28/06 | 2.40 | REVIEWING MATERIALS REGARDING MEET WITH DEBTOR (0.9); MEET WITH SKADDEN, FTI, MESIROW, ROTHSCHILD, DEBTOR (1.0); REVIEWING FLEXTRONIC STIPULATION (0.5) |
| SEIDER | 02/28/06 | 1.00 | MEET WITH COMMITTEE PROFESSIONALS TO DISCUSS INFORMATION SHARING PROTOCOL REQUESTED BY DEBTORS |
| WEISS | 02/28/06 | .50 | RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.5) |
| SALCEDO | 02/28/06 | .20 | E-MAIL EXCHANGE WITH J. WEISS REGARDING COMMITTEE MEMBER CONTACT INFORMATION |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 27.50 | 850.00 | 23,375.00 | PARTNER, SR. |
| M A BROUDE | 03513 | 10.90 | 750.00 | 8,175.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 4.30 | 775.00 | 3,332.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 10.30 | 570.00 | 5,871.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 3.70 | 490.00 | 1,813.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 14.20 | 515.00 | 7,313.00 | ASSOCIATE, SR. |
| R HEMANI | 03799 | 21.60 | 390.00 | 8,424.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 3.00 | 460.00 | 1,380.00 | ASSOCIATE, JR. |
| K Y TU | 04133 | 18.30 | 345.00 | 6,313.50 | ASSOCIATE, JR. |
| B D ANCHETA | 04107 | 13.50 | 345.00 | 4,657.50 | ASSOC (BAR PDG) |
| P S MAITLAND | 07856 | 4.40 | 345.00 | 1,518.00 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 6.70 | 345.00 | 2,311.50 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 12.10 | 345.00 | 4,174.50 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 18.40 | 175.00 | 3,220.00 | PARALEGAL |
| A E CHAMBERS | 17110 | 1.50 | 235.00 | 352.50 | PARALEGAL |
| L A SALCEDO | 17175 | 33.50 | 190.00 | 6,365.00 | PARALEGAL |

Total                             203.90                            88,596.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0002                     NAME: COMM.COMMUNICATIONS/MEETINGS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 02/01/06 | 2.20 | REVIEW AGENDA FOR UAW MEETING (.2); REVIEW COMPANY PRESENTATION TO COMMITTEE (2.0) |
| BROUDE | 02/01/06 | 1.70 | REVIEWING MATERIALS FOR DEBTOR MEETING WITH COMMITTEE (1.70) |
| SEIDER | 02/01/06 | 1.50 | PREPARE FOR MEETING WITH COMMITTEE AND MEETING WITH DEBTORS BY REVIEWING DEBTORS' PRESENTATION AND FOLLOWING UP ON CERTAIN OPEN COMMITTEE ISSUES |
| BAER, JR | 02/01/06 | 1.60 | REVIEW DEBTORS PRESENTATION RELATED TO MEETING ON 2/2 (1.1); CORRESPONDENCE REGARDING SAME (.5) |
| WEISS | 02/01/06 | .90 | CIRCULATE TO COMMITTEE MEMBERS LIEN ANALYSIS MEMORANDUM PREPARED BY WARNER STEVENS (0.2); TELEPHONE CONFERENCE WITH L. SCURLOCK (WARNER STEVENS) REGARDING MEETING WITH DEBTORS ON 2/2/06 AND RELATED ISSUES (0.2); REVISED AGENDA FOR 2/6/06 COMMITTEE MEETING (0.3); CORRESPONDENCE TO COMMITTEE CO-CHAIRS REGARDING AGENDA FOR 2/6/06 COMMITTEE MEETING (0.2) |
| WEISS | 02/01/06 | .30 | PREPARATION FOR MEETING WITH DEBTORS ON 2/2/06 (0.3). |
| SALCEDO | 02/01/06 | .40 | ASSISTED H. BAER WITH PREPARING FOR 2/2 MEETING WITH DEBTORS |
| ROSENBERG | 02/02/06 | 8.00 | COMMITTEE MEETINGS, MEETING WITH DEBTOR, CONFERENCE WITH PROFESSIONALS |
| BROUDE | 02/02/06 | 5.50 | COMMITTEE MEETINGS (2.50); MEET WITH COMMITTEE AND DEBTORS (3.00) |
| SEIDER | 02/02/06 | 5.50 | REVIEW DEBTORS' PRESENTATION (1.0); MEET WITH COMMITTEE AT DEBTORS' OFFICES (1.5); PRESENTATION BY DEBTORS AND FOLLOW UP WITH SEVERAL COMMITTEE MEMBERS REGARDING ISSUES RAISED THEREIN (3.0) |
| RIELA | 02/02/06 | 5.00 | ATTEND COMMITTEE MEETING AND MEETING WITH DEBTORS |
| RIELA | 02/02/06 | .50 | DRAFT MINUTES OF FEBRUARY 2 COMMITTEE MEETING (0.5) |
| WEISS | 02/02/06 | 6.40 | ATTENDED COMMITTEE MEETING AND MEETING WITH DEBTORS (5.5); REVIEW AND PREPARATION OF DOCUMENTS TO BE CIRCULATED WITH 2/6/06 COMMITTEE MEETING OBJECTION (0.6); RELATED CORRESPONDENCE TO COMMITTEE AND PROFESSIONALS (0.3) |
| ROSENBERG | 02/03/06 | 8.00 | PREPARE FOR UAW MEETING WHILE TRAVELING TO DETROIT (4.0); UAW MEETING (4.0) |
| BROUDE | 02/03/06 | 1.50 | ATTENDING 341 MEETING (1.50) |
| BROUDE | 02/03/06 | .40 | REVIEWING WARNER MEMORANDUM (0.40) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

14

NY\1127972.2

| | | | |
|---|---|---|---|
| WEISS | 02/03/06 | .20 | TELEPHONE CALL FROM L. SCURLOCK REGARDING LIEN ANALYSIS MEMORANDUM TO BE CIRCULATED TO COMMITTEE, AND HER RELATED CONFIDENTIALITY QUESTIONS (0.2) |
| ROSENBERG | 02/04/06 | .30 | REVIEW WARNER STEVENS MEMORANDUM REGARDING DISCOVERY (.3) |
| ROSENBERG | 02/06/06 | 4.00 | PREPARE FOR COMMITTEE CALL (1.0); CONFERENCE CALL - COMMITTEE (3.0) |
| ROSENBERG | 02/06/06 | 1.00 | PROFESSIONALS CALL (1.0) |
| BROUDE | 02/06/06 | 3.60 | PROFESSIONALS MEETING (1.00); COMMITTEE MEETING (2.60) |
| SEIDER | 02/06/06 | 5.50 | PREPARE MEMORANDUM SUMMARIZING MEETING WITH UAW FOR REPORT TO COMMITTEE AND REVIEW NOTES IN CONNECTION WITH SAME (1.5); MEET WITH CREDITORS COMMITTEE PROFESSIONALS REGARDING OPEN ISSUES (1.0); MEET WITH COMMITTEE AND FOLLOW UP ON SAME (3.0) |
| BAER, JR | 02/06/06 | 1.10 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS CALL (1.1) |
| BAER, JR | 02/06/06 | 2.70 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (2.7) |
| RIELA | 02/06/06 | 2.50 | PARTICIPATE IN DELPHI CREDITORS' COMMITTEE MEETING |
| WEISS | 02/06/06 | 3.50 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE PROFESSIONALS' MEETING AND COMMITTEE MEETING (3.5) |
| SALCEDO | 02/06/06 | .40 | ASSISTED H. BAER WITH PREPARING FOR COMMITTEE MEETING |
| ROSENBERG | 02/07/06 | .60 | REVIEW DRAFT MINUTES (.3); REVIEW PROPOSED MEETING AND HEARING DATES (.3) |
| BROUDE | 02/07/06 | .50 | TELEPHONE CALL WITH D. LEE (0.50) |
| RIELA | 02/07/06 | 1.40 | DRAFT MINUTES OF FEBRUARY 6 MEETING (0.4); REVISE MINUTES OF FEBRUARY 2 MEETING (0.5); DRAFT L&W TASK LIST (0.5) |
| WEISS | 02/08/06 | .60 | PREPARATION OF AGENDA FOR 2/13/05 COMMITTEE MEETING, AND RELATED CORRESPONDENCE TO LATHAM TEAM (0.4); FINALIZE SAME TO INCORPORATE COMMENTS OF LATHAM TEAM, AND CIRCULATE TO COMMITTEE CO-CHAIRS FOR COMMENT (0.2) |
| RIELA | 02/09/06 | 2.20 | ATTEND LABOR SUBCOMMITTEE MEETING |
| WEISS | 02/09/06 | .40 | FINALIZE COMMITTEE MEETING AGENDA AND RELATED DOCUMENTS, AND CIRCULATE TO COMMITTEE AND PROFESSIONALS (0.3); CORRESPONDENCE TO COMMITTEE PROFESSIONALS REGARDING MEETING ON 2/13/06 (0.1) |
| SALCEDO | 02/09/06 | .60 | ASSISTED J. WEISS WITH PREPARING AGENDA, CASE CALENDAR, TASK LIST AND MINUTES TO BE DISTRIBUTED TO COMMITTEE |
| SALCEDO | 02/10/06 | .40 | ASSISTED H. BAER WITH PREPARING FOR COMMITTEE MEETING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

15

NY\1127972.2

| ROSENBERG | 02/13/06 | 3.00 | PREPARE FOR COMMITTEE MEETING (1.0); PROFESSIONALS MEETING (1.0); COMMITTEE CONFERENCE CALL (1.0) |
|---|---|---|---|
| BROUDE | 02/13/06 | 1.90 | PROFESSIONALS MEETING (1.00); COMMITTEE CALL (0.90) |
| BAER, JR | 02/13/06 | 1.20 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS CALL (1.2) |
| BAER, JR | 02/13/06 | 1.40 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (1.4) |
| RIELA | 02/13/06 | 1.00 | ATTEND DELPHI COMMITTEE MEETING |
| RIELA | 02/13/06 | .40 | DRAFT MINUTES OF 2/13 MEETING (0.4) |
| WEISS | 02/13/06 | 2.70 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE PROFESSIONALS MEETING AND COMMITTEE MEETING (2.7) |
| SALCEDO | 02/13/06 | .40 | ASSISTED H. BAER WITH PREPARING FOR COMMITTEE MEETING |
| SALCEDO | 02/14/06 | .90 | ASSISTED H. BAER WITH PREPARING FOR MEETING WITH DEBTORS |
| ROSENBERG | 02/15/06 | 1.50 | REVIEW PRESENTATION FOR COMMITTEE MEETING (1.5) |
| WEISS | 02/15/06 | .40 | PREPARED AGENDA FOR 2/21/06 COMMITTEE MEETING AND CIRCULATE SAME TO LATHAM TEAM FOR COMMENT (0.3); REVISE SAME TO INCORPORATE COMMENTS (0.1) |
| ROSENBERG | 02/16/06 | 5.50 | COMMITTEE MEETING WITH COMPANY (5.5) |
| BROUDE | 02/16/06 | 4.60 | MEET WITH DEBTORS AND COMMITTEE (4.60) |
| BAER, JR | 02/16/06 | 2.00 | PREPARE FOR AND PARTICIPATE IN "PRE-MEETING WITH COMMITTEE (.8); PARTICIPATE IN FOLLOW UP MEETING (1.2) |
| BAER, JR | 02/16/06 | 4.80 | PREPARE FOR AND PARTICIPATE IN MEETING WITH DEBTORS (4.1); OVERSEE COMPLETION AND DISTRIBUTION OF WEEKLY PACKAGES TO COMMITTEE (.7) |
| WEISS | 02/16/06 | .50 | COORDINATE COMMUNICATIONS TO COMMITTEE REGARDING PENDING MOTIONS AND SCHEDULING ISSUES (0.2); TELEPHONE CONFERENCE WITH H. BAER REGARDING OUTCOME OF TODAY'S COMMITTEE MEETING WITH DEBTORS (0.3) |
| SALCEDO | 02/16/06 | .60 | ASSISTED J. WEISS WITH PREPARING E-MAIL CONTAINING LATEST VERSIONS OF THE CALENDAR AND CONTACT LISTS AND SUMMARIES OF RECENTLY FILED MOTIONS TO COMMITTEE |
| ROSENBERG | 02/21/06 | .20 | TELEPHONE CONFERENCE WITH S. REISMAN REGARDING FLEXTRONICS RESIGNATION (.2) |
| BROUDE | 02/22/06 | .60 | TELEPHONE CALL WITH R. ROSENBERG, B. DERROUGH, D. DAIGLE, R. MASON, V. VENABLE REGARDING MEETING WITH GM (0.6) |
| WEISS | 02/22/06 | .60 | PREPARE AGENDA FOR 2/27/06 COMMITTEE MEETING (0.5); CIRCULATE SAME TO COMMITTEE CHAIR (0.1) |
| WEISS | 02/23/06 | .50 | REVISE AGENDA FOR 2/27/06 COMMITTEE MEETING PER M. BROUDE'S REQUEST (0.2); FINALIZE AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

16

NY\1127972.2

|  |  |  | DISTRIBUTE SAME AND RELATED DOCUMENTS TO APPROPRIATE COMMITTEE REPRESENTATIVES AND PROFESSIONALS (0.3) |
| RUIZ | 02/23/06 | .20 | REVIEW AGENDA FOR NEXT COMMITTEE MEETING (.1); CORRESPONDENCE TO M. RIELA REGARDING SAME (.1) |
| ROSENBERG | 02/24/06 | 1.70 | PREPARE FOR COMMITTEE CALL MONDAY (1.5); TELEPHONE CONFERENCE WITH B. SIMON REGARDING AGENDA FOR MEETING (.2) |
| WEISS | 02/24/06 | .60 | CORRESPONDENCE TO COMMITTEE REGARDING DRAFT APPALOOSA OBJECTION (0.1); PREPARED FOR 2/27/06 COMMITTEE MEETING (0.5) |
| ROSENBERG | 02/27/06 | 3.50 | PROFESSIONALS CALL (1.0); COMMITTEE CONFERENCE CALL (2.5) |
| ROSENBERG | 02/27/06 | .20 | TELEPHONE CONFERENCE WITH G. NOVAD REGARDING COMMITTEE ISSUES (.2) |
| BROUDE | 02/27/06 | 3.60 | REVIEWING PROFESSIONAL REPORTS FOR COMMITTEE MEETING (.50); PROFESSIONALS MEETING (1.0); COMMITTEE MEETING (2.1) |
| SEIDER | 02/27/06 | 4.50 | PREPARE FOR COMMITTEE MEETING (.3); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING ISSUE ON AGENDA (.30); FOLLOW UP WITH LATHAM REGARDING SAME (.2); MEET WITH COMMITTEE PROFESSIONALS REGARDING OPEN ISSUES (1.0); MEET WITH COMMITTEE (2.3); REVIEW PROPOSED AGENDA FOR MEETING WITH DEBTORS ON 3/1 (.4); |
| BAER, JR | 02/27/06 | 3.10 | PREPARE AND PARTICIPATE IN COMMITTEE MEETING (3.1) |
| RIELA | 02/27/06 | 2.00 | ATTEND DELPHI COMMITTEE MEETING (PARTIAL ATTENDANCE) |
| WEISS | 02/27/06 | 5.00 | PREPARATION FOR AND ATTENDANCE DURING COMMITTEE PROFESSIONALS MEETING AND COMMITTEE MEETING, INCLUDING REVIEW OF PROFESSIONAL PRESENTATION MATERIALS TO BE DISCUSSED DURING SAME (4.2); FOLLOW-UP CONFERENCES WITH R. ROSENBERG, M. RIELA AND H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK (0.6); PREPARED CORRESPONDENCE TO J. BUTLER (SKADDEN) REGARDING DELAYS IN RECEIVING PENSION AND OPEB INFORMATION TO DATE (0.2) |
| ROSENBERG | 02/28/06 | 2.00 | PROFESSIONALS MEETING (1.5); REVIEW MONTHLY OPERATING REPORT FOR JANUARY (.3); REVIEW DRAFT MINUTES (.2) |
| SEIDER | 02/28/06 | 3.80 | EMAILS WITH COMMITTEE MEMBER REGARDING CO-CHAIR ISSUES (.30); REVIEW DEBTORS' PRESENTATION TO COMMITTEE FOR ALL MEETING (1.0); MEET WITH DEBTORS AND COMMITTEE (2.0); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING PENDING MOTION BY GM; FOLLOW UP WITH B. ROSENBERG ON SAME (.5) |
| WEISS | 02/28/06 | .40 | CORRESPONDENCE TO COMMITTEE REGARDING RESCHEDULING OF 3/1/06 COMMITTEE MEETING WITH DEBTORS (0.1); CORRESPONDENCE TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

COMMITTEE PROFESSIONALS REGARDING
SCHEDULING OF PROFESSIONALS MEETING WITH
DEBTORS FOR TODAY (0.1); TELEPHONE CALL FROM
R. LUNDY (PBGC) REGARDING TOMORROW'S
MEETING WITH DEBTORS (0.1); EXCHANGE
CORRESPONDENCE WITH D. LEE (EDS) REGARDING
SAME (0.1)

SALCEDO         02/28/06         .70    ASSISTED H. BAER WITH PREPARING FOR MEETING
                                        WITH DEBTORS

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 41.70 | 850.00 | 35,445.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 23.90 | 750.00 | 17,925.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 20.80 | 775.00 | 16,120.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 17.90 | 570.00 | 10,203.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 15.00 | 490.00 | 7,350.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 23.00 | 515.00 | 11,845.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .20 | 460.00 | 92.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 4.40 | 190.00 | 836.00 | PARALEGAL |

Total                    146.90            99,816.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

CLIENT: 042036                 NAME: DELPHI
MATTER: 042036-0003      NAME: RETENTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 02/01/06 | .20 | REVIEW DESIGNATION OF RECORD REGARDING APPEAL FOR ORDER APPROVING DELOITTE (.2) |
| WEISS | 02/01/06 | 1.10 | TELEPHONE CALLS AND CORRESPONDENCE WITH D. METZIS (BUCK), M. SEIDER AND R. ROSENBERG REGARDING RETENTION AND DISCLOSURE ISSUES RELEVANT TO PROPOSED RETENTION OF BUCK (0.4); ATTENTION TO LATHAM CONNECTION CHECK AND DISCLOSURE ISSUES (0.7) |
| WEISS | 02/02/06 | 1.00 | REVIEW AND REVISE CERTIFICATE OF SERVICE REGARDING JEFFERIES' RETENTION DOCUMENTS (0.2); ATTENTION TO MULTIPLE CONNECTIONS AND DISCLOSURE ISSUES REGARDING LATHAM, INCLUDING RELATED CORRESPONDENCE TO R. ROSENBERG (0.8) |
| AHMADI | 02/02/06 | 1.50 | PREPARE AND FILE JEFFRIES RETENTION APPLICATION (.50); PREPARE JEFFRIES RETENTION APPLICATION FOR SERVICE TO THE MASTER SERVICE LIST (1.0) |
| SALCEDO | 02/02/06 | .40 | AS PER J. WEISS PREPARED AFFIDAVIT OF SERVICE OF JEFFERIES RETENTION (.40). |
| WEISS | 02/03/06 | 1.40 | ATTENTION TO MULTIPLE CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM, AND RELATED FOLLOW-UP (1.4) |
| WEISS | 02/06/06 | 1.10 | CONFERENCE WITH M. SEIDER REGARDING BUCK RETENTION, AND RELATED FOLLOW-UP WITH D. HATZIS (BUCK) (0.3); ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM (0.6); REVIEW SUPPLEMENTAL AFFIDAVIT OF LONES LANG LASALLE (0.2) |
| ROSENBERG | 02/07/06 | .20 | CONFERENCE WITH J. WEISS REGARDING RETENTION ISSUES (.2) |
| SEIDER | 02/07/06 | .30 | TELEPHONE CALL WITH COUNSEL TO UST AND FOLLOW UP WITH LATHAM REGARDING JEFFERIES (.3); |
| WEISS | 02/07/06 | 1.80 | REVIEW PRIOR RETENTION DOCUMENTATION FOR JONES LANGE TO DETERMINE NATURE OF SUPPLEMENTAL DISCLOSURE FILED BY SAME IN THE CASE, AND FOLLOW-UP REGARDING SAME WITH L. SALCEDO (0.5); RELATED CONFERENCE WITH R. ROSENBERG (0.2); ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM (0.7); ATTENTION TO RETENTION APPLICATIONS FILED IN THE CASE (0.2); EXCHANGE CORRESPONDENCE WITH D. HATZIS (BUCK) AND M. SEIDER REGARDING BUCK RETENTION ISSUES (0.2) |
| SEIDER | 02/08/06 | .30 | OFFICE CONFERENCE WITH LATHAM REGARDING BUCK RETENTION |
| WEISS | 02/08/06 | 3.20 | REVIEW AND ANALYSIS OF RECENT RETENTION APPLICATIONS FILED BY DEBTORS, AND FOLLOW-UP WITH M. RIELA REGARDING SUMMARIZATION OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

SAME (1.0); TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING SAME (0.1); ATTENTION TO CONNECTIONS ISSUES W/R/T LATHAM (0.2); COMPILATION OF CONNECTIONS DATA TO BE INCLUDED IN LATHAM'S THIRD SUPPLEMENTAL DISCLOSURE, AND CONFERENCE WITH J. KOLBE REGARDING HIS PREPARATION OF SAME (0.7); CONFERENCE WITH M. SEIDER REGARDING PROPOSED RETENTION OF BUCK AND RELATED ISSUES REQUIRING ATTENTION (0.5); FOLLOW-UP TELEPHONE CALL TO D. HATZIS (BUCK) REGARDING RELATED QUESTIONS (0.1); REVIEW AND REVISE DRAFT THIRD SUPPLEMENTAL DISCLOSURE OF R. ROSENBERG, AND RELATED CORRESPONDENCE TO J. KOLBE (0.4); TELEPHONE CALLS TO R. MEISLER AND T. MATZ REGARDING JONES LANG RETENTION ISSUES (0.2)

| | | | |
|---|---|---|---|
| KOLBE | 02/08/06 | 2.40 | DRAFT THIRD SUPPLEMENTAL DISCLOSURE IN SUPPORT OF THE RETENTION OF LATHAM & WATKINS LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; |
| BROUDE | 02/09/06 | .50 | MEET WITH C. HINKLE REGARDING ████████ ████ 0.50) |
| SEIDER | 02/09/06 | .60 | EMAILS WITH LATHAM AND JEFFERIES REGARDING JEFFERIES RETENTION (.4); EMAILS AND TELEPHONE CALL WITH LATHAM REGARDING BUCK RETENTION (.2) |
| RIELA | 02/09/06 | .90 | REVIEW AND REVISE SUMMARY OF RETENTION APPLICATIONS (0.9) |
| WEISS | 02/09/06 | 1.40 | ATTENTION TO CONNECTIONS ISSUES AND DISCLOSURE POINTS W/R/T LATHAM (0.3); TELEPHONE CALL FROM D. HATZIS (BUCK) REGARDING RETENTION ISSUES (0.1); TELEPHONE CONFERENCE WITH R. MEISLER AND K. DANS (DEBTORS' COUNSEL) WITH QUESTIONS REGARDING JONES LANG RETENTION AND SERVICES (0.2); LENGTHY TELEPHONE CONFERENCES WITH P. MCCORMICK (BUCK) AND M. SEIDER REGARDING RETENTION AND DISCLOSURE ISSUES, AND RELATED BACKGROUND FACTS (0.8) |
| RECKLER | 02/09/06 | 3.50 | RESEARCH ████████████ ████ 3.5) |
| SEIDER | 02/10/06 | 1.20 | TELEPHONE CALL WITH UST'S COUNSEL REGARDING JEFFERIES AND BUCK (.3); FOLLOW UP ON SAME WITH LATHAM (.30); EMAILS WITH JEFFERIES REGARDING RETENTION ISSUES (.3); EMAILS WITH BUCK REGARDING ITS EMPLOYMENT AND RELATED MATTERS (.3) |
| RIELA | 02/10/06 | .30 | COMMUNICATIONS WITH SKADDEN REGARDING PROFESSIONAL RETENTION APPLICATIONS (0.3) |
| RIELA | 02/10/06 | .60 | REVISE SUMMARY OF RETENTION APPLICATIONS (0.6) |
| WEISS | 02/10/06 | 2.80 | REVIEW AND SUMMARIZE FACTS AND TERMS RELEVANT TO BUCK RETENTION AND RELATED CONFERENCE WITH M. SEIDER (1.2); TELEPHONE CONFERENCE WITH P. MCCORMICK (BUCK) REGARDING SAME (0.4); TELEPHONE CONFERENCE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

20

NY\1127972.2

| | | | |
|---|---|---|---|
| | | | WITH M. SEIDER AND A. LEONARD (UST) REGARDING SAME AND JEFFERIES RETENTION (0.3); ATTENTION TO CONNECTIONS AND DISCLOSURES ISSUES RELEVANT TO LATHAM RETENTION (0.5); REVIEW AND FINALIZE THIRD SUPPLEMENTAL DISCLOSURE OF LATHAM, AND RELATED CORRESPONDENCE TO R. ROSENBERG (0.3); TELEPHONE CALL FROM K. DANS (SKADDEN) REGARDING JONES LANG RETENTION QUESTIONS (0.1) |
| ROSENBERG | 02/11/06 | .40 | REVIEW MEMORANDUM REGARDING RETENTION OF PROFESSIONALS (.2); REVIEW AND COMMENT ON DRAFT DISCLOSURE AFFIDAVIT (.2) |
| ROSENBERG | 02/13/06 | .50 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING RETENTION OF BUCK (.2); CONFERENCE WITH J. WIESS REGARDING DISCLOSURE (.3) |
| BROUDE | 02/13/06 | .40 | MEET WITH JEFFERIES REGARDING RETENTION ISSUES (0.40) |
| SEIDER | 02/13/06 | 1.20 | EMAILS AND TELEPHONE CALL WITH LATHAM AND BUCK REGARDING COMMITTEE HIRING, BUCK WITH ACTUARY (.40); TELEPHONE CALLS WITH MESIROW REGARDING SAME (.40); FOLLOW UP TELEPHONE CALL WITH MESIROW AND BUCK REGARDING SAME (.40) |
| WEISS | 02/13/06 | 1.90 | CONFERENCE WITH JEFFERIES TEAM REGARDING RETENTION OF SAME AND RELATED COMMENTS RECEIVED FROM A. LEONHARD (US TRUSTEE) (0.2); CONFERENCE WITH R. ROSENBERG REGARDING BUCK RETENTION ISSUES, AND EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG, M. SEIDER AND P. MCCORMICK (BUCK) REGARDING SAME (0.4); TELEPHONE CONFERENCES WITH M. SEIDER, L. SZLEZINGER (MESIROW) AND P. MCCORMICK (BUCK) REGARDING SAME (0.3); ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM (0.3); RELATED CONFERENCE WITH R. ROSENBERG (0.3); ATTENTION TO JEFFERIES RETENTION AND RELATED ISSUES RAISED BY A. LEONARD (US TRUSTEE) (0.3); RELATED TELEPHONE CONFERENCE WITH M. STRAUSS (JEFFERIES) (0.1) |
| ROSENBERG | 02/14/06 | .40 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING BUCK (.2); TELEPHONE CONFERENCE WITH J. WEISS REGARDING JEFFERIES RETENTION (.2) |
| BROUDE | 02/14/06 | 1.30 | TELEPHONE CALLS AND CORRESPONDENCE REGARDING UST COMMENTS TO JEFFERIES RETENTION (1.30) |
| WEISS | 02/14/06 | 1.70 | REVIEW AND RESPOND TO INQUIRY OF J. BUTLER (SKADDEN) REGARDING SUPPLEMENTAL DISCLOSURE AND ATTESTATION REGARDING L. WEST HAVING JOINED LATHAM (0.2); TELEPHONE CONFERENCES WITH M. BROUDE, M. STRAUSS (JEFFERIES) AND L. MANDEL (COUNSEL TO JEFFERIES) REGARDING JEFFERIES RETENTION ISSUES AND AMENDED APPLICATION (0.5); REVIEW SAME AND RELATED DOCUMENTS (0.4); RESEARCH REGARDING ISSUES RAISED BY A. LEONARD (US TRUSTEE) (0.5); REVIEW CORRESPONDENCE FROM P. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

21

NY\1127972.2

| | | | |
|---|---|---|---|
| | | | MCCORMICK (BUCK) REGARDING RETENTION OF SAME (0.1) |
| WEISS | 02/15/06 | .80 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING JEFFERIES RETENTION ISSUES RAISED BY US TRUSTEE (0.2); FOLLOW-UP WITH JEFFERIES AND L. MADEL (COUNSEL TO JEFFERIES) REGARDING SAME (0.3); ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM RETENTION (0.2); CORRESPONDENCE TO M. SEIDER AND R. ROSENBERG REGARDING BUCK RETENTION AGREEMENT TERMS (0.1) |
| ROSENBERG | 02/16/06 | .20 | E-MAILS REGARDING BUCK RETENTION (.2) |
| BROUDE | 02/16/06 | 1.10 | TELEPHONE CALL WITH L. MANDEL, A. LEONHARD, J. WEISS REGARDING JEFFERIES RETENTION (0.50); CORRESPONDENCE REGARDING SAME (0.60) |
| WEISS | 02/16/06 | .70 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING BUCK RETENTION ISSUES (0.2); TELEPHONE CONFERENCES WITH P. MCCORMICK (BUCK) AND L. SZLESINGER (MESIROW) REGARDING SAME AND PREPARATION OF PHASE 1 SERVICES AND FEE PROPOSAL (0.2); TELEPHONE CONFERENCE WITH M. BROUDE, L. MANDEL (MILBANK) AND A. LEONARD (US TRUSTEE) REGARDING RETENTION ISSUES (0.3) |
| SALCEDO | 02/16/06 | .30 | AS PER M. BROUDE, PREPARED FOR FILING AMENDED JEFFERIES RETENTION |
| BROUDE | 02/17/06 | 1.10 | CORRESPONDENCE REGARDING JEFFERIES RETENTION FILING (1.1) |
| AHMADI | 02/17/06 | .20 | DISCUSSION WITH L. SALCEDO REGARDING SERVICE REQUIREMENTS FOR JEFFRIES RETENTION APPLICATION (.20) |
| SALCEDO | 02/17/06 | 4.10 | AS PER M. BROUDE, PREPARED FOR FILING AMENDED JEFFERIES RETENTION (.60); REVISED THE SAME (.30); TELEPHONE CALL WITH M. BROUDE REGARDING THE SAME (.20); PREPARED SERVICE LISTS AND LABELS (.90); FILED AND SERVED THE AMENDED JEFFERIES RETENTION APPLICATION (2.10) |
| WEISS | 02/21/06 | 1.70 | ATTENTION TO MULTIPLE CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM (0.8); RELATED TELEPHONE CALL TO R. MEISLER (SKADDEN) (0.1); TELEPHONE CONFERENCE WITH M. RIELA REGARDING PREPARATION OF SUMMARY REGARDING KPMG RETENTION (0.1); TELEPHONE CALLS FROM AND TO C. REED (WARNER STEVENS) REGARDING FILING OF BRIEF IN DELOITTE RETENTION APPEAL (0.2); COORDINATE FILING OF SAME (0.5) |
| LIGHTDALE | 02/21/06 | 3.50 | SUMMARIZE RETENTION ORDERS |
| WEISS | 02/22/06 | 1.90 | CONFERENCE WITH R. ROSENBERG REGARDING CONNECTIONS AND DISCLOSURE ISSUES IN THE CASE W/R/T LATHAM (0.3); ADDRESS ADDITIONAL CONNECTIONS AND DISCLOSURE ISSUES IN THE CASE W/R/T LATHAM (0.6); REVIEW AND ANALYSIS OF ROLES OF CADWALADER AND WILMER CUTLER PER R. ROSENBERG'S INQUIRY, AND RELATED |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

22

NY\1127972.2

|  |  |  | CORRESPONDENCE TO R. ROSENBERG (0.5); REVIEW AND EXTENSIVE REVISION OF BUCK'S DRAFT PHASE 1 SERVICES AGREEMENT RECEIVED FROM P. MCCORMICK (BUCK), AND RELATED CORRESPONDENCE TO R. ROSENBERG (0.5) |
|---|---|---|---|
| WEISS | 02/23/06 | .70 | CONFERENCE WITH R. ROSENBERG REGARDING CADWALADER AND WILMER RETENTIONS, AND RELATED CORRESPONDENCE TO R. MEISLER (SKADDEN) (0.2); ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.2); TELEPHONE CONFERENCE WITH L. SCHLESINGER (MESIROW) REGARDING BUCK RETENTION ISSUES (0.2); TELEPHONE CALL FROM AND CORRESPONDENCE TO C. DANZ (SKADDEN) REGARDING JONES LANGE RETENTION INFORMATION REQUESTED (0.1) |
| BROUDE | 02/24/06 | .30 | TELEPHONE CALL WITH R. TRUST REGARDING JEFFRIES RETENTION (0.3) |
| WEISS | 02/24/06 | .20 | ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES IN THE CASE W/R/T LATHAM (0.2) |
| WEISS | 02/25/06 | .30 | ATTENTION TO VARIOUS CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| SEIDER | 02/27/06 | .40 | REVIEW AND RESPOND TO ISSUES REGARDING HIRING ACTUARY |
| WEISS | 02/27/06 | .40 | ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM (0.1); TELEPHONE CALL TO P. MCCORMICK (BUCK) REGARDING BUCK RETENTION ISSUES AND STATUS (0.1); REVIEW COMMENTS FROM M. SEIDER REGARDING PROPOSED BUCK RETENTION AGREEMENT (0.2) |
| WEISS | 02/28/06 | .60 | TELEPHONE CONFERENCE WITH C. DANZ (SKADDEN) REGARDING JLL RETENTION AND RELATED FEES FALLING OUTSIDE SCOPE OF FORMAL RETENTION (0.3); ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM (0.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.90 | 850.00 | 1,615.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 4.70 | 750.00 | 3,525.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 4.00 | 775.00 | 3,100.00 | PARTNER, JR. |
| M RIELA | 04158 | 1.80 | 490.00 | 882.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 24.70 | 515.00 | 12,720.50 | ASSOCIATE, SR. |
| CA RECKLER | 03338 | 3.50 | 490.00 | 1,715.00 | ASSOCIATE, JR. |
| J A KOLBE | 07854 | 2.40 | 345.00 | 828.00 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | 3.50 | 345.00 | 1,207.50 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 1.70 | 175.00 | 297.50 | PARALEGAL |
| L A SALCEDO | 17175 | 4.80 | 190.00 | 912.00 | PARALEGAL |
| Total |  | 53.00 |  | 26,802.50 |  |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0005                     NAME: EXECUTORY CONTRACTS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 02/04/06 | .30 | REVIEW NOTICES OF INTENTION REGARDING NEW LEASES (.3) |
| ROSENBERG | 02/06/06 | .30 | REVIEW NONCONFORMING SUPPLIER DEAL #9 (.3) |
| BROUDE | 02/06/06 | .40 | TELEPHONE CALL WITH C. RECKLER REGARDING EXECUTORY CONTRACT ANALYSIS (0.40) |
| BROUDE | 02/07/06 | .30 | MEET WITH S. BLOCK-LIEB REGARDING CONTRACT RESEARCH ASSIGNMENT (0.30) |
| BLOCK-LIEB | 02/07/06 | 5.10 | REVIEWED BACKGROUND MATERIAL IN PREPARATION FOR MEETING THIS AFTERNOON AND COORDINATED REGARDING MEETING WITH A. WHEATLEY AND J. BRANDT (.2) MET WITH M. BROUDE REGARDING OUTPUT CONTRACT REJECTION, COORDINATE WITH C. RECKLER, L. SALCEDO AND J. WEISS REGARDING SAME, DID BACKGROUND RESEARCH ON ISSUES PERTAINING TO EXECUTING CONTRACT (.6); DID BASIC RESEARCH AND DISCUSSED GM CLAIMS ISSUES WITH M. RIELA AND A. SIRI IN PREPARATION FOR AND ATTENDED MEETING AMONG A. WHEATLEY, D. BRODSKY, R. ROSENBERG AND L. MATHEWS REGARDING ██████████ (1.3); PREPARED FOR TELEPHONE CALL WITH PAPELIAN (.8); DISCUSSED EXECUTORY CONTRACT ISSUES WITH C. RECKLER (.6); ATTENDED MEETING/CONFERENCE CALL AMONG J. PAPELIAN, D. BRODSKY, A. WHEATLEY, L. MATHEWS, A. SIRI AND S. KANE ██████████ ██████████ (2.40) |
| NECKERS | 02/08/06 | .40 | MEET WITH C. RECKLER REGARDING RESEARCH |
| NECKERS | 02/08/06 | 1.00 | RESEARCH EXECUTORY CONTRACT ISSUES |
| RECKLER | 02/08/06 | 3.00 | CALL REGARDING ISSUES RELATED TO EXECUTORY CONTRACTS AND ISSUES IMPLICATED BY SECTION 365 OF THE CODE AND RESEARCH RELATED THERETO (.5); RESEARCH REGARDING SECTION 365 (2.5) |
| NECKERS | 02/09/06 | .30 | PREPARE FOR, MEET WITH AND REVIEW EMAILS FROM C. RECKLER REGARDING EXECUTORY CONTRACTS |
| NECKERS | 02/09/06 | 2.10 | RESEARCH EXECUTORY CONTRACTS ON WESTLAW |
| NECKERS | 02/09/06 | 3.30 | REVIEW WESTLAW RESEARCH AND DRAFT EMAIL MEMORANDUM TO C. RECKLER REGARDING EXECUTORY CONTRACTS |
| HINKLE | 02/09/06 | 4.80 | CONFERENCE WITH M. BROUDE REGARDING RESEARCH ASSIGNMENTS ██████████ ██████████ (0.6); RESEARCH ██████████ (4.2) |
| NECKERS | 02/10/06 | .20 | MEET AND EMAIL WITH C. RECKLER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

24

NY\1127972.2

| | | | |
|---|---|---|---|
| NECKERS | 02/10/06 | 1.20 | RESEARCH EXECUTORY CONTRACT ISSUES ON WESTLAW |
| NECKERS | 02/10/06 | 1.10 | DRAFT AND REVISE MEMORANDUM TO C. RECKLER REGARDING EXECUTORY CONTRACT ISSUES |
| RECKLER | 02/10/06 | 2.50 | ADDITIONAL RESEARCH REGARDING 365 OF THE BANKRUPTCY CODE (2.5) |
| HINKLE | 02/10/06 | 5.80 | RESEARCH IMPLIED ASSUMPTION OF EMPLOYMENT CONTRACTS UNDER 11 USC 365 |
| BROUDE | 02/13/06 | .50 | MEET WITH C. HINKLE REGARDING EMPLOYMENT AGREEMENT RESEARCH (0.50) |
| NECKERS | 02/13/06 | 1.00 | REVIEW MEMORANDA REGARDING EXECUTORY CONTRACTS AND REVIEW CASE LAW REGARDING EXECUTORY CONTRACTS |
| RECKLER | 02/13/06 | 1.50 | REVISE SUMMARY OF RESEARCH REGARDING 365 ISSUES (1.5) |
| HINKLE | 02/13/06 | 4.20 | CONFERENCE WITH M. BROUDE REGARDING RESEARCH OF ██████████ (0.2); FOLLOW-UP RESEARCH REGARDING SAME (1.3); RESEARCH METHODS OF ██████████ (2.7) |
| BROUDE | 02/14/06 | .50 | REVIEWING CORRESPONDENCE REGARDING EXECUTORY CONTRACT RESEARCH (0.50) |
| BROUDE | 02/14/06 | 1.20 | REVIEWING VENDOR ORDERS (1.00); TELEPHONE CALLS WITH B. PICKERING REGARDING SAME (0.20) |
| BROUDE | 02/14/06 | .30 | MEET WITH S. BLOCK-LIEB REGARDING CONTRACT RESEARCH (0.30) |
| BROUDE | 02/14/06 | .40 | CORRESPONDENCE REGARDING VENDOR ORDERS (0.40) |
| BLOCK-LIEB | 02/14/06 | 1.40 | REVIEWED MEMORANDUM FROM C. RECKLER REGARDING EXECUTORY CONTRACTS (0.20); MET WITH M. BROUDE REGARDING SAME (0.2); DISCUSSED STATUS OF RESEARCH ON CREDITORS' COMMITTEE MAKE-UP WITH J. POVILL (0.5); CONTINUED TO REVIEW EXECUTORY CONTRACT MEMORANDUM AND RESEARCH ISSUES UNDER SAME (0.2) DISCUSSED MEMORANDUM ON EXECUTORY CONTRACTS WITH C. RECKLER AND J. NECKERS (0.2); REVIEWED PROJECT COORDINATION MATRIX (0.1) |
| NECKERS | 02/14/06 | .30 | PREPARE FOR AND MEET WITH C. RECKLER FOR CONFERENCE CALL |
| NECKERS | 02/14/06 | .50 | RESEARCH EXECUTORY CONTRACTS ON WESTLAW |
| NECKERS | 02/14/06 | .50 | REVIEW RESEARCH ON EXECUTORY CONTRACTS |
| RECKLER | 02/14/06 | 3.90 | RESEARCH ISSUES RELATED TO 365 OF THE BANKRUPTCY CODE AND DRAFT SUMMARY OF SAME (3.5); CALL WITH S. BLOCK-LIEB REGARDING 365 ISSUES (.4) |
| HINKLE | 02/14/06 | 4.70 | RESEARCH METHODS OF ██████████ |
| NECKERS | 02/15/06 | .20 | PREPARE FOR AND MEET WITH C. RECKLER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

25

NY\1127972.2

| | | | REGARDING EXECUTORY CONTRACTS RESEARCH |
|---|---|---|---|
| NECKERS | 02/15/06 | 2.10 | RESEARCH EXECUTORY CONTRACTS ON WESTLAW |
| NECKERS | 02/15/06 | 1.10 | REVIEW WESTLAW RESEARCH |
| NECKERS | 02/15/06 | 2.40 | DRAFT MEMORANDUM REGARDING EXECUTORY CONTRACT RESEARCH |
| RECKLER | 02/15/06 | 3.50 | RESEARCH REGARDING 365 ISSUES (3.5) |
| HINKLE | 02/15/06 | 7.40 | RESEARCH METHODS OF ███████████ |
| NECKERS | 02/16/06 | 2.50 | REVIEW WESTLAW CASE LAW RESEARCH ON EXECUTORY CONTRACTS |
| NECKERS | 02/16/06 | .10 | MEET WITH C. RECKLER REGARDING EXECUTORY CONTRACT RESEARCH |
| NECKERS | 02/16/06 | 4.10 | REVISE DRAFT MEMORANDUM ON EXECUTORY CONTRACTS AND SEND TO C. RECKLER |
| HINKLE | 02/16/06 | 4.60 | RESEARCH METHODS OF ███████████ |
| BROUDE | 02/17/06 | .40 | MEETING WITH C. HINKLE REGARDING ███████ ██████ (0.4) |
| NECKERS | 02/17/06 | .10 | REVIEW EMAILS FROM C. RECKLER |
| HINKLE | 02/17/06 | 1.10 | RESEARCH METHODS OF ███████ (0.9); CONFERENCE WITH M. BROUDE REGARDING SAME (0.2) |
| NECKERS | 02/20/06 | .20 | REVIEW EMAIL FROM C. RECKLER AND EMAIL WITH C. RECKLER REGARDING EXECUTORY CONTRACT RESEARCH |
| RECKLER | 02/20/06 | 6.30 | ADDITIONAL RESEARCH REGARDING 365 ISSUES AND SUMMARY OF SAME (6.3) |
| ROSENBERG | 02/21/06 | .30 | REVIEW NONCONFORMING SUPPLIER AGREEMENT #10 (.3) |
| NECKERS | 02/21/06 | .20 | MEET WITH C. RECKLER REGARDING MEMORANDUM ON EXECUTORY CONTRACTS |
| NECKERS | 02/21/06 | .50 | REVIEW CASE LAW FOR EXECUTORY CONTRACT MEMORANDUM |
| NECKERS | 02/21/06 | 2.00 | REVISE MEMORANDUM ON EXECUTORY CONTRACTS |
| ROSENBERG | 02/22/06 | .30 | REVIEW NONCONFORMING SUPPLIER AGREEMENT #11 (.3) |
| NECKERS | 02/22/06 | .60 | RESEARCH EXECUTORY CONTRACT ISSUES ON WESTLAW |
| NECKERS | 02/22/06 | .40 | REVISE MEMORANDUM ON EXECUTORY CONTRACTS |
| RECKLER | 02/22/06 | 2.50 | RESEARCH REGARDING ISSUES RELATED TO EXECUTORY CONTRACTS (2.5) |
| BROUDE | 02/23/06 | .40 | REVIEWING REVISED ESSENTIAL SUPPLIER ORDER (0.4) |
| NECKERS | 02/23/06 | 4.00 | REVISE MEMORANDUM REGARDING EXECUTORY CONTRACTS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| BROUDE | 02/24/06 | .80 | TELEPHONE CALLS WITH B. PICKERING REGARDING ESSENTIAL VENDER ORDER (0.8) |
| RECKLER | 02/24/06 | 2.50 | REVISE MEMORANDUM REGARDING '365 ISSUES (2.5) |
| RIELA | 02/27/06 | 1.50 | FOLLOW-UP WITH JEFFERIES REGARDING LOCKPORT ENERGY MOTION (0.3); CONFERENCE WITH M. BROUDE REGARDING SAME (0.2); REVIEW LOCKPORT ENERGY DOCUMENTS (1.0) |
| NECKERS | 02/27/06 | .40 | REVISE EXECUTORY CONTRACT MEMORANDUM |
| RECKLER | 02/27/06 | 2.50 | FINALIZE MEMORANDUM ON EXECUTORY CONTRACT ISSUES (2.5) |
| HINKLE | 02/27/06 | 3.40 | REVIEW ████████████ (2.4); CORRESPOND WITH M. BROUDE REGARDING ██████████ (1.0) |
| BLOCK-LIEB | 02/28/06 | 2.80 | RECEIVED DRAFT MEMORANDUM ON GM CLAIMS (1.2); REVIEWED DRAFT MEMORANDUM ON EXECUTORY CONTRACTS (0.4); DISCUSSED SAME WITH M. RIELA (TELEPHONE), A. SIRI (TELEPHONE), A. WHEATLEY (E-MAIL) S. KANE (E-MAIL) AND L. MATHEW (E-MAIL) AS NOTED PARENTHETICALLY (0.3); CONDUCTED RESEARCH IN PREPARATION FOR MEETING THIS AFTERNOON (0.9) |
| RIELA | 02/28/06 | .30 | CONFERENCE WITH S. BLOCK-LIEB REGARDING ████████ |
| RIELA | 02/28/06 | .80 | CONTINUE REVIEW OF LOCKPORT ENERGY CONTRACT |
| HINKLE | 02/28/06 | .60 | ASSEMBLE DELPHI COMPLAINTS FOR REVIEW AS THEY RELATE ███████████████ (0.5); CORRESPOND WITH M. BROUDE REGARDING SAME (0.1) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.20 | 850.00 | 1,020.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 5.20 | 750.00 | 3,900.00 | PARTNER, JR. |
| S BLOCK-LIEB | 05851 | 9.30 | 650.00 | 6,045.00 | OF COUNSEL |
| M RIELA | 04158 | 2.60 | 490.00 | 1,274.00 | ASSOCIATE, SR. |
| J S NECKERS | 04052 | 32.80 | 390.00 | 12,792.00 | ASSOCIATE, JR. |
| CA RECKLER | 03338 | 28.20 | 490.00 | 13,818.00 | ASSOCIATE, JR. |
| C L HINKLE | 07871 | 36.60 | 345.00 | 12,627.00 | ASSOC (BAR PDG) |
| Total | | 115.90 | | 51,476.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

CLIENT: 042036                         NAME: DELPHI
MATTER: 042036-0007                    NAME: EXEC. COMPENSATION/BONUSES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 02/01/06 | 1.10 | E-MAILS REGARDING KECP (.7); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING KECP (.4) |
| BROUDE | 02/01/06 | 2.60 | TELEPHONE CALLS WITH COMMITTEE MEMBERS, P. MEYER REGARDING AIP PROVISIONS (2.20); TELEPHONE CALL WITH L. SZLEZINGER, A. PARKS REGARDING SAME (0.40) |
| BAER, JR | 02/01/06 | .80 | MEET WITH L. MATTHEWS REGARDING AIP DISCOVERY (.8) |
| MATHEWS | 02/01/06 | 4.90 | EMAILS WITH SKADDEN REGARDING DEPOSITION OF MARK WEBER (DEBTORS' WITNESS) (.1); EMAILS WITH R. ROSENBERG, J. BRANDT, M. BROUDE, H. BAER AND L. SALCEDO REGARDING DISCOVERY (.4); RELATED EMAILS, MEETINGS AND TELEPHONE CALLS WITH P. MAITLAND, N. YALE, G. SMYTHE AND J. GORMAN (1.0); REVIEW OF MEMOS REGARDING DISCOVERY (2.0); RELATED MEETINGS WITH J. BRANDT AND H. BAER (.4); REVIEW OF WEBER DECLARATION AND RELATED PAPERS (1.0) |
| GORMAN | 02/01/06 | 3.80 | REVIEW AND COMPILE DOCUMENTATION FOR MEMORANDUM (0.9); MEET WITH L. MATHEWS TO DISCUSS MEMORANDUM (0.8); REVISE AND EDIT MEMORANDUM (2.1) |
| MAITLAND | 02/01/06 | 1.00 | RESEARCH AND WROTE MEMORANDUM ON HISTORY AND COMPARATIVE DATA RELATED TO DELPHI'S MOTION REGARDING KECP AND UNSECURED CREDITOR COMMITTEE RESPONSE |
| SALCEDO | 02/01/06 | 1.10 | ASSISTED L. MATHEWS WITH PREPARING FOR KECP HEARING |
| BROUDE | 02/02/06 | 2.10 | CORRESPONDENCE REGARDING AIP STATUS (1.00); REVIEWING AIP DECLARATIONS (1.10) |
| MATHEWS | 02/02/06 | 5.50 | ATTEND DEPOSITION OF MARK WEBER (DEBTORS' WITNESS) (4.0); RELATED EMAILS WITH R. ROSENBERG, M. BROUDE, J. BRANDT, H. BAER, P. MAITLAND, N. YALE, J. GORMAN, G. SMYTH AND L. SALCEDO (.5); EMAILS AND/OR TELEPHONE CALLS WITH SAME REGARDING DISCOVERY (1.0) |
| WEISS | 02/02/06 | .20 | TELEPHONE CONFERENCE WITH G. SMYTH REGARDING KECP STATUS AND RELATED SCHEDULING ISSUES (0.2) |
| GORMAN | 02/02/06 | 3.00 | REVIEW COMPENSATION DOCUMENTS (2.4); DRAFT E-MAILS TO M. BROUDE EXPLAINING FINDINGS (.6) |
| AHMADI | 02/02/06 | 1.20 | COORDINATE WITH L. SALCEDO REGARDING NEWLY PRODUCED DOCUMENTS TO BE DISTRIBUTED (.30); PREPARE NEWLY PRODUCED DOCUMENTS FOR DISTRIBUTION FOR ATTORNEY REVIEW (.90) |
| SALCEDO | 02/02/06 | .70 | AS PER L. MATHEWS, REVIEWED ADDITIONAL KECP DOCUMENTS RECEIVED (.40); ASSISTED WITH CODING AND ORGANIZATION OF THE SAME (.30) |
| BROUDE | 02/03/06 | .90 | REVIEWING REVISED AIP OBJECTION (0.50); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

28

NY\1127972.2

| | | | |
|---|---|---|---|
| | | | CORRESPONDENCE WITH P. MEYER REGARDING STATUS OF NEGOTIATIONS (0.40) |
| MATHEWS | 02/03/06 | 8.80 | ATTEND OPIE AND BUBNOVICH DEPOSITIONS AND MEETINGS AMONG COUNSEL REGARDING DISCOVERY (7.0); RELATED EMAILS WITH R. ROSENBERG, J. BRANDT, M. BROUDE, H. BAER, P. MAITLAND, N. YALE, J. GORMAN AND L. SALCEDO (.8); TELEPHONE CALLS AND/OR EMAILS WITH SAME REGARDING DISCOVERY ISSUES (.8); ATTENTION TO CASE MANAGEMENT (.2) |
| SMYTH | 02/03/06 | .80 | REVIEW DEPOSITION TRANSCRIPTS |
| GORMAN | 02/03/06 | 2.10 | REVIEW COMPENSATION DOCUMENTS AND DEPOSITIONS (1.5); DRAFT E-MAILS TO L. MATHEWS AND M. BROUDE REGARDING CHANGES IN DELPHI BONUS PLAN (0.6) |
| YALE | 02/03/06 | 4.60 | REVIEW AND ANALYZE DOCUMENTS TO UPDATE MEMORANDUM |
| AHMADI | 02/03/06 | .50 | DISTRIBUTE NEWLY PRODUCED DOCUMENTS FOR REVIEW |
| AHMADI | 02/03/06 | 1.00 | UPDATE INDEX OF ONGOING DOCUMENT PRODUCTIONS AS RELATED TO CONTESTED MATTERS IN THIS CASE |
| ROSENBERG | 02/04/06 | .10 | REVIEW DEBTOR AFFIDAVITS REGARDING KECP (1.) |
| ROSENBERG | 02/06/06 | 1.20 | REVIEW FINAL AIP AGREEMENT (.5); REVIEW AMENDED AIP OBJECTION (2X) (.5); TELEPHONE CONFERENCE WITH H. BAER REGARDING SAME (.2) |
| BROUDE | 02/06/06 | 4.10 | REVIEWING AIP SPREADSHEETS (0.40); REVIEWING LETTER REGARDING PAP (0.30); CORRESPONDENCE REGARDING AIP (0.80); REVIEWING AIP OBJECTION (0.80); REVIEWING DEPOSITION TRANSCRIPT (1.80) |
| BAER, JR | 02/06/06 | 1.30 | REVISE, FINALIZE, AND FILE OBJECTION TO AIP (1.3) |
| MATHEWS | 02/06/06 | 4.90 | ATTEND REICHARD DEPOSITION (3.5); RELATED EMAILS WITH R. ROSENBERG, M. BROUDE, J. BRANDT, H. BAER, P. MAITLAND, N. YALE, J. GORMAN AND G. SMYTH (.5); REVIEW OF COMMITTEE OBJECTIONS TO REVISED AIP (.6); ATTENTION TO CASE MANAGEMENT (.3) |
| MATHEWS | 02/06/06 | .50 | EMAILS WITH D. BRODSKY, R. ROSENBERG, J. BRANDT, M. BROUDE, M. SEIDER, H. BAER, J. WEISS AND M. RIELA REGARDING DISCOVERY (.5) |
| GORMAN | 02/06/06 | 2.50 | REVIEW DEPOSITION TESTIMONY |
| SALCEDO | 02/06/06 | 1.10 | AS PER H. BAER, FILED AND SERVED OBJECTION TO KECP MOTION (AIP) |
| ROSENBERG | 02/07/06 | 4.20 | REVIEW DOCUMENTS FROM REICHARD'S DEPOSITION (.5); REVIEW 3RD PARTY OBJECTIONS TO KECP (1.5); REVIEW OTHER DEPOSITION EXHIBITS REGARDING KECP (1.0); CONFERENCE CALL OF AIP OBJECTANTS (.7); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING INFORMATION REQUESTS, AIP (.2); TELEPHONE CONFERENCE WITH H. KOLKO REGARDING AIP BRIEF (.3) |
| BROUDE | 02/07/06 | 3.90 | REVIEWING DEPOSITION TRANSCRIPT (2.70); TELEPHONE CALL WITH T. KENNEDY, H. KOLKO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

29

NY\1127972.2

| | | | |
|---|---|---|---|
| | | | REGARDING HEARING ON AIP (0.30); CONFERENCE CALLS WITH OBJECTORS REGARDING SAME (0.90) |
| SEIDER | 02/07/06 | .40 | TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING HEARING ON KECP; FOLLOW UP ON SAME (.4); |
| MATHEWS | 02/07/06 | 8.40 | EMAILS WITH R. ROSENBERG, J. BRANDT AND M. BROUDE REGARDING PREPARATION FOR AIP HEARING (.2); REVIEW OF DOCUMENTS AND TRANSCRIPTS PURSUANT TO SAME (3.0); MEETING WITH J. BRANDT (.1) AND EMAILS, TELEPHONE CALLS AND/OR MEETINGS WITH H. BAER, J. GORMAN, P. MAITLAND AND L. SALCEDO REGARDING AIP HEARING (4.0); TELEPHONE CALL WITH M. BROUDE AND OBJECTIONS REGARDING AIP HEARING AND RELATED MEETING WITH M. BROUDE (.9); EMAILS WITH SKADDEN (DEBTORS' COUNSEL) REGARDING DISCOVERY (.20) |
| SMYTH | 02/07/06 | .30 | TELECONFERENCE WITH L. MATHEWS, N. YALE AND J. GORMAN REGARDING FOLLOW-UP TASKS WITH RESPECT TO KECP |
| GORMAN | 02/07/06 | 2.40 | REVIEW DEPOSITION TESTIMONY, DECLARATIONS AND DOCUMENTS (2.0); PARTICIPATE IN CONFERENCE CALL WITH L. MATHEWS, N. YALE AND G. SMYTH (O.4) |
| YALE | 02/07/06 | 3.20 | REVIEW AND ANALYZE DOCUMENTS OF THREE CATEGORIES FOR SPECIFIC DOCUMENTS (2.9); CALL W/ L. MATHEWS AND TEAM REGARDING NEXT ASSIGNMENTS BEFORE HEARING (.3) |
| ROSENBERG | 02/08/06 | 5.80 | TELEPHONE CONFERENCE WITH J. MCGINLEY REGARDING AIP (3X) (.8); REVIEW E-MAILS REGARDING DESIGNATIONS FOR AIP HEARING (.3); REVIEW SUPPLEMENTAL AFFIDAVITS OF H. REICHARD REGARDING AIP (.3); REVIEW DEBTORS' EXHIBIT LIST OF PROPOSED ORDER REGARDING AIP (.5); REVIEW DEBTOR'S SUMMARY OF AIP (.2); REVIEW SUPPLEMENTAL DECLARATION OF MARK WEBER REGARDING AIP (.2); REVIEW IUE DESIGNATIONS (.3); CONFERENCE WITH L&W TEAM REGARDING AIP HEARING (1.0); PREPARE FOR AIP HEARING (2.0); TELEPHONE CONFERENCE WITH J. BOYLE (COUNSEL FOR PBGC) REGARDING PBGC OBJECTION TO AIP (.2) |
| BROUDE | 02/08/06 | 6.00 | REVIEWING DEPOSITION TRANSCRIPTS (2.40); REVIEWING SUPPLEMENTAL DECLARATIONS (0.50); REVIEWING AIP ORDER (1.10); TELEPHONE CALL WITH H. BAER REGARDING SAME (0.30); TELEPHONE CALL WITH P. MEYER (0.30); CORRESPONDENCE REGARDING SAME (0.40); MEET WITH R. ROSENBERG, L. MATHEWS, H. BAER REGARDING AIP HEARING (1.00) |
| BAER, JR | 02/08/06 | 4.10 | MEET WITH M. BROUDE, R ROSENBERG, AND L. MATTHEWS REGARDING AIP (.6); REVIEW ADDITIONAL DOCUMENTS AS PRODUCED (1.4); REVIEW DEBTORS RESPONSE AND RESEARCH REGARDING SAME (2.1) |
| MATHEWS | 02/08/06 | 7.20 | MEETING WITH R. ROSENBERG, M. BROUDE AND H. BAER REGARDING AIP HEARING (1.0); REVIEW OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

30

NY\1127972.2

|  |  |  | TRANSCRIPTS AND EXHIBITS IN CONNECTION WITH SAME (2.0); RELATED MEETINGS AND/OR EMAILS WITH L. SALCEDO, H. BAER, P. MAITLAND, N. YALE, J. GORMAN AND G. SMYTH REGARDING DISCOVERY AND PREPARATION FOR AIP HEARING (3.0); REVIEW OF MEMORANDA AND DOCUMENTS PREPARED IN CONNECTION WITH SAME (1.0); EMAILS WITH SKADDEN (DEBTORS' COUNSEL) REGARDING DISCOVERY (.2) |
|---|---|---|---|
| MAITLAND | 02/08/06 | 3.50 | OUTLINED ARGUMENTS AND KEY FACTS TAKEN FROM OPIE, BUBROVICH, WEBER AND REICHARD DEPOSITIONS IN PREPARATION FOR 2/10/06 KECP HEARING |
| AHMADI | 02/08/06 | 7.60 | SORT DOCUMENT PRODUCTION IN ACCORDANCE WITH PRE-DETERMINED CATEGORIES OF KEY ISSUES (.30); PREPARE DEPOSITION TRANSCRIPTS FOR REVIEW (1.50); PREPARE EXHIBITS FOR HEARING (4.0); UPDATE CATEGORY LISTINGS FOR DOCUMENTS PRODUCTION (.10); PREPARE WITNESS BINDERS (1.70) |
| SALCEDO | 02/08/06 | 4.90 | ASSISTED L. MATHEWS WITH PREPARING HEARING BINDERS FOR KECP HEARING |
| BRICKNER | 02/09/06 | 2.00 | LABOR COMMITTEE MEETING |
| ROSENBERG | 02/09/06 | 2.80 | REVIEW DEBTOR REPLY BRIEF REGARDING AIP (1.0); CONTINUE PREPARATION FOR AIP HEARING (1.5); CONFERENCE WITH M. BROUDE REGARDING AIP HEARING (.3) |
| BROUDE | 02/09/06 | 4.30 | REVIEWING DEBTORS' RESPONSE TO AIP OBJECTIONS (2.20); TELEPHONE CALLS WITH H. BAER AND J. BRANDT REGARDING SAME (0.50); MEET WITH R. ROSENBERG REGARDING SAME (0.30); REVIEWING DEPOSITION TRANSCRIPTS (1.30) |
| BAER, JR | 02/09/06 | 5.90 | PREPARE FOR AIP, INCLUDING REVIEW OF PLEADINGS AND VARIOUS DOCUMENTS FILED IN CONNECTION THEREWITH (5.1); REVIEW AND REVISE PROPOSED ORDER (.8) |
| MATHEWS | 02/09/06 | 7.30 | ATTEND SHAW AND GRANDSTAFF DEPOSITIONS (3.0); RELATED EMAILS WITH R. ROSENBERG, J. BRANDT, M. BROUDE, H. BAER, N. YALE, P. MAITLAND, J. GORMAN, G. SMYTH (.8); TELEPHONE CALLS AND EMAILS WITH J. WEISS, S. LIGHTDALE, AND G. SMYTH AND H. BAER REGARDING LEGAL RESEARCH (.50); EMAILS, MEETINGS AND/OR TELEPHONE CALLS WITH R. ROSENBERG, M. BROUDE, H. BAER, P. MAITLAND, N. YALE, J. GORMAN, G. SMYTH, L. SALCEDO AND R. AHMADI REGARDING PREPARATION FOR HEARING; REVIEW OF OUTLINES, INDEXES, DOCUMENTS AND PAPERS IN CONNECTION WITH SAME (3.0) |
| WEISS | 02/09/06 | .90 | LENGTHY TELEPHONE CONFERENCES WITH L. MATHEWS, G. SMYTH AND S. LIGHTDALE REGARDING POSSIBLE EVIDENTIARY ISSUES W/R/T KECP, AND INITIAL LEGAL RESEARCH REGARDING SAME (0.9) |
| WEISS | 02/09/06 | .40 | REVIEW PRESS AND CORRESPONDENCE TO H. BAER REGARDING ARTICLE POTENTIALLY RELEVANT TO TODAY'S KECP HEARING (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

31

NY\1127972.2

| | | | |
|---|---|---|---|
| GORMAN | 02/09/06 | 2.60 | REVIEW WITNESS BINDERS AND EXHIBITS IN ADVANCE OF KECP HEARING |
| LIGHTDALE | 02/09/06 | .50 | ASSIST J. WEISS, L. MATHEWS WITH INITIAL RESEARCH REGARDING EVIDENTIARY ISSUES REGARDING KECP HEARINGS |
| MAITLAND | 02/09/06 | 8.50 | OUTLINED ARGUMENTS AND KEY FACTS TAKEN FROM OPIE, BUBROVICH, WEBER & REICHARD DEPOSITIONS IN PREPARATION FOR 2/10/06 KECP HEARING |
| YALE | 02/09/06 | 6.50 | REVIEW DOCUMENTS SENT BY L .SALCEDO (.4); WRITE AND REVISE "CHEAT SHEET" DOCUMENT REGARDING KECP MOTION AND OBJECTIONS FOR HEARING AND SEND TO L. MATHEWS (6.1) |
| AHMADI | 02/09/06 | 7.30 | PREPARE WITNESS BINDERS FOR KECP HEARING (3.80); CATEGORY REVIEW OF DOCUMENT PRODUCTION (1.20); PREPARATION OF DESIGNATED EXHIBIT KITS (2.30) |
| SALCEDO | 02/09/06 | 9.10 | ASSISTED L. MATHEWS WITH PREPARING HEARING BINDERS, WITNESS BINDERS AND EXHIBIT BINDERS FOR KECP HEARING |
| BRICKNER | 02/10/06 | 3.80 | REVIEW AND COMMENT ON RESEARCH MEMORANDUM; REVIEW NEW 7TH CIRCUIT CASE |
| ROSENBERG | 02/10/06 | 8.50 | TELEPHONE CONFERENCE WITH WTC REGARDING AIP (.3); CONTINUE TO REVIEW EXHIBITS, PREPARE FOR AIP HEARING (2.0); TELEPHONE CONFERENCE WITH E. WILSON REGARDING AIP HEARING (.2); AIP HEARING (6.0) |
| BROUDE | 02/10/06 | 7.60 | PREPARE FOR AIP HEARING (0.70); AIP HEARING (6.90) |
| BAER, JR | 02/10/06 | 6.70 | PREPARE FOR AND PARTICIPATE IN HEARING ON 6 MONTH AIP |
| MATHEWS | 02/10/06 | 9.20 | EMAILS AND TELEPHONE CALLS WITH R. ROSENBERG, M. BROUDE, J. BRANDT, H. BAER, L. SALCEDO, R. AHMADI, P. MAITLAND, J. GORMAN AND N. YALE IN CONNECTION WITH PREPARATION FOR AIP HEARING (1.0); REVIEW OF DESIGNATED EXHIBITS AND OTHER PAPERS (3.0); ATTEND AIP HEARING (5.0); RELATED EMAILS WITH L. SALCEDO, R. AHMADI, G. SYMTH AND J. BRANDT (.20) |
| GORMAN | 02/10/06 | 1.70 | COMPILE EVIDENCE AND WITNESS EXHIBITS FOR HEARING BINDERS (1.7) |
| MAITLAND | 02/10/06 | 1.50 | OUTLINED ARGUMENTS AND KEYFACTS TAKEN FROM OPIE, BUBROVICH, WEBER AND REICHARD DEPOSITIONS IN PREPARATION FOR 2/10/06 KECP HEARING |
| YALE | 02/10/06 | .30 | PREPARE FOR HEARING (.3) |
| AHMADI | 02/10/06 | 3.00 | PREPARE AND UPDATE DESIGNATED EXHIBIT BINDERS FOR KECP HEARING (3.0) |
| SALCEDO | 02/10/06 | 4.90 | ASSISTED L. MATHEWS WITH PREPARING HEARING BINDERS, WITNESS BINDERS AND EXHIBIT BINDERS FOR KECP HEARING |
| BRICKNER | 02/13/06 | .60 | REVIEW MATERIALS REGARDING EXECUTIVE BONUS PLAN |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

32

NY\1127972.2

| | | | |
|---|---|---|---|
| BROUDE | 02/13/06 | 1.70 | REVIEWING AIP ORDER (1.00); TELEPHONE CALL WITH H. BAER REGARDING SAME (0.30); PREPARING COMMENTS TO SAME (0.40) |
| BAER, JR | 02/13/06 | 2.20 | REVIEW AND COMMENT ON PROPOSED AIP ORDER (2.2) |
| MATHEWS | 02/13/06 | .10 | EMAIL AND TELEPHONE CALL WITH L. SALCEDO REGARDING CASE MANAGEMENT |
| BRICKNER | 02/14/06 | .20 | OFFICE CONFERENCE WITH RIELA REGARDING RESEARCH MEMORANDUM |
| ROSENBERG | 02/14/06 | .20 | TELEPHONE CONFERENCE WITH J. MCGINLEY REGARDING AIP (.2) |
| BROUDE | 02/14/06 | .50 | REVIEWING AIP ORDER COMMENTS (0.50) |
| BAER, JR | 02/14/06 | 4.40 | INITIAL REVIEW AND ANALYSIS OF PROPOSED AIP ORDER BY DEBTORS (.9); REVIEW AND REVISE PROPOSED DISCOVERY RESPONSES (1.0); CALLS AND EMAILS REGARDING DISMISSAL OF BLACK DIAMOND (1.30); REVIEW AND REVISE DRAFT DISCOVERY (1.20) |
| MATHEWS | 02/14/06 | .80 | EMAILS AND TELEPHONE CALLS WITH J. BRANDT, H. BAER, L. SALCEDO, P. MAITLAND, N. YALE, J. GORMAN, G. SMYTH AND R. AHMADI REGARDING DISCOVERY ISSUES AND CASE MANAGEMENT |
| MAITLAND | 02/14/06 | 2.60 | UPDATED MEMORANDUM ABOUT AIP PORTION OF THE DEBTOR KECP MOTION IN LIGHT OF HEARING |
| YALE | 02/14/06 | 2.00 | REVIEW CATEGORY OF DOCUMENTS FOR SPECIFIC DOCUMENTS (.9); REVIEW DOCUMENTS FOR UPDATE TO KECP MEMORANDUM (1.1) |
| BROUDE | 02/15/06 | 3.40 | REVIEWING REVISED AIP ORDER, DRAFTING REVISIONS TO SAME AND REVIEWING COVER LETTER REGARDING SAME (2.60); TELEPHONE CALLS WITH H. BAER REGARDING SAME (0.80) |
| BAER, JR | 02/15/06 | 4.70 | REVIEW PROPOSED ORDERS; REVISE SAME TO REFLECT COMMENTS OF THE COMMITTEE, AND OTHER PARTIES CALLS AND EMAILS REGARDING CONSENSUS TO PROPOSED ORDER, AND SUBMIT COUNTER PROPOSAL TO COURT (4.7) |
| MAITLAND | 02/15/06 | 8.00 | DIGEST AND ANALYSIS OF NICK BUBROVICH DEPOSITION FOR UPCOMING KECP ISSUES |
| YALE | 02/15/06 | 7.00 | REVIEW AND ANALYZE DOCUMENTS TO UPDATE MEMORANDUM (2.2); REVISE MEMORANDUM (4.7); MEET W/ A. SIRI REGARDING QUESTIONS REGARDING CERTAIN DOCUMENTS (.1) |
| AHMADI | 02/15/06 | 1.60 | PREPARE CODED DOCUMENTS (.30); COORDINATE REVIEW OF CODED DOCUMENTS (1.10); MEET WITH J. GORMAN AND N. YALE REGARDING PURPOSE OF REVIEW (.20). |
| SALCEDO | 02/15/06 | 2.20 | ASSISTED H. BAER WITH PREPARING LETTER TO JUDGE REGARDING PROPOSED ORDER (.60); ASSISTED WITH DISTRIBUTION OF THE SAME (1.60) |
| BRICKNER | 02/16/06 | .20 | TELEPHONE CALL WITH LIZ HICKEY REGARDING RULE 23 (0.1); REVIEW AND COMMENT ON ████████████████████ (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

33

NY\1127972.2

| GORMAN | 02/16/06 | 1.00 | REVIEW DEPOSITION |
|---|---|---|---|
| MAITLAND | 02/16/06 | 7.00 | DIGEST AND ANALYSIS OF NICK BUBROVICH DEPOSITION FOR UPCOMING KECP ISSUES |
| YALE | 02/16/06 | 4.50 | REVIEW DEPOSITION AND WRITE DEPOSITION DIGEST |
| BRICKNER | 02/17/06 | 1.20 | REVIEW NEW PBGC PREMIUM LEGISLATION AND REVISE MEMORANDUM REGARDING SAME (1.0); TELEPHONE CALL WITH MANICKI REGARDING SAME (0.2) |
| MATHEWS | 02/17/06 | .40 | EMAILS WITH R. ROSENBERG AND L. SALCEDO REGARDING DISCOVERY (.1); TELEPHONE CALLS AND EMAILS WITH P. MAITLAND, J. GORMAN, G. SMYTH AND N. YALE REGARDING SAME (.3) |
| GORMAN | 02/17/06 | 2.50 | REVIEW WEBER DEPOSITION AND DRAFT DEPOSITION DIGEST |
| YALE | 02/17/06 | 4.80 | DEPOSITION DIGEST |
| ROSENBERG | 02/18/06 | .30 | REVIEW AIP ORDER AS SIGNED BY COURT (.3) |
| YALE | 02/20/06 | 1.40 | WRITE AND REVISE DEPOSITION DIGEST |
| MATHEWS | 02/21/06 | .20 | EMAILS WITH J. GORMAN, G. SMYTHE, P. MAITLAND AND N. YALE REGARDING MEMOS RELATING TO DISCOVERY (.2) |
| GORMAN | 02/21/06 | 2.50 | DRAFT WEBER DEPOSITION DIGEST |
| YALE | 02/21/06 | 3.20 | REVIEW AND REVISE OPIE DEPOSITION DIGEST AND SEND TO L. MATHEWS |
| BRICKNER | 02/22/06 | .40 | OFFICE CONFERENCE WITH KOLBE, RIELA REGARDING BENEFITS MEMORANDUM; E-MAILS |
| YALE | 02/22/06 | 1.90 | REVIEW AND ANALYZE REICHARD DEPOSITION FOR DIGEST (1.7); SPEAK W/ A. SIRI REGARDING CERTAIN DOCUMENTS (.2) |
| SMYTH | 02/23/06 | 1.50 | REVIEW DEPOSITIONS RELATING TO THE KECP |
| YALE | 02/23/06 | 3.90 | WRITE DEPOSITION DIGEST REICHARD |
| YALE | 02/24/06 | .60 | CONFERENCE W/ L. MATHEWS REGARDING: APPALOOSA ASSIGNMENT |
| MATHEWS | 02/25/06 | .20 | EMAILS WITH N. YALE, P. MAITLAND, J. GORMAN, J. GRAEME, H. BAER, L. SALCEDO AND R. AHMADI REGARDING CASE MANAGEMENT |
| BRICKNER | 02/27/06 | .30 | OFFICE CONFERENCE WITH AARON SIRI REGARDING PBGC ISSUES |
| MAITLAND | 02/27/06 | 2.20 | PREPARED EXHIBITS FOR KECP MEMORANDUM RELATING TO JUDGMENT AT THE 2/9/06 KECP HEARING |
| SMYTH | 02/28/06 | 1.90 | REVIEW DOCUMENT PRODUCTION RELATING TO KECP (1.8); TELECONFERENCE WITH H. BAER REGARDING KECP DOCUMENT (0.1) |
| GORMAN | 02/28/06 | 1.00 | REVISE AND UPDATE KECP MEMORANDUM |
| MAITLAND | 02/28/06 | 3.00 | PREPARED EXHIBITS FOR KECP MEMORANDUM RELATING TO JUDGMENT AT THE KECP HEARING |
| YALE | 02/28/06 | 1.30 | WRITE AND REVISE DEPOSITION DIGEST |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

34

NY\1127972.2

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J W BRICKNER | 00739 | 8.70 | 775.00 | 6,742.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 24.20 | 850.00 | 20,570.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 37.10 | 750.00 | 27,825.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .40 | 775.00 | 310.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 30.10 | 570.00 | 17,157.00 | ASSOCIATE, SR. |
| L MATHEWS | 04220 | 58.40 | 515.00 | 30,076.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 1.50 | 515.00 | 772.50 | ASSOCIATE, SR. |
| G SMYTH | 07758 | 4.50 | 390.00 | 1,755.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 25.10 | 345.00 | 8,659.50 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | .50 | 345.00 | 172.50 | ASSOC (BAR PDG) |
| P S MAITLAND | 07856 | 37.30 | 345.00 | 12,868.50 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 45.20 | 345.00 | 15,594.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 22.20 | 175.00 | 3,885.00 | PARALEGAL |
| L A SALCEDO | 17175 | 24.00 | 190.00 | 4,560.00 | PARALEGAL |
| Total | | 319.20 | | 150,947.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0008                     NAME: 1113 AND 1114 ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 02/01/06 | .20 | TELEPHONE CONFERENCE WITH M. SEIDER LABOR ISSUES (.2) |
| SHYER | 02/01/06 | .20 | CONFERRED WITH M. SEIDER RE LABOR DEFINITIONS |
| GORMAN | 02/01/06 | .80 | RESEARCH §1114 ██████████ |
| SHYER | 02/02/06 | .10 | REVIEWED NEWS REPORTS REGARDING STATUS OF LABOR NEGOTIATION |
| SEIDER | 02/02/06 | .30 | TELEPHONE CALL WITH CREDITOR REGARDING 1114 ISSUES |
| GORMAN | 02/02/06 | .80 | RESEARCH §1114 ██████████ |
| KOLBE | 02/02/06 | 2.20 | REVISE CBA AFFILIATE LIABILITY MEMORANDUM BASED ON INPUT FROM M. BROUDE AND J. SHYER |
| SALCEDO | 02/02/06 | .30 | AS PER M. RIELA, E-MAILED UPDATED STATUS TO LABOR COMMITTEE |
| SHYER | 02/03/06 | .30 | REVIEW J. KOLBE AND M. BROUDE COMMENTS RE DRAFT LABOR MEMO |
| SEIDER | 02/03/06 | 12.50 | TO DETROIT FOR MEETING WITH UAW AND LABOR SUBCOMMITTEE; PREPARE FOR SAME WHILE TRAVELING BY REVIEWING DEBTORS' PRESENTATIONS RELATED TO SAME AND MEMORANDUM TO COMMITTEE REGARDING SAME (4.0); MEET WITH UAW AND LABOR SUBCOMMITTEE AND WITH LABOR SUBCOMMITTEE(5.0); EXTENDED CONFERENCES WITH LABOR SUBCOMMITTEE AND COMMITTEE PROFESSIONALS REGARDING DEVELOPMENTS AT MEETING AND NEXT STEPS (3.50) |
| RIELA | 02/03/06 | .30 | CONFERENCE WITH J. GORMAN REGARDING RESEARCH ON LABOR CLAIMS ISSUES |
| GORMAN | 02/03/06 | 1.30 | RESEARCH §1114 ██████████ (1.1); DISCUSS FINDINGS WITH M. RIELA (.2) |
| KOLBE | 02/03/06 | 3.30 | REVISE CBA ██████████ BASED ON INPUT FROM M. BROUDE AND J. SHYER; |
| SEIDER | 02/04/06 | .40 | EMAILS WITH LATHAM REGARDING REPORT TO COMMITTEE ON MEETING WITH UAW |
| SHYER | 02/06/06 | .70 | REVIEW REVISED MEMO TO COMMITTEE RE POSSIBLE ██████████ |
| SEIDER | 02/06/06 | 1.30 | EMAILS REGARDING LABOR SUBCOMMITTEES MEETING AND PREPARATION OF MEMORANDUM FOR NEXT MEETING (1.0); REVIEW COMMENTS OF UAW PRESIDENT TO UAW LEGISLATIVE CONFERENCE (.3); |
| GORMAN | 02/06/06 | 1.90 | RESEARCH ██████████ |
| SALCEDO | 02/06/06 | .90 | ASSISTED M. SEIDER WITH ARRANGING LABOR SUBCOMMITTEE MEETING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

36

NY\1127972.2

| SHYER | 02/07/06 | .20 | CONFERRED WITH J.KOLBE, M. BROUDE RE STATUS OF DRAFT LABOR MEMORANDUM |
|---|---|---|---|
| BROUDE | 02/07/06 | .30 | REVIEWING 1113/1114 SCHEDULING ORDER (0.30) |
| SEIDER | 02/07/06 | 4.20 | WORK ON MEMORANDUM TO LABOR SUBCOMMITTEES REGARDING CLAIMS (1.); REVIEW DOCUMENT FROM IUE REGARDING RETIREE/EMPLOYEE REFIN (.2); BEGIN REVIEW OF ISSUES RELATED TO APPROVAL ███████████ (.5); REVIEW PRESS PIECE ON NEGOTIATIONS, AND RELATED MATTERS (.4); REVIEW ██████████ FOLLOW UP ON SAME (1.1); MULTIPLE EMAILS WITH LATHAM REGARDING DOCUMENTS TO BE REQUESTED FROM COMPANY ██████████ (.7); EMAILS WITH BUCK REGARDING WORKSTREAM (.3) |
| GORMAN | 02/07/06 | 3.20 | REVIEW COLLECTIVE BARGAINS AGREEMENT AND SUPPLEMENT TO RESEARCH NECESSARY APPROVALS (2.9); MEET WITH H. BAER TO DISCUSS FINDINGS (.30) |
| KOLBE | 02/07/06 | .90 | REVISE AFFILIATE CBA LIABILITY MEMORANDUM |
| SALCEDO | 02/07/06 | .30 | ASSISTED M. SEIDER WITH ARRANGING LABOR SUBCOMMITTEE MEETING |
| ROSENBERG | 02/08/06 | .60 | REVIEW AMENDED 1113 SCHEDULING ORDER (.3); REVIEW MEMORANDUM ██████████ (.3) |
| SHYER | 02/08/06 | .10 | REVIEWED NEWS REPORTS RE STATUS OF LABOR BARGAINING |
| SEIDER | 02/08/06 | 4.10 | EMAILS WITH LATHAM REGARDING REVISION TO SCHEDULING ORDER (.3); EXTEND OFFICE CONFERENCE REGARDING AND FOLLOW DRAFTING OF MEMORANDUM FOR COMMITTEE ON 1113 AND 1114 MOTION (2.0); CONTINUE DRAFTING AND REVISING MEMORANDUM TO LABOR SUBCOMMITTEE ON CERTAIN CBA ISSUES (1.5); EMAILS REGARDING REVISIONS TO SCHEDULING ORDER (.3); MULTIPLE EMAILS REGARDING LOCAL CBAS (.50) |
| STRUVE | 02/08/06 | .10 | TELEPHONE CONFERENCE WITH B. ROSENBERG ██████████ |
| BAER, JR | 02/08/06 | 1.30 | REVIEW CBA'S AND MEMORANDUM REGARDING SAME BY J. GORMAN (1.3) |
| RIELA | 02/08/06 | .30 | BEGIN DRAFTING LETTER TO SKADDEN REGARDING INFORMATION NEEDED FOR 1113 MATTERS (0.3) |
| GORMAN | 02/08/06 | 1.00 | REVIEW CBA AND SUPPLEMENTAL UNEMPLOYMENT BENEFITS PLAN |
| KOLBE | 02/08/06 | 5.30 | RESEARCH ██████████ CASES FOR FACTS MOST SIMILAR TO THOSE UNDERLYING ██████████ |
| ROSENBERG | 02/09/06 | 3.50 | PREPARE FOR LABOR SUBCOMMITTEE MEETING (1.0); LABOR SUBCOMMITTEE MEETING (2.5) |
| SEIDER | 02/09/06 | 6.60 | REVIEW AND REVISE MEMORANDUM TO LABOR SUBCOMMITTEE OR CBA ISSUES (2.0); EMAILS WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | LATHAM REGARDING SCHEDULING ON LABOR MOTIONS (.2); TELEPHONE CALL WITH CREDITOR REGARDING SCHEDULING ISSUES ON MOTION (.3); TELEPHONE CALL WITH LATHAM REGARDING 1113 ████████████(.4); PREPARE FOR AND ATTEND MEETING OF LABOR SUBCOMMITTEE (3.7); |
|---|---|---|---|
| STRUVE | 02/09/06 | 2.40 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING OPEB ISSUES (.4); PARTICIPATE IN LABOR COMMITTEE TELEPHONE CONFERENCE (1.5); RESEARCH REGARDING████████████████ ████████(.5) |
| KOLBE | 02/09/06 | 4.90 | RESEARCH ████████████████ CASES FOR FACTS MOST SIMILAR TO THOSE UNDERLYING DELPHI'S POSITION WITH RESPECT TO UNION EMPLOYEES; |
| ROSENBERG | 02/10/06 | .30 | REVIEW BARRETT DECISION REGARDING OPEB BENEFITS (.3) |
| SHYER | 02/10/06 | .20 | REVIEW NEWS REPORTS RE LABOR NEGOTIATING OBJECTIVES |
| SEIDER | 02/10/06 | 1.40 | EMAILS REGARDING ████████████ ON CBA VESTING (.20); REVIEW SAME; FOLLOW UP (.8); TELEPHONE CALL WITH J. BRICKNER REGARDING MEMORANDUM TO COMMITTEE ON CBAS AND FOLLOW UP ON SAME (.4) |
| STRUVE | 02/10/06 | .50 | REVIEW MEMORANDUM REGARDING OPEB LIABILITIES |
| RIELA | 02/10/06 | .20 | REVISE LETTER TO SKADDEN REGARDING 1113 MOTIONS (0.2) |
| KOLBE | 02/10/06 | 3.60 | DRAFT LETTER TO DEBTORS' COUNSEL REQUESTING ACCESS TO INFORMATION PERTINENT TO BARGAINING WITH UNIONS REGARDING COLLECTIVE BARGAINING AGREEMENTS; |
| ROSENBERG | 02/11/06 | .20 | REVIEW CORRESPONDENCE TO J. BUTLER REGARDING 1113 (.2) |
| ROSENBERG | 02/13/06 | .20 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING 1113 INFORMATION (.2) |
| SHYER | 02/13/06 | .10 | REVIEW REPORT RE STATUS OF LABOR NEGOTIATION |
| SEIDER | 02/13/06 | .50 | FOLLOW UP ON CREDITOR INQUIRY REGARDING DEBTORS' MOTIONS (.30); TELEPHONE CALL WITH CREDITOR REGARDING DEBTORS' EXPECTED 1113 MOTIONS (.20) |
| STRUVE | 02/13/06 | 1.00 | REVIEW BARGAINING AGREEMENTS (.5); REVIEW LATEST OPEB CASES (.5) |
| BAER, JR | 02/13/06 | 1.60 | MEET WITH JUNIOR ASSOCIATES REGARDING REVIEW OF CBAS (.5); PRELIMINARY REVIEW REGARDING SAME (1.1) |
| RIELA | 02/13/06 | .40 | REVISE LETTER REGARDING 1113 INFORMATION AND SEND TO SKADDEN (0.4) |
| POVILL | 02/13/06 | .60 | INITIAL TEAM MEETING TO DISCUSS PROJECT REVIEWING AND ANALYZING LOCAL COLLECTIVE BARGAINING AGREEMENTS WITH H. BAER, V. TENT, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

38

NY\1127972.2

|  |  |  | AND M. SAMALIN |
|---|---|---|---|
| TENT | 02/13/06 | .50 | MEET WITH H. BAER, J. POVILL AND M. SAMALIN REGARDING REVIEW OF LOCAL UNION CONTRACTS |
| SAMALIN | 02/13/06 | .50 | MEET WITH H. BAER TO PLAN DOCUMENT ANALYSIS FOR DELPHI BANKRUPTCY |
| SUSKIN | 02/13/06 | 1.90 | DISCUSS RESEARCH STRATEGY REGARDING ▓▓▓ WITH E. HICKEY (.2); BEGIN RESEARCH REGARDING ▓▓▓▓▓▓▓▓▓▓▓▓ (1.7) |
| SEIDER | 02/14/06 | .70 | REVIEW EMAIL AND ATTACHMENT FROM COMMITTEE MEMBER ON DISSIDENT UAW MEMBERS' STATEMENT(.4); REVIEW DILIGENCE REQUEST FROM ACTUARY (.3) |
| SEIDER | 02/14/06 | .50 | OUTLINE OF ISSUES FOR LABOR SUBCOMMITTEE ON CLAIMS FROM CBA REJECTION |
| RIELA | 02/14/06 | 1.40 | CONFERENCE WITH J. BRICKNER REGARDING UNION ISSUES (0.2); REVIEW ▓▓▓▓▓▓▓ (1.2) |
| POVILL | 02/14/06 | .90 | CONFERENCE WITH V. TENT AND M. SAMALIN REGARDING REVIEW OF NATIONAL COLLECTIVE BARGAINING AGREEMENTS (.2); CONFERENCE WITH M. RIELA AND L. SALCEDO REGARDING SAME (.3); REVIEW CHART SUMMARIZING NATIONAL COLLECTIVE BARGAINING AGREEMENTS (.4) |
| TENT | 02/14/06 | 3.70 | DRAFT EMAIL OUTLINING DOCUMENT REVIEW PROJECT FOR S. JOSEFSBERG (0.3); REVIEW MEMORANDUM REGARDING BILLING PRACTICES FOR DELPHI (0.1); MEET WITH J. POVILL AND M. SAMALIN REGARDING DOCUMENT REVIEW (0.3); REVIEW 1 NATIONAL COLLECTIVE BARGAINING AGREEMENT (3.0) |
| SAMALIN | 02/14/06 | 5.80 | REVIEW IUE NATIONAL AGREEMENT AND SUMMARIZE KEY PROVISIONS |
| SUSKIN | 02/14/06 | 2.80 | RESEARCH ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (2.7); CONFERENCE WITH E. HICKEY REGARDING 23(A) (.1) |
| SHYER | 02/15/06 | .20 | REVIEW REPORT OF STATUS OF LABOR BARGAINING |
| HICKEY | 02/15/06 | 1.40 | TELEPHONE CONFERENCE WITH M. SUSKIN REGARDING RESEARCH ON ▓▓▓▓▓▓ (.10); E-MAILS REGARDING SAME (0.1); E-MAILS WITH M. BROUDE REGARDING MEETING TO DISCUSS ▓▓▓ (0.1); FORWARD ▓▓▓▓ PAPERS TO J. BRANDT (0.1); BEGIN DRAFTING LIST OF NECESSARY DISCOVERY FOR ▓▓▓▓ (0.3); E-MAILS WITH M. SUSKIN REGARDING SAME (0.4); REVIEW CASES FORWARDED BY M. SUSKIN (0.4) |
| CASEY | 02/15/06 | 4.10 | MEETING WITH V. TENT TO DISCUSS THE PROJECT (.2); REVIEW OF 4 LOCAL BARGAINING AGREEMENTS (3.9) |
| MANICKI | 02/15/06 | 3.50 | RESEARCH LEGISLATIVE ISSUES REGARDING ▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ (2.30); DRAFT SUMMARY OF LEGISLATION (1.20) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

| | | | |
|---|---|---|---|
| POVILL | 02/15/06 | 5.80 | CONFERENCE WITH V. TENT (.2); CONFERENCE WITH M. SAMALIN (.1); CONFERENCE WITH S. SEITZ REGARDING ASSISTING IN REVIEW OF LOCAL COLLECTIVE BARGAINING AGREEMENTS (.4); REVIEW AND SUMMARIZE LOCAL COLLECTIVE BARGAINING AGREEMENTS (5.2) |
| TENT | 02/15/06 | 8.40 | REVIEW 9 LOCAL UNION COLLECTIVE BARGAINING AGREEMENTS (7.8); E-MAILS AND TELEPHONE CALLS WITH J. POVILL REGARDING STAFFING OF REVIEW PROJECT (0.3); MEET WITH J. CASEY AND S. JOSEFSBERG REGARDING REVIEW PROJECT (0.3) |
| JOSEFSBERG | 02/15/06 | 2.20 | MEETING WITH V. TENT (.2); REVIEWED LOCAL COLLECTIVE BARGAINING AGREEMENTS (2.0) |
| KOLBE | 02/15/06 | 3.70 | REVIEW AND ANALYZE LABOR AGREEMENTS OF THE DEBTORS TO ▇▇▇▇▇▇▇ |
| SAMALIN | 02/15/06 | 3.80 | SUMMARIZE PROVISIONS OF LOCAL IUE AGREEMENTS AND DISPENSE LOCAL AGREEMENTS AMONG J. KOLBE AND J. CASEY FOR REVIEW |
| SEITZ | 02/15/06 | 8.20 | REVIEW/SUMMARIZE LABOR AGREEMENTS |
| SUSKIN | 02/15/06 | 8.60 | REVIEW CASE LAW UNDER ▇▇▇▇▇▇▇ 3.9); SAME IN OTHER CIRCUITS (2.5); MEET WITH E. HICKEY TO DISCUSS (.4); DRAFT POTENTIAL INDIVIDUALIZED ISSUES IN CLASS (1.8) |
| ROSENBERG | 02/16/06 | .40 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING 1113 HEARING (.2); DRAFT E-MAIL TO COMMITTEE REGARDING SAME (.2) |
| SHYER | 02/16/06 | .30 | REVIEW REPORTS RE STATUS OF SEC. 1113 MOTION |
| HICKEY | 02/16/06 | .40 | MEET WITH M. BROUDE REGARDING ERISA CLASS ACTION PLAINTIFFS AND RESEARCH REGARDING THEIR CLASS CLAIM (0.4) |
| RIELA | 02/16/06 | 2.30 | REVIEW AND REVISE UNION CLAIMS MEMORANDUM |
| CASEY | 02/16/06 | 7.20 | REVIEW OF 6 LOCAL BARGAINING AGREEMENTS |
| MANICKI | 02/16/06 | 3.70 | RESEARCH LEGISLATIVE ISSUES REGARDING ▇▇▇▇▇ APPLICABLE TO DEFINED BENEFIT PENSION PLANS (2.30); DRAFT SUMMARY (1.40) |
| POVILL | 02/16/06 | 1.80 | REVIEW S. SEITZ'S SUMMARY CHART (.1); CONTINUE REVIEWING AND SUMMARIZING LOCAL COLLECTIVE BARGAINING AGREEMENTS (1.6); TELEPHONE CONFERENCE WITH V. TENT (.1) |
| TENT | 02/16/06 | 3.70 | REVIEW 2 LOCAL COLLECTIVE BARGAINING AGREEMENTS AND EXCERPTS PREPARED BY J. CASEY |
| JOSEFSBERG | 02/16/06 | 2.90 | REVIEWED LOCAL COLLECTIVE BARGAINING AGREEMENTS (2.9) |
| KOLBE | 02/16/06 | 8.60 | REVIEW AND ANALYZE LABOR AGREEMENTS OF THE DEBTORS TO ASSESS TERMINATION PROVISIONS; |
| SAMALIN | 02/16/06 | 9.60 | SUMMARIZE PROVISIONS OF NATIONAL AND LOCAL IUE CONTRACTS |
| SEITZ | 02/16/06 | 3.30 | REVIEW/SUMMARIZE LABOR AGREEMENTS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

40

NY\1127972.2

| | | | |
|---|---|---|---|
| ROSENBERG | 02/17/06 | .70 | REVIEW AMENDED ORDER REGARDING SAME (.2); TELEPHONE CONFERENCES WITH COMMITTEE MEMBERS AND CREDITORS REGARDING SAME (.5) |
| SHYER | 02/17/06 | .30 | REVIEW NEWS REPORT REGARDING DELAY IN FILING SEC. 1113 MOTION, STATUS OF BARGAINING |
| BAER, JR | 02/17/06 | 1.60 | REVIEW REPORT OD ASSOCIATES REGARDING LOCAL CBAS, AND DOCUMENTS, ATTENDANT THERETO (1.6) |
| HICKEY | 02/17/06 | .10 | REVIEW E-MAIL FROM M. BROUDE REGARDING ███████████ (0.1) |
| MANICKI | 02/17/06 | 1.20 | REVIEW SUMMARY REGARDING ████████████ █████ (.60); REVISE SUMMARY (.60) |
| POVILL | 02/17/06 | .70 | EMAIL CONFERENCES WITH M. SAMALIN, S. SEITZ AND J. KOLBE REGARDING STATUS OF NEW ASSIGNMENTS (.3); CONFERENCE WITH V. TENT REGARDING █████████ SUMMARY OF CBA'S (.2); REVIEW EMAIL FROM V. TENT WITH SUMMARY MEMORANDUM (.2) |
| TENT | 02/17/06 | 6.40 | EMAILS WITH J. POVILL AND M. SAMALIN (.2); REVIEW COLLECTIVE BARGAINING AGREEMENTS AND SUMMARIES (5.9); CIRCULATE DRAFT SUMMARY OF SAME TO H. BAER (0.3) |
| ROSENBERG | 02/20/06 | .20 | REVIEW 2ND AMENDED SCHEDULING ORDER REGARDING 1113 (.2) |
| CHANDRASEKHAR | 02/20/06 | 2.30 | REVIEW DELPHI-UAW CONTRACTS AND DOCUMENTS REGARDING RETIREE HEALTH |
| ROSENBERG | 02/22/06 | .20 | REVIEW DRAFT STIPULATION REGARDING ERISA CLASS CLAIM MOTION (.2) |
| BROUDE | 02/22/06 | .50 | REVIEWING ERISA MOTION STIPULATION (0.5) |
| RIELA | 02/22/06 | .40 | CONFERENCE WITH J. KOLBE AND J. BRICKNER REGARDING LABOR CLAIMS ISSUES |
| KOLBE | 02/22/06 | 4.80 | RESEARCH AND ANALYZE CASE LAW FOR PURPOSES OF REVISING ████████████████ |
| ROSENBERG | 02/23/06 | .50 | REVIEW ████████████████ (.5) |
| BAER, JR | 02/23/06 | .80 | MEET WITH JUNIOR ASSOCIATES REGARDING CBA; REVIEW DOCUMENTS REGARDING THE SAME (.8) |
| WEISS | 02/23/06 | .40 | CONFERENCE WITH R. ROSENBERG AND E. RUIZ REGARDING LABOR ISSUES IN THE CASE AND ANALYSIS OF SAME IN LIGHT OF RELATED TOWER HEARING NEXT WEEK (0.4) |
| POVILL | 02/23/06 | .40 | ATTEND TEAM MEETING REGARDING FINDINGS FROM COLLECTIVE BARGAINING AGREEMENT REVIEW WITH H. BAER |
| RUIZ | 02/23/06 | .40 | CONFERENCES WITH J. WEISS AND R. ROSENBERG REGARDING 1113/1114 ISSUES |
| TENT | 02/23/06 | .50 | MEET WITH H. BAER REGARDING REVIEW OF UNION CONTRACTS (0.2); RESEARCH REGARDING UNION CONSTITUTIONS AND CHARTERS (0.2); EMAIL TO H. BAER REGARDING SAME (.10) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | |
|---|---|---|---|
| JOSEFSBERG | 02/23/06 | .40 | MEETING WITH L&W TEAM (.4) |
| SAMALIN | 02/23/06 | .40 | MEET H. BAER AND OTHER ASSOCIATES TO REVIEW SUMMARIES OF UNION COLLECTIVE BARGAINING AGREEMENTS |
| SEITZ | 02/23/06 | .50 | MEETING TO DISCUSS REVIEW/SUMMARY OF LABOR AGREEMENTS |
| SHYER | 02/24/06 | .10 | REVIEW NEWS ACCOUNTS OF UNION STRIKE VOTE |
| SEIDER | 02/24/06 | 1.40 | REVIEW AND NOTE COMMENTS TO MEMORANDUM ON (.6); REVIEW AND NOTE REVISIONS TO AGREEMENT WITH ACTUARY; FOLLOW UP ON SAME WITH LATHAM (.80) |
| RIELA | 02/24/06 | 2.10 | REVIEW DOCKET OF UAW/GM CLASS ACTION LAWSUIT |
| RIELA | 02/25/06 | 3.30 | BEGIN DRAFTING MEMORANDUM SUMMARIZING MAJOR PLEADINGS IN GM/UAW CLASS ACTION LITIGATION |
| RUIZ | 02/26/06 | 2.20 | REVIEW PLEADINGS IN REGARDING TOWER AUTOMOTIVE REGARDING 1113/1114 ISSUES |
| SEIDER | 02/27/06 | .90 | REVIEW MEMORANDUM ON ▬▬▬▬ ▬▬; FURTHER REVIEW OF AND FOLLOW UP ON ▬▬ (.5) |
| RUIZ | 02/27/06 | 4.30 | PREPARE FOR AND ATTEND TRIAL REGARDING TOWER AUTOMOTIVES 1113/1114 MOTIONS |
| SHYER | 02/28/06 | .80 | REVIEW REPORTS RE LABOR STRIKE VOTES AND NEGOTIATING POSITION |
| RIELA | 02/28/06 | 2.60 | REVIEW BRIEFS IN SUPPORT OF APPROVAL OF GM/UAW CLASS ACTION SETTLEMENT |
| WEISS | 02/28/06 | .50 | ATTENTION TO 1113 DATABASE PASSWORD ASSIGNMENTS, INCLUDING RELATED CALLS WITH H. BAER AND A. WHEATLEY (0.5) |
| RUIZ | 02/28/06 | 5.00 | ATTEND TRIAL REGARDING AUTOMOTIVES 1113/1114 MOTIONS (3.8); REVIEW NOTES AND PREPARE SUMMARY OF TESTIMONY (1.2) |
| KOLBE | 02/28/06 | 3.40 | REVIEW AND ANALYZE OBJECTIONS TO SETTLEMENT BETWEEN UAW, RETIREES, AND GM FOR PURPOSES OF CREATING SUMMARY OF MATERIAL OBJECTIONS; |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 7.00 | 850.00 | 5,950.00 | PARTNER, SR. |
| J D SHYER | 00870 | 3.60 | 750.00 | 2,700.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .80 | 750.00 | 600.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 34.80 | 775.00 | 26,970.00 | PARTNER, JR. |
| RL STRUVE | 05812 | 4.00 | 695.00 | 2,780.00 | PARTNER, JR. |
| S P CHANDRASEKHAR | 02282 | 2.30 | 650.00 | 1,495.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 5.30 | 570.00 | 3,021.00 | ASSOCIATE, SR. |
| EA HICKEY | 07261 | 1.90 | 490.00 | 931.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 13.30 | 490.00 | 6,517.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .90 | 515.00 | 463.50 | ASSOCIATE, SR. |
| J M CASEY | 07707 | 11.30 | 390.00 | 4,407.00 | ASSOCIATE, JR. |
| J M MANICKI | 03936 | 8.40 | 455.00 | 3,822.00 | ASSOCIATE, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

42

NY\1127972.2

| | | | | | |
|---|---|---|---|---|---|
| JH POVILL | 07632 | 10.20 | 425.00 | 4,335.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 11.90 | 460.00 | 5,474.00 | ASSOCIATE, JR. |
| V F TENT | 04223 | 23.20 | 425.00 | 9,860.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 9.00 | 345.00 | 3,105.00 | ASSOC (BAR PDG) |
| S B JOSEFSBERG | 04083 | 5.50 | 345.00 | 1,897.50 | ASSOC (BAR PDG) |
| J A KOLBE | 07854 | 40.70 | 345.00 | 14,041.50 | ASSOC (BAR PDG) |
| M A SAMALIN | 07863 | 20.10 | 345.00 | 6,934.50 | ASSOC (BAR PDG) |
| S E SEITZ | 07876 | 12.00 | 345.00 | 4,140.00 | ASSOC (BAR PDG) |
| M R SUSKIN | 08185 | 13.30 | 345.00 | 4,588.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 1.50 | 190.00 | 285.00 | PARALEGAL |
| Total | | 241.00 | | 114,317.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

43

NY\1127972.2

CLIENT: 042036                        NAME: DELPHI
MATTER: 042036-0009                   NAME: CLAIMS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 02/01/06 | .20 | TELEPHONE CONFERENCE WITH J. RESLER REGARDING VALUATION CONCEPTS (.2) |
| BROUDE | 02/01/06 | 2.60 | REVIEWING RECLAMATION MATERIALS (1.80); TELEPHONE CALL WITH B. PICKERING REGARDING SAME (0.30); TELEPHONE CALL WITH J. LYONS, M. MICHELI, H. BAER REGARDING SAME (0.50) |
| BAER, JR | 02/01/06 | 2.00 | PREPARE FOR AND PARTICIPATE IN CALLS WITH M. BROUDE AND WITH SKADDEN REGARDING RECLAMATION CLAIMS (1.6); REVIEW REGARDING SAME (.4). |
| RIELA | 02/03/06 | .20 | REVIEW PEPCO SETOFF STIPULATION AND EMAIL TO M. BROUDE REGARDING SAME (0.2) |
| ROSENBERG | 02/06/06 | .50 | REVIEW SETOFF REPORT (.2); REVIEW RECLAMATION REPORT (.3) |
| BAER, JR | 02/06/06 | .80 | REVIEW AND COMMENT ON PROPOSED SETOFF STIPULATION AND ORDER FORMS |
| AHMADI | 02/06/06 | 1.30 | REVIEW RECENTLY FILED RECLAMATIONS AND PREPARE INDEX FOR FILES |
| ROSENBERG | 02/07/06 | .50 | TELEPHONE CONFERENCE WITH K. MARAFIOTI REGARDING ▇▇▇▇▇▇ (.1); REVIEW DELPHI'S ▇▇▇▇ (.4) |
| ROSENBERG | 02/07/06 | .30 | REVIEW OUTLINE REGARDING ▇▇▇▇▇▇ (.3) |
| BROUDE | 02/07/06 | .90 | REVIEWING ▇▇▇▇ (0.90) |
| AHMADI | 02/07/06 | .50 | FINALIZE RECLAMATION BINDER AND INDEX, VOLUME 10 (.50) |
| SALCEDO | 02/07/06 | .60 | AS PER H. BAER, CIRCULATE RECENT SET-OFF REQUEST RECEIVED |
| BROUDE | 02/08/06 | .30 | TELEPHONE CALL WITH J. LYONS REGARDING RECLAMATION (0.30) |
| BAER, JR | 02/08/06 | 2.20 | REVIEW VARIOUS SET OFF CLAIMS FOR HEARING ON 2/9, AND CALLS REGARDING SAME (2.2) |
| SEIDER | 02/09/06 | .30 | TELEPHONE CALL WITH CREDITOR REGARDING CLAIMS AGAINST TOPCO AND OPCOS |
| BLOCK-LIEB | 02/09/06 | 1.50 | REVIEW OF MEMORANDUM BY A. SIRI REGARDING ▇▇▇▇ (1.5) |
| BROUDE | 02/13/06 | .60 | TELEPHONE CALL WITH B. PICKERING, S. SMITH REGARDING RECLAMATION (0.30); CORRESPONDENCE REGARDING SAME (0.30) |
| ROSENBERG | 02/14/06 | .60 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING GM ISSUES (.2); TELEPHONE CONFERENCE WITH R. MASON REGARDING SAME (.2); TELEPHONE CONFERENCE WITH M. KESSLER REGARDING MEETING WITH GM (.2) |
| SEIDER | 02/14/06 | .40 | REVIEW ANALYSIS OF INTERCOMPANY CLAIMS |
| BROUDE | 02/16/06 | .40 | MEET WITH H. BAER REGARDING RECLAMATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

44

NY\1127972.2

STATEMENT (0.40)

| | | | |
|---|---|---|---|
| RIELA | 02/22/06 | .40 | CONFERENCE WITH A. SIRI REGARDING ███████ |
| BROUDE | 02/23/06 | .50 | CORRESPONDENCE REGARDING ██████ (0.5) |
| BLOCK-LIEB | 02/24/06 | 4.30 | REVIEWED AND REVISED MEMORANDUM ON ████ ████ (4.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.10 | 850.00 | 1,785.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 5.30 | 750.00 | 3,975.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .70 | 775.00 | 542.50 | PARTNER, JR. |
| S BLOCK-LIEB | 05851 | 5.80 | 650.00 | 3,770.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 5.00 | 570.00 | 2,850.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | .60 | 490.00 | 294.00 | ASSOCIATE, SR. |
| R L AHMADI | 30556 | 1.80 | 175.00 | 315.00 | PARALEGAL |
| L A SALCEDO | 17175 | .60 | 190.00 | 114.00 | PARALEGAL |
| Total | | 21.90 | | 13,645.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

45

NY\1127972.2

CLIENT: 042036                                    NAME: DELPHI
MATTER: 042036-0010                               NAME: FEE APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 02/01/06 | .70 | REVIEW AND COMMENT ON MEMORANDUM REGARDING PROPOSED COMPROMISE ON FEE COMMITTEE (.3); REVIEW DRAFT PROPOSAL REGARDING FEE EXAMINER, AND REVISE (.4) |
| BAER, JR | 02/01/06 | 1.10 | REVIEW AND REVISE PROPOSED FEE EXAMINER STRUCTURE (1.1) |
| WEISS | 02/01/06 | 1.30 | CONFERENCES WITH L. SALCEDO REGARDING MESIROW FEE STATEMENT AND RELATED ISSUES (0.5); FOLLOW-UP TELEPHONE CONFERENCES WITH D. NEZIROSKI (MESIROW) AND L. SALCEDO REGARDING COMMENTS TO SAME (0.4); COMMENTS WITH M. BROUDE REGARDING MESIROW FEE STATEMENT AND RELATED CONFIDENTIALITY ISSUES (0.4) |
| SALCEDO | 02/01/06 | 2.80 | AS PER J. WEISS, REVIEWED MONTHLY FEE STATEMENTS (2.60); FILED AND SERVED FEE STATEMENTS FOR COMMITTEE PROFESSIONALS (.20) |
| SALCEDO | 02/02/06 | 1.90 | AS PER J. WEISS, REVIEWED MONTHLY FEE STATEMENTS (1.50); REVIEWED INTERIM COMPENSATION ORDER FOR PROCEDURES FOR FILING FEE APPLICATIONS (.40) |
| WEISS | 02/03/06 | .60 | CONFERENCE WITH J. SPERLING REGARDING REVIEW AND ANALYSIS OF FEE STATEMENTS AND APPLICATIONS GOING FORWARD, AND RELATED ISSUES OF CONCERN TO COMMITTEE (0.6) |
| SPERLING | 02/03/06 | 1.10 | MEETING WITH J. WEISS ABOUT REVIEW ANALYSIS OF FEES (.90); GETTING DOCUMENTS COPIED AND DISTRIBUTED (.20) |
| SALCEDO | 02/03/06 | 3.00 | AS PER J. WEISS, REVIEWED MONTHLY FEE STATEMENTS |
| WEISS | 02/06/06 | .40 | ATTENTION TO PREPARATION OF LATHAM'S JANUARY FEE STATEMENT (0.2); ASSISTED J. SPERLING WITH REVIEW OF FEE STATEMENTS BY PROFESSIONALS IN THE CASE (0.2) |
| SPERLING | 02/06/06 | 3.40 | REVIEW AND ANALYZE FEE STATEMENTS; ROTHSCHILD, S&S, TOGUT |
| SALCEDO | 02/06/06 | .90 | AS PER J. WEISS, REVIEWED PROFORMAS FOR JANUARY INVOICE |
| ROSENBERG | 02/07/06 | .30 | REVIEW PEARL MEYER FEE REQUEST (.3) |
| WEISS | 02/07/06 | 1.70 | CONFERENCE WITH J. SPERLING REGARDING REVIEW OF FEE STATEMENTS THIS MONTH, AND FOLLOW-UP REVIEW OF SAME (0.7); CONFERENCE WITH R. ROSENBERG REGARDING FEE STATEMENTS AND RELATED ISSUES (0.3); FOLLOW-UP REGARDING SAME (0.2); RESPONDED TO DEBTORS' INQUIRY REGARDING FIRST FEE STATEMENT OF STEVEN HALL (0.2); CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF NEXT FEE STATEMENT FOR LATHAM AND RELATED BILLING ISSUES (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | |
|---|---|---|---|
| SPERLING | 02/07/06 | 3.10 | MEET WITH J. WEISS TO REVIEW FEE STATEMENTS (.8 HOURS); REVIEW AND ANALYZE FEE STATEMENTS (2.3 HOURS) |
| SALCEDO | 02/07/06 | 5.20 | AS PER J. WEISS, REVIEWED TIME DESCRIPTIONS FROM JANUARY INVOICE |
| WEISS | 02/08/06 | 5.20 | CONFERENCES WITH L. SALCEDO REGARDING PREPARATION OF NEXT LATHAM FEE STATEMENT AND FIRST FEE APPLICATION (0.7); RESPONDED TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.2); ATTENTION TO FEE STATEMENTS RECEIVED IN THE CASE BY VARIOUS PROFESSIONALS (0.3); CONFERENCE WITH M. SEIDER REGARDING FEE STATEMENTS OF KCC TO DATE (0.2); EXTENSIVE REVIEW AND PREPARATION OF MONTHLY FEE STATEMENT OF LATHAM (3.8) |
| SPERLING | 02/08/06 | 1.70 | REVIEW AND ANALYZE FEE STATEMENTS |
| SALCEDO | 02/08/06 | 3.20 | AS PER J. WEISS, REVIEWED TIME DESCRIPTIONS FROM JANUARY INVOICE |
| WEISS | 02/09/06 | 3.70 | CONTINUED EXTENSIVE REVIEW, REVISIONS AND PREPARATION OF LATHAM'S NEXT MONTHLY FEE STATEMENT (2.8); TELEPHONE CONFERENCE WITH D. DE ELIZALZE (SKADDEN) REGARDING FIRST FEE STATEMENT OF STEVEN HALL, FEE STATEMENTS OF LATHAM TO DATE, AND RELATED QUESTIONS (0.3); RELATED CALL AND CORRESPONDENCE TO R. ROSENBERG (0.1); DETAILED CORRESPONDENCE TO LATHAM TEAM REGARDING BILLING ISSUES (0.3); CORRESPONDENCE TO COMMITTEE PROFESSIONALS REGARDING FEE ISSUES AND SCHEDULING REGARDING SAME (0.2) |
| SPERLING | 02/09/06 | .80 | REVIEW AND ANALYZE FEE STATEMENT |
| SALCEDO | 02/09/06 | 1.60 | AS PER J. WEISS, REVIEWED TIME DESCRIPTIONS FROM JANUARY INVOICE |
| WEISS | 02/10/06 | .80 | RESPONDED TO INQUIRY OF MESIROW REGARDING FEE APPLICATION PROCESS (0.3); BEGIN PREPARATION OF FORM FEE APPLICATION FOR USE BY LATHAM IN THE CASE (0.5) |
| SPERLING | 02/10/06 | .80 | REVIEW/ANALYZE FEE STATEMENT |
| SPERLING | 02/11/06 | 5.00 | REVIEW AND ANALYZE FEE STATEMENTS |
| WEISS | 02/13/06 | .60 | LENGTHY CONFERENCE WITH L. SALCEDO REGARDING LATHAM'S NEXT FEE STATEMENT AND PREPARATION OF SAME (0.6) |
| SPERLING | 02/13/06 | .90 | REVIEW AND ANALYZE FEE STATEMENTS |
| SALCEDO | 02/13/06 | 3.70 | AS PER J. WEISS, PREPARED JANUARY INVOICE |
| SPERLING | 02/14/06 | 2.50 | REVIEW AND ANALYZE FEE STATEMENTS |
| WEISS | 02/15/06 | 2.20 | CONFERENCES WITH L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE STATEMENT AND FIRST FEE APPLICATION (0.8); ASSISTED IN PREPARATION OF SAME (0.4); CONFERENCE AND CORRESPONDENCE WITH R. ROSENBERG REGARDING SAME (0.3); REVIEW LOCAL RULES, ORDERS AND GUIDELINES REGARDING FEE APPLICATIONS (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

47

NY\1127972.2

| | | | |
|---|---|---|---|
| SPERLING | 02/15/06 | .60 | REVIEW AND ANALYZE FEE STATEMENTS |
| SALCEDO | 02/15/06 | 4.00 | AS PER J. WEISS, PREPARED JANUARY INVOICE (1.90); PREPARED FIRST INTERIM FEE APPLICATION (2.10) |
| WEISS | 02/16/06 | .80 | CONTINUED ASSISTANCE TO L. SALCEDO REGARDING PREPARATION OF FEE STATEMENT AND FIRST FEE APPLICATION (0.3); TELEPHONE CONFERENCE WITH J. MILLERMAN (COURT LAW CLERK) REGARDING FEE ISSUE (0.1); ATTENTION TO FIRST FEE APPLICATION PREPARATION, INCLUDING RELATED TELEPHONE CONFERENCE WITH L. SALCEDO (0.2); CONFERENCE WITH R. ROSENBERG REGARDING LATHAM'S FIRST FEE APPLICATION (0.2) |
| SPERLING | 02/16/06 | .50 | REVIEW AND ANALYZE FEE STATEMENTS |
| SALCEDO | 02/16/06 | 4.40 | AS PER J. WEISS, PREPARED AND REVISED JANUARY INVOICE (2.10); PREPARED FIRST INTERIM FEE APPLICATION (2.30) |
| WEISS | 02/17/06 | .20 | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH J. SPERLING REGARDING FEE STATEMENTS FILED RECENTLY IN THE CASE AND ANALYSIS OF SAME (0.2) |
| SPERLING | 02/17/06 | .20 | REVIEW AND ANALYZE FEE STATEMENT |
| SALCEDO | 02/17/06 | 2.30 | AS PER J. WEISS, REVISED JANUARY INVOICE |
| SALCEDO | 02/18/06 | 2.30 | AS PER J. WEISS, REVISED JANUARY INVOICE |
| SALCEDO | 02/19/06 | 2.70 | AS PER J. WEISS, REVISED JANUARY INVOICE |
| WEISS | 02/20/06 | 3.20 | REVIEW, REVISE AND FINALIZE LATHAM FEE STATEMENT FOR JANUARY (3.2) |
| WEISS | 02/21/06 | 1.10 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING FINAL NECESSARY REVISIONS TO LATHAM'S JANUARY FEE STATEMENT (0.2); RESPONDED TO INQUIRY OF P. EVERITT (EDS) REGARDING PROCEDURES AND FORMS FOR EXPENSE REIMBURSEMENTS OF COMMITTEE MEMBERS (0.2); CONFERENCE WITH J. SPERLING TO DISCUSS RESULTS OF HER REVIEW OF MULTIPLE FEE STATEMENTS FILED FOR JANUARY (0.7) |
| SPERLING | 02/21/06 | 3.90 | REVIEW AND ANALYZE FEE STATEMENT (3.2 HOURS); MEETING WITH J. WEISS TO DISCUSS FEE STATEMENTS (.7 HOURS) |
| WEISS | 02/22/06 | .90 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING FINALIZATION OF LATHAM FEE STATEMENT (0.2); BRIEFLY REVIEW EXPENSE REQUEST RECEIVED FROM COMMITTEE MEMBER (0.1); EXCHANGE CORRESPONDENCE WITH R. MEISLER (SKADDEN) REGARDING EXPENSE REIMBURSEMENTS FOR COMMITTEE MEMBERS, AND FOLLOW-UP REGARDING R. MEISLER'S REQUEST FOR COPIES OF RELATED REQUESTS TO DATE (0.6) |
| SPERLING | 02/22/06 | .50 | REVIEW AND ANALYZE FEE STATEMENT |
| SALCEDO | 02/22/06 | 3.00 | REVISED JANUARY INVOICE WITH J. WEISS' COMMENTS (3.00) |
| WEISS | 02/23/06 | .50 | REVIEW FEE STATEMENT OF WARNER STEVENS AND PROVIDED COMMENTS REGARDING POSSIBLE ADDITIONAL REDACTIONS REGARDING SAME (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

48

NY\1127972.2

| SPERLING | 02/23/06 | 2.70 | REVIEW AND ANALYZE FEE STATEMENTS (2.5 HOURS); ORGANIZE PERMANENT FILING SYSTEMS FOR FEE APPLICATIONS (0.2 HOURS) |
|----------|----------|------|---|
| WEISS | 02/24/06 | .70 | REVIEW AND ANALYSIS OF VARIOUS FEE STATEMENTS RECEIVED IN THE CASE (0.7) |
| WEISS | 02/25/06 | 3.70 | REVIEW FEE STATEMENT OF STEVEN HALL AND EXCHANGE RELATED CORRESPONDENCE WITH J. SORRENTINO (STEVEN HALL); REVIEW AND ANALYSIS OF VARIOUS AND EXTENSIVE FEE STATEMENTS RECEIVED IN THE CASE (3.4) |
| WEISS | 02/27/06 | 1.70 | TELEPHONE CALL FROM D. NEXEROFSKI (MESIROW) REGARDING HIS FEE APPLICATION RELATED QUESTIONS (0.2); ATTENTION TO COMMITTEE MEMBER'S EXPENSE REIMBURSEMENT REQUESTS (0.1); TELEPHONE CALL FROM B. PICKERING AND A. PARKS (MESIROW) REGARDING MESIROW'S NEXT FEE STATEMENT AND RELATED QUESTIONS (0.2); CONFERENCE WITH J. SPERLING REGARDING FEE STATEMENTS, REVIEW OF SAME AND RELATED FEE ISSUES IN THE CASE REQUIRING ATTENTION (0.7); INITIAL PREPARATION OF FIRST FEE APPLICATION (0.5) |
| SPERLING | 02/27/06 | .90 | MEET WITH J. WEISS REGARDING REVIEWING FEE STATEMENTS; RETRIEVING STATEMENTS THAT JUST ARRIVED FOR REVIEW (.7 HOURS); REVIEW AND ANALYZE FEE STATEMENTS (.2 HOURS) |
| ROSENBERG | 02/28/06 | .20 | REVIEW INVOICE OF BANNER & WITCOFF REGARDING GM ISSUES (.2) |
| WEISS | 02/28/06 | 1.50 | ATTENTION TO, AND FINALIZATION OF, LATHAM FEE STATEMENT TO BE SERVED TODAY IN THE CASE (0.7); REVIEW MESIROW FEE STATEMENT AND TELEPHONE CONFERENCE WITH A. PARKS (MESIROW) REGARDING REVISION OF SAME TO REDACT CONFIDENTIAL MATERIAL (0.7); REVIEW AND REVISE COVER LETTER REGARDING JANUARY FEE STATEMENTS (0.1) |
| SPERLING | 02/28/06 | .70 | REVIEW AND ANALYZE FEE STATEMENT |
| SALCEDO | 02/28/06 | 4.40 | ASSISTED J. WEISS WITH FINALIZING JANUARY 2006 INVOICE (2.30); MEETING WITH J. WEISS REGARDING THE SAME (.70); REVIEW AND DISCUSS MESIROW INVOICE WITH J. WEISS (.60); SERVED LATHAM'S, MESIROW, STEVEN HALL AND COMMITTEE EXPENSE REQUESTS PER COMPENSATION ORDER (.80) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|------------|-----|-------|--------|-----------|-------|
| R J ROSENBERG | 00276 | 1.20 | 850.00 | 1,020.00 | PARTNER, SR. |
| H P BAER, JR | 03975 | 1.10 | 570.00 | 627.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 30.80 | 515.00 | 15,862.00 | ASSOCIATE, SR. |
| J H SPERLING | 04132 | 29.30 | 345.00 | 10,108.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 45.40 | 190.00 | 8,626.00 | PARALEGAL |
| Total | | 107.80 | | 36,243.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

49

NY\1127972.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0012                     NAME: PREFERENCE & FRAUDULENT
CONVEYANCE

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FINN | 02/01/06 | 1.70 | EDIT ▮▮▮▮▮ MEMORANDUM, INCORPORATING COMMENTS FROM M. BROUDE (1.7) |
| FINN | 02/08/06 | 4.40 | CORRESPOND WITH M. BROUDE (0.2); EDIT ▮▮▮▮▮ MEMORANDUM (4.0); FORWARD MEMORANDUM TO M. BROUDE (0.2) |
| BROUDE | 02/09/06 | 2.20 | REVIEWING MEMORANDUM REGARDING ▮▮▮▮▮ (1.60); MEET WITH E. FINN REGARDING SAME (0.60) |
| FINN | 02/09/06 | 3.30 | MEET WITH M. BROUDE REGARDING EDITS TO MEMORANDUM (0.4); CORRESPOND WITH M. BROUDE REGARDING MEMORANDUM (0.3); EDIT MEMORANDUM ▮▮▮▮▮ (2.6) |
| BROUDE | 02/10/06 | .60 | REVIEWING ▮▮▮▮▮ MEMORANDUM (0.60) |
| FINN | 02/10/06 | 1.90 | EDIT MEMORANDUM ▮▮▮▮▮ (1.2); CORRESPOND WITH M. BROUDE REGARDING EDITS TO MEMORANDUM (0.5); FORWARD MEMORANDUM TO R. ROSENBERG (0.2) |
| ROSENBERG | 02/13/06 | 1.00 | REVIEW AND COMMENT ON DRAFT MEMORANDUM REGARDING ▮▮▮▮▮ (1.0) |
| ROSENBERG | 02/14/06 | .50 | CONFERENCE WITH M. BROUDE, E. FINN REGARDING ▮▮▮▮▮ (.5) |
| BROUDE | 02/14/06 | .70 | MEETINGS WITH E. FINN, R. ROSENBERG REGARDING |
| FINN | 02/14/06 | .80 | MEET WITH R. ROSENBERG AND M. BROUDE TO DISCUSS EDITS TO MEMORANDUM ON ▮▮▮▮▮ (0.80) |
| FINN | 02/15/06 | 1.70 | RESEARCH FOR MEMORANDUM ON ▮▮▮▮▮ (1.70) |
| FINN | 02/16/06 | 6.50 | RESEARCH ADDITIONAL LAW FOR MEMORANDUM ON ▮▮▮▮▮ (6.5) |
| FINN | 02/17/06 | 5.60 | CORRESPOND WITH M. BROUDE (0.2); RESEARCH LAW RELATED TO ▮▮▮▮▮ (5.4) |
| FINN | 02/22/06 | 7.60 | RESEARCH ▮▮▮▮▮ (5.8); EDIT MEMORANDUM ON ACTIONS ▮▮▮▮▮ (1.6); FORWARD MEMORANDUM TO M. BROUDE (0.2) |
| LIGHTDALE | 02/22/06 | .60 | CONFER WITH J. SPERLING, H. BAER REGARDING ▮▮▮▮▮ (0.3); REVIEW MEMORANDA REGARDING SAME (0.3) |
| SPERLING | 02/22/06 | .30 | MEETING W/HANK RE RESEARCH MEMOS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

FINN                    02/23/06              1.20      MEET WITH M. BROUDE TO DISCUSS EDITS TO
                                                        MEMORANDUM ON ACTIONS BELONGING TO
                                                        CREDITORS OR THE ESTATE (1.2)

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.50 | 850.00 | 1,275.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 3.50 | 750.00 | 2,625.00 | PARTNER, JR. |
| E K FINN | 03805 | 34.70 | 390.00 | 13,533.00 | ASSOCIATE, JR. |
| S M LIGHTDALE | 04084 | .60 | 345.00 | 207.00 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | .30 | 345.00 | 103.50 | ASSOC (BAR PDG) |
| Total |  | 40.60 |  | 17,743.50 |  |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0016                     NAME: ANALYSIS & RESPONSE TO OTHER
MOTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 02/01/06 | 1.20 | REVIEW MOTION TO PAY UNION ADVISORS AS FILED (.2); REVIEW AND DRAFT E-MAILS REGARDING SAME (1.0) |
| BROUDE | 02/01/06 | .60 | DRAFTING UNION FEE PAYMENT PROPOSAL (0.60) |
| SEIDER | 02/01/06 | .70 | MULTIPLE EMAILS AND TELEPHONE CALL WITH LATHAM REGARDING ASSERTIONS IN DEBTORS' MOTION TO COMPENSATE UNIONS' PROFESSIONALS |
| SEIDER | 02/01/06 | 1.30 | EMAILS WITH LATHAM REGARDING APPLICATION TO PAY UNIONS' PROFESSIONALS (.3); REVIEW APPLICATION (.3); MULTIPLE EMAILS FROM AND TO UNIONS' COUNSEL REGARDING SAME (.4); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING SAME (.3) |
| PURDY | 02/01/06 | 3.20 | READ BACKGROUND MATERIALS FOR MOTION (1.20); RESEARCH BANKRUPTCY PROCEDURE AND CASE LAW (1.40); DISCUSSION WITH M. RIELA REGARDING FACTS OF CASE (.60) |
| SALCEDO | 02/01/06 | .40 | ASSISTED M. RIELA WITH PREPARING MOTION SUMMARIES |
| BRANDT | 02/02/06 | 1.50 | REVIEW E-MAILS REGARDING DEPOSITIONS (.6); REVIEW DEBTORS DECLARATIONS (.9) |
| SEIDER | 02/02/06 | .50 | TELEPHONE CALL WITH DEBTOR'S COUNSEL REGARDING CASE MANAGEMENT ORDER (.30); FOLLOW UP ON SAME (.2); |
| RIELA | 02/02/06 | .60 | REVISE SUMMARY OF LBQ FOUNDRIES MOTION (0.4); CONFERENCE WITH J. WEISS REGARDING SAME (0.2). |
| WEISS | 02/02/06 | .50 | TELEPHONE CALL TO R. MEISLER (SKADDEN) REGARDING DEBTORS' POSITION W/R/T LBQ'S MOTION TO COMPEL ASSUMPTION OR REJECTION (0.2); REVIEW CONFIDENTIALITY STIPULATION BETWEEN APPALOOSA AND DEBTORS REGARDING APPALOOSA'S EQUITY COMMITTEE MOTION AND RELATED DISCOVERY (0.3) |
| PURDY | 02/02/06 | 5.10 | CONTINUED REVIEW OF BACKGROUND MATERIALS REGARDING DELPHI BANKRUPTCY (1.10); COMPOSE DRAFT REGARDING MOTION (4.0) |
| SPERLING | 02/02/06 | 2.20 | SUMMARIZING JR. NOTES |
| SALCEDO | 02/02/06 | .60 | ASSISTED M. RIELA WITH PREPARING SUMMARIES |
| BRANDT | 02/03/06 | .60 | REVIEW E-E-MAILS REGARDING NEGOTIATIONS WITH DEBTOR |
| BROUDE | 02/03/06 | .70 | TELEPHONE CALLS WITH R. MEISLER REGARDING RECLAMATION, UNDERWRITERS MOTION (0.70) |
| BROUDE | 02/03/06 | .30 | TELEPHONE CALL WITH A. STERN REGARDING UNDERWRITERS MOTION (0.30) |
| SEIDER | 02/03/06 | .80 | TELEPHONE CALLS WITH DEBTORS' COUNSEL REGARDING MOTION TO AMEND CASE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

|  |  |  |  |
|---|---|---|---|
|  |  |  | MANAGEMENT ORDER (.40); TELEPHONE CALLS AND EMAILS WITH COUNSEL TO UST REGARDING SAME (.20); EMAILS WITH LATHAM REGARDING SAME (.20) |
| PURDY | 02/03/06 | 1.30 | REVIEW DRAFT MOTION (.90); MEETING WITH A. WHEATLEY AND M. RIELA REGARDING MOTION (.40) |
| SEIDER | 02/04/06 | .60 | EMAILS WITH LATHAM (.40); EMAILS WITH DEBTORS REGARDING MOTION TO AMEND CASE MANAGEMENT ORDER (.20) |
| BRANDT | 02/06/06 | 3.50 | REVIEW TRANSCRIPTS OF DEPOSITIONS (3.2); REVIEW E-MAILS FROM D. SPRAGUE REGARDING DISCOVERY (.30) |
| WEISS | 02/06/06 | .20 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING APPALOOSA'S PENDING EQUITY COMMITTEE MOTION AND COMMITTEE'S RELATED RESPONSE (0.2) |
| SPERLING | 02/06/06 | 2.50 | SUMMARIZING JR. NOTES |
| BRANDT | 02/07/06 | .90 | REVIEW DEBTOR DISCOUNTS (.9) |
| BRICKNER | 02/07/06 | 1.50 | REVIEW AND ANALYSIS OF GM GUARANTEES |
| ROSENBERG | 02/07/06 | .30 | TELEPHONE CONFERENCE WITH R. BELINSKY REGARDING PAYMENT OF UNION'S ADVISORY FEES (.3) |
| BROUDE | 02/07/06 | .90 | REVIEWING CLASS CERTIFICATION MOTION (0.90) |
| SEIDER | 02/07/06 | 1.00 | TELEPHONE CALL WITH ATTORNEY FOR UST REGARDING MOTION TO AMEND CASE MANAGEMENT ORDER AND OTHER MATTERS (.3); ATTENTION TO EXPECTED MOTION FROM GM TO BE APPOINTED TO CREDITORS' COMMITTEE (.7) |
| BAER, JR | 02/07/06 | 2.30 | REVIEW VARIOUS SETOFF REQUESTS, AND RESEARCH REGARDING SAME (2.3) |
| HICKEY | 02/07/06 | .20 | REVIEW VOICEMAIL MESSAGE FROM M. BROUDE REGARDING CLASS CLAIM ISSUE (0.1); E-MAILS WITH L. SALCEDO REQUESTING COPIES OF CLASS CLAIM PAPERS (0.1) |
| GORMAN | 02/07/06 | 1.80 | REVIEW, ANALYZE AND SUMMARIZE MOTIONS |
| KOLBE | 02/07/06 | 1.80 | REVIEW AND SUMMARIZE RETENTION MOTIONS FROM DELPHI DOCKET; |
| BRANDT | 02/08/06 | 1.80 | REVIEW DOCUMENTS FROM SKADDEN (1.80) |
| HICKEY | 02/08/06 | 3.00 | CONFERENCE WITH M. BROUDE TO DISCUSS MOTION FOR CERTIFICATION (0.3); E-MAILS WITH M. SUSKIN REGARDING SAME (0.2); REVIEW MOTION FOR CERTIFICATION (0.9); CONFERENCE WITH M. SUSKIN TO DISCUSS MOTION FOR CERTIFICATION (0.7); REVIEW CASES CITED IN MOTION FOR CERTIFICATION (0.9) |
| POVILL | 02/08/06 | 2.40 | REVIEW EMAIL CORRESPONDENCE (.2); TELEPHONE CONFERENCE WITH S. BLOCK-LIEB REGARDING RESEARCH ASSIGNMENT (.4); REVIEW BANKRUPTCY TREATISE ON CREDITORS' COMMITTEES (.6); RESEARCH LAW ON APPOINTMENT OF CREDITORS' COMMITTEES (1.2) |
| GORMAN | 02/08/06 | 3.10 | REVIEW, ANALYZE AND SUMMARIZE MOTIONS AND RETENTION APPLICATIONS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | |
|---|---|---|---|
| SPERLING | 02/08/06 | 1.30 | SUMMARIZING JR. NOTES |
| SUSKIN | 02/08/06 | 2.90 | MEET WITH E. HICKEY REGARDING ASSIGNMENT (.70); REVIEW PLEADINGS AND OUTLINE LEGAL ISSUES (2.2) |
| ROSENBERG | 02/09/06 | .20 | REVIEW ORDER REGARDING LAW DEBENTURE (.2) |
| BROUDE | 02/09/06 | .30 | REVIEWING ORDERS REGARDING UNION ISSUES (0.30) |
| BAER, JR | 02/09/06 | 4.20 | PREPARE AND PARTICIPATE IN OMNIBUS HEARING ON VARIOUS MOTIONS (4.2) |
| HICKEY | 02/09/06 | 2.40 | CONFERENCE WITH M. SUSKIN TO DISCUSS CASES REGARDING PROPRIETY OF CLASS CLAIM (1.1); E-MAILS WITH L. SALCEDO REGARDING BAR DATE (0.2); REVIEW E-MAIL FROM M. SUSKIN REGARDING CLASS CLAIM RESEARCH (0.3); REVIEW CASES FORWARDED BY M. SUSKIN REGARDING CLASS CLAIM RESEARCH (0.8) |
| POVILL | 02/09/06 | .60 | CONTINUE RESEARCHING CASELAW ON APPOINTMENT OF CREDITORS' COMMITTEES |
| GORMAN | 02/09/06 | 3.00 | REVIEW, ANALYZE AND SUMMARIZE RETENTION AGREEMENTS |
| SPERLING | 02/09/06 | 2.00 | SUMMARIZING JR. NOTES |
| SPERLING | 02/09/06 | .90 | REVIEW AND SUMMARIZING DOCUMENTS FROM DELPHI DOCKET |
| SUSKIN | 02/09/06 | 6.70 | RESEARCH JOURNAL ARTICLES ON LEXIS REGARDING CLASS CLAIMS (1.9) RESEARCH CASE LAW REGARDING CLASS CLAIMS IN 2D CIRCUIT (2.4); RESEARCH CASE LAW IN OTHER CIRCUITS (1.3); MEET WITH E. HICKEY TO DISCUSS FINDINGS |
| SALCEDO | 02/09/06 | .90 | ASSISTED M. RIELA WITH PREPARING SUMMARIES |
| SANTOS | 02/09/06 | 1.00 | BANKRUPTCY RESEARCH FOR MATTHEW BENDER TREATISES AND CHAPTER 11 (.80); LOCATE/OBTAIN COPIES OF SELECTED SECTIONS (.20) |
| BROUDE | 02/10/06 | .40 | REVIEWING MOTION SUMMARIES (0.40) |
| SEIDER | 02/10/06 | .60 | TELEPHONE CALLS WITH CREDITORS ABOUT PENDING MOTIONS ON KECP AND EXPECTED MOTION ON 1113 |
| POVILL | 02/10/06 | 1.80 | PERFORM ONLINE SEARCHES AND CONTINUE RESEARCHING CASELAW ON APPOINTMENT OF CREDITORS' COMMITTEES |
| SUSKIN | 02/10/06 | .80 | DISCUSS STATUS OF CLASS CLAIM RESEARCH WITH E. HICKEY (.1); REVIEW FINAL ANALYSIS THAT CLASS CLAIMS ARE PERMITTED UNDER SDNY (.7) |
| BRANDT | 02/13/06 | .30 | REVIEW DRAFT ORDER(.30) |
| SEIDER | 02/13/06 | .70 | BEGIN REVIEW CONTRACTS SUBJECT TO UPCOMING MOTION TO REJECT FROM DEBTORS |
| HICKEY | 02/13/06 | 2.00 | CONFERENCE WITH M SUSKIN REGARDING ERISA CLASS CLAIM RESEARCH (0.4); REVIEW CASES FORWARDED BY M. SUSKIN (1.3); E-MAIL TO M. BROUDE AND M. SUSKIN REGARDING SAME (0.3) |
| RIELA | 02/13/06 | .90 | BEGIN DRAFTING RESPONSE TO UNDERWRITERS' MOTION TO STAY LITIGATION PROCEEDINGS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

54

NY\1127972.2

| POVILL | 02/13/06 | .20 | CONFERENCE WITH L. SALCEDO REGARDING OBTAINING TRANSCRIPT OF PRIOR HEARINGS ON CREDITORS' COMMITTEE APPOINTMENTS |
| MAITLAND | 02/13/06 | 7.00 | SCHEDULED AND SUMMARIZED GM AND DELPHI SHARE TRANSFER AGREEMENTS |
| POVILL | 02/14/06 | 3.50 | CONTINUE RESEARCHING CASELAW ON APPOINTMENT OF CREDITORS' COMMITTEES (1.3); CONFERENCE WITH S. BLOCK-LIEB REGARDING FINDINGS AND DIRECTION FOR CONTINUED RESEARCH (.4); CONFERENCE WITH S. KANE REGARDING WORK PRODUCT ANALYZING BANKRUPTCY CLAIMS (.2); TELEPHONE CALL TO J. WEISS (.1); CONFERENCE WITH BANKRUPTCY GROUP REGARDING STATUS OF PROCEEDINGS AND WORK PRODUCT RESOURCES (.3); BEGIN REVIEWING MEMORANDUM REGARDING DELPHI CREDITOR ISSUES AND TRANSCRIPT OF JANUARY 5TH HEARING AND MOTIONS FILED IN CONNECTION (1.2) |
| SALCEDO | 02/15/06 | .60 | AS PER M. RIELA, ASSISTED WITH PREPARING SUMMARIES |
| SANTOS | 02/15/06 | .80 | RESEARCH CLASS ACTIONS TREATISES; OBTAIN COPIES OF SELECTED SECTIONS |
| ROSENBERG | 02/16/06 | 1.00 | REVIEW MATERIALS GIVEN TO LAW DEBENTURE (1.0) |
| BROUDE | 02/16/06 | .50 | MEET WITH L. HICKEY REGARDING CLASS CERTIFICATION MOTION (0.50) |
| HICKEY | 02/16/06 | 3.70 | REVIEW CASES FORWARDED BY M. SUSKIN (2.2); REVIEW LIST OF NECESSARY DISCOVERY PREPARED BY M. SUSKIN AND REVISE SAME (0.9); E-MAIL LIST OF NECESSARY DISCOVERY FOR CLASS PLAINTIFFS TO M. BROUDE AND J. BRANDT (0.1); E-MAILS WITH M. SUSKIN REGARDING CLASS CERTIFICATION RESEARCH (0.3); CONFERENCE WITH J. BRICKNER REGARDING ERISA CLASS CLAIM (0.2) |
| POVILL | 02/16/06 | .60 | CONTINUE REVIEWING MEMORANDUM ON DELPHI CREDITOR ISSUES |
| SUSKIN | 02/16/06 | 3.80 | DRAFT ADDITIONAL INDIVIDUALIZED CLAIMS AFTER ANALYZING 2D CIRCUIT CASE LAW (2.3); RESEARCH AND WRITE BRIEF MEMORANDUM ON REQUIREMENTS OF ADMINISTRATIVE EXHAUSTION (1.1); DISCUSS WITH E. HICKEY (.4) |
| SALCEDO | 02/16/06 | .30 | ASSISTED M. RIELA WITH PREPARING SUMMARIES |
| BAER, JR | 02/17/06 | 2.70 | REVIEW DOCUMENTS FILED BY LAW DEBENTURE REGARDING APPEAL (2.7) |
| PURDY | 02/17/06 | .30 | COMMUNICATE WITH M. RIELA REGARDING STATUS AND EDITS TO MOTION TO INTERVENE |
| KOLBE | 02/17/06 | .70 | REVIEW AND ANALYZE MOTIONS FILED IN DELPHI PROCEEDINGS; |
| SUSKIN | 02/17/06 | .40 | REVIEW EMAILS REGARDING PROCEEDING WITH CLASS CLAIM (.3); DISCUSS WITH E. HICKEY (.4) |
| SALCEDO | 02/17/06 | .80 | ASSISTED M. RIELA WITH PREPARING SUMMARIES |
| ROSENBERG | 02/18/06 | .30 | REVIEW MOTION BY GM FOR APPOINTMENT TO COMMITTEE (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | |
|---|---|---|---|
| ROSENBERG | 02/20/06 | 2.60 | REVIEW MOTION TO FURTHER EXTEND TIME TO REMOVE ACTIONS (.2); REVIEW MOTION TO APPROVE SALE OF EQUITY INTEREST IN CHINESE JOINT VENTURE (.5); REVIEW MOTION TO MAKE EQUITY INVESTMENT IN DELPHI FURUKAWA WIRING (.4); REVIEW MOTION REGARDING AGREEMENT WITH LOCKPORT ENERGY ASSOCIATES (1.0); ANALYZE OPPOSITION TO GM MOTION TO GO ON COMMITTEE (.5) |
| HICKEY | 02/20/06 | .10 | REVIEW AND RESPOND TO E-MAIL FROM M. BROUDE REGARDING SCHEDULING TELEPHONE CONFERENCE WITH B. ROSENBERG AND ATTORNEYS FOR SKADDEN |
| RIELA | 02/20/06 | 1.20 | REVIEW RECENTLY FILED MOTIONS AND ASSIGN SUMMARY PROJECTS |
| KOLBE | 02/20/06 | 1.80 | REVIEW AND ANALYZE MOTIONS FILED IN DELPHI PROCEEDINGS; |
| BRANDT | 02/21/06 | .30 | REVIEW E-AILS REGARDING DISCOVERY SCHEDULING(.30) |
| ROSENBERG | 02/21/06 | 1.70 | CONFERENCE CALL WITH L&W, D. SPRINGER REGARDING SIDLEY STAY MOTION , ERISA CLASS MOTION (.5); REVIEW CORRESPONDENCE REGARDING APPALOOSA DISCOVERY (.2); REVIEW LAW DEBENTURE ENTIRE PACKAGE FOR APPEAL (1.0) |
| BROUDE | 02/21/06 | 6.00 | REVIEWING GM COMMITTEE MOTION (0.8); REVIEWING JOINT VENTURE SALE MOTION (0.4); REVIEWING FURUKAWA MOTION (0.4); REVIEWING LOCKPORT MOTION (0.3); REVIEWING LAW DEBENTURE MEMORANDUM OF REGARDING LAW (0.9); MEET WITH H. BAER, R. ROSENBERG REGARDING PENDING MOTIONS (0.6); TELEPHONE CALL WITH L. HICKEY, R. ROSENBERG, D. SPRINGER REGARDING ERISA, UNDERWRITERS MOTIONS; REVIEWING MDL TRANSCRIPT (0.8); REVIEWING RESPONSE TO UNDERWRITERS MOTION (1.8) |
| BAER, JR | 02/21/06 | 3.20 | REVIEW VARIOUS MOTIONS FILED ON 2/17 (1.1); REVIEW GM MOTION, AND PRELIMINARY PREPARATION REGARDING SAME (2.1) |
| HICKEY | 02/21/06 | .60 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH ATTORNEYS FROM SKADDEN WITH M. BROUDE AND B. ROSENBERG |
| MATHEWS | 02/21/06 | .30 | EMAILS WITH R. ROSENBERG, M. BROUDE, J. BRANDT AND J. WEISS REGARDING DISCOVERY ISSUES (.2); RELATED EMAILS WITH S. LIGHTDALE, J. SPERLING AND R. AHMADI REGARDING SAME (.1) |
| RIELA | 02/21/06 | 4.90 | EMAILS REGARDING MOTION SUMMARY ASSIGNMENTS (0.5); TELEPHONE CONFERENCES WITH H. BAER AND A. PARKS REGARDING LOCKPORT ENERGY MOTION (0.2); REVIEW AND REVISE MOTION SUMMARIES (4.2) |
| WEISS | 02/21/06 | 2.80 | REVIEW CORRESPONDENCE FROM M. BROUDE AND L. MATHEWS REGARDING DEBTORS' PRODUCTION OF DOCUMENTS W/R/T APPALOOSA MOTION (0.1); TELEPHONE CALL AND CORRESPONDENCE TO I. LEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

|  |  |  | (JEFFERIES) REGARDING ANALYSIS OF JV INVESTMENT MOTION (0.2); TELEPHONE CONFERENCE WITH, AND CORRESPONDENCE TO B. PICKERING (MESIROW) REGARDING FURAKAWA INVESTMENT MOTION (0.3); EXCHANGE CORRESPONDENCE WITH M. BROUDE AND R. ROSENBERG REGARDING DRAFT OBJECTION TO APPALOOSA MOTION AND FOLLOW-UP REGARDING SAME (0.2); REVIEW AND REVISE RESPONSE TO APPALOOSA MOTION (0.7); REVIEW AND ANALYSIS OF JV SALE MOTION AND RELATED DOCUMENTS (1.3) |
|---|---|---|---|
| POVILL | 02/21/06 | 3.80 | REVIEW RECENTLY FILED APPEAL OF DENIAL OF APPOINTMENT TO CREDITORS COMMITTEE BY LAW DEBENTURE, OPPOSITION TO LAW DEBENTURE'S APPOINTMENT PREVIOUSLY FILED BY CREDITORS COMMITTEE, AND GENERAL MOTORS' RECENTLY FILED MOTION FOR APPOINTMENT TO CREDITORS COMMITTEE (2.0); CONTINUE RESEARCHING LAW ON APPOINTMENT OF CREDITORS COMMITTEES (1.7); CONFERENCE WITH H. BAER REGARDING PREPARING RESPONSE TO GM'S MOTION (.1) |
| TU | 02/21/06 | 2.80 | REVIEW AND SUMMARIZE LAW DEBENTURE MOTIONS |
| KOLBE | 02/21/06 | 7.20 | REVIEW, ANALYZE AND SUMMARIZE SIGNIFICANT MOTIONS FROM DELPHI DOCKET; |
| MAITLAND | 02/21/06 | 6.10 | SCHEDULED AND SUMMARIZED MOTIONS RELATING TO EQUITY INVESTMENTS, RETENTION APPLICANTS |
| SPERLING | 02/21/06 | 1.80 | SUMMARIES OF DOCUMENTS FROM DELPHI DOCKET |
| AHMADI | 02/21/06 | 1.20 | REVIEW DOCKET FOR MOTIONS RECENTLY FILED (.70); ASSIGN RECENT MOTIONS FOR SUMMARY (.50) |
| AHMADI | 02/21/06 | .40 | DETERMINE MOTION SUMMARY ASSIGNMENTS (.40) |
| BRANDT | 02/22/06 | .40 | E-MAILS REGARDING DOCUMENT DISCOVERY(.40) |
| ROSENBERG | 02/22/06 | 2.80 | REVIEW WARNER STEVENS BRIEF REGARDING D&T APPEAL (.3); CONFERENCE WITH M. BROUDE REGARDING STAY MOTION (.3); TELEPHONE CONFERENCE WITH D. SPRINGER REGARDING SAME (.2); REVIEW AND REVISE DRAFT OPPOSITION TO APPALOOSA MOTION (.5); REVIEW ISSUE LIST REGARDING APPALOOSA (.3); REVIEW DRAFT OF PROPOSED REVISIONS TO CASE MANAGEMENT ORDER (.3); TELEPHONE CONFERENCE WITH H. BAER REGARDING SAME (.1); CONFERENCE CALL WITH CAP RE, GE REGARDING GM MEETING (.5); REVIEW LAW DEBENTURE DESCRIPTION AND STATEMENT OF RECORD (.3) |
| BROUDE | 02/22/06 | 2.50 | MEET WITH R. ROSENBERG REGARDING UNDERWRITERS STAY MOTION (0.6); MEET WITH M. RIELA REGARDING SAME (0.3); TELEPHONE CALL WITH D. KUNEY REGARDING SAME (0.5); REVIEWING OBJECTION TO APPALOOSA MOTION (0.7); MEET WITH J. WEISS REGARDING JOINT VENTURE, FURUKAWA MOTIONS (0.4) |
| BROUDE | 02/22/06 | .30 | MEET WITH H. BAER REGARDING LAW DEBENTURE APPEAL (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| BROUDE | 02/22/06 | 1.40 | REVIEWING SUMMARIES OF MOTIONS (1.4) |
|---|---|---|---|
| BAER, JR | 02/22/06 | 4.60 | REVIEW AND PRELIMINARY ANALYSIS OF JV SALE, EQUITY CONTRIBUTION, AND POWER SUPPLY ASSUMPTION MOTIONS (1.1); REVIEW DESIGNATION OF APPEAL RECORD BY L.D. (.4); DETAILED REVIEW OF GM COMMITTEE MOTION, DOCUMENTS RELATED THERETO, AND PRELIMINARY OBJECTION PREPARATION THEREFORE (3.1) |
| MATHEWS | 02/22/06 | .60 | EMAILS WITH M. BROUDE, J. BRANDT, J. WEISS AND R. AHMADI REGARDING ISSUES RELATED TO DOCUMENT REVIEW (5); RELATED EMAILS AND TELEPHONE CALL(S) WITH P. MAITLAND AND N. YALE (.1) |
| RIELA | 02/22/06 | 4.30 | CONTINUE REVISING MOTION SUMMARIES (3.9); EMAIL TO R. MEISLER REGARDING HOW DEBTORS' WILL PROCEED WITH CERTAIN MOTIONS (0.2); TELEPHONE CONFERENCE WITH R. MEISLER REGARDING SAME (0.2) |
| WEISS | 02/22/06 | 3.50 | CORRESPONDENCE TO R. ROSENBERG AND M. BROUDE REGARDING APPALOOSA OBJECTION (0.2); INCORPORATE RELATED COMMENTS FROM M. BROUDE (0.3); REVIEW DOCKET TO CONFIRM STATUS OF APPALOOSA MOTION AND RELATED OBJECTIONS (0.2); TELEPHONE CONFERENCES WITH D. GROBAN (JEFFERIES) AND H. BAER REGARDING JV SALE MOTION (0.4); REVIEW AND ANALYSIS OF FURAKAWA INVESTMENT MOTION (0.9); TELEPHONE CONFERENCE WITH B. PICKERING (MESIROW) REGARDING FURAKAWA INVESTMENT MOTION AND RELATED ANALYSIS (0.2); LENGTHY CONFERENCE WITH M. BROUDE AND R. ROSENBERG REGARDING FURAKAWA INVESTMENT AND JV SALE MOTIONS (0.6); REVIEW AND REVISE RELATED MOTION SUMMARIES (0.2); TELEPHONE CONFERENCE WITH L. MATHEWS REGARDING APPALOOSA MOTION AND RELATED DISCOVERY ISSUES (0.2); TELEPHONE CONFERENCE WITH A. PARKS (MESIROW) REGARDING ANALYSIS OF SCHEDULES AND STATEMENTS W/R/T APPALOOSA MOTION, AND FOLLOW-UP REGARDING A. PARKS' RELATED DOCUMENT REQUEST (0.3) |
| POVILL | 02/22/06 | 2.90 | CONTINUE RESEARCHING LAW ON APPOINTMENT OF CREDITORS COMMITTEES AND BEGIN DRAFTING SUMMARY CHART (2.4); TELEPHONE CONFERENCE WITH H. BAER REGARDING PREPARING LEGAL SECTION OF OBJECTION (.1); REVIEW JANUARY 5 RULING ON LAW DEBENTURE MOTION (.4) |
| HINKLE | 02/22/06 | .30 | REVIEW ██████████████████ |
| BRANDT | 02/23/06 | .50 | REVIEW E-MAILS REGARDING DOCUMENT PRODUCTION (.50) |
| ROSENBERG | 02/23/06 | 1.00 | REVIEW APPALOOSA'S RESPONSE TO INTERROGATORIES (.3); REVIEW AND COMMENT ON DRAFT OBJECTION TO MOTION TO EXTEND STAY (3X) (.7) |
| BROUDE | 02/23/06 | 3.30 | CORRESPONDENCE REGARDING LAW DEBENTURE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

58

NY\1127972.2

|  |  |  | APPEAL (0.3); CORRESPONDENCE REGARDING APPALOOSA DISCOVERY (0.7); TELEPHONE CALL WITH D. SPRINGER REGARDING LAW DEBENTURE, ERISA MOTION (0.4); REVIEWING OBJECTION TO UNDERWRITER MOTION (1.9) |
| BAER, JR | 02/23/06 | 3.10 | RESEARCH AND ANALYSIS REGARDING GM MOTION AND REVIEW TRANSCRIPT FROM 1/5 REGARDING SAME (3.1) |
| MATHEWS | 02/23/06 | 1.80 | EMAILS WITH R. ROSENBERG, J. BRANDT, M. BROUDE AND J. WEISS REGARDING HEARING (.3); RELATED EMAILS AND/OR TELEPHONE CALLS WITH SAME AND WITH J. SPERLING, S. LIGHTDALE, P. MAITLAND, N. YALE, D. GAYNAIR AND R. AHMADI REGARDING DISCOVERY (1.5) |
| RIELA | 02/23/06 | 1.00 | REVISE MOTION SUMMARIES |
| WEISS | 02/23/06 | 2.00 | REVIEW MULTIPLE CORRESPONDENCE FROM LATHAM LITIGATION TEAM REGARDING APPALOOSA MOTION AND DISCOVERY (0.2); CONFERENCE WITH R. ROSENBERG REGARDING DRAFT APPALOOSA RESPONSE AND HIS COMMENTS TO SAME (0.3); TELEPHONE CALLS WITH L. SZLEZINGER (MESIROW) AND M. BROUDE REGARDING BACKGROUND INFORMATION FROM SCHEDULES AND SOFAS TO BE INCLUDED IN APPALOOSA OBJECTION (0.2); TELEPHONE CONFERENCE WITH D. GROBAN (JEFFERIES) REGARDING JV SALE MOTION AND RELATED RECOMMENDATION (0.3); TELEPHONE CONFERENCES WITH A. PARKS (MESIROW) REGARDING FURAKAWA INVESTMENT MOTION, APPALOOSA MOTION AND RELATED INFORMATION FROM DEBTORS RECENT FINANCIAL FILINGS (0.4); REVISE APPALOOSA OBJECTION TO REFLECT LATEST FINANCIAL DATA RECEIVED FROM A. PARKS (MESIROW) AND COMMENTS FROM R. ROSENBERG (0.5) |
| POVILL | 02/23/06 | .20 | CONTINUE DRAFTING CHART SUMMARIZING LAW REGARDING APPOINTMENT OF CREDITORS COMMITTEES |
| SPERLING | 02/23/06 | .20 | CORRESPONDENCE WITH L. MATTHEWS AND TEAM REGARDING APPALOOSA DISCOVERY |
| YALE | 02/23/06 | .20 | CALL W/ L. MATHEWS REGARDING APPALOOSA ASSIGNMENT |
| AHMADI | 02/23/06 | .50 | COORDINATE REVIEW OF APPALOOSA DOCUMENT PRODUCTION |
| GAYNAIR | 02/23/06 | 1.50 | PREPARED DOCUMENTS TO SEND TO MESIROW'S FOR REVIEW; AUDIT COPIES SENT (.50) DOWNLOADED APPALOOSA DOCUMENTS AND MESSENGER OVER TO MESIROW (1.0) |
| ROSENBERG | 02/24/06 | 1.00 | REVIEW AND REVISE OBJECTION TO APPALOOSA MOTION (.5); REVIEW APPALOOSA DISCOVERY NOTICES (.3) |
| ROSENBERG | 02/24/06 | .70 | DRAFT E-MAIL REGARDING INFORMATION FLOW, AND REVIEW RESPONSE AND RESPOND (.4); REVIEW DRAFT JEFFERIES PRESENTATION REGARDING CHINESE JOINT VENTURE (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

59

NY\1127972.2

| | | | |
|---|---|---|---|
| BROUDE | 02/24/06 | 4.80 | REVIEWING OBJECTION TO APPALOOSA MOTION (0.5); REVIEWING UNDERWRITERS MOTION OBJECTION (0.6); RESEARCH REGARDING OBJECTION TO LAW DEBENTURE MOTION TO PERMIT APPEAL; (2.8); CORRESPONDENCE REGARDING SAME (0.9) |
| BAER, JR | 02/24/06 | 6.30 | RESEARCH AND DRAFTING REGARDING GM COMMITTEE MOTION (3.2); PRELIMINARY RESEARCH AND REVIEW LAW DEBENTURE APPEAL, AND MOTION FOR LEAVE (3.1) |
| MATHEWS | 02/24/06 | 2.60 | MEETINGS AND RELATED EMAILS AND TELEPHONE CALLS WITH J. WEISS, N. YALE, P. MAITLAND, S. LIGHTDALE, J. SPERLING AND R. AHMADI REGARDING DISCOVERY AND HEARING (2.3); RELATED EMAILS AND/OR TELEPHONE CALL(S) WITH R. ROSENBERG, M. BROUDE AND J. BRANDT (.3) |
| WEISS | 02/24/06 | 2.90 | TELEPHONE CALL FROM R. ROSENBERG REGARDING APPALOOSA OBJECTION AND RELATED ISSUES (0.1); TELEPHONE CALL TO A. PARKS REGARDING SAME (0.1); FURTHER REVISION AND FINALIZATION OF APPALOOSA OBJECTION (0.5); RELATED TELEPHONE CONFERENCE WITH L. SZLEZINGER (MESIROW) (0.2); PREPARATION FOR AND CONFERENCE WITH LITIGATION TEAM REGARDING APPALOOSA DOCUMENT PRODUCTION, ISSUES OF CONCERN, AND REVIEW OF SAME (1.1); TELEPHONE CONFERENCE WITH A. PARKS (MESIROW) REGARDING PENDING FURAKAWA MOTION AND MESIROW'S FINDINGS REGARDING SAME (0.2); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING STATUS OF ANALYSIS REGARDING FURAKAWA MOTION AND JV SALE MOTION (0.2); TELEPHONE CALL FROM I. LEE (JEFFERIES) REGARDING JV SALE MOTION AND JEFFERIES' ANALYSIS AND RECOMMENDATION REGARDING SAME (0.2); REVIEW JEFFERIES' ANALYSIS REPORT REGARDING JV SALE MOTION, AND RELATED TELEPHONE CONFERENCE WITH D. GROBAN REGARDING COMMENTS TO SAME (0.3) |
| RUIZ | 02/24/06 | 2.90 | REVIEW PLEADINGS REGARDING LAW DEBENTURE REQUEST TO APPEAL (1.1) AND BEGIN RESEARCH REGARDING SAME (1.6); CONFERENCE WITH H. BAER REGARDING SAME (.2) |
| LIGHTDALE | 02/24/06 | .80 | CONFER WITH L. MATTHEWS, J. WEISS, APPALOOSA DOCUMENT REVIEW TEAM REGARDING STRATEGY |
| MAITLAND | 02/24/06 | 3.10 | MEETING TO DISCUSS ISSUES RELATED TO APPALOOSA'S EQUITY COMMITTEE MOTION, SCHEDULED DOCUMENTS PRODUCED BY DEBTORS FOR 3/9/06 APPALOOSA EQUITY COMMITTEE HEARING |
| AHMADI | 02/24/06 | 1.00 | MEET WITH L. MATHEWS, J. WEISS, S. LIGHTDALE AND P. MAITLAND REGARDING APPALOOSA DOCUMENT PRODUCTION AND HEARING PREPARATION (1.0) |
| BAER, JR | 02/25/06 | 8.10 | RESEARCH REGARDING GM MOTION TO JOIN COMMITTEE, AND REVIEW AND REVISE DRAFT OBJECTION REGARDING SAME (8.1) |
| WEISS | 02/25/06 | .20 | EXCHANGE CORRESPONDENCE WITH D. GROBAN |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

60

NY\1127972.2

| | | | |
|---|---|---|---|
| | | | (JEFFERIES) REGARDING PENDING JV SALE MOTION AND REPORT TO COMMITTEE REGARDING SAME (0.2) |
| POVILL | 02/25/06 | 5.40 | COMPLETE DRAFTING CHART SUMMARIZING LAW REGARDING APPOINTMENT OF CREDITORS COMMITTEES (5.10); EMAIL H. BAER (.30) |
| RUIZ | 02/25/06 | 7.30 | FURTHER RESEARCH REGARDING LAW DEBENTURE MOTION FOR LEAVE (2.2); DRAFT OBJECTION TO SAME (5.0); TELEPHONE CONFERENCE WITH H. BAER REGARDING SAME (.1) |
| BAER, JR | 02/26/06 | 7.80 | REVIEW AND REVISE OBJECTION TO GM MOTION (4.1); RESEARCH REGARDING LAW DEBENTURE MOTION FOR LEAVE (3.7) |
| RUIZ | 02/26/06 | 4.70 | FURTHER RESEARCH (2.0) AND CONTINUE DRAFTING OBJECTION TO LAW DEBENTURE APPEAL (2.7) |
| MAITLAND | 02/26/06 | 3.00 | SCHEDULED DOCUMENTS PRODUCED BY DEBTORS FOR 3/9/06 APPALOOSA EQUITY COMMITTEE HEARING |
| ROSENBERG | 02/27/06 | 1.20 | REVIEW CORRESPONDENCE REGARDING APPALOOSA DISCOVERY REQUESTS (.2); REVIEW DRAFT OF DEBTOR RESPONSE TO LAW DEBENTURE APPEAL (.3); TELEPHONE CONFERENCE WITH D. SPRINGER REGARDING APPALOOSA DISCOVERY (.2); CONFERENCE WITH L&W TEAM REGARDING LITIGATION STRATEGY (.5) |
| BROUDE | 02/27/06 | 4.90 | CORRESPONDENCE REGARDING LOCKPORT MOTION (0.4); REVIEWING DEBTOR OBJECTION TO LAW DEBENTURE MOTION (1.7); REVIEW DRAFT OBJECTION TO SAME (1.8); REVIEWING REVISED OBJECTION TO UNDERWRITER MOTION (0.6); TELEPHONE CALL WITH J. BRANDT, D. SPRINGER, R. ROSENBERG, J. WEISS REGARDING APPALOOSA MOTION (0.4) |
| BAER, JR | 02/27/06 | 7.20 | RESEARCHING REVIEW AND REVISE DRAFT OBJECTION TO LAW DEBENTURE MOTION FOR LEAVE (5.1); REVIEW AND REVISE PROPOSED OBJECTION TO GM MOTION (2.1) |
| MATHEWS | 02/27/06 | .50 | EMAILS WITH P. MAITLAND, N. YALE, M. BROUDE, R. AHMADI, AND J. WEISS REGARDING ISSUES RELATED TO DISCOVERY (.5) |
| WEISS | 02/27/06 | .80 | CONFERENCE WITH M. BROUDE, R. ROSENBERG AND J. BRANDT REGARDING OPEN ISSUES AND NEXT STEPS REGARDING APPALOOSA MOTION AND RELATED DISCOVERY, INCLUDING RELATED TELEPHONE CONFERENCE WITH D. SPRINGER (SKADDEN) (0.5); TELEPHONE CONFERENCE WITH N. YALE REGARDING APPALOOSA MOTION AND RELATED DISCOVERY (0.2); RESPONDED TO RELATED INQUIRY FROM L. MATHEWS AND P. MAITLAND (0.1) |
| RUIZ | 02/27/06 | 4.70 | CONFERENCE WITH H. BAER REGARDING OBJECTION TO LAW DEBENTURE APPEAL (.4); REVIEW DEBTORS' DRAFT OBJECTION (.6); REVIEW ADDITIONAL CASE LAW (.8) REVISE OBJECTION TO LAW DEBENTURE APPEAL (2.9) |
| MAITLAND | 02/27/06 | 4.50 | SCHEDULED DOCUMENTS PRODUCED BY DEBTORS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

FOR 3/9/ APPALOOSA EQUITY COMMITTEE HEARING

| | | | |
|---|---|---|---|
| YALE | 02/27/06 | 8.40 | REVIEW BACKGROUND DOCUMENTS REGARDING APPALOOSA EQUITY COMMITTEE MOTION (4.20); REVIEW AND ANALYZE DOCUMENTS IN PREPARATION FOR HEARING ON MOTION. (4.20) |
| AHMADI | 02/27/06 | .60 | RESEARCH OBJECTION DRAFT AND COORDINATE REVIEW ACCORDINGLY (0.60) |
| ROSENBERG | 02/28/06 | 1.90 | REVIEW APPALOOSA MOTION TO FILE UNDER SEAL (.4); REVIEW AND REVISE OBJECTION TO LAW DEBENTURE ORDER (.5); REVIEW APPALOOSA AND DEBTOR EXCHANGES REGARDING DISCOVERY AND EXHIBITS (.5); REVIEW MEMORANDUM REGARDING LOCKPORT AGREEMENT (.2); REVIEW DRAFT OF DEBTOR'S OBJECTION TO APPALOOSA MOTION (.3) |
| BROUDE | 02/28/06 | 4.60 | REVIEWING AND REVISING OBJECTION TO LAW DEBENTURE MOTION (2.8); CORRESPONDENCE REGARDING APPALOOSA MOTION, DISCOVERY (0.8); REVIEWING OBJECTION TO UNDERWRITER MOTION (0.4); REVIEWING DEBTORS' OBJECTION TO APPALOOSA MOTION (0.6) |
| BAER, JR | 02/28/06 | 6.50 | REVIEW AND REVISE LAW DEBENTURE OBJECTION, AND RELEASE REGARDING SAME (3.2); REVIEW AND REVISE OBJECTION TO GM MOTION AND RESEARCH REGARDING SAME (2.7); REVIEW APPALOOSA MOTION TO FILE UNDER SEAL, AND PRELIMINARY ANALYSIS REGARDING SAME (.6) |
| MATHEWS | 02/28/06 | 2.60 | EMAILS AND TELEPHONE CALLS WITH P. MAITLAND, N. YALE, S. LIGHTDALE, J. SPERLING, J. WEISS, R. AHMADI AND D. GAYNAIR REGARDING DISCOVERY (1.); RELATED MEETING WITH J. BRANDT (.2); EMAILS WITH P. MAITLAND, J. BRANDT, M. BROUDE AND B. ROSENBERG REGARDING WRITTEN DISCOVERY (.5); TELEPHONE CALLS AND/OR EMAILS WITH R. ROSENBERG, M. BROUDE, J. WEISS AND A. WHEATLEY REGARDING CASE MANAGEMENT (.4); EMAILS WITH SKADDEN (DEBTORS), M. BROUDE, J. BRANDT, J. WEISS, D. GAYNAIR AND N. YALE REGARDING DISCOVERY ISSUES (.5) |
| WEISS | 02/28/06 | 1.70 | REVIEW APPALOOSA'S MOTION TO FILE UNDER SEAL CERTAIN MOTIONS TO COMPEL DISCOVERY REGARDING PENDING EQUITY COMMITTEE MOTION (0.4); CORRESPONDENCE TO D. SPRINGER (DEBTORS' COUNSEL) REGARDING COMMITTEE OBJECTION TO APPALOOSA EQUITY COMMITTEE MOTION (0.2); EXCHANGE AND REVIEW VARIOUS CORRESPONDENCE AND DOCUMENTS WITH L. MATHEWS AND LITIGATION TEAM REGARDING APPALOOSA EQUITY COMMITTEE MOTION (0.5); TELEPHONE CONFERENCE WITH A. PARK'S (MESIROW) REGARDING STATUS OF MESIROW ANALYSIS OF DATA PRODUCED TO DATE W/R/T APPALOOSA EQUITY COMMITTEE MOTION (0.4); CONFERENCE WITH R. MEISLER (SKADDEN) REGARDING FURAKAWA INVESTMENT MOTION AND RELATED ISSUES (0.2) |
| RUIZ | 02/28/06 | 1.50 | CORRESPONDENCE WITH H. BAER REGARDING OBJECTION TO LAW DEBENTURE APPEAL (.2); REVISE OBJECTION TO LAW DEBENTURE APPEAL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

(1.3)

| | | | |
|---|---|---|---|
| RUIZ | 02/28/06 | .30 | REVIEW APPALOOSA MOTION TO FILE MOTIONS UNDER SEAL |
| LIGHTDALE | 02/28/06 | 6.40 | REVIEW APPALOOSA DOCUMENTS |
| MAITLAND | 02/28/06 | 1.80 | ANALYZED AND SUMMARIZED APPALOOSA; RESPONSES AND OBJECTIONS TO DEBTORS INTERROGATORIES AND DOCUMENT REQUESTS |
| SPERLING | 02/28/06 | 2.00 | DOCUMENT CODING - APPALOOSA |
| YALE | 02/28/06 | 3.60 | REVIEW AND ANALYZE DOCUMENTS IN PREPARATION FOR APPALOOSA HEARING |
| AHMADI | 02/28/06 | .30 | DISCUSS WITH L. SALCEDO UPCOMING REVIEW OF APPALOOSA DOCUMENT AND UPDATE CASE ADMINISTRATION MATTERS (.30) |
| AHMADI | 02/28/06 | .30 | DISCUSSION WITH D. GAYNAIR ISSUES WITH DOCUMENT PRODUCTION (.30); |
| AHMADI | 02/28/06 | .50 | (APPALOOSA):COORDINATE AND CATEGORIZE APPALOOSA DOCUMENT PRODUCTION (.50) |
| GAYNAIR | 02/28/06 | 4.50 | AUDIT DELPHI-EC DOCUMENT PRODUCTION AND MADE CORRECTION TO WORKING SET |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 9.80 | 775.00 | 7,595.00 | PARTNER, SR. |
| J W BRICKNER | 00739 | 1.50 | 775.00 | 1,162.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 15.90 | 850.00 | 13,515.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 31.50 | 750.00 | 23,625.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 6.20 | 775.00 | 4,805.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 56.00 | 570.00 | 31,920.00 | ASSOCIATE, SR. |
| EA HICKEY | 07261 | 12.00 | 490.00 | 5,880.00 | ASSOCIATE, SR. |
| L MATHEWS | 04220 | 8.40 | 515.00 | 4,326.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 12.90 | 490.00 | 6,321.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 14.60 | 515.00 | 7,519.00 | ASSOCIATE, SR. |
| JH POVILL | 07632 | 21.40 | 425.00 | 9,095.00 | ASSOCIATE, JR. |
| AM PURDY | 07483 | 9.90 | 460.00 | 4,554.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 21.40 | 460.00 | 9,844.00 | ASSOCIATE, JR. |
| K Y TU | 04133 | 2.80 | 345.00 | 966.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 7.90 | 345.00 | 2,725.50 | ASSOC (BAR PDG) |
| C L HINKLE | 07871 | .30 | 345.00 | 103.50 | ASSOC (BAR PDG) |
| J A KOLBE | 07854 | 11.50 | 345.00 | 3,967.50 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | 7.20 | 345.00 | 2,484.00 | ASSOC (BAR PDG) |
| P S MAITLAND | 07856 | 25.50 | 345.00 | 8,797.50 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 12.90 | 345.00 | 4,450.50 | ASSOC (BAR PDG) |
| M R SUSKIN | 08185 | 14.60 | 345.00 | 5,037.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 12.20 | 345.00 | 4,209.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 4.80 | 175.00 | 840.00 | PARALEGAL |
| D GAYNAIR | 14078 | 6.00 | 215.00 | 1,290.00 | PARALEGAL |
| L A SALCEDO | 17175 | 3.60 | 190.00 | 684.00 | PARALEGAL |
| E S SANTOS | 40078 | 1.80 | 215.00 | 387.00 | PROF STAFF |

Total                    332.60                166,103.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0017               NAME: OTHER CHAPTER 5 ACTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRANDT | 02/01/06 | 1.40 | REVIEW UPDATED DOCUMENT LIST (1.4) |
| KANE | 02/01/06 | .50 | ATTEND TO EMAILS REGARDING MATRIX |
| WHEATLEY | 02/01/06 | 3.50 | REVIEW MATERIALS FOR AND DISCUSS WORK PRODUCT |
| SIRI | 02/01/06 | 4.80 | UPDATING MATRIX PER COMMENTS BY A. WHEATLEY (.9); UPDATING AND SUMMARIZING LISTING OF DOCUMENTS TO BE REQUESTED BY MESIROW AS WELL AS CHECKING TO SEE WHICH DOCUMENTS HAVE ALREADY BEEN OBTAINED (1.2); REVIEWING DELPHI PUBLIC FILINGS (2.7) |
| BRANDT | 02/02/06 | .70 | REVIEW DISCOVERY LISTS; COMMENT ON SAME |
| KANE | 02/02/06 | .20 | ATTEND TO DOCUMENT REQUEST LIST |
| WHEATLEY | 02/02/06 | 1.30 | REVIEW AND DISCUSS MATERIALS RELATED TO PROPOSED WORK PRODUCT |
| SIRI | 02/02/06 | 4.10 | REVIEWING DELPHI PUBLIC FILINGS |
| BRANDT | 02/03/06 | .90 | REVIEW TASK LIST AND NEW MATRIX OF RESEARCH TOPICS |
| BROUDE | 02/03/06 | 1.10 | REVIEWING ███████████ (1.10) |
| KANE | 02/03/06 | .50 | ATTEND TO EMAILS |
| WHEATLEY | 02/03/06 | 4.50 | CORRESPONDENCE REGARDING RECENT DEPOSITION AND RESEARCH RELATED TO SAME (.2); PREPARE AND DISCUSS WORK PRODUCT (4.3) |
| SIMPSON | 02/03/06 | 1.00 | BANKRUPTCY RESEARCH FOR A. WHEATLEY |
| BRANDT | 02/06/06 | 1.10 | CONFERENCE S. BLOCK-LIEB REGARDING ASSIGNMENTS AND LEGAL THEORIES (.5); REVIEW NOTES REGARDING DELPHI LITIGATIONS (.60) |
| KANE | 02/06/06 | 6.50 | MEET WITH A. SIRI REGARDING MEMORANDUM (1.5); REVIEW AND ANALYZE VARIOUS AGREEMENTS AND OTHER MFC DOCUMENTS (4.5); ATTEND TO ISSUES REGARDING MEMORANDUM (0.5) |
| WHEATLEY | 02/06/06 | .60 | REVIEW AND WRITE CORRESPONDENCE REGARDING LEGAL AND FACTUAL RESEARCH |
| SIRI | 02/06/06 | 7.60 | MEETINGS WITH S. KANE (1.2); WRITING MEMORANDUM REGARDING ███████████ (6.4) |
| BRANDT | 02/07/06 | 1.50 | REVIEW MEMORANDUM REGARDING TASKS (.3); CONFERENCE TEAM REGARDING RESEARCH PROJECTS (.7); REVIEW REDACTED (.5) |
| SEIDER | 02/07/06 | .70 | EMAILS WITH MESIROW REGARDING INFORMATION TO BE OBTAINED FROM DEBTORS (.4); EMAILS WITH LATHAM REGARDING SAME (.3) |
| KANE | 02/07/06 | 5.00 | REVIEW DEPOSITION EXHIBITS (1.5); REVIEW AND REVISE MEMORANDUM FROM A. SIRI (1.5); CONFERENCE CALL WITH CLIENT AND MEETING REGARDING SAME (2.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| MATHEWS | 02/07/06 | 4.30 | MEETING AND RELATED EMAILS WITH D. BRODSKY, S. BLOCK-LIEB AND A. WHEATLEY, AS WELL AS R. ROSENBERG AND J. BRANDT, REGARDING DISCOVERY ISSUES (.9); RELATED MEETING WITH J. BRANDT (.1); TELEPHONE CALL WITH D. BRODSKY, A. WHEATLEY, S. BLOCK-LIEB, A. SIRI AND S. KANE, AS WELL AS M. SEIDER, WITH J. PAPELIAN (DEBTORS) REGARDING DISCOVERY (.9); RELATED MEETING WITH A. WHEATLEY, S. BLOCK-LIEB, S. KANE AND A. SIRI (1.2); MEETING WITH J. BRANDT REGARDING SAME (.2); ATTENTION TO CASE MANAGEMENT (1.0) |
| WHEATLEY | 02/07/06 | 4.50 | PREPARE QUESTIONS FOR AND ATTEND TELECONFERENCE WITH J. PAPELIAN, D. BRODSKY, AND OTHERS, INCLUDING FOLLOW-UP MEETING WITH SUSAN BLOCK-LIEB (2.7); REVIEW AND COMMENT ON LEGAL RESEARCH (1.5); DRAFT CORRESPONDENCE REGARDING OUTSTANDING INFORMATION REQUESTS (.3) |
| SIRI | 02/07/06 | 7.80 | WRITING MEMORANDUM REGARDING CLAIMS AND CAUSES OF ACTION (2.1); CONVERSATION WITH M. SEIDER REGARDING FACTUAL BACKGROUND SUPPORTING CLAIMS (.4); RESEARCHING NEWS REPORTS TO SUPPORT CLAIMS AND CAUSES OF ACTION (3.4); MEETING WITH L&W TEAM MEMBERS AND DELPHI GENERAL COUNSEL (1.9) |
| KANE | 02/08/06 | 3.00 | PHONE CALLS WITH A. SIRI (.5); REVIEW ARTICLE SUMMARY AND OTHER DOCUMENTS (2.0); REVIEW AND REVISE A. SIRI'S MEMORANDUM (.5) |
| WHEATLEY | 02/08/06 | 5.30 | CORRESPONDENCE WITH MESIROW REGARDING DOCUMENT REQUESTS (.1); INTERNAL FOLLOW UP REGARDING SAME (.2); REVIEW WORK PRODUCT REGARDING VARIOUS DELPHI ACTIONS (.3); REVIEW, RESEARCH, AND REVISE LETTER REGARDING INFORMATIONAL REQUESTS (1.5); REVIEW AND REVISE WORK PRODUCT ON LEGAL RESEARCH MATTERS (2.4); REVIEW AND REVISE INFORMATIONAL REQUESTS BY MESIROW (.8) |
| SIRI | 02/08/06 | 3.30 | UPDATING MEMORANDUM REGARDING CLAIMS AND CAUSES OF ACTION PER CONFERENCE CALL WITH DELPHI GENERAL COUNSEL (2.3); RESEARCHING AND DRAFTING A LETTER TO DELPHI GENERAL COUNSEL DETAILING ACTION ITEMS TO BE COMPLETED PER FEBRUARY 7, 2006 CONFERENCE CALL (.9); DISCUSSION WITH S. KANE REGARDING SAME (.1) |
| BRANDT | 02/09/06 | 3.10 | REVIEW SUMMARIES OF TESTIMONY (1.7); REVIEW E-MAILS REGARDING EXHIBITS AND OBJECTIONS (.6); TELEPHONE CONFERENCES H. BAER, M. BROUDE REGARDING RECORD ISSUES (.5); REVIEW DRAFT CORRESPONDENCE REGARDING SAME (.3) |
| KANE | 02/09/06 | 3.00 | ATTEND TO MEMORANDUM AND LETTER REGARDING CLAIMS (1.0); REVIEW AND ANALYZE DOCUMENTS (2.0) |
| MATHEWS | 02/09/06 | 1.00 | REVIEW AND COMMENT ON DRAFT CORRESPONDENCE TO J. PAPELIAN (.5); EMAILS WITH A. WHEATLEY, S. BLOCK-LIEB, S. KANE, A. SIRI |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

65

NY\1127972.2

|  |  |  | AND M. RIELA AND TELEPHONE CALLS AND EMAILS WITH P. MAITLAND, J. GORMAN, N. YALE, G. SMYTH AND R. AHMADI REGARDING DISCOVERY (.5) |
|---|---|---|---|
| WHEATLEY | 02/09/06 | .80 | REVIEW CORRESPONDENCE RELATED TO LEGAL RESEARCH (.1); REVIEW AND COMMENT UPON INFORMATIONAL REQUESTS (.7) |
| SIRI | 02/09/06 | 4.00 | DISCUSSION WITH S. BLOCK-LIEB REGARDING CLAIMS MEMORANDUM AND LETTER TO DELPHI GC (.2); RESPONDING TO EMAILS REGARDING SAME (.5); CREATING CHART CLARIFYING DOCUMENTS ▓▓▓▓ (3.3) |
| BROUDE | 02/10/06 | .40 | REVIEWING ▓▓▓▓ MEMORANDUM (0.40) |
| KANE | 02/10/06 | 1.50 | ATTEND TO INFORMATION REQUESTS (.5); ATTEND TO DELPHI LETTER (.5); REVIEW RESEARCH (.5) |
| WHEATLEY | 02/10/06 | 3.20 | RESEARCH AND DRAFT INFORMATION REQUEST, INCLUDING REVIEW AND INCORPORATION OF INTERNAL COMMENTS ON SAME (1.5); REVIEW AND COMMENT ON INFORMATION REQUESTS TO THIRD PARTIES (.5); DRAFT CORRESPONDENCE REGARDING INFORMATION REQUESTS (.7); SUPERVISE LEGAL RESEARCH (.5) |
| SIRI | 02/10/06 | 8.40 | RESEARCHING ▓▓▓▓ AND DRAFTING MEMO REGARDING SAME (5.3); REVIEWING ▓▓▓▓ (2.8); REVIEWING AND EMAILING REGARDING DOCUMENTS PRODUCED TO CDI (.3) |
| BRANDT | 02/13/06 | 1.10 | REVIEW CHARTS AND DOCUMENTS OUTLINING POTENTIAL ISSUES (.8); TELEPHONE CONFERENCE L. MATHEWS REGARDING SECURITIES MATTERS (.3) |
| KANE | 02/13/06 | 1.00 | ATTEND TO RESEARCH (.40); ATTEND TO INFORMATION REQUESTS (.20) |
| WHEATLEY | 02/13/06 | 1.00 | TELECONFERENCE WITH MESIROW REGARDING INFORMATION REQUESTS (.3), AND INTERNAL DISCUSSION REGARDING SAME (.2); SUPERVISE LEGAL RESEARCH (.5) |
| SIRI | 02/13/06 | 10.70 | REVIEWING THE ▓▓▓▓ AND DRAFTING MEMO REGARDING SAME (7.1); RESEARCHING WHETHER ▓▓▓▓ (2.4); RESEARCHING ADDITIONAL FACTORS ▓▓▓▓ (1.2) |
| KANE | 02/14/06 | 1.00 | ATTEND TO RESEARCH RESULTS (.5); PHONE CALL WITH J. POVILL REGARDING MATTER (.5) |
| MATHEWS | 02/14/06 | .90 | EMAILS WITH A. WHEATLEY AND OTHERS REGARDING DISCOVERY (.4); ATTENTION TO ISSUES RELATED TO CASE MANAGEMENT (.5) |
| WHEATLEY | 02/14/06 | .40 | EMAIL CORRESPONDENCE REGARDING PENDING DELPHI LITIGATION AND OTHER MATTERS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

66

NY\1127972.2

| | | | |
|---|---|---|---|
| SIRI | 02/14/06 | 8.60 | RESEARCHING CASE LAW ▮▮▮▮▮▮ ▮▮(2.6); REVISING MEMORANDUM REGARDING ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ (5.4); RESEARCHING FACTUAL QUESTIONS POSED BY S. BLOCK-LIEB (.4); MEETING WITH A. WHEATLEY REGARDING MEMORANDUM ▮▮▮▮(.2) |
| BRANDT | 02/15/06 | 1.20 | CONFERENCE L. MATHEWS, A. WHEATLEY (.6); REVIEWED CLIENT REGARDING CLAIMS AND EVIDENCE (.4); TELEPHONE CONFERENCE M. BROUDE REGARDING CLAIM CERT (20) |
| KANE | 02/15/06 | .50 | ATTEND TO EMAILS (.50) |
| MATHEWS | 02/15/06 | .90 | MEETING WITH J. BRANDT AND A. WHEATLEY REGARDING LITIGATION STRATEGY (.3); EMAILS WITH A. WHEATLEY, S. BLOCK-LIEB, M. RIELA, S. KANE AND A. SIRI REGARDING MEMORANDUM RELATING TO ▮▮▮▮▮▮▮▮(.3); EMAILS WITH P. MAITLAND, N. YALE, J. GORMAN, G. SMYTH, R. AHMALDI AND L. SALCEDO REGARDING DISCOVERY (.3) |
| WHEATLEY | 02/15/06 | 1.20 | MEETING WITH J. BRANDT AND L. MATHEWS REGARDING LITIGATION ISSUES (.3); CORRESPONDENCE WITH TEAM REGARDING LITIGATION MATTERS (.2); SUPERVISE LEGAL RESEARCH (.7) |
| SIRI | 02/15/06 | 3.90 | RESEARCHING CASE LAW TO SUPPORT CLAIMS AND CAUSES OF ACTION (1.2); FORWARDING DOCUMENTS TO S. KANE (.1); DRAFTING MEMORANDUM INDICATING ALL REVISIONS MADE TO MEMORANDUM DISCUSSING CLAIMS AND CAUSES OF ACTION AND PROVIDING ANSWERS TO ALL QUESTIONS POSED REGARDING SAME (1.8); PROOFREADING AND EDITING MEMORANDUM OF CLAIMS AND CAUSES OF ACTION (.8) |
| BRANDT | 02/16/06 | 1.20 | CONFERENCE R. ROSENBERG REGARDING RESEARCH (.6); REVIEW E-MAILS AND CLIENTS REGARDING FACTUAL RESEARCH (.6) |
| KANE | 02/16/06 | 3.50 | ATTEND TO EMAILS (.5); REVIEW AND REVISE MEMORANDUM (1.0); REVIEW AND ANALYZE PBGC DOCUMENTS (2.0) |
| MATHEWS | 02/16/06 | 4.60 | REVIEW, REVISE, AND COMMENT ON MEMORANDUM REGARDING LITIGATION STRATEGY (3.0); REVIEW OF RELATED RESEARCH (.6); RELATED TELEPHONE CALLS WITH A. SIRI AND A. WHEATLEY (.8); TELEPHONE CALLS AND EMAILS WITH J. BRANDT, L. SALCEDO AND A. WHEATLEY REGARDING DISCOVERY (.2) |
| WHEATLEY | 02/16/06 | 1.80 | SUPERVISE, REVIEW AND COMMENT ON LEGAL RESEARCH |
| SIRI | 02/16/06 | 3.80 | REVIEWING DOCUMENTS PRODUCED PURSUANT TO THE ▮▮▮▮▮(.4); RESEARCHING THE CORRECTNESS OF THE DENIAL OF DOCUMENTS PER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

67

THE ████████ (3.4);

| | | | |
|---|---|---|---|
| KANE | 02/17/06 | 2.00 | REVISE MEMORANDUM INCLUDING REVIEW OF DOCUMENT SUMMARY (1.5); DISCUSS SAME WITH A. SIRI (0.5) |
| MATHEWS | 02/17/06 | 1.50 | EMAILS WITH A. WHEATLEY, A. SIRI, S. BLOCK-LIEB, S. KANE, AND M. RIELA REGARDING MEMORANDUM ████████ (.3); TELEPHONE CALLS WITH A. WHEATLEY AND A. SIRI REGARDING COMMENTS ON SAME (.8); RELATED REVIEW OF SECURITIES CLASS ACTION COMPLAINT (.4) |
| WHEATLEY | 02/17/06 | .40 | EMAIL CORRESPONDENCE RELATED TO LEGAL RESEARCH ISSUES |
| SIRI | 02/17/06 | 9.60 | UPDATING MEMO AND CONDUCTING RESEARCH TO UPDATE MEMO ████████ (9.6) |
| MATHEWS | 02/18/06 | .10 | EMAILS WITH A. WHEATLEY REGARDING MEMORANDUM ████████ |
| MATHEWS | 02/19/06 | .10 | EMAILS WITH A. WHEATLEY, S. BLOCK-LIEB, S. KANE, M. RIELA AND A. SIRI REGARDING MEMORANDUM ████████ |
| SIRI | 02/19/06 | 8.80 | RESEARCHING CASE LAW TO SUPPORT CLAIMS AND CAUSES OF ACTION (5.4); READING THROUGH CLASS ACTION COMPLAINT FILED AGAINST DELPHI (1.6); REVISING, PROOFREADING, AND UPDATING MEMORANDUM ████████ (1.8) |
| KANE | 02/20/06 | 2.00 | REVIEW AND REVISE MEMORANDUM |
| MATHEWS | 02/20/06 | 2.00 | REVIEW AND COMMENT ON DRAFT MEMORANDUM ████████ (1.8); RELATED EMAILS WITH A. WHEATLEY, S. BLOCK-LIEB, S. KANE, M. RIELA AND A. SIRI (.2) |
| KANE | 02/21/06 | 1.00 | ATTEND TO MEMORANDUM AND EMAILS REGARDING SAME |
| MATHEWS | 02/21/06 | .60 | EMAILS WITH A. SIRI AND A. WHEATLEY REGARDING MEMORANDUM ████████ (.3); TELEPHONE CALL WITH A. SIRI REGARDING SAME (.3) |
| WHEATLEY | 02/21/06 | 4.10 | REVIEW, COMMENT UPON, AND EDIT WORK PRODUCT (3.8); EMAIL CORRESPONDENCE REGARDING LEGAL RESEARCH (.3) |
| SIRI | 02/21/06 | 2.10 | REVISING AND UPDATING MEMORANDUM ████████ER COMMENTS PROVIDED BY A. WHEATLEY, S. KANE, AND L. MATHEWS INCLUDING CONDUCING EXTENSIVE FACTUAL AND LEGAL RESEARCH (2.1) |
| KANE | 02/22/06 | 1.00 | ATTEND TO MEMORANDUM AND EMAILS REGARDING SAME |
| WHEATLEY | 02/22/06 | .50 | SUPERVISE LEGAL RESEARCH |
| SIRI | 02/22/06 | 12.30 | REVISING AND UPDATING MEMORANDUM ████████ER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

|  |  |  |  |
|---|---|---|---|
|  |  |  | COMMENTS PROVIDED BY A. WHEATLEY, S. KANE, AND L. MATHEWS INCLUDING CONDUCING EXTENSIVE FACTUAL AND LEGAL RESEARCH ON NUMEROUS QUESTIONS POSED BY SAME (11.2); DISCUSSION WITH M. RIELA REGARDING SAME (.4); DISCUSSION WITH S. BLOCK-LIEB REGARDING SAME (.3); DISCUSSION WITH A. WHEATLEY REGARDING SAME (.1); DISCUSSION WITH N. YALE REGARDING SAME (.2); EMAILING WITH S. KANE AND S. BLOCK-LIEB REGARDING SAME (.1) |
| BROUDE | 02/23/06 | 2.40 | REVIEWING DIVIDEND MEMORANDUM (1.6); MEET WITH E. FINN REGARDING SAME (0.8) |
| MATHEWS | 02/23/06 | .20 | EMAILS WITH R. ROSENBERG, J. BRANDT, M. BROUDE AND A. WHEATLEY REGARDING ███████████ (.1); EMAILS WITH A. WHEATLEY RELATING TO SAME (.1) |
| WHEATLEY | 02/23/06 | .40 | SUPERVISE LEGAL RESEARCH |
| SIRI | 02/23/06 | 10.80 | REVISING AND UPDATING MEMORANDUM ███████████████████████ PER COMMENTS PROVIDED BY A. WHEATLEY, S. KANE, AND L. MATHEWS INCLUDING CONDUCING EXTENSIVE FACTUAL AND LEGAL RESEARCH ON NUMEROUS QUESTIONS POSED BY SAME (10.8) |
| SEIDER | 02/24/06 | .60 | TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING MEETING WITH GM AND FOLLOW UP WITH LATHAM |
| MATHEWS | 02/24/06 | .50 | EMAILS WITH A. WHEATLEY, S. BLOCK-LIEB, S. KANE, M. RIELA AND A. SIRI REGARDING DRAFT MEMORANDUM ███████████ (.5) |
| WHEATLEY | 02/24/06 | .80 | SUPERVISE LEGAL RESEARCH, INCLUDING DISCUSSION OF WORK PRODUCT RESULTING FROM SAME |
| SIRI | 02/24/06 | 8.40 | REVISING AND UPDATING MEMORANDUM ███████████████████████ PER COMMENTS PROVIDED BY A. WHEATLEY, S. KANE, AND L. MATHEWS INCLUDING CONDUCING EXTENSIVE FACTUAL AND LEGAL RESEARCH ON NUMEROUS QUESTIONS POSED BY SAME (8.2); DISCUSSION WITH S. BLOCK-LIEB REGARDING SAME (.2) |
| MATHEWS | 02/25/06 | 1.40 | REVIEW AND COMMENT ON DRAFT MEMORANDUM ███████████████ RELATED EMAILS WITH A. WHEATLY, S. BLOCK-LIEB, S. KANE, M. RIELA (1.0), AND A. SIRI (.4) |
| WHEATLEY | 02/26/06 | 7.20 | REVISE LEGAL RESEARCH MEMORANDUM |
| SIRI | 02/26/06 | 4.20 | REVISING AND UPDATING MEMORANDUM ███████████████████████ ER COMMENTS PROVIDED BY A. WHEATLEY, S. KANE, AND L. MATHEWS INCLUDING CONDUCING EXTENSIVE FACTUAL AND LEGAL RESEARCH ON NUMEROUS QUESTIONS POSED BY SAME (4.2) |
| BRANDT | 02/27/06 | .60 | CONFERENCE R. ROSENBERG REGARDING DISCOVERY (.60) |
| KANE | 02/27/06 | 2.50 | ATTEND TO MARK-UPS OF MEMORANDUM AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

69

NY\1127972.2

| | | | EMAILS REGARDING SAME (2); PHONE CALL WITH A. SIRI REGARDING SAME (.50) |
|---|---|---|---|
| MATHEWS | 02/27/06 | .60 | EMAILS WITH J. BRANDT AND H. BAER REGARDING DISCOVERY ISSUES (.2); RELATED TELEPHONE CALL WITH H. BAER (.1); TELEPHONE CALL WITH S. KANE AND EMAILS WITH A. WHEATLEY AND A. SIRI REGARDING ████████████MEMORANDUM (.3) |
| WHEATLEY | 02/27/06 | .30 | REVIEW DOCUMENTS FOR FACTS RELATED TO LEGAL RESEARCH |
| SIRI | 02/27/06 | 9.80 | REVISING AND UPDATING MEMORANDUM DISCUSSING CLAIMS AND CAUSES OF ACTION PER COMMENTS PROVIDED BY A. WHEATLEY, S. KANE, AND L. MATHEWS INCLUDING CONDUCING EXTENSIVE FACTUAL AND LEGAL RESEARCH ON NUMEROUS QUESTIONS POSED BY SAME (9.3); DISCUSSION WITH S. KANE REGARDING SAME (.2); DISCUSSION WITH A. WHEATLEY REGARDING SAME (.1); DISCUSSION WITH J. BRICKNER REGARDING SAME (.2) |
| BRANDT | 02/28/06 | .70 | CONFERENCE L. MATTHEWS REGARDING POTENTIAL DISCOVERY AND FACT GATHERING (.4); TELEPHONE CONFERENCE R. ROSENBERG WITH L. MATTHEWS REGARDING SAME |
| ROSENBERG | 02/28/06 | .20 | TELEPHONE CONFERENCE WITH P. BRENMAN REGARDING GM (.2) |
| ROSENBERG | 02/28/06 | .20 | TELEPHONE CONFERENCE WITH J. BRANDT REGARDING ████████████(.2) |
| KANE | 02/28/06 | 3.00 | ATTEND TO MEMORANDUM (2.0); PHONE CALLS REGARDING SAME AND EMAILS REGARDING SAME (1.0) |
| MATHEWS | 02/28/06 | 1.20 | EMAILS WITH A. WHEATLEY, S. BLOCK-LIEB, S. KANE, M. RIELA AND A. SIRI REGARDING MEMORANDUM RELATING TO LITIGATION STRATEGY (.6); RELATED TELEPHONE CALL WITH S. KANE AND A. WHEATLEY (.3); EMAILS WITH M. BROUDE, J. BRANDT, H. BAER AND A. WHEATLEY REGARDING RELATED DISCOVERY ISSUES (.3) |
| WHEATLEY | 02/28/06 | 2.40 | TELECONFERENCE WITH S. KANE REGARDING LITIGATION RESEARCH (.5); TELECONFERENCE WITH L. MATHEWS REGARDING LITIGATION MATTERS (.2); SUPERVISE AND PROVIDE INPUT ON LEGAL RESEARCH, INCLUDING REVIEW OF FACT AND CASE MATERIAL RELATED TO LEGAL RESEARCH QUESTIONS TO CULL INFORMATION PERTINENT TO SAME (1.7) |
| SIRI | 02/28/06 | 10.80 | REVISING AND UPDATING MEMORANDUM ████████████PER COMMENTS PROVIDED BY A. WHEATLEY, S. KANE, AND L. MATHEWS INCLUDING CONDUCING EXTENSIVE FACTUAL AND LEGAL RESEARCH ON NUMEROUS QUESTIONS POSED BY SAME (10.6); DISCUSSION WITH S. BLOCK-LIEB REGARDING SAME (.1); DISCUSSION WITH A. WHEATLEY REGARDING SAME (.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

70

NY\1127972.2

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 13.50 | 775.00 | 10,462.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | .40 | 850.00 | 340.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 3.90 | 750.00 | 2,925.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.30 | 775.00 | 1,007.50 | PARTNER, JR. |
| S H KANE | 04045 | 37.70 | 545.00 | 20,546.50 | ASSOCIATE, SR. |
| L MATHEWS | 04220 | 19.90 | 515.00 | 10,248.50 | ASSOCIATE, SR. |
| A K WHEATLEY | 03931 | 44.20 | 570.00 | 25,194.00 | ASSOCIATE, SR. |
| A SIRI | 04131 | 143.80 | 390.00 | 56,082.00 | ASSOCIATE, JR. |
| S B SIMPSON | 08740 | 1.00 | 215.00 | 215.00 | PROF STAFF |
| Total | | 265.70 | | 127,021.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

CLIENT: 042036                     NAME: DELPHI
MATTER: 042036-0018                NAME: SEC AND CLASS ACTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 02/01/06 | 1.00 | REVIEW AND RESPOND TO ANALYSIS OF MOTION TO STAY SECURITIES LITIGATION (2X) (1.0) |
| SEIDER | 02/01/06 | .60 | EMAILS WITH LATHAM REGARDING MOTION TO STAY SECURITIES LITIGATION |
| RIELA | 02/01/06 | 1.80 | REVISE SUMMARY AND DRAFT COVER LETTER TO COMMITTEE IN CONNECTION WITH SUMMARY OF ADVERSARY PROCEEDING TO STAY SECURITIES LITIGATION (1.8). |
| SALCEDO | 02/02/06 | .80 | AS PER H. BAER, REVIEWED COURT DOCKET FOR ADVERSARY PROCEEDING RELATING TO THE SEC INVESTIGATION AND OBTAINED RELATED DOCUMENTS FOR REVIEW |
| RIELA | 02/03/06 | .80 | BEGIN DRAFTING RESPONSE TO UNDERWRITERS' MOTION (0.4); CONFERENCE WITH COURT CLERK REGARDING ADJOURNMENT ON HEARING ON UNDERWRITERS' MOTION (0.2); CONFERENCE WITH A. WHEATLEY AND A. PURDY REGARDING RESPONSE TO UNDERWRITERS' MOTION (0.2) |
| SALCEDO | 02/06/06 | .80 | AS PER H. BAER, REVIEWED ADVERSARY PROCEEDING DOCKET AND OBTAINED RELATED DOCUMENTS |
| BRODSKY | 02/07/06 | .50 | PREPARE FOR CONFERENCE CALL WITH J. PAPILION; CONFERENCE CALL WITH J. PAPILION; |
| SEIDER | 02/07/06 | 1.10 | EMAILS, TELEPHONE CALL AND OFFICE CONFERENCES WITH LATHAM REGARDING CERTAIN TRANSACTIONS SUBJECT TO INVESTIGATION |
| BRODSKY | 02/08/06 | .30 | CONFERENCE WITH B. ROSENBERG AND M. SEIDER REGARDING JOINT PURPOSE AGREEMENT WITH DEBTOR; |
| ROSENBERG | 02/08/06 | .30 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING POSITION ON STAY OF CLASS ACTION LITIGATION (2X) (.3) |
| BROUDE | 02/08/06 | .40 | MEET WITH L. HICKEY REGARDING CLASS ACTION MOTION (0.40) |
| ROSENBERG | 02/14/06 | .20 | REVIEW DISTRICT COURT SCHEDULING ORDER (.2) |
| MATHEWS | 02/14/06 | .40 | EMAILS AND TELEPHONE CALLS WITH L. SALCEDO REGARDING SCHEDULING ORDER (.2); REVIEW OF SAME (.1); RELATED EMAILS WITH J. BRANDT AND D. BRODSKY (.1) |
| RIELA | 02/14/06 | 2.10 | CONTINUE DRAFTING RESPONSE TO UNDERWRITERS' MOTION TO STAY SECURITIES LITIGATION |
| SALCEDO | 02/14/06 | .40 | AS PER H. BAER, REVIEWED SECURITIES LITIGATION DOCKET AND OBTAINED SCHEDULING ORDER |
| RIELA | 02/15/06 | 3.30 | CONTINUE DRAFTING RESPONSE TO UNDERWRITERS' MOTION TO STAY SECURITIES LITIGATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

72

NY\1127972.2

| | | | |
|---|---|---|---|
| ROSENBERG | 02/16/06 | .40 | TELEPHONE CONFERENCE WITH D. KUNEY REGARDING SCHEDULING FOR MOTION TO STAY LITIGATION (.2); E-MAILS REGARDING SAME (.2) |
| RIELA | 02/16/06 | 2.20 | CONTINUE DRAFTING RESPONSE TO UNDERWRITERS' MOTION TO STAY SECURITIES LITIGATION |
| ROSENBERG | 02/17/06 | .50 | TELEPHONE CONFERENCES, E-MAILS REGARDING MOTION TO STAY CLASS ACTION (.5) |
| RIELA | 02/17/06 | 1.10 | OFFICE CONFERENCE WITH R. ROSENBERG REGARDING RESPONSE TO UNDERWRITERS' MOTION TO STAY SECURITIES LITIGATION (0.2); TELEPHONE CONFERENCE WITH A. PURDY REGARDING MOTION TO INTERVENE IN UNDERWRITERS' ADVERSARY PROCEEDING (0.3); REVISE RESPONSE (0.6) |
| RIELA | 02/20/06 | 2.40 | REVIEW AND COMMENT ON MEMORANDUM OF LAW IN SUPPORT OF MOTION TO INTERVENE IN ADVERSARY PROCEEDING |
| RIELA | 02/21/06 | 2.70 | REVISE RESPONSE TO UNDERWRITERS' MOTION TO STAY LITIGATION (0.3); REVISE MEMORANDUM OF LAW FOR MOTION TO INTERVENE IN ADVERSARY PROCEEDING (2.4) |
| RIELA | 02/22/06 | 2.00 | REVISE RESPONSE TO UNDERWRITERS' MOTION TO STAY LITIGATION (1.8); CONFERENCE WITH M. BROUDE REGARDING SAME (0.2) |
| RIELA | 02/23/06 | 3.50 | REVISE OBJECTION TO UNDERWRITERS' MOTION TO STAY LITIGATION (1.3); EMAIL EXCHANGES WITH R. ROSENBERG AND M. BROUDE REGARDING SAME (0.2); REVISE MEMORANDUM OF LAW IN SUPPORT OF MOTION TO INTERVENE (2.0) |
| RIELA | 02/24/06 | 2.00 | CONTINUE DRAFTING AND REVISING MOTION TO INTERVENE IN UNDERWRITERS' ADVERSARY PROCEEDING |
| RIELA | 02/27/06 | 1.80 | REVIEW RESPONSE TO UNDERWRITERS' MOTION TO STAY SECURITIES LITIGATION |
| ROSENBERG | 02/28/06 | .30 | REVIEW REVISED RESPONSE TO MOTION TO STAY CLASS LITIGATION (.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| D BRODSKY | 00202 | .80 | 825.00 | 660.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 2.70 | 850.00 | 2,295.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .40 | 750.00 | 300.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.70 | 775.00 | 1,317.50 | PARTNER, JR. |
| L MATHEWS | 04220 | .40 | 515.00 | 206.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 25.70 | 490.00 | 12,593.00 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | 2.00 | 190.00 | 380.00 | PARALEGAL |
| | | 33.70 | | 17,751.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0019               NAME: NON-WORKING TRAVEL TIME

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 02/03/06 | 6.00 | RETURN FROM DETROIT (6.0) |
| SEIDER | 02/03/06 | 2.00 | RETURN TO NEW YORK |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 6.00 | 850.00 | 5,100.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 2.00 | 775.00 | 1,550.00 | PARTNER, JR. |
| Total | | 8.00 | | 6,650.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

74

NY\1127972.2

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 01/04/06 | TELECOPYING | TELECOPYING 6682255 , DELPHI 042036-0000 DELPHI | L A SALCEDO | | 27.50 |
| 01/04/06 | TELECOPYING | TELECOPYING 13124070411 , DELPHI 042036-0000 DELPHI | L A SALCEDO | | 27.50 |
| 01/04/06 | TELECOPYING | TELECOPYING 8727272 , WARNER 042036-0000 WARNER | L A SALCEDO | | 26.25 |
| 01/06/06 | TELECOPYING | TELECOPYING 18008522956 , ATT CONF 042036-0000 ATT CONF | L A SALCEDO | | 2.50 |
| 02/13/06 | TELECOPYING | TELECOPYING 13124078501 , JOHN WM. BUTLER 042036-0000 JOHN WM. BUTLER | M RIELA | | 3.75 |
| 02/15/06 | TELECOPYING | TELECOPYING 13124070411 , JOHN BUTLER 042036-0000 JOHN BUTLER | L A SALCEDO | | 27.50 |
| 02/15/06 | TELECOPYING | TELECOPYING 12023264112 , JEFF COHEN 042036-0000 JEFF COHEN | L A SALCEDO | | 27.50 |
| 02/15/06 | TELECOPYING | TELECOPYING 12126682255 , ALICIA LEONHARD 042036-0000 ALICIA LEONHARD | L A SALCEDO | | 27.50 |
| 02/15/06 | TELECOPYING | TELECOPYING 12124552502 , KEN ZIMAN 042036-0000 KEN ZIMAN | L A SALCEDO | | 27.50 |
| 02/15/06 | TELECOPYING | TELECOPYING 19733035950 , JOE BOYLE 042036-0000 JOE BOYLE | L A SALCEDO | | 27.50 |
| 02/15/06 | TELECOPYING | TELECOPYING 12122627402 , MIKE ETKIN 042036-0000 MIKE ETKIN | L A SALCEDO | | 27.50 |
| 02/15/06 | TELECOPYING | TELECOPYING 12122692540 , B MEHLSACK 042036-0000 B MEHLSACK | L A SALCEDO | | 27.50 |
| 02/15/06 | TELECOPYING | TELECOPYING 14142716308 , MATT ROBBINS 042036-0000 MATT ROBBINS | L A SALCEDO | | 3.75 |
| 02/15/06 | TELECOPYING | TELECOPYING 14142716308 , MATT ROBBINS 042036-0000 MATT ROBBINS | L A SALCEDO | | 25.00 |
| 02/15/06 | TELECOPYING | TELECOPYING 12125363901 , ED FOX 042036-0000 ED FOX | L A SALCEDO | | 27.50 |
| 02/15/06 | TELECOPYING | TELECOPYING 12122391311 , L PATTERSON 042036-0000 L PATTERSON | L A SALCEDO | | 27.50 |
| 02/15/06 | TELECOPYING | TELECOPYING 12123580207 , TOM KENNEDY2 042036-0000 TOM KENNEDY2 | L A SALCEDO | | 27.50 |
| 02/15/06 | TELECOPYING | TELECOPYING 16464738231 , BRUCE SIMON 042036-0000 BRUCE SIMON | L A SALCEDO | | 27.50 |
| 02/28/06 | TELECOPYING | TELECOPYING 12488133738 , FAX TO FTI 042036-0000 FAX TO FTI | M RIELA | | 1.25 |
| 02/28/06 | TELECOPYING | TELECOPYING 5759420 , BAGLEY 042036-0000 | L A SALCEDO | | 2.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| 02/28/06 | TELECOPYING | BAGLEY TELECOPYING 12488133738 , 042036-0000 | P S MAITLAND | 2.50 |
|---|---|---|---|---|
| | | ** TOTAL TELECOPYING | | 425 |
| 01/10/06 | TELEPHONE | TELEPHONE 07708 ARNOLD, ELIZABETH C. | E C ARNOLD | 13.11 |
| 02/01/06 | TELEPHONE | TELEPHONE USER DEFINED 1:07708 USER DEFINED 2:ARNOLD, ELIZABETH C. | E C ARNOLD | 1.29 |
| 02/01/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .37 |
| 02/03/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 8.00 |
| 02/03/06 | TELEPHONE | TELEPHONE 03874 LYNCH, MICHELLE D | MICHELLE D LYNCH | .86 |
| 02/03/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 6.45 |
| 02/06/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 6.02 |
| 02/07/06 | TELEPHONE | TELEPHONE 01373 | UNASSIGNED EXT. UNASSIGNED EXT. | 2.15 |
| 02/08/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | .86 |
| 02/08/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | 4.30 |
| 02/09/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 19.13 |
| 02/10/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 10.75 |
| 02/13/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 8.60 |
| 02/13/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 3.01 |
| 02/14/06 | TELEPHONE | TELEPHONE 03874 LYNCH, MICHELLE D | MICHELLE D LYNCH | .43 |
| 02/15/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | 20.79 |
| 02/15/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | 1.29 |
| 02/16/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 7.31 |
| 02/16/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 7.20 |
| 02/17/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | .86 |
| 02/21/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | 1.11 |
| 02/21/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 3.44 |
| 02/21/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 7.44 |
| 02/21/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 11.18 |
| 02/22/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | 1.29 |
| 02/22/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 12.47 |
| 02/22/06 | TELEPHONE | TELEPHONE 03027 GOMBERT, BARBARA A. | BARBARA A. GOMBERT | .86 |
| 02/22/06 | TELEPHONE | TELEPHONE 02716 EXTRA BAY - 6TH FLR. | UNASSIGNED EXT. UNASSIGNED EXT. | .43 |
| 02/23/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 1.48 |
| 02/23/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .43 |
| 02/24/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .86 |
| 02/24/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | .86 |
| 02/24/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | .43 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| 02/24/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .86 |
| 02/27/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 3.44 |
| 02/27/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 3.01 |
| 02/28/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 17.02 |
| 02/28/06 | TELEPHONE | TELEPHONE 02302 WILLIAM LEA FAX | UNASSIGNED EXT. UNASSIGNED EXT. | .74 |
| | | ** TOTAL TELEPHONE | | 190.13 |
| 01/09/06 | FEDERAL EXPRESS | LESLIE SALCEDO NEW YORK CITYNY 10022 843584906574 01/09/06 328799815 | L A SALCEDO | 9.05 |
| 01/11/06 | FEDERAL EXPRESS | SUSAN BLOCK-LIEH NEW YORK CITYNY 10023 855908551720 01/11/06 330058139 | S H KANE | 20.11 |
| 01/18/06 | FEDERAL EXPRESS | HON ROBERT D DRAIN NEW YORK CITYNY 10004 852718387206 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | VILMA FRANCIS NEW YORK CITYNY 10017 722538173797 01/18/06 331267386 | L A SALCEDO | 5.35 |
| 01/18/06 | FEDERAL EXPRESS | HENRY REICHARD DAYTON OH 45439 722538173823 01/18/06 331267386 | L A SALCEDO | 7.00 |
| 01/18/06 | FEDERAL EXPRESS | Ms. STEPHANIE TEMPLE KANSAS CITYMO 64112 846980839740 01/18/06 331267386 | L A SALCEDO | 7.55 |
| 01/18/06 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538174017 01/18/06 331267386 | L A SALCEDO | 7.22 |
| 01/18/06 | FEDERAL EXPRESS | MICHELLE ROBSON LOS ANGELESCA 90025 722538173981 01/18/06 331267386 | L A SALCEDO | 8.11 |
| 01/23/06 | FEDERAL EXPRESS | Leslie Salcedo NEW YORK CITYNY 10022 790295572142 01/23/06 331267386 | L A SALCEDO | 9.05 |
| 01/23/06 | FEDERAL EXPRESS | ALBERT TOGUT NEW YORK CITYNY 10119 722538174565 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538174598 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/23/06 | FEDERAL EXPRESS | HON ROBERT D DRAIN NEW YORK CITYNY 10004 853540235286 01/23/06 331267386 | L A SALCEDO | 5.35 |
| 01/24/06 | FEDERAL EXPRESS | LEON SZLEZINGER NEW YORK CITYNY 10017 853540235297 01/24/06 331267386 | L A SALCEDO | 7.26 |
| 01/24/06 | FEDERAL EXPRESS | Leslie Salcedo NEW YORK CITYNY 10022 792640050303 01/24/06 331267386 | L A SALCEDO | 6.22 |
| 01/30/06 | FEDERAL EXPRESS | MARLANE MELICAN, ESQ NEW YORK CITYNY 10017 722538175951 01/30/06 332466766 | L A SALCEDO | 5.35 |
| 01/30/06 | FEDERAL EXPRESS | MARISSA WESLEY NEW | L A SALCEDO | 5.35 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

77

NY\1127972.2

| | | | | |
|---|---|---|---|---|
| | | YORK CITYNY 10017 722538175940 01/30/06 332466766 | | |
| 01/30/06 | FEDERAL EXPRESS | John Wm. Butler CHICAGOIL 60606 722538175913 01/30/06 332466766 | L A SALCEDO | 7.22 |
| 01/30/06 | FEDERAL EXPRESS | ALICIA LEONHARD NEW YORK CITYNY 10004 722538175962 01/30/06 332466766 | L A SALCEDO | 5.35 |
| 01/30/06 | FEDERAL EXPRESS | DAVID SHERBIN, GENERAL COUNSEL TROY MI 48098 722538175930 01/30/06 332466766 | L A SALCEDO | 7.00 |
| 01/31/06 | FEDERAL EXPRESS | Mark Schonfeld, Regional Dir NEW YORK CITYNY 10281 722538176226 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | J. BRIAN McTIGUE WASHINGTON DC 20015 722538176215 01/31/06 332466766 | L A SALCEDO | 6.22 |
| 01/31/06 | FEDERAL EXPRESS | MICHAEL D. WARNER FORT WORTH TX 76102 722538176204 01/31/06 332466766 | L A SALCEDO | 7.55 |
| 01/31/06 | FEDERAL EXPRESS | james le LOS ANGELESCA 90066 722538176190 01/31/06 332466766 | L A SALCEDO | 8.11 |
| 01/31/06 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538176237 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | ALBERT TOGUT NEW YORK CITYNY 10119 722538176189 01/31/06 332466766 | L A SALCEDO | 7.66 |
| 01/31/06 | FEDERAL EXPRESS | DEIDRE MARTINI NEW YORK CITYNY 10004 722538176178 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | ALICIA LEONARD NEW YORK CITYNY 10004 722538176167 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | CARRIE L. SCHIFF BROOMFIELD CO 80021 722538176259 01/31/06 332466766 | L A SALCEDO | 18.78 |
| 01/31/06 | FEDERAL EXPRESS | MICHAEL NEFKENS TROY MI 48098 722538176260 01/31/06 332466766 | L A SALCEDO | 7.00 |
| 01/31/06 | FEDERAL EXPRESS | SEAN CORCORAN, KAREN CRAFT TROY MI 48098 722538176270 01/31/06 332466766 | L A SALCEDO | 7.00 |
| 01/31/06 | FEDERAL EXPRESS | DONALD BERNSTEIN NEW YORK CITYNY 10017 722538176281 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | steven j. reisman NEW YORK CITYNY 10178 722538176292 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538176307 01/31/06 332466766 | L A SALCEDO | 7.22 |
| 01/31/06 | FEDERAL EXPRESS | DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 | L A SALCEDO | 7.22 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

78

| | | | | |
|---|---|---|---|---|
| | | 722538176318 01/31/06 332466766 | | |
| 01/31/06 | FEDERAL EXPRESS | MELISSA KNOLLS CHICAGOIL 60610 722538176329 01/31/06 332466766 | L A SALCEDO | 7.22 |
| 01/31/06 | FEDERAL EXPRESS | HENRY REICHARD DAYTON OH 45439 722538176330 01/31/06 332466766 | L A SALCEDO | 7.00 |
| 01/31/06 | FEDERAL EXPRESS | Frank L. Gorman, Robert E. Wei DETROITMI 48226 722538176340 01/31/06 332466766 | L A SALCEDO | 7.00 |
| 01/31/06 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538176351 01/31/06 332466766 | L A SALCEDO | 7.00 |
| 01/31/06 | FEDERAL EXPRESS | LONIE A. HASSEL WASHINGTON DC 20006 722538176362 01/31/06 332466766 | L A SALCEDO | 6.22 |
| 01/31/06 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 722538176248 01/31/06 332466766 | L A SALCEDO | 7.78 |
| 01/31/06 | FEDERAL EXPRESS | MICHELLE ROBSON LOS ANGELESCA 90025 722538176373 01/31/06 332466766 | L A SALCEDO | 8.11 |
| 01/31/06 | FEDERAL EXPRESS | PATRICK HEALY, DANIEL FISHER NEW YORK CITYNY 10017 722538176498 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | INSOLVENCY DEPT DETROITMI 48226 722538176384 01/31/06 332466766 | L A SALCEDO | 7.00 |
| 01/31/06 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 722538176156 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | John Wm. Butler CHICAGOIL 60606 722538176395 01/31/06 332466766 | L A SALCEDO | 7.22 |
| 01/31/06 | FEDERAL EXPRESS | HONORABLE ROBERT DRAIN NEW YORK CITYNY 10004 853540235367 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | tom a. jerman rachael janger WASHINGTON DC 20006 722538176400 01/31/06 332466766 | L A SALCEDO | 6.22 |
| 01/31/06 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538176410 01/31/06 332466766 | L A SALCEDO | 8.11 |
| 01/31/06 | FEDERAL EXPRESS | JEFFREY COHEN WASHINGTON DC 20005 722538176421 01/31/06 332466766 | L A SALCEDO | 6.22 |
| 01/31/06 | FEDERAL EXPRESS | RALPH LANDY WASHINGTON DC 20005 722538176432 01/31/06 332466766 | L A SALCEDO | 6.22 |
| 01/31/06 | FEDERAL EXPRESS | THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538176443 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | CHESTER B. SALOMAN NEW YORK CITYNY 10022 | L A SALCEDO | 5.35 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | | |
|---|---|---|---|---|
| | | 722538176454 01/31/06 332466766 | | |
| 01/31/06 | FEDERAL EXPRESS | KAYALYN A. MARAFIOTI NEW YORK CITYNY 10036 722538176465 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538176476 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | VILMA FRANCIS NEW YORK CITYNY 10017 722538176487 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK CITYNY 10165 722538176605 01/31/06 333691724 | L A SALCEDO | 16.35 |
| 01/31/06 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITYNY 10020 722538176535 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | John Wm. Butler CHICAGOIL 60606 722538176568 01/31/06 332466766 | L A SALCEDO | 7.22 |
| 01/31/06 | FEDERAL EXPRESS | SANDRA A. RIEMER NEW YORK CITYNY 10103 722538176579 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | DAVID SHERBIN TROY MI 48098 722538176580 01/31/06 332466766 | L A SALCEDO | 7.00 |
| 01/31/06 | FEDERAL EXPRESS | Internal Revenue Service NEW YORK CITYNY 10007 722538176590 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538176616 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 722538176627 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | Attorney General Eliot Spitzer NEW YORK CITYNY 10271 722538176638 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | THOMAS MAHER NEW YORK CITYNY 10017 722538176649 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | BILL DERROUGH NEW YORK CITYNY 10022 722538176650 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | DOUGLAS BARTNER /JILL FRIZZLEY NEW YORK CITYNY 10022 722538176502 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | STEVEN M. CIMALORE WILMINGTON DE 19890 722538176660 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538176513 01/31/06 332466766 | L A SALCEDO | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | ALICIA LEONHARD, ESQ. NEW YORK CITYNY 10004 722538176671 01/31/06 | L A SALCEDO | 5.35 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | | | |
|---|---|---|---|---|---|
| | | 332466766 | | | |
| 01/31/06 | FEDERAL EXPRESS | MARISSA WESLEY. ESQ. NEW YORK CITYNY 10017 722538176682 01/31/06 332466766 | L A SALCEDO | | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | MARLANE MELICAN, ESQ. NEW YORK CITYNY 10017 722538176693 01/31/06 332466766 | L A SALCEDO | | 5.35 |
| 01/31/06 | FEDERAL EXPRESS | Michael P. Kessler Martin J. B NEW YORK CITYNY 10153 722538176524 01/31/06 332466766 | L A SALCEDO | | 5.35 |
| 02/01/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538177050 02/01/06 333691724 | L A SALCEDO | | 5.35 |
| 02/01/06 | FEDERAL EXPRESS | DAVID SHERBIN, ESQ. TROY MI 48098 722538177038 02/01/06 333691724 | L A SALCEDO | | 7.00 |
| 02/01/06 | FEDERAL EXPRESS | MARLANE MELICAN, ESQ. NEW YORK CITYNY 10017 722538177049 02/01/06 333691724 | L A SALCEDO | | 5.35 |
| 02/01/06 | FEDERAL EXPRESS | ALICIA LEONHARD,ESQ. NEW YORK CITYNY 10004 722538177016 02/01/06 333691724 | L A SALCEDO | | 5.35 |
| 02/01/06 | FEDERAL EXPRESS | John Wm. Butler CHICAGOIL 60606 722538177027 02/01/06 333691724 | L A SALCEDO | | 7.22 |
| 02/06/06 | FEDERAL EXPRESS | sean corcoran TROY MI 48098 722538177299 02/06/06 333691724 | L A SALCEDO | | 7.03 |
| 02/06/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538177303 02/06/06 333691724 | L A SALCEDO | | 5.37 |
| 02/06/06 | FEDERAL EXPRESS | donald bernstein NEW YORK CITYNY 10017 722538177336 02/06/06 333691724 | L A SALCEDO | | 5.37 |
| 02/06/06 | FEDERAL EXPRESS | alicica m. leonard NEW YORK CITYNY 10004 722538177325 02/06/06 333691724 | L A SALCEDO | | 5.37 |
| 02/06/06 | FEDERAL EXPRESS | John Wm. Butler CHICAGOIL 60606 722538177314 02/06/06 333691724 | L A SALCEDO | | 7.25 |
| 02/06/06 | FEDERAL EXPRESS | HON. ROBERT DRAIN NEW YORK CITYNY 10004 722538177347 02/06/06 333691724 | L A SALCEDO | | 5.37 |
| 02/07/06 | FEDERAL EXPRESS | VICTOR SIMOUTE GREENWICHCT 06830 848956985810 02/07/06 333691724 | M A SEIDER | | 5.20 |
| 02/17/06 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITYNY 10020 722538178398 02/17/06 336158547 | L A SALCEDO | | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538178387 02/17/06 336158547 | L A SALCEDO | | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538178376 02/17/06 336158547 | L A SALCEDO | | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | DOUGLAS BARTNER /JILL FRIZZLEY NEW | L A SALCEDO | | 5.37 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| Date | Carrier | Addressee | Sender | Amount |
|------|---------|-----------|--------|--------|
| | | YORK CITYNY 10022<br>722538178365 02/17/06<br>336158547 | | |
| 02/17/06 | FEDERAL EXPRESS | John Wm. Butler<br>CHICAGOIL 60606<br>722538178402 02/17/06<br>336158547 | L A SALCEDO | 7.25 |
| 02/17/06 | FEDERAL EXPRESS | MICHAEL P.KESSLER<br>NEW YORK CITYNY 10153<br>722538178354 02/17/06<br>336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | ralph l. landy<br>WASHINGTON DC 20005<br>722538178295 02/17/06<br>336158547 | L A SALCEDO | 6.25 |
| 02/17/06 | FEDERAL EXPRESS | SANDRA A. RIEMER NEW<br>YORK CITYNY 10103<br>722538178343 02/17/06<br>336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | office of new york state NEW<br>YORK CITYNY 10271<br>722538178332 02/17/06<br>336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | JOSEPH T .MOLDOVAN<br>NEW YORK CITYNY 10022<br>722538178321 02/17/06<br>336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | tom a. jerman rachael janger<br>WASHINGTON DC 20006<br>722538178310 02/17/06<br>336158547 | L A SALCEDO | 6.25 |
| 02/17/06 | FEDERAL EXPRESS | JEFFREY COHEN<br>WASHINGTON DC 20005<br>722538178300 02/17/06<br>336158547 | L A SALCEDO | 6.25 |
| 02/17/06 | FEDERAL EXPRESS | DEIDRE A MARTINI NEW<br>YORK CITYNY 10004<br>722538178424 02/17/06<br>336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | ALICIA LEONARD NEW<br>YORK CITYNY 10004<br>722538178435 02/17/06<br>336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | ALBERT TOGUT NEW<br>YORK CITYNY 10119<br>722538178446 02/17/06<br>336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | KAYALYN A. MARAFIOTI<br>NEW YORK CITYNY 10036<br>722538178457 02/17/06<br>336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | STEVEN M. CIMALORE<br>WILMINGTON DE 19890<br>722538178468 02/17/06<br>336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | MICHAEL D. WARNER<br>FORT WORTH TX 76102<br>722538178479 02/17/06<br>336158547 | L A SALCEDO | 7.58 |
| 02/17/06 | FEDERAL EXPRESS | LONIE A. HASSEL<br>WASHINGTON DC 20006<br>722538178480 02/17/06<br>336158547 | L A SALCEDO | 6.25 |
| 02/17/06 | FEDERAL EXPRESS | VALERIE VENABLE<br>HUNTERSVILLE NC 28078<br>722538178490 02/17/06<br>336158547 | L A SALCEDO | 7.03 |
| 02/17/06 | FEDERAL EXPRESS | INSOLVENCY DEPT<br>DETROITMI 48226<br>722538178505 02/17/06<br>336158547 | L A SALCEDO | 7.03 |
| 02/17/06 | FEDERAL EXPRESS | RICHARD LEE<br>CHAMBERS 111 AUSTIN<br>TX 78735 722538178516 | L A SALCEDO | 7.81 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | | |
|---|---|---|---|---|
| | | 02/17/06 336158547 | | |
| 02/17/06 | FEDERAL EXPRESS | PATRICK HEALY, DANIEL FISHER NEW YORK CITYNY 10017 722538178284 02/17/06 336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK CITYNY 10165 722538178527 02/17/06 336158547 | L A SALCEDO | 16.37 |
| 02/17/06 | FEDERAL EXPRESS | CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538178413 02/17/06 336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | DAVID R KUNEY WASHINGTON DC 20005 855757746203 02/17/06 336158547 | L A SALCEDO | 8.61 |
| 02/17/06 | FEDERAL EXPRESS | BILL DERROUGH LOS ANGELESCA 90025 722538178663 02/17/06 336158547 | L A SALCEDO | 8.14 |
| 02/17/06 | FEDERAL EXPRESS | Mark Schonfeld, Regional Dir NEW YORK CITYNY 10281 722538178538 02/17/06 336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 722538178549 02/17/06 336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | J. BRIAN McTIGUE WASHINGTON DC 20015 722538178550 02/17/06 336158547 | L A SALCEDO | 6.25 |
| 02/17/06 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538178560 02/17/06 336158547 | L A SALCEDO | 7.25 |
| 02/17/06 | FEDERAL EXPRESS | Frank L. Gorman, Robert E. Wei DETROITMI 48226 722538178571 02/17/06 336158547 | L A SALCEDO | 7.03 |
| 02/17/06 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538178582 02/17/06 336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | CARRIE L. SCHIFF BROOMFIELD CO 80021 722538178593 02/17/06 336158547 | L A SALCEDO | 18.81 |
| 02/17/06 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538178608 02/17/06 336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | DONALD BERSTEIN NEW YORK CITYNY 10017 722538178619 02/17/06 336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | MICHAEL NEFKENS TROY MI 48098 722538178620 02/17/06 336158547 | L A SALCEDO | 7.03 |
| 02/17/06 | FEDERAL EXPRESS | SEAN CORCORAN, KAREN CRAFT TROY MI 48098 722538178630 02/17/06 336158547 | L A SALCEDO | 7.03 |
| 02/17/06 | FEDERAL EXPRESS | steven j. reisman NEW YORK CITYNY 10178 722538178641 02/17/06 336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | MICHELLE ROBSON LOS ANGELESCA 90025 722538178652 02/17/06 336158547 | L A SALCEDO | 8.14 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | | |
|---|---|---|---|---|
| 02/17/06 | FEDERAL EXPRESS | HENRY REICHARD DAYTON OH 45439 722538178685 02/17/06 336158547 | L A SALCEDO | 7.03 |
| 02/17/06 | FEDERAL EXPRESS | THOMAS MAHER NEW YORK CITYNY 10017 722538178696 02/17/06 336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538178700 02/17/06 336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | VILMA FRANCIS NEW YORK CITYNY 10017 722538178711 02/17/06 336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 722538178722 02/17/06 336158547 | L A SALCEDO | 7.25 |
| 02/17/06 | FEDERAL EXPRESS | Internal Revenue Service NEW YORK CITYNY 10007 722538178674 02/17/06 336158547 | L A SALCEDO | 5.37 |
| 02/17/06 | FEDERAL EXPRESS | MELISSA KNOLLS CHICAGOIL 60610 722538178733 02/17/06 336158547 | L A SALCEDO | 7.25 |
| 02/17/06 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538178755 02/17/06 336158547 | L A SALCEDO | 8.14 |
| 02/17/06 | FEDERAL EXPRESS | JAMES LE LOS ANGELESCA 90066 722538178744 02/17/06 336158547 | L A SALCEDO | 8.14 |
| 02/28/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538179328 02/28/06 337362833 | L A SALCEDO | 5.37 |
| 02/28/06 | FEDERAL EXPRESS | MARLANE MELICAN, ESQ. NEW YORK CITYNY 10017 722538179291 02/28/06 337362833 | L A SALCEDO | 5.37 |
| 02/28/06 | FEDERAL EXPRESS | ALICIA LEONHARD, ESQ. NEW YORK CITYNY 10004 722538179317 02/28/06 337362833 | L A SALCEDO | 5.37 |
| 02/28/06 | FEDERAL EXPRESS | DAVID SHERBIN TROY MI 48098 722538179280 02/28/06 338543827 | L A SALCEDO | 7.03 |
| 02/28/06 | FEDERAL EXPRESS | John Wm. Butler CHICAGOIL 60606 722538179306 02/28/06 338543827 | L A SALCEDO | 7.25 |
| | | ** TOTAL FEDERAL EXPRESS | | 922.43 |
| 01/30/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--01/30/06 | M RIELA | 652.72 |
| 02/02/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/02/06 | A SIRI | 84.15 |
| 02/03/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/03/06 | S B SIMPSON | 162.00 |
| 02/03/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/03/06 | L A SALCEDO | 43.50 |
| 02/06/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/06/06 | A SIRI | 610.20 |
| 02/07/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/07/06 | A SIRI | 860.40 |
| 02/08/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/08/06 | E K FINN | 94.72 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | | |
|---|---|---|---|---:|
| 02/08/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/08/06 | CA RECKLER | 47.70 |
| 02/09/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/09/06 | CA RECKLER | 150.30 |
| 02/09/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/09/06 | M R SUSKIN | 131.63 |
| 02/10/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/10/06 | JH POVILL | 1,163.70 |
| 02/10/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/10/06 | A SIRI | 740.70 |
| 02/13/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/13/06 | A SIRI | 2,076.30 |
| 02/13/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/13/06 | L A SALCEDO | 472.86 |
| 02/14/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/14/06 | A SIRI | 133.20 |
| 02/15/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/15/06 | A SIRI | 7.20 |
| 02/15/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/15/06 | EA HICKEY | 84.60 |
| 02/15/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/15/06 | M R SUSKIN | 781.65 |
| 02/15/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/15/06 | CA RECKLER | 164.25 |
| 02/16/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/16/06 | M R SUSKIN | 178.20 |
| 02/16/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/16/06 | A SIRI | 209.25 |
| 02/17/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/17/06 | A SIRI | 174.15 |
| 02/19/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/19/06 | A SIRI | 1,820.25 |
| 02/20/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/20/06 | CA RECKLER | 95.40 |
| 02/21/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/21/06 | JH POVILL | 82.13 |
| 02/21/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/21/06 | A SIRI | 27.90 |
| 02/22/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/22/06 | E K FINN | 677.70 |
| 02/22/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/22/06 | A SIRI | 358.20 |
| 02/22/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/22/06 | JH POVILL | 173.70 |
| 02/23/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/23/06 | A SIRI | 2,580.30 |
| 02/23/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/23/06 | E K FINN | 12.60 |
| 02/23/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/23/06 | CA RECKLER | 1,146.60 |
| 02/24/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/24/06 | A SIRI | 127.80 |
| 02/28/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--02/28/06 | CA RECKLER | 290.70 |
| | | ** TOTAL LEXIS (MEAD DATA) | | 16,416.66 |
| 02/02/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/02/06 | A K WHEATLEY | 51.45 |
| 02/02/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/02/06 | AM PURDY | 235.71 |
| 02/03/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/03/06 | J M GORMAN | 56.70 |
| 02/03/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/03/06 | J A KOLBE | 90.00 |
| 02/03/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/03/06 | A K WHEATLEY | 199.48 |
| 02/08/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/08/06 | J A KOLBE | 312.80 |
| 02/09/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/09/06 | J S NECKERS | 246.60 |
| 02/09/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/09/06 | J A KOLBE | 380.70 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| 02/10/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/10/06 | C L HINKLE | 179.87 |
|---|---|---|---|---|
| 02/22/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/22/06 | H P BAER, JR | 20.20 |
| 02/23/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/23/06 | M RIELA | 50.40 |
| 02/24/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/24/06 | E RUIZ | 315.90 |
| 02/25/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/25/06 | E RUIZ | 12.15 |
| 02/26/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/26/06 | E RUIZ | 64.80 |
| 02/27/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/27/06 | E RUIZ | 5.40 |
| 02/27/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--02/27/06 | M RIELA | 294.30 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | 2516.46 |
| 01/05/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | L A SALCEDO | 12.93 |
| 01/05/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | L A SALCEDO | 54.26 |
| 01/09/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | L A SALCEDO | 16.26 |
| 01/09/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | M RIELA | 20.83 |
| 01/10/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | M RIELA | 20.32 |
| 01/10/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | L A SALCEDO | 11.82 |
| 01/11/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | J M GORMAN | 34.64 |
| 01/11/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | S M LIGHTDALE | 34.64 |
| 01/11/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | M RIELA | 20.32 |
| 01/12/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | L A SALCEDO | 11.25 |
| 01/12/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | S M LIGHTDALE | 25.81 |
| 01/12/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | J M GORMAN | 25.81 |
| 01/13/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | L A SALCEDO | 20.38 |
| 01/13/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | S M LIGHTDALE | 31.28 |
| 01/17/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | S M LIGHTDALE | 34.74 |
| 01/17/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | Y M NIEVES | 141.88 |
| 01/17/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | L A SALCEDO | 14.36 |
| 01/17/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | B PORTEUS | 308.50 |
| 01/17/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | J H SPERLING | 19.76 |
| 01/17/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | M A SEIDER | 578.27 |
| 01/17/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | M A SEIDER | 544.49 |
| 01/17/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | M A SEIDER | 307.77 |
| 01/17/06 | MEAL CREDITS | SEAMLESS WEB 102862 01/15/2006 | A K WHEATLEY | 74.30 |
| 01/18/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | L A SALCEDO | 13.48 |
| 01/19/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | L A SALCEDO | 10.15 |
| 01/19/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | J W WEISS | 32.95 |
| 01/19/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | J A KOLBE | 25.39 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

86

NY\1127972.2

| 01/20/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | J A KOLBE | 26.11 |
| 01/22/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | N B YALE | 25.50 |
| 01/23/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | L A SALCEDO | 20.83 |
| 01/23/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | R L AHMADI | 17.10 |
| 01/23/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | J M GORMAN | 19.82 |
| 01/24/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | R L AHMADI | 15.98 |
| 01/24/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | L A SALCEDO | 17.10 |
| 01/24/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | M RIELA | 20.32 |
| 01/24/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | P S MAITLAND | 41.51 |
| 01/25/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | A SIRI | 26.92 |
| 01/25/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | J A KOLBE | 30.33 |
| 01/25/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | J H SPERLING | 21.94 |
| 01/26/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | P S MAITLAND | 40.47 |
| 01/26/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | J M GORMAN | 14.06 |
| 01/26/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | M RIELA | 20.83 |
| 01/26/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | N B YALE | 14.05 |
| 01/26/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | J A KOLBE | 23.49 |
| 01/27/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | B PORTEUS | 578.27 |
| 01/27/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | B PORTEUS | 206.47 |
| 01/27/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | B PORTEUS | 305.58 |
| 01/27/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | N B YALE | 26.76 |
| 01/27/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | J H SPERLING | 14.81 |
| 01/28/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | N B YALE | 13.76 |
| 01/28/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | J M GORMAN | 15.93 |
| 01/29/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | N B YALE | 16.59 |
| 01/30/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | L A SALCEDO | 15.60 |
| 01/30/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | M RIELA | 20.82 |
| 01/30/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | S M LIGHTDALE | 31.23 |
| 01/30/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | J M GORMAN | 16.48 |
| 01/31/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | B PORTEUS | 289.70 |
| 01/31/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | B PORTEUS | 265.42 |
| 01/31/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | B PORTEUS | 189.50 |
| 01/31/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | B PORTEUS | 278.82 |
| 01/31/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | B PORTEUS | 281.15 |
| 01/31/06 | MEAL CREDITS | SEAMLESS WEB 104130 01/29/2006 | B PORTEUS | 209.32 |
| 02/02/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | J A KOLBE | 29.55 |
| 02/06/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | L A SALCEDO | 15.98 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| 02/07/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | L A SALCEDO | | 15.76 |
|---|---|---|---|---|---|
| 02/08/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | J A KOLBE | | 25.27 |
| 02/08/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | L A SALCEDO | | 15.28 |
| 02/08/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | R L AHMADI | | 8.27 |
| 02/09/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | L A SALCEDO | | 18.85 |
| 02/09/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | R L AHMADI | | 11.53 |
| 02/10/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | B PORTEUS | | 175.38 |
| | | ** TOTAL MEAL CREDITS | | | 5935.03 |
| 12/23/05 | PHOTOCOPYING | Reversal from Cancelled Voucher 1687324 | L A SALCEDO | RLS LEGAL SOLUTIONS LLC | -1,077.68 |
| | | ** TOTAL PHOTOCOPYING | | | -1,077.68 |
| 12/02/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 8.70 |
| 12/05/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 12/12/05 12/5-23/05 | H P BAER, JR | AT&T TELECONFERENCE SERVICES | 170.77 |
| 12/05/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 12/12/05 | MA BROUDE | AT&T TELECONFERENCE SERVICES | 160.58 |
| 12/05/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 12/12/05 | R Y LIN | AT&T TELECONFERENCE SERVICES | 24.35 |
| 12/14/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 12/12/05 | E RUIZ | AT&T TELECONFERENCE SERVICES | 32.82 |
| 12/16/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | M A SEIDER | AT&T TELECONFERENCE SERVICES | 22.97 |
| 12/19/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 12/12/05 | J W WEISS | AT&T TELECONFERENCE SERVICES | 17.27 |
| 12/19/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 12/12/05 | MA BROUDE | AT&T TELECONFERENCE SERVICES | 173.05 |
| 12/22/05 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 12/12/05 | M RIELA | AT&T TELECONFERENCE SERVICES | 7.44 |
| 01/06/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | M A SEIDER | AT&T TELECONFERENCE SERVICES | 111.80 |
| 01/23/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 5.99 |
| | | ** TOTAL TELEPHONE | | | 735.74 |
| 01/06/06 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 01/06/06 | H P BAER, JR | PACER SERVICE CENTER | 1.28 |
| | | ** TOTAL DOCUMENT COPIES | | | 1.28 |
| 12/08/05 | TRIP EXPENSES - OUT OF TOWN | BUSINESS TRIP | R J ROSENBERG | ROBERT J ROSENBERG | 247.47 |
| | | ** TOTAL TRIP EXPENSES - OUT OF | | | 247.47 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | | | |
|---|---|---|---|---|---|
| 02/03/06 | GROUND TRANSPORTATION - OUT OF TOWN | TAXI TO CLIENT MEETING | R J ROSENBERG | ROBERT J ROSENBERG | 58.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 58 |
| 12/06/05 | MEALS - LOCAL | CLIENT MEETING | R J ROSENBERG | ROBERT J ROSENBERG | 52.43 |
| 12/08/05 | MEALS - LOCAL | BUSINESS TRIP | R J ROSENBERG | ROBERT J ROSENBERG | 6.70 |
| 02/06/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/31/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 19.00 |
| 02/06/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 1/19/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 9.59 |
| 02/07/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/6/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 17.00 |
| 02/09/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/9/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 02/13/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 2/8/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 22.00 |
| 02/13/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/13/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 02/16/06 | MEALS - LOCAL | MEALS - LOCAL - -CEO DELIVERIES, INC. - JSN | J S NECKERS | CEO DELIVERIES, INC. | 13.36 |
| 02/22/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 2/18/06 | N Y MCALOON | LATHAM & WATKINS PETTY CASH | 5.00 |
| 02/22/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 2/22/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 02/22/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 1/23/06 | M A SEIDER | BERKELEY CATERERS, INC. | 1,297.25 |
| 02/22/06 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 1/23/06 | M A SEIDER | BERKELEY CATERERS, INC. | 546.21 |
| 02/23/06 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS SUSHI, INC. ON 1/12/06 | M A SEIDER | SPOONS SUSHI, INC. | 13.12 |
| 02/23/06 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS SUSHI, INC. ON 1/12/06 | M A SEIDER | SPOONS SUSHI, INC. | 10.18 |
| 02/23/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/22/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 28.29 |
| 02/23/06 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS SUSHI, INC. | M A SEIDER | SPOONS SUSHI, INC. | 24.92 |
| 02/27/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/22/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 02/28/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/15/06 | JH POVILL | LATHAM & WATKINS PETTY CASH | 6.71 |
| 02/28/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/27/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 28.18 |
| | | ** TOTAL MEALS - LOCAL | | | 2,219.94 |
| 11/17/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/17/05 | MA BROUDE | ELITE LIMOUSINE PLUS INC. | 61.65 |
| 11/26/05 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | M RIELA | ELITE LIMOUSINE PLUS INC. | 94.42 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

89

NY\1127972.2

| | | | | | |
|---|---|---|---|---|---|
| | - LOCAL | LOCAL - -ELITE LIMOUSINE PLUS INC. 11/26/05 | | | |
| 11/27/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.90 |
| 11/28/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 102.00 |
| 11/28/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/28/05 | MA BROUDE | ELITE LIMOUSINE PLUS INC. | 27.51 |
| 11/29/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/29/05 | J E BRANDT | ELITE LIMOUSINE PLUS INC. | 29.55 |
| 11/29/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/29/05 | M RIELA | ELITE LIMOUSINE PLUS INC. | 70.48 |
| 11/29/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/29/05 | M RIELA | ELITE LIMOUSINE PLUS INC. | 37.86 |
| 11/29/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/29/05 | J W WEISS | ELITE LIMOUSINE PLUS INC. | 29.59 |
| 11/29/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/29/05 | J W WEISS | ELITE LIMOUSINE PLUS INC. | 32.61 |
| 11/29/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 11/29/05 | T E FELSBERG | ELITE LIMOUSINE PLUS INC. | 25.48 |
| 11/29/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J E BRANDT | VITAL TRANSPORTATION INC. | 92.31 |
| 12/05/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 159.63 |
| 12/05/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | G SMYTH | VITAL TRANSPORTATION INC. | 47.43 |
| 12/06/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 12/08/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 48.45 |
| 12/08/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 55.59 |
| 12/09/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 69.87 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

90

NY\1127972.2

| 12/09/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 160.55 |
|---|---|---|---|---|---|
| 12/09/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 223.38 |
| 12/12/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 12/15/05 | M RIELA | ELITE LIMOUSINE PLUS INC. | 89.67 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J H SPERLING | VITAL TRANSPORTATION INC. | 52.53 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 41.82 |
| 12/13/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.90 |
| 12/14/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 69.87 |
| 12/22/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.47 |
| 12/27/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | G SMYTH | VITAL TRANSPORTATION INC. | 51.00 |
| 12/27/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L P NEUBURG | VITAL TRANSPORTATION INC. | 138.47 |
| 12/29/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/02/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/02/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 1/10/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 01/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

91

NY\1127972.2

| Date | Description | Detail | Name | Vendor | Amount |
|---|---|---|---|---|---|
| 01/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 1/10/06 | H P BAER, JR | VITAL TRANSPORTATION INC. | 48.45 |
| 01/12/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 1/10/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. 1/10/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 01/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 01/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.57 |
| 01/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J A KOLBE | VITAL TRANSPORTATION INC. | 46.92 |
| 01/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 01/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.29 |
| 01/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.59 |
| 01/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J A KOLBE | VITAL TRANSPORTATION INC. | 46.92 |
| 01/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 01/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J A KOLBE | VITAL TRANSPORTATION INC. | 54.06 |
| 01/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.90 |
| 01/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 01/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 01/24/06 | GROUND | GROUND | R L AHMADI | VITAL | 24.48 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

92

NY\1127972.2

| | | | | | |
|---|---|---|---|---|---|
| | TRANSPORTATION - LOCAL | TRANSPORTATION LOCAL - -VITAL TRANSPORTATION INC. | | TRANSPORTATION INC. | |
| 01/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION LOCAL - -VITAL TRANSPORTATION INC. | A SIRI | VITAL TRANSPORTATION INC. | 27.54 |
| 01/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J A KOLBE | VITAL TRANSPORTATION INC. | 46.92 |
| 01/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 01/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.29 |
| 01/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 01/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 01/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 145.61 |
| 01/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.29 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 103.02 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 01/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 100.88 |
| 02/01/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.39 |
| 02/01/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 02/02/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 02/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 121.89 |
| 02/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -MARK | R J ROSENBERG | MARK LIMOUSINE LTD. | 51.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

93

NY\1127972.2

| Date | Category | Description | Name | Payee | Amount |
|---|---|---|---|---|---|
| | | LIMOUSINE LTD. | | | |
| 02/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.29 |
| 02/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/1/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 02/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/1/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 8.00 |
| 02/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LOTUS PARTNERS | EO ISLER | LOTUS PARTNERS | 34.68 |
| 02/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 1/30/06 | S M LIGHTDALE | LATHAM & WATKINS PETTY CASH | 13.00 |
| 02/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 1/27/06 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 20.00 |
| 02/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/7/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 8.00 |
| 02/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/8/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 02/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/8/06 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 21.00 |
| 02/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/8/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 02/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/5/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 15.00 |
| 02/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/14/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 24.00 |
| 02/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -FLASH CAB CO. - JSN | J S NECKERS | FLASH CAB CO. | 17.65 |
| 02/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON2/9/06 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 20.00 |
| 02/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 01/10/06 | M RIELA | ELITE LIMOUSINE PLUS INC. | 94.26 |
| 02/23/06 | GROUND | GROUND | C L HINKLE | LATHAM & | 11.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| Date | | | | | Amount |
|------|---|---|---|---|--------|
| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/16/06 | | WATKINS PETTY CASH | |
| 02/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON2/15/06 | S E SEITZ | LATHAM & WATKINS PETTY CASH | 10.00 |
| 02/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/23/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 9.00 |
| 02/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/16-17/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 26.00 |
| 02/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/23/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 5.00 |
| 02/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/26/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 35.00 |
| 02/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON2/8/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 17.00 |
| 02/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/27/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 4.00 |
| 02/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/25/06 | JH POVILL | LATHAM & WATKINS PETTY CASH | 9.00 |
| 01/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 6,532.65 |
| 12/08/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673375 | L A SALCEDO | | 15.64 |
| 12/12/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673377 | L A SALCEDO | | 1.36 |
| 12/12/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673379 | L A SALCEDO | | 2.38 |
| 12/13/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673381 | L A SALCEDO | | 8.84 |
| 12/15/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673383 | L A SALCEDO | | 6.29 |
| 12/15/05 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0602070673385 | M RIELA | | 2.04 |
| 12/16/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673387 | L A SALCEDO | | 1.53 |
| 12/29/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673391 | L A SALCEDO | | 24.48 |
| 12/29/05 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673389 | L A SALCEDO | | .85 |
| 01/02/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673393 | L A SALCEDO | | 20.40 |
| 01/04/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673395 | L A SALCEDO | | 10.71 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| 01/04/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673397 | L A SALCEDO | 5.44 |
| 01/04/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673399 | L A SALCEDO | 8.16 |
| 01/05/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673401 | L A SALCEDO | .34 |
| 01/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673407 | L A SALCEDO | 1.36 |
| 01/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673405 | L A SALCEDO | 1.36 |
| 01/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673403 | L A SALCEDO | 17.00 |
| 01/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673411 | L A SALCEDO | 32.64 |
| 01/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673409 | L A SALCEDO | 21.76 |
| 01/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673413 | L A SALCEDO | 77.01 |
| 01/10/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0602070673415 | M RIELA | 2.04 |
| 01/10/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0602070673417 | M RIELA | 2.38 |
| 01/11/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673419 | L A SALCEDO | 20.40 |
| 01/12/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673421 | L A SALCEDO | 22.78 |
| 01/12/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0602040665699 | J M GORMAN | .17 |
| 01/13/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673423 | L A SALCEDO | .51 |
| 01/13/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673425 | L A SALCEDO | 1.19 |
| 01/13/06 | PHOTOCOPYING | PHOTOCOPYING 01754 CT0602040665695 | M A SEIDER | .17 |
| 01/17/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673427 | L A SALCEDO | .34 |
| 01/17/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602040665697 | L A SALCEDO | 9.18 |
| 01/17/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0602040664719 | J M GORMAN | .17 |
| 01/17/06 | PHOTOCOPYING | PHOTOCOPYING USER DEFINED 1:04045 USER DEFINED 2:CT0601180695365 | S H KANE | 529.38 |
| 01/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673431 | L A SALCEDO | .34 |
| 01/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673429 | L A SALCEDO | .34 |
| 01/19/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673433 | L A SALCEDO | 10.20 |
| 01/19/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673437 | L A SALCEDO | .34 |
| 01/19/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673435 | L A SALCEDO | .34 |
| 01/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673439 | L A SALCEDO | 38.76 |
| 01/23/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673441 | L A SALCEDO | 1.02 |
| 01/23/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673443 | L A SALCEDO | 12.92 |
| 01/24/06 | PHOTOCOPYING | PHOTOCOPYING 04084 CT0602070673451 | S M LIGHTDALE | 7.48 |
| 01/24/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673445 | L A SALCEDO | .17 |
| 01/24/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673447 | L A SALCEDO | 3.06 |
| 01/24/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673449 | L A SALCEDO | 15.64 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673455 | L A SALCEDO | 13.60 |
| 01/25/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673453 | L A SALCEDO | 27.20 |
| 01/26/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673457 | L A SALCEDO | 13.60 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | | |
|---|---|---|---|---:|
| 01/27/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673467 | L A SALCEDO | .17 |
| 01/27/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673465 | L A SALCEDO | 1.36 |
| 01/27/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673463 | L A SALCEDO | .34 |
| 01/27/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673461 | L A SALCEDO | .68 |
| 01/27/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673459 | L A SALCEDO | 27.20 |
| 01/27/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673469 | L A SALCEDO | 15.81 |
| 01/30/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673471 | L A SALCEDO | 13.60 |
| 01/30/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673473 | L A SALCEDO | 6.97 |
| 01/30/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673475 | L A SALCEDO | 5.61 |
| 01/31/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673477 | L A SALCEDO | 12.75 |
| 02/01/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0602020653683 | J M GORMAN | .34 |
| 02/01/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0602020653687 | J M GORMAN | 1.70 |
| 02/01/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0602020653685 | J M GORMAN | 11.39 |
| 02/02/06 | PHOTOCOPYING | PHOTOCOPYING USER DEFINED 1:30556 USER DEFINED 2:CT0603080686587 | R L AHMADI | 35.02 |
| 02/02/06 | PHOTOCOPYING | PHOTOCOPYING USER DEFINED 1:07851 USER DEFINED 2:CT0603080686585 | J M GORMAN | .17 |
| 02/02/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602030659805 | L A SALCEDO | 44.37 |
| 02/03/06 | PHOTOCOPYING | PHOTOCOPYING 03886 CT0602070673479 | J M LEE | 411.91 |
| 02/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673481 | L A SALCEDO | 8.33 |
| 02/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673485 | L A SALCEDO | 59.16 |
| 02/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673483 | L A SALCEDO | 54.40 |
| 02/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602070673487 | L A SALCEDO | 414.80 |
| 02/07/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602080680711 | L A SALCEDO | 18.70 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602090686433 | L A SALCEDO | 29.24 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602090686431 | L A SALCEDO | 34.00 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602090686429 | L A SALCEDO | 39.95 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602090686459 | R L AHMADI | 59.84 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 07856 CT0602090686435 | P S MAITLAND | 2.04 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 01754 CT0602090686425 | M A SEIDER | 30.09 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602090686451 | R L AHMADI | 22.61 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0602090686427 | J W WEISS | .51 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602090686463 | R L AHMADI | 486.54 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602090686461 | R L AHMADI | 369.92 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 03513 CT0602090686457 | MA BROUDE | .51 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602090686455 | R L AHMADI | 2.55 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0602090686453 | J W WEISS | 9.35 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | | |
|---|---|---|---|---:|
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602090686447 | R L AHMADI | 1.53 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602090686445 | R L AHMADI | 2.04 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602090686449 | R L AHMADI | 190.74 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602090686443 | L A SALCEDO | 86.36 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0602090686437 | J M GORMAN | .17 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 04220 CT0602090686441 | L MATHEWS | 1.19 |
| 02/08/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602090686439 | R L AHMADI | 7.82 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602100691897 | R L AHMADI | .17 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0602100691899 | J M GORMAN | .17 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602100691935 | L A SALCEDO | 1.70 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602100691933 | L A SALCEDO | 3.40 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0602100691901 | J M GORMAN | .17 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 52655 CT0602100691895 | M SMITH | 105.40 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602100691931 | R L AHMADI | 69.36 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602100691907 | R L AHMADI | 295.63 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602100691929 | R L AHMADI | 240.55 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602100691927 | R L AHMADI | 29.58 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602100691925 | R L AHMADI | 25.84 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602100691893 | R L AHMADI | 190.23 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602100691923 | R L AHMADI | 2.38 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602100691903 | R L AHMADI | 2.21 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602100691921 | L A SALCEDO | 20.40 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602100691919 | L A SALCEDO | .85 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602100691917 | L A SALCEDO | 38.08 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 51139 CT0602100691915 | JO ANN M HIGGINS | 12.58 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602100691913 | R L AHMADI | 202.64 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602100691911 | R L AHMADI | 52.36 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602100691909 | R L AHMADI | 293.42 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 52655 CT0602100691891 | M SMITH | 71.74 |
| 02/09/06 | PHOTOCOPYING | PHOTOCOPYING 52655 CT0602100691905 | M SMITH | 15.30 |
| 02/10/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602110697023 | R L AHMADI | 5.44 |
| 02/10/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602110697007 | R L AHMADI | .34 |
| 02/10/06 | PHOTOCOPYING | PHOTOCOPYING 51917 CT0602110697021 | E M SANTIAGO | 23.12 |
| 02/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602110697009 | L A SALCEDO | 12.24 |
| 02/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602110697011 | L A SALCEDO | 1.02 |
| 02/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602110697013 | L A SALCEDO | 11.22 |
| 02/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602110697025 | L A SALCEDO | .51 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

98

NY\1127972.2

| 02/10/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602110697015 | R L AHMADI | .34 |
|---|---|---|---|---|
| 02/10/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602110697027 | R L AHMADI | .85 |
| 02/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602110697017 | L A SALCEDO | 34.68 |
| 02/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602110697019 | L A SALCEDO | 25.84 |
| 02/13/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602140602295 | L A SALCEDO | 2.55 |
| 02/13/06 | PHOTOCOPYING | PHOTOCOPYING 07871 CT0602140602293 | C L HINKLE | 1.53 |
| 02/14/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602150607511 | L A SALCEDO | 2.55 |
| 02/14/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0602150607507 | R J ROSENBERG | .68 |
| 02/14/06 | PHOTOCOPYING | PHOTOCOPYING 07870 CT0602150607513 | N B YALE | 3.06 |
| 02/14/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602150607515 | L A SALCEDO | 133.62 |
| 02/14/06 | PHOTOCOPYING | PHOTOCOPYING 07856 CT0602150607505 | P S MAITLAND | .68 |
| 02/14/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602150607509 | L A SALCEDO | 44.20 |
| 02/14/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602150607519 | L A SALCEDO | 2.21 |
| 02/15/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602160612763 | R L AHMADI | 51.68 |
| 02/15/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602160612755 | R L AHMADI | 135.32 |
| 02/15/06 | PHOTOCOPYING | PHOTOCOPYING 03975 CT0602160612765 | H P BAER, JR | .34 |
| 02/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602160612757 | L A SALCEDO | 10.20 |
| 02/15/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602160612759 | R L AHMADI | 6.12 |
| 02/15/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602160612761 | R L AHMADI | .34 |
| 02/17/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602180623391 | R L AHMADI | 87.38 |
| 02/17/06 | PHOTOCOPYING | PHOTOCOPYING 07870 CT0602180623389 | N B YALE | .34 |
| 02/17/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602180623387 | L A SALCEDO | 1,417.80 |
| 02/19/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602200626581 | L A SALCEDO | .17 |
| 02/19/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0602200626579 | L A SALCEDO | 15.81 |
| 02/21/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0602220630243 | J W WEISS | 15.81 |
| 02/21/06 | PHOTOCOPYING | PHOTOCOPYING 03975 CT0602240641351 | H P BAER, JR | .17 |
| 02/22/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0602250644409 | D GAYNAIR | 665.21 |
| 02/22/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0602250644405 | R L AHMADI | 30.60 |
| 02/22/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0602250644411 | D GAYNAIR | 732.70 |
| 02/22/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0602250644413 | D GAYNAIR | 485.52 |
| 02/22/06 | PHOTOCOPYING | PHOTOCOPYING CT0602250644415 | UNASSIGNED EXT. UNASSIGNED EXT. | 2,190.62 |
| 02/22/06 | PHOTOCOPYING | PHOTOCOPYING CT0602250644407 | UNASSIGNED EXT. UNASSIGNED EXT. | 175.44 |
| 02/23/06 | PHOTOCOPYING | PHOTOCOPYING 07871 CT0602250644417 | C L HINKLE | 2.04 |
| 02/23/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0602250644419 | D GAYNAIR | .34 |
| 02/23/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0602240639331 | D GAYNAIR | 9.18 |
| 02/24/06 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0602250644421 | E RUIZ | 20.06 |
| 02/24/06 | PHOTOCOPYING | PHOTOCOPYING CT0602250644423 | UNASSIGNED EXT. UNASSIGNED EXT. | 2.38 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| | | | | |
|---|---|---|---|---:|
| 02/27/06 | PHOTOCOPYING | PHOTOCOPYING 07870 CT0602280652139 | N B YALE | 37.74 |
| 02/27/06 | PHOTOCOPYING | PHOTOCOPYING 07856 CT0602280652137 | P S MAITLAND | .17 |
| 02/27/06 | PHOTOCOPYING | PHOTOCOPYING 07856 CT0602280652135 | P S MAITLAND | .17 |
| 02/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603010659571 | L A SALCEDO | 270.81 |
| 02/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603010659565 | L A SALCEDO | 15.98 |
| 02/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603010659567 | L A SALCEDO | 133.11 |
| 02/28/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0603010659569 | J W WEISS | 11.56 |
| 02/28/06 | PHOTOCOPYING | PHOTOCOPYING 07871 CT0603010659561 | C L HINKLE | 13.09 |
| 02/28/06 | PHOTOCOPYING | PHOTOCOPYING 07871 CT0603010659559 | C L HINKLE | 25.33 |
| 02/28/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603010659557 | D GAYNAIR | 1.36 |
| 02/28/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603010659563 | D GAYNAIR | .85 |
| 02/28/06 | PHOTOCOPYING | PHOTOCOPYING USER DEFINED 1:17175 USER DEFINED 2:CT0603020666331 | L A SALCEDO | 33.15 |
| | | ** TOTAL PHOTOCOPYING | | 12,094.82 |
| 01/23/06 | MESSENGER/COURIER | MESSENGER/COURIER== = DELUXE INVOICE # 025854 TO MESIROW FINANCIAL CONSULTING 666 THIRD AVE NY | M A BROUDE | 10.45 |
| 01/26/06 | MESSENGER/COURIER | MESSENGER/COURIER== = DELUXE INVOICE # 025854 TO KRAMER 1177 6TH AVE NY | M A SEIDER | 8.25 |
| 02/02/06 | MESSENGER/COURIER | MESSENGER/COURIER== =ALL STATE INVOICE # 1454 TO KELLEY DRYE AND 101 PARK AVE NY | J W WEISS | 22.00 |
| 02/03/06 | MESSENGER/COURIER | MESSENGER/COURIER== === DELUXE INVOICE # 026533 TO KRAMER LEVIN 1177 SIXTH AVE NY | J M LEE | 28.60 |
| 02/07/06 | MESSENGER/COURIER | MESSENGER/COURIER== = ALL STATE INVOICE # 1460 TO MESIROW FINANCIAL CON. 666 3RD AVE NY | L A SALCEDO | 33.00 |
| 02/09/06 | MESSENGER/COURIER | MESSENGER/COURIER== === QUICK INT'L INVOICE # 1217119 TO L&W 233 SOUTH WACKER DRIVE CHICAGO, IL. 60606 | R L AHMADI | 34.21 |
| 02/19/06 | MESSENGER/COURIER | MESSENGER/COURIER== = ALL STATE INVOICE #1461 TO RESIDENCE 320 EAST 57TH ST NY | L A SALCEDO | 44.00 |
| 02/23/06 | MESSENGER/COURIER | MESSENGER/COURIER== === DELUXE INVOICE # 026913 TO MESIROW FINANCIAL 666 3RD AVE NY | D GAYNAIR | 28.60 |
| | | ** TOTAL MESSENGER/COURIER | | 209.11 |
| 01/18/06 | POSTAGE | POSTAGE | L A SALCEDO | 15.08 |
| 01/23/06 | POSTAGE | POSTAGE | L A SALCEDO | 15.08 |
| 01/31/06 | POSTAGE | POSTAGE | L A SALCEDO | .52 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

| Date | Category | Description | Name | Amount |
|---|---|---|---|---|
| 02/17/06 | POSTAGE | POSTAGE | L A SALCEDO | 18.18 |
| | | ** TOTAL POSTAGE | | 48.86 |
| 02/16/06 | PARKING | PARKING PASS - JSN | J S NECKERS | 10.00 |
| | | ** TOTAL PARKING | | 10 |
| 02/23/06 | MIS SERVICES | MIS SERVICES | L A SALCEDO | 170.00 |
| | | ** TOTAL MIS SERVICES | | 170 |
| 12/01/05 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # IN000209615 | E K FINN | 32.53 |
| 12/01/05 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # IN000209615 | E K FINN | 32.53 |
| 12/02/05 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # IN000209615 | L A SALCEDO | 62.33 |
| 12/02/05 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # IN000209615 | L A SALCEDO | 62.33 |
| 01/04/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI | G SMYTH | 352.24 |
| 01/20/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # IN000213136 | L A SALCEDO | 560.86 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | 1102.82 |
| 02/14/06 | CALLING CARD | CALLING CARD/ A T & T ........DECEMBER 13, 2005 | J E BRANDT | 3.21 |
| 02/14/06 | CALLING CARD | CALLING CARD/ A T & T ........DECEMBER 13, 2005 | M A SEIDER | 9.99 |
| 02/14/06 | CALLING CARD | CALLING CARD/ A T & T ........DECEMBER 13, 2005 | H P BAER, JR | 1.64 |
| | | ** TOTAL CALLING CARD | | 14.84 |
| 02/14/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 17175 CT0602150607517 | L A SALCEDO | 13.00 |
| | | ** TOTAL COLOR COPYING/PRINTING | | 13 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

NY\1127972.2

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60603840

102

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  60603840
File No.  042036-0000

## INVOICE

February 28, 2006

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| **Current Billing:** | | |
| February 28, 2006 | 60603840 | $779,817.36 |
| **Balance Due** | | **$779,817.36** |

**AMOUNT REMITTED:**                          $ _____

### Method of Payment:

☐ CHECK          ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY 60603840

NY\1127972.2