# EXHIBIT A-2

# MARCH MONTHLY FEE STATEMENT

NY\1168667.5

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2016373

## INVOICE

March 31, 2006

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please identify your check with the following number:
Invoice No.  60605797
File No.  042036-0000

The following is a summary of services rendered during March 2006:

| Timekeeper | Title | Hours | Rates | Total |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 150.50hrs. @ | $850.00 | $ 127,925.00 |
| D BRODSKY | PARTNER, SR. | 1.30hrs. @ | $825.00 | $ 1,072.50 |
| D S HELLER | PARTNER, SR. | 0.50hrs. @ | $825.00 | $ 412.50 |
| JD HOUGHTON | PARTNER, SR. | 1.30hrs. @ | $825.00 | $ 1,072.50 |
| J E BRANDT | PARTNER, SR. | 31.60hrs. @ | $775.00 | $ 24,490.00 |
| J W BRICKNER | PARTNER, SR. | 5.00hrs. @ | $775.00 | $ 3,875.00 |
| J D SHYER | PARTNER, SR. | 2.70hrs. @ | $750.00 | $ 2,025.00 |
| J E KRISCHER | PARTNER, SR. | 0.50hrs. @ | $695.00 | $ 347.50 |
| AJ REDWAY | PARTNER, SR. | 3.00hrs. @ | $675.00 | $ 2,025.00 |
| H HIROSE | PARTNER, SR. | 0.80hrs. @ | $625.00 | $ 500.00 |
| M A SEIDER | PARTNER, JR. | 108.20hrs. @ | $775.00 | $ 83,855.00 |
| MA BROUDE | PARTNER, JR. | 128.10hrs. @ | $750.00 | $ 96,075.00 |
| RL STRUVE | PARTNER, JR. | 19.10hrs. @ | $695.00 | $ 13,274.50 |
| H DIOGO AMENGUAL | PARTNER, JR. | 2.20hrs. @ | $650.00 | $ 1,430.00 |
| J SORKIN | PARTNER, JR. | 0.20hrs. @ | $650.00 | $ 130.00 |
| M BAY | PARTNER, JR. | 1.80hrs. @ | $650.00 | $ 1,170.00 |
| S BLOCK-LIEB | OF COUNSEL | 53.60hrs. @ | $650.00 | $ 34,840.00 |
| J KIM | OF COUNSEL | 1.90hrs. @ | $575.00 | $ 1,092.50 |
| A K WHEATLEY | ASSOCIATE, SR. | 94.70hrs. @ | $570.00 | $ 53,979.00 |
| H P BAER, JR | ASSOCIATE, SR. | 110.50hrs. @ | $570.00 | $ 62,985.00 |
| C HITCHINS | ASSOCIATE, SR. | 3.40hrs. @ | $560.00 | $ 1,904.00 |
| JD MACKAY | ASSOCIATE, SR. | 1.50hrs. @ | $560.00 | $ 840.00 |
| F GRELL | ASSOCIATE, SR. | 0.80hrs. @ | $545.00 | $ 436.00 |
| K SIMON | ASSOCIATE, SR. | 1.70hrs. @ | $545.00 | $ 926.50 |
| S H KANE | ASSOCIATE, SR. | 156.00hrs. @ | $545.00 | $ 85,347.00 |
| J FURST III | ASSOCIATE, SR. | 116.90hrs. @ | $515.00 | $ 60,203.50 |
| J W WEISS | ASSOCIATE, SR. | 190.20hrs. @ | $515.00 | $ 97,644.00[1] |
| K H TANG | ASSOCIATE, SR. | 0.20hrs. @ | $515.00 | $ 103.00 |

[1] This amount reflects a 50% reduction for non-working travel time in the amount of $309.00

| | | | | |
|---|---|---|---|---|
| L MATHEWS | ASSOCIATE, SR. | 148.30hrs. @ | $515.00 | $ 76,374.50 |
| M RIELA | ASSOCIATE, SR. | 62.80hrs. @ | $490.00 | $ 29,253.00 [2] |
| CA RECKLER | ASSOCIATE, JR. | 23.30hrs. @ | $490.00 | $ 11,417.00 |
| A C BRYAN | ASSOCIATE, JR. | 0.60hrs. @ | $460.00 | $ 276.00 |
| A L LEAVITT | ASSOCIATE, JR. | 12.10hrs. @ | $460.00 | $ 5,566.00 |
| AM PURDY | ASSOCIATE, JR. | 3.70hrs. @ | $460.00 | $ 1,702.00 |
| E RUIZ | ASSOCIATE, JR. | 130.90hrs. @ | $460.00 | $ 60,214.00 |
| J R DRINNAN | ASSOCIATE, JR. | 1.90hrs. @ | $460.00 | $ 874.00 |
| J R KEIL | ASSOCIATE, JR. | 0.70hrs. @ | $460.00 | $ 322.00 |
| RAPHAEL KAMINSKY | ASSOCIATE, JR. | 1.20hrs. @ | $460.00 | $ 552.00 |
| J D CANNON | ASSOCIATE, JR. | 29.70hrs. @ | $425.00 | $ 12,622.50 |
| JH POVILL | ASSOCIATE, JR. | 11.60hrs. @ | $425.00 | $ 4,930.00 |
| V F TENT | ASSOCIATE, JR. | 0.80hrs. @ | $425.00 | $ 340.00 |
| A MAUL | ASSOCIATE, JR. | 60.90hrs. @ | $390.00 | $ 23,751.00 |
| A SIRI | ASSOCIATE, JR. | 240.10hrs. @ | $390.00 | $ 93,639.00 |
| E K FINN | ASSOCIATE, JR. | 55.30hrs. @ | $390.00 | $ 21,567.00 |
| G SMYTH | ASSOCIATE, JR. | 2.20hrs. @ | $390.00 | $ 858.00 |
| H BAELZ | ASSOCIATE, JR. | 6.50hrs. @ | $390.00 | $ 2,535.00 |
| J S NECKERS | ASSOCIATE, JR. | 7.10hrs. @ | $390.00 | $ 2,769.00 |
| J SUN | ASSOCIATE, JR. | 1.20hrs. @ | $390.00 | $ 468.00 |
| L CROCCO | ASSOCIATE, JR. | 4.40hrs. @ | $390.00 | $ 1,716.00 |
| MS KAMDAR | ASSOCIATE, JR. | 0.50hrs. @ | $390.00 | $ 195.00 |
| K Y TU | ASSOCIATE, JR. | 3.40hrs. @ | $345.00 | $ 1,173.00 |
| C L HINKLE | ASSOC (BAR PDG) | 57.20hrs. @ | $345.00 | $ 19,734.00 |
| D G CRAYTHORN | ASSOC (BAR PDG) | 117.20hrs. @ | $345.00 | $ 40,434.00 |
| J A KOLBE | ASSOC (BAR PDG) | 31.20hrs. @ | $345.00 | $ 10,764.00 |
| J H SPERLING | ASSOC (BAR PDG) | 134.70hrs. @ | $345.00 | $ 46,471.50 |
| J M GORMAN | ASSOC (BAR PDG) | 54.60hrs. @ | $345.00 | $ 18,837.00 |
| M A SAMALIN | ASSOC (BAR PDG) | 0.40hrs. @ | $345.00 | $ 138.00 |
| N B YALE | ASSOC (BAR PDG) | 83.50hrs. @ | $345.00 | $ 28,807.50 |
| P S MAITLAND | ASSOC (BAR PDG) | 77.60hrs. @ | $345.00 | $ 26,772.00 |
| S E SEITZ | ASSOC (BAR PDG) | 97.90hrs. @ | $345.00 | $ 33,775.50 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 94.80hrs. @ | $345.00 | $ 32,706.00 |
| T E FELSBERG | ASSOC (BAR PDG) | 1.00hrs. @ | $345.00 | $ 345.00 |
| T R PRICE | ASSOC (BAR PDG) | 64.60hrs. @ | $345.00 | $ 22,287.00 |
| B FREIRE | LAW CLERK | 2.20hrs. @ | $545.00 | $ 1,199.00 |
| D GAYNAIR | PARALEGAL | 25.90hrs. @ | $215.00 | $ 5,568.50 |
| RA MONTGOMERY | PARALEGAL | 8.30hrs. @ | $195.00 | $ 1,618.50 |
| L A SALCEDO | PARALEGAL | 148.70hrs. @ | $190.00 | $ 28,253.00 |
| M HANSEN | PARALEGAL | 3.00hrs. @ | $180.00 | $ 540.00 |
| I A URSINO | PARALEGAL | 2.70hrs. @ | $175.00 | $ 472.50 |
| R L AHMADI | PARALEGAL | 68.50hrs. @ | $175.00 | $ 11,987.50 |
| B A MICGIEL | PROF STAFF | 0.60hrs. @ | $225.00 | $ 135.00 |
| K L TROTTER | PROF STAFF | 5.00hrs. @ | $215.00 | $ 1,075.00 |
| J K HANNON | PROF STAFF | 1.60hrs. @ | $150.00 | $ 240.00 |
| J L BENGELS | PROF STAFF | 0.30hrs. @ | $115.00 | $ 34.50 |
| J B NUGENT | PROF STAFF | 2.00hrs. @ | $105.00 | $ 210.00 |
| **TOTAL** | | **3081.50** | | **$1,445,499.00** |

[2] This amount reflects a 50% reduction for non-working travel time in the amount of $1,519.00.
BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60605797**

For services rendered during March 31, 2006:

## Matter 0001 CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 24.30hrs. @ | $850.00 | $20,655.00 |
| MA BROUDE | PARTNER, JR. | 20.20hrs. @ | $750.00 | $15,150.00 |
| M A SEIDER | PARTNER, JR. | 3.20hrs. @ | $775.00 | $2,480.00 |
| H P BAER, JR | ASSOCIATE, SR. | 17.10hrs. @ | $570.00 | $9,747.00 |
| J FURST III | ASSOCIATE, SR. | 2.30hrs. @ | $515.00 | $1,184.50 |
| M RIELA | ASSOCIATE, SR. | .40hrs. @ | $490.00 | $196.00 |
| J W WEISS | ASSOCIATE, SR. | 16.40hrs. @ | $515.00 | $8,446.00 |
| E RUIZ | ASSOCIATE, JR. | 17.50hrs. @ | $460.00 | $8,050.00 |
| J M GORMAN | ASSOC (BAR PDG) | .70hrs. @ | $345.00 | $241.50 |
| C L HINKLE | ASSOC (BAR PDG) | .20hrs. @ | $345.00 | $69.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | .40hrs. @ | $345.00 | $138.00 |
| R L AHMADI | PARALEGAL | 5.90hrs. @ | $175.00 | $1,032.50 |
| L A SALCEDO | PARALEGAL | 18.90hrs. @ | $190.00 | $3,591.00 |
| J K HANNON | PROF STAFF | 1.60hrs. @ | $150.00 | $240.00 |
| J B NUGENT | PROF STAFF | 2.00hrs. @ | $105.00 | $210.00 |
| K L TROTTER | PROF STAFF | 5.00hrs. @ | $215.00 | $1,075.00 |

**TOTAL: $72,505.50**

## Matter 0002 COMM.COMMUNICATIONS/MEETINGS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 32.10hrs. @ | $850.00 | $27,285.00 |
| MA BROUDE | PARTNER, JR. | 14.80hrs. @ | $750.00 | $11,100.00 |
| M A SEIDER | PARTNER, JR. | 20.40hrs. @ | $775.00 | $15,810.00 |
| H P BAER, JR | ASSOCIATE, SR. | 15.10hrs. @ | $570.00 | $8,607.00 |
| J FURST III | ASSOCIATE, SR. | 4.70hrs. @ | $515.00 | $2,420.50 |
| M RIELA | ASSOCIATE, SR. | 5.50hrs. @ | $490.00 | $2,695.00 |
| J W WEISS | ASSOCIATE, SR. | 19.90hrs. @ | $515.00 | $10,248.50 |
| A L LEAVITT | ASSOCIATE, JR. | .50hrs. @ | $460.00 | $230.00 |
| E RUIZ | ASSOCIATE, JR. | 8.70hrs. @ | $460.00 | $4,002.00 |
| L A SALCEDO | PARALEGAL | 11.20hrs. @ | $190.00 | $2,128.00 |

**TOTAL $84,526.00**

## Matter 0003 RETENTION ISSUES

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 3.20hrs. @ | $850.00 | $2,720.00 |
| MA BROUDE | PARTNER, JR. | .90hrs. @ | $750.00 | $675.00 |
| M A SEIDER | PARTNER, JR. | 2.50hrs. @ | $775.00 | $1,937.50 |
| J W WEISS | ASSOCIATE, SR. | 20.60hrs. @ | $515.00 | $10,609.00 |
| J A KOLBE | ASSOC (BAR PDG) | 1.80hrs. @ | $345.00 | $621.00 |
| N B YALE | ASSOC (BAR PDG) | 1.60hrs. @ | $345.00 | $552.00 |
| R L AHMADI | PARALEGAL | .20hrs. @ | $175.00 | $35.00 |
| L A SALCEDO | PARALEGAL | 1.00hrs. @ | $190.00 | $190.00 |

**TOTAL: $17,339.50**

## Matter 0004 DIP FINANCING/CASH COLLATERAL

| | | | | |
|---|---|---|---|---|
| M A SEIDER | PARTNER, JR. | .20hrs. @ | $775.00 | $155.00 |
| A L LEAVITT | ASSOCIATE, JR. | 5.20hrs. @ | $460.00 | $2,392.00 |

**TOTAL: $2,547.00**

## Matter 0005 EXECUTORY CONTRACTS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .90hrs. @ | $850.00 | $765.00 |
| MA BROUDE | PARTNER, JR. | 10.30hrs. @ | $750.00 | $7,725.00 |
| H P BAER, JR | ASSOCIATE, SR. | .60hrs. @ | $570.00 | $342.00 |
| J FURST III | ASSOCIATE, SR. | 1.10hrs. @ | $515.00 | $566.50 |
| K SIMON | ASSOCIATE, SR. | 1.70hrs. @ | $545.00 | $926.50 |
| J S NECKERS | ASSOCIATE, JR. | 7.10hrs. @ | $390.00 | $2,769.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| CA RECKLER | ASSOCIATE, JR. | 23.30hrs. @ | $490.00 | $11,417.00 |
|---|---|---|---|---|
| E RUIZ | ASSOCIATE, JR. | 9.10hrs. @ | $460.00 | $4,186.00 |
| L A SALCEDO | PARALEGAL | .60hrs. @ | $190.00 | $114.00 |
| | | | | **TOTAL: $28,811.00** |

### Matter 0006 ASSET DISPOSITIONS

| M A SEIDER | PARTNER, JR. | 1.80hrs. @ | $775.00 | $1,395.00 |
|---|---|---|---|---|
| | | | | **TOTAL: $1,395.00** |

### Matter 0007 EXEC. COMPENSATION/BONUSES

| J W BRICKNER | PARTNER, JR. | 1.50hrs. @ | $775.00 | $1,162.50 |
|---|---|---|---|---|
| M A SEIDER | PARTNER, JR. | .50hrs. @ | $775.00 | $387.50 |
| L MATHEWS | ASSOCIATE, SR. | .90hrs. @ | $515.00 | $463.50 |
| G SMYTH | ASSOCIATE, JR. | 2.20hrs. @ | $390.00 | $858.00 |
| N B YALE | ASSOC (BAR PDG) | 1.20hrs. @ | $345.00 | $414.00 |
| R L AHMADI | PARALEGAL | 1.30hrs. @ | $175.00 | $227.50 |
| RA MONTGOMERY | PARALEGAL | 8.30hrs. @ | $195.00 | $1,618.50 |
| | | | | **TOTAL: $5,131.50** |

### Matter 0008 1113 AND 1114 ISSUES

| J E BRANDT | PARTNER, SR. | .90hrs. @ | $775.00 | $697.50 |
|---|---|---|---|---|
| J W BRICKNER | PARTNER, SR. | 2.00hrs. @ | $775.00 | $1,550.00 |
| J E KRISCHER | PARTNER, SR. | .50hrs. @ | $695.00 | $347.50 |
| R J ROSENBERG | PARTNER, SR. | 33.50hrs. @ | $850.00 | $28,475.00 |
| J D SHYER | PARTNER, SR. | 2.70hrs. @ | $750.00 | $2,025.00 |
| MA BROUDE | PARTNER, JR. | 10.20hrs. @ | $750.00 | $7,650.00 |
| M A SEIDER | PARTNER, JR. | 49.80hrs. @ | $775.00 | $38,595.00 |
| RL STRUVE | PARTNER, JR. | 19.10hrs. @ | $695.00 | $13,274.50 |
| H P BAER, JR | ASSOCIATE, SR. | 20.10hrs. @ | $570.00 | $11,457.00 |
| J FURST III | ASSOCIATE, SR. | .80hrs. @ | $515.00 | $412.00 |
| M RIELA | ASSOCIATE, SR. | 41.00hrs. @ | $490.00 | $20,090.00 |
| J W WEISS | ASSOCIATE, SR. | .50hrs. @ | $515.00 | $257.50 |
| J D CANNON | ASSOCIATE, JR. | 29.70hrs. @ | $425.00 | $12,622.50 |
| JH POVILL | ASSOCIATE, JR. | 7.20hrs. @ | $425.00 | $3,060.00 |
| E RUIZ | ASSOCIATE, JR. | 25.80hrs. @ | $460.00 | $11,868.00 |
| V F TENT | ASSOCIATE, JR. | .80hrs. @ | $425.00 | $340.00 |
| J M GORMAN | ASSOC (BAR PDG) | 9.50hrs. @ | $345.00 | $3,277.50 |
| J A KOLBE | ASSOC (BAR PDG) | 17.60hrs. @ | $345.00 | $6,072.00 |
| P S MAITLAND | ASSOC (BAR PDG) | .50hrs. @ | $345.00 | $172.50 |
| M A SAMALIN | ASSOC (BAR PDG) | .40hrs. @ | $345.00 | $138.00 |
| S E SEITZ | ASSOC (BAR PDG) | 3.00hrs. @ | $345.00 | $1,035.00 |
| L A SALCEDO | PARALEGAL | 26.30hrs. @ | $190.00 | $4,997.00 |
| | | | | **TOTAL: $168,413.50** |

### Matter 0009 CLAIMS

| R J ROSENBERG | PARTNER, SR. | 1.10hrs. @ | $850.00 | $935.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 8.40hrs. @ | $750.00 | $6,300.00 |
| M A SEIDER | PARTNER, JR. | 1.00hrs. @ | $775.00 | $775.00 |
| S BLOCK-LIEB | OF COUNSEL | 2.20hrs. @ | $650.00 | $1,430.00 |
| H P BAER, JR | ASSOCIATE, SR. | 10.70hrs. @ | $570.00 | $6,099.00 |
| J FURST III | ASSOCIATE, SR. | 1.70hrs. @ | $515.00 | $875.50 |
| M RIELA | ASSOCIATE, SR. | 1.00hrs. @ | $490.00 | $490.00 |
| E RUIZ | ASSOCIATE, JR. | 25.50hrs. @ | $460.00 | $11,730.00 |
| J M GORMAN | ASSOC (BAR PDG) | 7.60hrs. @ | $345.00 | $2,622.00 |
| J H SPERLING | ASSOC (BAR PDG) | .50hrs. @ | $345.00 | $172.50 |
| | | | | **TOTAL: $31,429.00** |

### Matter 0010 FEE APPLICATIONS

| R J ROSENBERG | PARTNER, SR. | .30hrs. @ | $850.00 | $255.00 |
|---|---|---|---|---|
| J FURST III | ASSOCIATE, SR. | 6.40hrs. @ | $515.00 | $3,296.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | | |
|---|---|---|---|---|
| J W WEISS | ASSOCIATE, SR. | 17.20hrs. @ | $515.00 | $8,858.00 |
| J H SPERLING | ASSOC (BAR PDG) | 10.90hrs. @ | $345.00 | $3,760.50 |
| R L AHMADI | PARALEGAL | .20hrs. @ | $175.00 | $35.00 |
| L A SALCEDO | PARALEGAL | 25.10hrs. @ | $190.00 | $4,769.00 |

**TOTAL: $20,973.50**

**Matter 0011 LIEN REVIEW**

| | | | | |
|---|---|---|---|---|
| J W BRICKNER | PARTNER, SR. | 1.50hrs. @ | $775.00 | $1,162.50 |
| R J ROSENBERG | PARTNER, SR. | .80hrs. @ | $850.00 | $680.00 |
| MA BROUDE | PARTNER, JR. | 1.00hrs. @ | $750.00 | $750.00 |

**TOTAL: $2,592.50**

**Matter 0012 PREFERENCE & FRAUDULENT CONVEYANCE**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .50hrs. @ | $850.00 | $425.00 |
| MA BROUDE | PARTNER, JR. | 2.00hrs. @ | $750.00 | $1,500.00 |
| H P BAER, JR | ASSOCIATE, SR. | .80hrs. @ | $570.00 | $456.00 |
| J FURST III | ASSOCIATE, SR. | 15.20hrs. @ | $515.00 | $7,828.00 |
| E K FINN | ASSOCIATE, JR. | 55.30hrs. @ | $390.00 | $21,567.00 |
| E RUIZ | ASSOCIATE, JR. | 25.60hrs. @ | $460.00 | $11,776.00 |
| J A KOLBE | ASSOC (BAR PDG) | 10.00hrs. @ | $345.00 | $3,450.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 10.10hrs. @ | $345.00 | $3,484.50 |
| J H SPERLING | ASSOC (BAR PDG) | 10.20hrs. @ | $345.00 | $3,519.00 |

**TOTAL: $54,005.50**

**Matter 0014 FOREIGN AFFILIATES**

| | | | | |
|---|---|---|---|---|
| D S HELLER | PARTNER, SR. | .50hrs. @ | $825.00 | $412.50 |
| H HIROSE | PARTNER, SR. | .80hrs. @ | $625.00 | $500.00 |
| JD HOUGHTON | PARTNER, SR. | 1.30hrs. @ | $825.00 | $1,072.50 |
| AJ REDWAY | PARTNER, SR. | 3.00hrs. @ | $675.00 | $2,025.00 |
| R J ROSENBERG | PARTNER, SR. | 1.00hrs. @ | $850.00 | $850.00 |
| M BAY | PARTNER, JR. | 1.80hrs. @ | $650.00 | $1,170.00 |
| MA BROUDE | PARTNER, JR. | 1.10hrs. @ | $750.00 | $825.00 |
| H DIOGO AMENGUAL | PARTNER, JR. | 2.20hrs. @ | $650.00 | $1,430.00 |
| J KIM | OF COUNSEL | 1.90hrs. @ | $575.00 | $1,092.50 |
| J FURST III | ASSOCIATE, SR. | 41.10hrs. @ | $515.00 | $21,166.50 |
| F GRELL | ASSOCIATE, SR. | .80hrs. @ | $545.00 | $436.00 |
| C HITCHINS | ASSOCIATE, SR. | 3.40hrs. @ | $560.00 | $1,904.00 |
| JD MACKAY | ASSOCIATE, SR. | 1.50hrs. @ | $560.00 | $840.00 |
| K H TANG | ASSOCIATE, SR. | .20hrs. @ | $515.00 | $103.00 |
| H BAELZ | ASSOCIATE, JR. | 6.50hrs. @ | $390.00 | $2,535.00 |
| A C BRYAN | ASSOCIATE, JR. | .60hrs. @ | $460.00 | $276.00 |
| L CROCCO | ASSOCIATE, JR. | 4.40hrs. @ | $390.00 | $1,716.00 |
| J R DRINNAN | ASSOCIATE, JR. | 1.90hrs. @ | $460.00 | $874.00 |
| MS KAMDAR | ASSOCIATE, JR. | .50hrs. @ | $390.00 | $195.00 |
| RAPHAEL KAMINSKY | ASSOCIATE, JR. | 1.20hrs. @ | $460.00 | $552.00 |
| J R KEIL | ASSOCIATE, JR. | .70hrs. @ | $460.00 | $322.00 |
| J SUN | ASSOCIATE, JR. | 1.20hrs. @ | $390.00 | $468.00 |
| J H SPERLING | ASSOC (BAR PDG) | .20hrs. @ | $345.00 | $69.00 |
| B FREIRE | LAW CLERK | 2.20hrs. @ | $545.00 | $1,199.00 |
| M HANSEN | PARALEGAL | 3.00hrs. @ | $180.00 | $540.00 |

**TOTAL: $42,573.00**

**Matter 0016 ANALYSIS & RESPONSE TO OTHER MOTIONS**

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 3.60hrs. @ | $775.00 | $2,790.00 |
| R J ROSENBERG | PARTNER, SR. | 39.90hrs. @ | $850.00 | $33,915.00 |
| MA BROUDE | PARTNER, JR. | 36.60hrs. @ | $750.00 | $27,450.00 |
| M A SEIDER | PARTNER, SR. | 13.20hrs. @ | $775.00 | $10,230.00 |
| H P BAER, JR | ASSOCIATE, SR. | 39.80hrs. @ | $570.00 | $22,686.00 |
| J FURST III | ASSOCIATE, SR. | 12.50hrs. @ | $515.00 | $6,437.50 |

| | | | | |
|---|---|---|---|---|
| L MATHEWS | ASSOCIATE, SR. | 114.80hrs. @ | $515.00 | $59,122.00 |
| M RIELA | ASSOCIATE, SR. | 7.00hrs. @ | $490.00 | $3,430.00 |
| J W WEISS | ASSOCIATE, SR. | 114.40hrs. @ | $515.00 | $58,916.00 |
| A L LEAVITT | ASSOCIATE, JR. | .40hrs. @ | $460.00 | $184.00 |
| JH POVILL | ASSOCIATE, JR. | 4.40hrs. @ | $425.00 | $1,870.00 |
| AM PURDY | ASSOCIATE, JR. | 3.70hrs. @ | $460.00 | $1,702.00 |
| E RUIZ | ASSOCIATE, JR. | 16.80hrs. @ | $460.00 | $7,728.00 |
| K Y TU | ASSOCIATE, JR. | 3.40hrs. @ | $345.00 | $1,173.00 |
| T E FELSBERG | ASSOC (BAR PDG) | 1.00hrs. @ | $345.00 | $345.00 |
| J M GORMAN | ASSOC (BAR PDG) | 36.80hrs. @ | $345.00 | $12,696.00 |
| C L HINKLE | ASSOC (BAR PDG) | .50hrs. @ | $345.00 | $172.50 |
| J A KOLBE | ASSOC (BAR PDG) | 1.80hrs. @ | $345.00 | $621.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 83.60hrs. @ | $345.00 | $28,842.00 |
| P S MAITLAND | ASSOC (BAR PDG) | 77.10hrs. @ | $345.00 | $26,599.50 |
| J H SPERLING | ASSOC (BAR PDG) | 112.90hrs. @ | $345.00 | $38,950.50 |
| N B YALE | ASSOC (BAR PDG) | 59.10hrs. @ | $345.00 | $20,389.50 |
| R L AHMADI | PARALEGAL | 60.90hrs. @ | $175.00 | $10,657.50 |
| D GAYNAIR | PARALEGAL | 25.90hrs. @ | $215.00 | $5,568.50 |
| L A SALCEDO | PARALEGAL | 58.60hrs. @ | $190.00 | $11,134.00 |
| I A URSINO | PARALEGAL | 2.70hrs. @ | $175.00 | $472.50 |

**TOTAL: $394,082.00**

### Matter 0017 OTHER CHAPTER 5 ACTIONS

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 27.10hrs. @ | $775.00 | $21,002.50 |
| R J ROSENBERG | PARTNER, SR. | 12.40hrs. @ | $850.00 | $10,540.00 |
| MA BROUDE | PARTNER, JR. | 15.80hrs. @ | $750.00 | $11,850.00 |
| M A SEIDER | PARTNER, JR. | 15.60hrs. @ | $775.00 | $12,090.00 |
| J SORKIN | PARTNER, JR. | .20hrs. @ | $650.00 | $130.00 |
| S BLOCK-LIEB | OF COUNSEL | 51.40hrs. @ | $650.00 | $33,410.00 |
| H P BAER, JR | ASSOCIATE, SR. | 6.30hrs. @ | $570.00 | $3,591.00 |
| J FURST III | ASSOCIATE, SR. | 24.70hrs. @ | $515.00 | $12,720.50 |
| S H KANE | ASSOCIATE, SR. | 156.60hrs. @ | $545.00 | $85,347.00 |
| L MATHEWS | ASSOCIATE, SR. | 32.10hrs. @ | $515.00 | $16,531.50 |
| M RIELA | ASSOCIATE, SR. | 1.70hrs. @ | $490.00 | $833.00 |
| A K WHEATLEY | ASSOCIATE, SR. | 94.70hrs. @ | $570.00 | $53,979.00 |
| A L LEAVITT | ASSOCIATE, JR. | 6.00hrs. @ | $460.00 | $2,760.00 |
| A MAUL | ASSOCIATE, JR. | 60.90hrs. @ | $390.00 | $23,751.00 |
| E RUIZ | ASSOCIATE, JR. | 1.90hrs. @ | $460.00 | $874.00 |
| A SIRI | ASSOCIATE, JR. | 240.10hrs. @ | $390.00 | $93,639.00 |
| D G CRAYTHORN | ASSOC (BAR PDG) | 117.20hrs. @ | $345.00 | $40,434.00 |
| C L HINKLE | ASSOC (BAR PDG) | 56.50hrs. @ | $345.00 | $19,492.50 |
| T R PRICE | ASSOC (BAR PDG) | 64.60hrs. @ | $345.00 | $22,287.00 |
| S E SEITZ | ASSOC (BAR PDG) | 94.90hrs. @ | $345.00 | $32,740.50 |
| N B YALE | ASSOC (BAR PDG) | 21.60hrs. @ | $345.00 | $7,452.00 |
| L A SALCEDO | PARALEGAL | 2.70hrs. @ | $190.00 | $513.00 |
| J L BENGELS | PROF STAFF | .30hrs. @ | $115.00 | $34.50 |
| B A MICGIEL | PROF STAFF | .60hrs. @ | $225.00 | $135.00 |

**TOTAL: $506,137.00**

### Matter 0018 SEC AND CLASS ACTION ISSUES

| | | | | |
|---|---|---|---|---|
| D BRODSKY | PARTNER, SR. | 1.30hrs. @ | $825.00 | $1,072.50 |
| R J ROSENBERG | PARTNER, SR. | .50hrs. @ | $850.00 | $425.00 |
| MA BROUDE | PARTNER, JR. | 6.80hrs. @ | $750.00 | $5,100.00 |
| J FURST III | ASSOCIATE, SR. | 6.40hrs. @ | $515.00 | $3,296.00 |
| L MATHEWS | ASSOCIATE, SR. | .50hrs. @ | $515.00 | $257.50 |
| S M LIGHTDALE | ASSOC (BAR PDG) | .70hrs. @ | $345.00 | $241.50 |
| L A SALCEDO | PARALEGAL | 4.30hrs. @ | $190.00 | $817.00 |

**TOTAL: $11,209.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60605797**

NY\1140089.2

**Matter 0019 NON-WORKING TRAVEL TIME**

| | | | | |
|---|---|---|---|---|
| M RIELA | ASSOCIATE, SR. | 6.20hrs. @ | $490.00 | $3,038.00 |
| J W WEISS | ASSOCIATE, SR. | 1.20hrs. @ | $515.00 | $618.00 |

**TOTAL: $1,828.00**[3]

Other Charges

| | |
|---|---|
| TELECOPYING | 173.75 |
| PHOTOCOPYING | 19,088.85 |
| TELEPHONE | 2,068.24 |
| FILING FEES | 39.00 |
| AIRFARE & TRAINFARE | 1,143.60 |
| TRIP EXPENSE | 263.35 |
| DEPOSITION | 683.00 |
| FEDERAL EXPRESS | 882.17 |
| INVESTIGATION/RESEARCH | 730.05 |
| MESSENGER/COURIER | 548.35 |
| MEALS | 51.82 |
| GROUND TRANSPORTATION | 115.00 |
| LEXIS | 5,731.14 |
| TRANSCRIPT | 6,189.67 |
| WESTLAW | 6,022.38 |
| MIS SERVICES | 131.25 |
| COLOR COPYING/PRINTING | 14,294.00 |
| MEALS – LOCAL | 341.64 |
| GROUND TRANSPORTATION – LOCAL | 4,225.24 |
| MEAL CREDITS | 2,413.61 |

TOTAL: $65,136.11

| | |
|---|---|
| TOTAL CURRENT CHARGES | $1,445,499.00 |
| Less Holdback of 20% of Fees per Interim | ($289,099.80) |
| Compensation Order | $1,156,399.20 |
| TOTAL EXPENSES | $65,136.41 |
| **TOTAL BALANCE DUE** | **$1,221,535.61** |

---

[3] This amount reflects a 50% reduction for non-working travel time.

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

CLIENT: 042036
MATTER: 042036-0001

NAME: DELPHI
NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| NUGENT | 02/15/06 | 1.00 | DELIVER LETTER TO JUDGE ROBERT DRAIN |
| WEISS | 03/01/06 | .70 | REVIEW DOCKET (0.1); REVIEW PRESS (0.3); RESPONDED TO CREDITOR INQUIRIES IN THE CASE (0.3) |
| RUIZ | 03/01/06 | .50 | REVIEW DOCKET (.1); REVIEW E-MAILS (.4) |
| SALCEDO | 03/01/06 | .60 | AS PER H. BAER, OBTAINED COPIES OF RECENTLY FILED OBJECTIONS (.60) |
| HANNON | 03/01/06 | .80 | PRINTING DOCUMENTS FROM EMAIL PER R. AHMADI'S REQUEST. |
| BROUDE | 03/02/06 | .90 | MEET WITH J. WEISS REGARDING JLL (0.30); REVIEWING INFORMATION SHARING PROTOCOL (0.60) |
| SEIDER | 03/02/06 | .60 | MULTIPLE EMAILS AND TELEPHONE CALLS WITH MESIROW REGARDING VARIOUS INFORMATION REQUESTS OUTSTANDING WITH DEBTORS AND FOLLOWING UP ON SAME |
| WEISS | 03/02/06 | 1.10 | REVIEW DOCKET (0.1); RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.5); REVIEW PRESS (0.1); CONFERENCE WITH M. BROUDE AND H. BAER REGARDING STAFFING FOR OPEN ISSUES REQUIRING ATTENTION NEXT WEEK (0.2); ASSIST H. BAER IN PREPARATION OF OPEN ISSUES LIST (0.2) |
| SALCEDO | 03/02/06 | .80 | AS PER H. BAER, OBTAINED COPIES OF RECENTLY FILED OBJECTION (.60); UPDATED CONTACT LIST(.20) |
| NUGENT | 03/02/06 | 1.00 | DELIVER LETTER TO JUDGE DRAIN |
| WEISS | 03/03/06 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| RUIZ | 03/03/06 | .20 | REVIEW DOCKET |
| RUIZ | 03/03/06 | 4.20 | REVIEW FIRST DAY PLEADINGS OF DANA CORP.(.90); ATTEND HEARING ON FIRST DAY PLEADINGS (3.0); PREPARE SUMMARY OF HEARING AND RELIEF GRANTED (.70) |
| SALCEDO | 03/03/06 | .80 | AS PER H. BAER, OBTAINED BACKGROUND INFORMATION FOR MOTION |
| SEIDER | 03/05/06 | .40 | EMAILS WITH MESIROW REGARDING INFORMATION REQUESTS OUTSTANDING WITH DEBTORS AND ACCELERATING PACE OF DEBTORS' PRODUCTION |
| ROSENBERG | 03/06/06 | .60 | REVIEW PRESS RUNS (.4);REVIEW FINAL VERSION OF PROPOSED AMENDED CASE MANAGEMENT ORDER (.2) |
| BROUDE | 03/06/06 | 4.50 | REVIEWING DEBTOR INSURANCE POLICIES (2.50); CORRESPONDENCE REGARDING SAME (0.40); REVIEWING JEFFERIES REPORT REGARDING CREDIT RATING (0.50); REVIEWING MEMOS REGARDING GM RETIREE LAWSUIT (1.10) |
| BAER, JR | 03/06/06 | 1.10 | MEETING WITH R. ROSENBERG AND J. WEISS REGARDING THURSDAY'S HEARING, AND SPECIFIC MOTIONS RELATED THERETO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| WEISS | 03/06/06 | 1.80 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); CONFERENCES WITH H. BAER, M. BROUDE AND R. ROSENBERG REGARDING PREPARATION FOR 3/9/06 HEARING AND RELATED ISSUES (1.3); RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.3) |
| RUIZ | 03/06/06 | 5.30 | REVIEW FIRST DAY PLEADINGS OF DANA CORP. (.50); ATTEND HEARINGS ON REMAINING FIRST DAY PLEADINGS (4.30), SUMMARIZE HEARING RESULTS (.50) |
| RUIZ | 03/06/06 | .50 | REVIEW DOCKET (.1); REVIEW E-MAILS (.2); REVIEW CURRENT ARTICLES (.2) |
| SALCEDO | 03/06/06 | .80 | AS PER H. BAER, OBTAINED COPY OF AMENDED NOTICE OF APPOINTMENT (.20); UPDATED CONTACT LIST (.30); UPDATED E-MAIL GROUPS (.30) |
| HANNON | 03/06/06 | .80 | PRINTING DOCUMENTS FROM EMAIL. |
| ROSENBERG | 03/07/06 | 1.40 | TELEPHONE CONFERENCE WITH J. RESLER REGARDING CONFI WITH JPMC (.2) REVIEW JEFFERIES WEEKLY PRESENTATION (.3); REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING PENDING MATTERS (.6) |
| BROUDE | 03/07/06 | 1.10 | REVIEWING SIP INFORMATION (1.10) |
| BAER, JR | 03/07/06 | 1.80 | PREPARATION OF "PROJECT" LIST FOR L&W (.7); FINALIZE CASE MANAGEMENT ORDER, AND CIRCULATE SAME (1.1) |
| WEISS | 03/07/06 | .80 | REVIEW PRESS (0.2); REVIEW AND ARRANGE FOR FILING OF MULTIPLE PROOFS OF SERVICE IN THE CASE (0.2); RESPONDED TO MULTIPLE CREDITOR INQUIRIES RECEIVED IN THE CASE (0.4) |
| RUIZ | 03/07/06 | .40 | REVIEW DOCKET (.2); REVIEW NEWS ARTICLES (.2) |
| SALCEDO | 03/07/06 | .90 | AS PER J. WEISS, PREPARED AFFIDAVIT OF SERVICES (.90) |
| ROSENBERG | 03/08/06 | 2.00 | PREPARE FOR OMNIBUS HEARING, PARTICULARLY GM MOTION (2.0) |
| WEISS | 03/08/06 | .80 | ATTENTION AND RESPONSE TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.5); REVIEW UPDATED DOCKET (0.1);REVIEW PRESS (0.2) |
| RUIZ | 03/08/06 | .40 | REVIEW NEWS ARTICLES FROM JEFFERIES (.3); REVIEW DOCKET (.1) |
| AHMADI | 03/08/06 | 1.80 | DELIVER COURTESY COPY OF LETTER TO THE HONORABLE JUDGE DRAIN'S OFFICE (.80); FILE NECESSARY AFFIDAVITS OF SERVICE (.70); RESEARCH MOTIONS FOR UPCOMING HEARING (.30) |
| SALCEDO | 03/08/06 | 3.40 | AS PER H, BAER, REVIEWED AGENDA FOR MARCH 9TH HEARING (.30); PREPARED HEARING BINDERS (2.40); PREPARED LETTER TO COURT REGARDING PROPOSED CASE MANAGEMENT ORDER (.30); PREPARED THE SAME FOR COURT (.40) |
| ROSENBERG | 03/09/06 | 4.50 | OMNIBUS HEARING (2.5) CONFERENCE WITH M. BROUDE REGARDING GM (.3) E-MAIL H. REICHARD REGARDING SIP (.2) REVIEW SEVERAL DAYS PRESS RUNS (.5) REVIEW MEMORANDUM AND DRAFT CONFI REGARDING JPMC (.3) REVIEW MEMORANDUM REGARDING GM (.5); TELEPHONE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

9

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | CONFERENCE WITH M. SEIDER REGARDING STRATEGY (.2) |
| BROUDE | 03/09/06 | .40 | CORRESPONDENCE REGARDING SIP (0.40) |
| WEISS | 03/09/06 | 1.30 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); CONFERENCE WITH R. ROSENBERG AND M. BROUDE REGARDING STATUS OF VARIOUS ISSUES AND VARIOUS ASSIGNMENTS REQUIRING ATTENTION OVER THE COMING WEEKS (0.6); RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.4) |
| RUIZ | 03/09/06 | .20 | REVIEW DOCKET |
| AHMADI | 03/09/06 | 1.60 | MEETING WITH D. GAYNAIR AND L. SALCEDO REGARDING DOCUMENT CONVERSION TO ELECTRONIC DATABASE (1.50); MEET WITH L. MATHEWS REGARDING DOCUMENT INDEX (.10) |
| SALCEDO | 03/09/06 | .60 | CORRESPONDENCE WITH H. BAER REGARDING RECENTLY ENTERED ORDER |
| SALCEDO | 03/09/06 | 3.80 | AS PER J. WEISS, OBTAINED LIST OF GM SUBSIDIARIES (1.10); UPDATED ATTENDANCE SHEET (.60); PREPARED CALL SHEETS FOR COMMITTEE MEETINGS (1.40); MEETING WITH J. WEISS REGARDING THE SAME (.40); SUBSEQUENT MEETING WITH J. WEISS REGARDING SAME (.30) |
| ROSENBERG | 03/10/06 | 1.00 | REVIEW PRESS RUN (.2) REVIEW JEFFERIES REPORT REGARDING CREDIT RATINGS (.5); TELEPHONE CONFERENCE WITH J. RESSLER REGARDING CONFI WITH JPMC (.3) |
| WEISS | 03/10/06 | 1.20 | LENGTHY CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION NEXT WEEK, STATUS OF VARIOUS PENDING MATTERS AND NEXT STEPS (0.7); RELATED CONFERENCE WITH E. RUIZ (0.2); REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 03/10/06 | .40 | REVIEW DOCKET (.2); REVIEW E-MAILS (.2) |
| ROSENBERG | 03/13/06 | 1.30 | REVIEW JEFFERIES STATUS REPORT (.3) REVIEW MESIROW STATUS REPORT (.4); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING NEGOTIATIONS (.3); CONFERENCE WITH M. SEIDER REGARDING PENDING ISSUES AND STRATEGY (.3) |
| BAER, JR | 03/13/06 | 1.30 | ATTENTION TO STAFFING AND OPEN ISSUES (1.3) |
| WEISS | 03/13/06 | .60 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1); CONFERENCE WITH H. BAER REGARDING STATUS OF VARIOUS MATTERS AND ATTENTION TO SAME THIS WEEK (0.4) |
| RUIZ | 03/13/06 | .60 | REVIEW DOCKET (.1); REVIEW MESIROW INTERIM REPORT (.3); REVIEW JEFFERIES UPDATE (.2) |
| ROSENBERG | 03/14/06 | .30 | REVIEW PRESS RUN (.3) |
| WEISS | 03/14/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| SALCEDO | 03/14/06 | .70 | AS PER H. BAER, PREPARED LETTER AND CHECK REGARDING FILING FEE |
| ROSENBERG | 03/15/06 | .30 | REVIEW PRESS RUN (.3) |
| BROUDE | 03/15/06 | .90 | MEETING WITH J. FURST, H. BAER REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | INTERCOMPANY ISSUES (0.9) |
| BAER, JR | 03/15/06 | 1.90 | PREPARE FOR AND MEET WITH J. FURST AND M. BROUDE REGARDING ONGOING AND UPCOMING ISSUES (1.1); MEET WITH J. FURST REGARDING ASSIGNMENTS AND CASE HISTORY (.8) |
| FURST III | 03/15/06 | .70 | MEETING WITH M. BROUDE AND H. BAER REGARDING DELPHI OPEN MATTERS |
| WEISS | 03/15/06 | .50 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1); TELEPHONE CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING OUR ATTENTION THIS WEEK (0.3) |
| RUIZ | 03/15/06 | .10 | REVIEW DOCKET |
| SALCEDO | 03/15/06 | .20 | AS PER J. WEISS, OBTAINED INFORMATION REGARDING TYCO |
| ROSENBERG | 03/16/06 | .50 | REVIEW PRESS RUN (.2) CONFERENCE WITH M. BROUDE REGARDING PENDING MATTERS (.3) |
| WEISS | 03/16/06 | .50 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1); RESPONDED TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.2); REVIEW AND REVISE LETTER TO JUDGE REGARDING DISK CONTAINING AMENDED CASE MANAGEMENT ORDER (0.1) |
| RUIZ | 03/16/06 | .70 | REVIEW DOCKET (.1); REVIEW E-MAILS (.2); REVIEW CURRENT ARTICLES (.4) |
| SALCEDO | 03/16/06 | .90 | AS PER J. WEISS, PREPARED LETTER TO COURT REGARDING CASE MANAGEMENT |
| ROSENBERG | 03/17/06 | 1.00 | REVIEW AND REVISE DRAFT TYCO AGREEMENT (.2); REVIEW PRESS RUN (.3); REVIEW MESIROW INTERIM COMPETITIVE ANALYSIS REPORT (.5) |
| BROUDE | 03/17/06 | 1.20 | REVIEWING GM PRESS RELEASE (0.30); CORRESPONDENCE REGARDING SAME (0.30); REVIEWING TYCO AGREEMENT (0.60) |
| SEIDER | 03/17/06 | 1.50 | OFFICE CONFERENCE WITH UNSECURED CREDITORS REGARDING DEVELOPMENT IN CASE |
| FURST III | 03/17/06 | .40 | REVIEW DELPHI CASE ADMINISTRATION OPEN MATTERS |
| WEISS | 03/17/06 | 1.20 | REVIEW PRESS (0.1); REVIEW PRESS (0.3); REVIEW UPDATED DOCKET (0.1); RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.3); ATTENTION TO POSSIBLE FILING TODAY BY COMMITTEE AND RELATED ISSUES, INCLUDING TELEPHONE CONFERENCE AND CORRESPONDENCE WITH R. ROSENBERG REGARDING SAME (0.2); EXCHANGE CORRESPONDENCE AND TELEPHONE CALLS WITH J. STRECOVA (JEFFERIES) REGARDING DRAFT JEFFERIES MEMORANDUM REGARDING STATUS OF ISSUES (0.2) |
| AHMADI | 03/17/06 | .40 | RESEARCH AND RETRIEVE RECENTLY FILED MOTIONS (.40) |
| SALCEDO | 03/17/06 | 3.40 | AS PER H. BAER, PREPARED FOR SERVICE OF POTENTIAL MOTION (1.20); PREPARED NOTICE OF HEARING FOR SAME (.40); AS PER J. WEISS, OBTAINED MOTIONS REGARDING INFORMATION SHARING (.70); ASSISTED J. WEISS WITH PREPARING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | OBJECTION TO MOTION (1.10) |
|---|---|---|---|
| ROSENBERG | 03/18/06 | .30 | REVIEW REDRAFT OF TYCO CONFIRMATION AGREEMENT (.3) |
| ROSENBERG | 03/20/06 | .80 | REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH BONDHOLDERS (2X) (.5) |
| SEIDER | 03/20/06 | .70 | TELEPHONE CALLS WITH SEVERAL CREDITORS REGARDING HEARING ON MOTION FOR EQUITY COMMITTEE |
| FURST III | 03/20/06 | .30 | REVIEW DELPHI ARTICLES (.3) |
| RIELA | 03/20/06 | .40 | CONFERENCE WITH R. ROSENBERG REGARDING TYCO AGREEMENT (0.1); REVISE SAME (0.3) |
| TROTTER | 03/20/06 | .80 | SEARCH FOR GM AND DELPHI PAST BOARD MEMBERS |
| ROSENBERG | 03/21/06 | .50 | PREPARE REPORTS TO COMMITTEE (.5) |
| WEISS | 03/21/06 | .60 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.4) |
| TROTTER | 03/21/06 | 1.10 | SEARCHED FOR ARTICLES ON GENERAL MOTORS |
| ROSENBERG | 03/22/06 | 1.30 | TELEPHONE CONFERENCES WITH BONDHOLDERS (1.0); REVIEW PRESS RUN (.3) |
| WEISS | 03/22/06 | 1.20 | RESPONDED TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.5); RESPONDED TO MULTIPLE CREDITOR INQUIRIES RECEIVED IN THE CASE (0.6); REVIEW UPDATED DOCKET (0.1) |
| SALCEDO | 03/22/06 | .70 | AS PER J. WEISS, REVISED ATTENDANCE SHEET |
| TROTTER | 03/22/06 | 2.20 | CONTINUED WORK ON GM RESEARCH |
| ROSENBERG | 03/23/06 | 2.20 | TELEPHONE CONFERENCE WITH BONDHOLDERS REGARDING SAME (3X) (.6); CONFERENCE WITH M. SEIDER REGARDING SAME (.5); REVIEW PRESS RUNS (.5); CONFERENCE WITH WARNER STEVENS REGARDING DUE DILIGENCE (.6) |
| WEISS | 03/23/06 | 1.00 | RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.6); REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1); BRIEFLY REVIEW SERVICE PLEADINGS RECEIVED IN THE CASE AND RELATED FOLLOW-UP (0.2) |
| TROTTER | 03/23/06 | .90 | SEARCHED FOR ARTICLES ON GM |
| ROSENBERG | 03/24/06 | .70 | REVIEW REVISED CONFI AGREEMENT WITH TYCO (.2); E-MAILS REGARDING SAME (.2); REVIEW PRESS RUN (.3) |
| WEISS | 03/24/06 | .70 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.4) |
| SALCEDO | 03/24/06 | .70 | AS PER J. WEISS, PREPARED AFFIDAVIT OF SERVICE FOR RECENT FILINGS |
| BROUDE | 03/25/06 | .50 | REVIEWING BOOZ ALLEN MATERIALS (0.50) |
| ROSENBERG | 03/27/06 | 1.30 | REVIEW MESIROW AND JEFFERIES UPDATES (1.0); REVIEW PRESS RUN (.3) |
| BROUDE | 03/27/06 | 1.70 | TELEPHONE CALL WITH J. RESSLER REGARDING SOLVENCY ISSUES (0.40); REVIEWING BOOZ ALLEN |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

12

NY\1140089.2

|  |  |  | LETTER (0.80); REVIEWING TYCO CONFIDENTIALITY AGREEMENT (0.50) |
|---|---|---|---|
| FURST III | 03/27/06 | .20 | REVIEW DELPHI DOCKET |
| WEISS | 03/27/06 | .40 | REVIEW PRESS (0.2); CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION THIS WEEK (0.2) |
| RUIZ | 03/27/06 | 1.40 | REVIEW E-MAILS (.7); REVIEW DOCKET (.3); REVIEW CURRENT ARTICLES (.4) |
| AHMADI | 03/27/06 | .10 | RESEARCH, RETRIEVE AND DISTRIBUTE DOCKET UPDATE (.10) |
| ROSENBERG | 03/28/06 | .30 | REVIEW PRESS RUN (.3) |
| BAER, JR | 03/28/06 | 5.50 | ATTENTION TO UPCOMING MEETING ON 3/30 (1.4); PREPARE FOR EXPECTED MOTIONS ON FRIDAY INCLUDING SIGNIFICANT REVIEW OF UNDERLYING DOCUMENTS (4.1) |
| WEISS | 03/28/06 | 1.00 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2); BRIEFLY REVIEW MULTIPLE SERVICE OF PLEADINGS AND CORRESPONDENCE RECEIVED IN THE CASE, AND FOLLOW-UP REGARDING SAME (0.3); REVIEW COMPETITIVE ANALYSIS PREPARED BY MESIROW (0.4) |
| RUIZ | 03/28/06 | .20 | REVIEW DOCKET |
| AHMADI | 03/28/06 | .10 | DISTRIBUTE DOCKET UPDATE (.10) |
| ROSENBERG | 03/29/06 | 1.80 | REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH BONDHOLDERS REGARDING STATUS (.2); CONFERENCE WITH M. BROUDE REGARDING VARIETY OF PENDING ISSUES (.3); CONFERENCE WITH M. SEIDER, M. BROUDE, H. BAER REGARDING ONGOING PROJECTS (1.0) |
| BROUDE | 03/29/06 | 1.10 | MEET WITH R. ROSENBERG, H. BAER, M. SEIDER REGARDING RESEARCH ISSUES (1.10) |
| BAER, JR | 03/29/06 | 3.10 | PREPARE FOR AND MEET WITH R. ROSENBERG, M. SEIDER, AND M. BROUDE REGARDING UPCOMING ISSUES AND STAFFING REGARDING SAME (1.4); FOLLOW UP WITH ASSOCIATES REGARDING SAME (1.7) |
| FURST III | 03/29/06 | .20 | EMAIL TO H. BAER RE DELPHI STAFFING (.2) |
| WEISS | 03/29/06 | .50 | REVIEW UPDATED DOCKET (0.1); TELEPHONE CONFERENCE WITH H. BAER REGARDING OPEN ISSUES REQUIRING ATTENTION (0.3); REVIEW PRESS (0.1) |
| RUIZ | 03/29/06 | .90 | REVIEW DOCKET (.1); REVIEW PRESENTATION MATERIALS FOR MEETING WITH DEBTORS (.6); REVIEW JEFFERIES WEEKLY UPDATE (.2) |
| HINKLE | 03/29/06 | .20 | CORRESPOND WITH M. BROUDE REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE RESEARCH |
| AHMADI | 03/29/06 | .10 | DISTRIBUTE DOCKET UPDATE (.10) |
| BROUDE | 03/30/06 | 5.80 | MEET WITH DEBTORS, COMMITTEE (4.40); REVIEWING MEMORANDUM REGARDING CORPORATE GOVERNANCE (0.80); REVIEWING REVISED BOOZ ALLEN LETTER (0.60) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| BAER, JR | 03/30/06 | .80 | REVIEW GM 8K (.8) |
| RUIZ | 03/30/06 | 1.10 | REVIEW NEWS ARTICLES (.4); REVIEW DOCKET (.3); REVIEW GM 10-K (.4) |
| ROSENBERG | 03/31/06 | 2.20 | REVIEW DRAFT AND FINAL PRESS RELEASE (.5); REVIEW PRESS RUNS (.4); CONFERENCE WITH SENIOR L&W TEAM REGARDING ONGOING PROJECTS, STAFFING (.8); REVIEW MEMORANDUM REGARDING CORPORATE GOVERNANCE (.3); REVIEW GM 10K REGARDING DELPHI (.2) |
| BROUDE | 03/31/06 | 2.10 | MEET WITH R. ROSENBERG, H. BAER, M. SEIDER REGARDING STAFFING AND RESEARCH ISSUES (1.00); REVIEWING TRANSCRIPT REGARDING EQUITY COMMITTEE MOTION (1.10) |
| BAER, JR | 03/31/06 | 1.60 | MEET WITH M. BROUDE, M.SEIDER, AND R. ROSENBERG REGARDING UPCOMING PROJECTS AND STAFFING (.8); MEET WITH DELPHI TEAM REGARDING NEW MOTIONS AND STAFFING PROJECTS GOING FORWARD (.8) |
| FURST III | 03/31/06 | .50 | MEETING WITH H. BAER REGARDING DELPHI STAFFING ONES MATTERS (.5) |
| RUIZ | 03/31/06 | .40 | TEAM MEETING REGARDING STAFFING AND UPCOMING PROJECTS |
| GORMAN | 03/31/06 | .70 | MEET WITH H. BAER TO DISCUSS STAFFING ON GM AND 1113/1114 ISSUES |
| LIGHTDALE | 03/31/06 | .40 | MEETING WITH TEAM REGARDING WORK DISTRIBUTION |
| AHMADI | 03/31/06 | 1.80 | RESEARCH REGARDING SERVICE LIST IN RESPONSE TO DEBTORS' BAR DATE MOTION |
| SALCEDO | 03/31/06 | .60 | AS PER M. RILEA, CIRCULATED A COPY OF THE MOST RECENT BYLAWS TO CONFLICTS COUNSEL |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 24.30 | 850.00 | 20,655.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 20.20 | 750.00 | 15,150.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 3.20 | 775.00 | 2,480.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 17.10 | 570.00 | 9,747.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 2.30 | 515.00 | 1,184.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | .40 | 490.00 | 196.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 16.40 | 515.00 | 8,446.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 17.50 | 460.00 | 8,050.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | .70 | 345.00 | 241.50 | ASSOC (BAR PDG) |
| C L HINKLE | 07871 | .20 | 345.00 | 69.00 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | .40 | 345.00 | 138.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 5.90 | 175.00 | 1,032.50 | PARALEGAL |
| L A SALCEDO | 17175 | 18.90 | 190.00 | 3,591.00 | PARALEGAL |
| J K HANNON | 54992 | 1.60 | 150.00 | 240.00 | PROF STAFF |
| J B NUGENT | 55286 | 2.00 | 105.00 | 210.00 | PROF STAFF |
| K L TROTTER | 08741 | 5.00 | 215.00 | 1,075.00 | PROF STAFF |

| TOTAL | | 136.10 | | 72,505.50 | |
|---|---|---|---|---|---|

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0002                         NAME: COMM.COMMUNICATIONS/MEETINGS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 03/01/06 | 3.50 | COMMITTEE MEETING (3.5) |
| BROUDE | 03/01/06 | 3.70 | MEET WITH COMMITTEE (0.6); MEET WITH COMMITTEE AND DEBTORS (3.1) |
| SEIDER | 03/01/06 | 5.40 | PREPARE FOR AND MEET WITH COMMITTEE BY REVIEWING DEBTORS' MATERIALS AND OUTLINING ISSUES TO BE ADDRESSED IN MEETING (2.5); MEET WITH COMMITTEE AND DEBTORS (2.2); FOLLOW UP ON MEETING WITH PROFESSIONALS AND COMMITTEE MEMBERS AND RETURN TO OFFICE (1.7) |
| BAER, JR | 03/01/06 | 3.10 | PREPARE FOR AND PARTICIPATE IN MEETING WITH DEBTORS (3.1) |
| BAER, JR | 03/01/06 | .50 | MEET WITH COMMITTEE PRIOR TO DEBTORS' MEETING (.5) |
| RIELA | 03/01/06 | .40 | UPDATE MINUTES OF FEBRUARY 27 MEETING TO INCLUDE MINUTES OF MARCH 1 MEETING |
| WEISS | 03/01/06 | 4.30 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE MEETING AND DEBTOR MEETING (4.1); TELEPHONE CONFERENCE WITH M. RIELA REGARDING PREPARATION OF MEETING MINUTES FROM TODAY'S MEETING (0.2) |
| SALCEDO | 03/01/06 | 1.00 | REVISED CASE CALENDAR (.40); UPDATED CONTACT LIST (.30) CORRESPONDENCE WITH J. WEISS AND H. BAER REGARDING E-MAIL GROUPS (.30) |
| ROSENBERG | 03/06/06 | .20 | TELEPHONE CONFERENCE WITH TYCO REGARDING JOINING COMMITTEE (.2) |
| SEIDER | 03/06/06 | .40 | REVIEW ANALYSIS FROM JEFFERIES ON EXIT CREDIT RATING |
| ROSENBERG | 03/07/06 | .60 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING TYCO (.2); TELEPHONE CONFERENCE WITH TYCO REGARDING SAME (2X) (.4) |
| LEAVITT | 03/07/06 | .50 | REVIEW PLEADINGS AND FINANCIAL ADVISOR MATERIALS |
| SALCEDO | 03/07/06 | .40 | AS PER H. BAER, REVISED CONTACT LIST |
| BROUDE | 03/08/06 | .30 | TELEPHONE CALL WITH H. BAER, J. WEISS REGARDING MARCH 9TH AGENDA (0.30) |
| SALCEDO | 03/08/06 | .40 | AS PER M. RIELA, REVISED BYLAWS |
| ROSENBERG | 03/09/06 | .20 | REVIEW REVISED AGENDA FOR CALL MONDAY (.2) |
| WEISS | 03/09/06 | 3.70 | FINALIZE AGENDA FOR 3/13/06 COMMITTEE MEETING AND RELATED DOCUMENTS (0.6); EXTENSIVE PREPARATION FOR 3/13/06 PROFESSIONALS AND COMMITTEE MEETINGS (2.90); CORRESPONDENCE TO COMMITTEE MEMBERS AND PROFESSIONALS REGARDING SAME AND RELATED ISSUES (.20) |
| SALCEDO | 03/09/06 | 1.90 | ASSISTED H. BAER WITH PREPARING AGENDA, CONTACT LIST AND CALENDAR TO COMMITTEE (.90); REVISED CALENDAR (.30); AS PER J. WEISS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | CIRCULATED CONTACT INFORMATION FOR TYCO TO COMMITTEE PROFESSIONAL (.70) |
| ROSENBERG | 03/10/06 | .50 | E-MAILS REGARDING TYCO COMPETITION ISSUES (.5) |
| ROSENBERG | 03/13/06 | 2.00 | PREPARE FOR COMMITTEE MEETING (1.0); PROFESSIONALS CALL (1.0) |
| ROSENBERG | 03/13/06 | 2.30 | COMMITTEE CALL (2.3) |
| BROUDE | 03/13/06 | 3.70 | REVIEWING PROFESSIONAL REPORTS (0.3); PROFESSIONALS MEETING (1.0); COMMITTEE MEETING (2.4) |
| SEIDER | 03/13/06 | 4.90 | PREPARE FOR AND MEET WITH COMMITTEE'S PROFESSIONALS REGARDING OPEN ISSUES (1.5); MEET WITH COMMITTEE REGARDING SAME AND EXTENDED FOLLOW UP WITH R. ROSENBERG ON DEBTORS' PRESENTATION AT MEETING (3.40) |
| BAER, JR | 03/13/06 | 2.40 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (2.4) |
| BAER, JR | 03/13/06 | 1.10 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS CONFERENCE CALL (1.1) |
| RIELA | 03/13/06 | 1.70 | PARTICIPATE IN COMMITTEE MEETING |
| WEISS | 03/13/06 | 3.80 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE PROFESSIONALS AND COMMITTEE MEETINGS (3.6); PREPARATION FOR 3/17/06 COMMITTEE CALL (0.2) |
| RUIZ | 03/13/06 | 5.10 | REVIEW AGENDA AND MINUTES FROM PREVIOUS COMMITTEE MEETING (.2); ATTEND COMMITTEE PROFESSIONALS' MEETING (1.2); ATTEND COMMITTEE MEETING AND MEETING WITH DEBTORS (2.3); REVIEW NOTES AND DRAFT MINUTES (.8); REVISE ATTENDANCE SHEET (.5); REVISE MINUTES (.1) |
| SALCEDO | 03/13/06 | .40 | ASSISTED E. RUIZ WITH PREPARING MEMORANDUM TO COMMITTEE |
| ROSENBERG | 03/14/06 | .30 | DRAFT E-MAIL TO J BUTLER REGARDING TYCO ON COMMITTEE (.3) |
| WEISS | 03/14/06 | .20 | PREPARATION FOR 3/17/06 COMMITTEE MEETING (0.2). |
| ROSENBERG | 03/15/06 | .70 | E-MAILS REGARDING TYCO INFORMATION BARRIERS (.4); E-MAILS REGARDING PROFESSIONALS MEETING TOMORROW (.3) |
| SEIDER | 03/15/06 | .30 | REVIEW AND REVISE AGENDA FOR MEETING WITH DEBTORS' PROFESSIONALS |
| ROSENBERG | 03/16/06 | 5.50 | COMMITTEE PROFESSIONALS MEETING (2.5); COMMITTEE AND DEBTOR PROFESSIONALS MEETING (3.0) |
| BROUDE | 03/16/06 | 1.90 | MEETING WITH MESIROW, JEFFERIES REGARDING DEBTOR MEETING (1.3); MEETING WITH R. ROSENBERG REGARDING DEBTOR MEETING (0.6) |
| SEIDER | 03/16/06 | 2.30 | MEETING WITH COMMITTEE'S PROFESSIONALS REGARDING DEBTORS' AGENDA FOR MEETING WITH COMPANY (2.3) |
| SALCEDO | 03/16/06 | .70 | ASSISTED IN PREPARING MEETING WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

16

NY\1140089.2

| | | | COMMITTEE |
|---|---|---|---|
| ROSENBERG | 03/17/06 | 4.00 | REVIEW MATERIALS FROM PROFESSIONALS MEETING (1.0); PREPARE FOR COMMITTEE CONFERENCE CALL (1.0); COMMITTEE CONFERENCE CALL (2.0) |
| BROUDE | 03/17/06 | 1.90 | COMMITTEE MEETING (1.90) |
| SEIDER | 03/17/06 | 2.30 | PREPARE FOR AND MEET WITH CREDITOR COMMITTEE TO DISCUSS SECTION 1113 LABOR AND UNRELATED ISSUES; FOLLOW UP ON SAME |
| FURST III | 03/17/06 | 1.70 | ATTEND WEEKLY COMMITTEE CALL |
| RIELA | 03/17/06 | .80 | ATTEND COMMITTEE MEETING |
| WEISS | 03/17/06 | 1.00 | ATTENDED COMMITTEE TELECONFERENCE REGARDING VARIOUS ISSUES (1.0) |
| WEISS | 03/18/06 | .40 | REVIEW DRAFT JEFFERIES MEMORANDUM REGARDING LABOR ISSUES AND COORDINATE APPROPRIATE DISTRIBUTION OF SAME WITH R. ROSENBERG AND J. STRECOVA (JEFFERIES (0.4) |
| RIELA | 03/20/06 | .30 | DRAFT MINUTES TO MARCH 17 MEETING (0.3) |
| SALCEDO | 03/20/06 | .40 | AS PER J. WEISS, REVISED CASE CALENDAR |
| SEIDER | 03/21/06 | .50 | TELEPHONE CALLS WITH SEVERAL CREDITORS REGARDING HEARING ON EQUITY COMMITTEE |
| WEISS | 03/22/06 | .70 | CORRESPONDENCE TO COMMITTEE REGARDING OUTCOME OF HEARING ON APPALOOSA EQUITY COMMITTEE MOTION (0.2); PREPARATION FOR COMMITTEE MEETING NEXT WEEK (0.3); PREPARATION OF RELATED AGENDA (0.2) |
| SALCEDO | 03/22/06 | .30 | AS PER H. BAER, UPDATED CONTACT LIST |
| ROSENBERG | 03/23/06 | 1.00 | PROFESSIONALS CALL REGARDING ATTRITION AGREEMENT (1.0) |
| WEISS | 03/23/06 | 1.10 | TELEPHONE CONFERENCE WITH M. RIELA REGARDING MINUTES FROM PRIOR COMMITTEE MEETINGS, DISTRIBUTION OF SAME FOR APPROVAL AND AGENDA FOR NEXT WEEKS COMMITTEE MEETING (0.2); FINALIZE AGENDA FOR NEXT COMMITTEE MEETING, UPDATED CASE CALENDAR AND OTHER DOCUMENTS FOR CIRCULATION TO THE COMMITTEE (0.4); CORRESPONDENCE TO COMMITTEE REGARDING AGENDA FOR COMMITTEE MEETING, PLEADING SUMMARIES, AND UPDATED CASE CALENDAR (0.1); TELEPHONE CALL FROM R. LANDY (PBGC) REGARDING OUTCOME OF APPALOOSA EQUITY COMMITTEE MOTION (0.2); TELEPHONE CONFERENCE WITH S. FREEMAN REGARDING OUTCOME OF HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION (0.2) |
| SALCEDO | 03/23/06 | 1.30 | AS PER J. WEISS, UPDATED CASE CALENDAR AND CONTACT LIST (.70); ASSISTED IN E-MAILING AGENDA, CASE CALENDAR AND CONTACT LIST TO COMMITTEE (.60) |
| ROSENBERG | 03/24/06 | 1.20 | PREPARE FOR COMMITTEE CONFERENCE CALL (1.0); TELEPHONE CONFERENCE WITH H. TEPNER REGARDING REPRESENTING PBGC (.2) |
| WEISS | 03/24/06 | .10 | REVIEW MEMORANDUM OF WARNER STEVENS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | (CONFLICTS COUNSEL) REGARDING STATUS OF VARIOUS MATTERS BEING HANDLED BY SAME (0.1) |
| FURST III | 03/26/06 | .90 | REVIEW 3/27 MEETING AGENDA AND RELATED DOCUMENTS |
| ROSENBERG | 03/27/06 | 3.00 | PROFESSIONALS CALL (1.0); COMMITTEE CONFERENCE CALL (2.0); |
| BROUDE | 03/27/06 | 3.30 | PROFESSIONALS MEETING (1.20); COMMITTEE MEETING (2.10) |
| SEIDER | 03/27/06 | 2.00 | REVIEW AND MAKE NOTES FOR PRESENTATION TO COMMITTEE ON ATTRITION PROGRAM (1.0); REVIEW JOINT REPORT FROM JEFFERIES, MESIROW AND LATHAM FOR SAME (1.0) |
| SEIDER | 03/27/06 | 2.30 | REVIEW MESIROW INTERIM REPORT (.5); MEET WITH COMMITTEE PROFESSIONALS REGARDING OPEN ISSUES (1.0); MEET WITH COMMITTEE MEMBERS ON OPEN ISSUES IN CASE (.60); FOLLOW UP WITH COMMITTEE PROFESSIONALS REGARDING SAME (.20) |
| BAER, JR | 03/27/06 | 1.40 | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS CALL (1.4) |
| BAER, JR | 03/27/06 | 2.70 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (2.7) |
| FURST III | 03/27/06 | 1.50 | ATTEND WEEKLY CALL WITH COMMITTEE (1.5) |
| RIELA | 03/27/06 | 1.70 | PARTICIPATE IN COMMITTEE MEETING |
| WEISS | 03/27/06 | 3.80 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE PROFESSIONALS AND COMMITTEE MEETINGS (3.6); PREPARATION FOR 3/30/06 MEETING WITH DEBTORS (0.2) |
| RUIZ | 03/27/06 | 2.30 | ATTEND WEEKLY COMMITTEE PROFESSIONALS' MEETING AND COMMITTEE CONFERENCE |
| ROSENBERG | 03/28/06 | .20 | CONFERENCE WITH E. FINN REGARDING ILLEGAL DIVIDENDS (.2) |
| ROSENBERG | 03/28/06 | .60 | REVIEW WEEKLY INDUSTRY REPORT (.3); CALLS, E-MAILS REGARDING CALENDAR (.3) |
| WEISS | 03/28/06 | .20 | CONTINUED PREPARATION FOR 3/30/06 COMMITTEE MEETING WITH DEBTORS (0.2) |
| ROSENBERG | 03/29/06 | 2.30 | TELEPHONE CONFERENCES, E-MAILS REGARDING MEETING TOMORROW (.3); REVIEW PRESENTATIONS FOR MEETING (2.0) |
| WEISS | 03/29/06 | .60 | PREPARE AGENDA FOR 4/3/06 COMMITTEE MEETING (0.4); REVISE SAME PER COMMENTS OF M. BROUDE (0.1); CORRESPONDENCE TO COMMITTEE CHAIR REGARDING SAME (0.1) |
| RUIZ | 03/29/06 | 1.00 | REVIEW NOTES FROM COMMITTEE MEETING AND DRAFT MINUTES (.8); REVISE ATTENDANCE SHEET (.2) |
| SALCEDO | 03/29/06 | 2.40 | ASSISTED H. BAER IN PREPARING FOR MEETING WITH DEBTORS (1.10); UPDATED WORKING GROUP LIST (.40); UPDATED E-MAIL GROUPS (.90) |
| ROSENBERG | 03/30/06 | 4.00 | COMMITTEE MEETING WITH COMPANY (4.0) |
| BAER, JR | 03/30/06 | .70 | PARTICIPATE IN FOLLOW-UP COMMITTEE MEETING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

18

NY\1140089.2

|  |  |  |  |
|---|---|---|---|
|  |  |  | (0.7) |
| BAER, JR | 03/30/06 | 3.20 | PREPARE FOR AND PARTICIPATE IN MEETING WITH DEBTORS (3.2) |
| FURST III | 03/30/06 | .30 | COMMITTEE UPDATE CALL |
| RIELA | 03/30/06 | .60 | PARTICIPATE IN LABOR SUBCOMMITTEE MEETING |
| RUIZ | 03/30/06 | .30 | CORRESPONDENCE TO TEAM MEMBERS REGARDING MINUTES (.1); REVISE AND FINALIZE DRAFT MINUTES (.2) |
| SALCEDO | 03/30/06 | 1.60 | AS PER H. BAER, UPDATED CASE CALENDAR (.90); VARIOUS E-MAILS TO THE COMMITTEE REGARDING TIMES OF MEETINGS (.40); TELEPHONE CALLS REGARDING STATUS OF MEETINGS (.30) |
| FURST III | 03/31/06 | .30 | REVIEW 4/3 COMMITTEE MEETING MATERIALS (.3) |
| SALCEDO | 03/31/06 | .40 | AS PER H. BAER, ARRANGED FOR DOCUMENTS TO BE DELIVERED TO S. REIMER |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 32.10 | 850.00 | 27,285.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 14.80 | 750.00 | 11,100.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 20.40 | 775.00 | 15,810.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 15.10 | 570.00 | 8,607.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 4.70 | 515.00 | 2,420.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 5.50 | 490.00 | 2,695.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 19.90 | 515.00 | 10,248.50 | ASSOCIATE, SR. |
| A L LEAVITT | 07405 | .50 | 460.00 | 230.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 8.70 | 460.00 | 4,002.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 11.20 | 190.00 | 2,128.00 | PARALEGAL |
| TOTAL |  | 132.90 |  | 84,526.00 |  |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

CLIENT: 042036                        NAME: DELPHI
MATTER: 042036-0003                   NAME: RETENTION ISSUES

| **TIMEKEEPER** | **DATE** | **HOURS** | **DESCRIPTION** |
|---|---|---|---|
| WEISS | 03/01/06 | .60 | CORRESPONDENCE TO R. ROSENBERG AND E. FOX (COUNSEL TO WILMINGTON TRUST) REGARDING CADWALADER AND WILMER CUTLER RETENTIONS AND RELATED ISSUES (0.1); ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM (0.5) |
| WEISS | 03/02/06 | 1.70 | ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM (1.3); CONFERENCE WITH M. BROUDE REGARDING JONES LANG RETENTION ISSUES (0.3); CORRESPONDENCE TO C. DANZ (SKADDEN) WITH ADDITIONAL QUESTION REGARDING JONES LANG RETENTION (0.1) |
| SALCEDO | 03/02/06 | .30 | E-MAIL KCC REGARDING STATUS OF JEFFERIES RETENTION |
| SALCEDO | 03/02/06 | .30 | AS PER J. WEISS, REVIEW ORDINARY COURSE PROFESSIONALS STATEMENT |
| BROUDE | 03/03/06 | .50 | TELEPHONE CALL WITH UST, L. MANDEL, B. DERROUGH, S. KIRPALANI REGARDING JEFFERIES RETENTION (0.50) |
| WEISS | 03/03/06 | .90 | ATTENTION TO MULTIPLE CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM (0.8); RESPONDED TO INQUIRY OF D. HATZIS (BUCK) REGARDING STATUS OF BUCK RETENTION (0.1) |
| ROSENBERG | 03/06/06 | .10 | REVIEW WARNER STEVENS SUPPLEMENTAL DISCLOSURE (.1) |
| SEIDER | 03/07/06 | .70 | TELEPHONE CALLS WITH LATHAM REGARDING BUCK RETENTION AND FOLLOW UP ON SAME |
| WEISS | 03/07/06 | 1.10 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING BUCK RETENTION STATUS AND NEXT STEPS (0.2); EXCHANGE CORRESPONDENCE WITH P. MCCORMICK (BUCK) REGARDING SAME (0.1); TELEPHONE CONFERENCE WITH L SALCEDO REGARDING JEFFERIES' RETENTION ISSUE (0.1); ATTENTION TO CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM (0.4); PREPARE DISCUSSION OUTLINE FOR CALL WITH A. LEONARD (UST) REGARDING BUCK RETENTION, AND RELATED CORRESPONDENCE TO M. SEIDER (0.3) |
| ROSENBERG | 03/08/06 | 1.30 | CONFERENCE WITH A. TOGUT, B. DERROUGH REGARDING JEFFERIES RETENTION (1.0); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING BUCK RETENTION (.3) |
| SEIDER | 03/08/06 | 1.20 | ATTENTION TO BUCK ENGAGEMENT AGREEMENT (.2); TELEPHONE CALLS WITH COUNSEL TO UST REGARDING SAME (.4); FOLLOW UP WITH LATHAM REGARDING SAME AND PREPARATION OF FILING (.6) |
| WEISS | 03/08/06 | 1.80 | CONFERENCE WITH M. SEIDER REGARDING BUCK RETENTION ISSUES (0.7); TELEPHONE CONFERENCE WITH M. SEIDER, T. DAVIS AND A. LEONARD (US |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

20

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | TRUSTEE) REGARDING SAME (0.2); FOLLOW-UP TELEPHONE CONFERENCE WITH M. SEIDER REGARDING PREPARATION OF APPLICATION TO EMPLOY BUCK PER A. LEONARD'S INSTRUCTIONS (0.2); CORRESPONDENCE AND TELEPHONE CALL TO D. HATZIS (BUCK) REGARDING SAME (0.1); ATTENTION TO VARIOUS CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CONFERENCE WITH R. ROSENBERG (0.6) |
| WEISS | 03/09/06 | 2.90 | ATTENTION TO VARIOUS CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CONFERENCE WITH R. ROSENBERG (1.0); REVIEW AND EXTENSIVE REVISION OF DRAFT BUCK RETENTION DOCUMENTATION (0.9); RELATED TELEPHONE CONFERENCE WITH N. YALE REGARDING HIS ASSISTANCE WITH FINALIZATION OF SAME (0.4); TELEPHONE CONFERENCE WITH P. MCCORMICK (BUCK) REGARDING RETENTION STATUS, AND RELATED DOCUMENTATION AND ISSUES (0.3); RELATED CORRESPONDENCE TO D. HATZIS, P. MCCORMICK (BUCK) AND M. SEIDER (0.1); REVIEW AFFIDAVITS OF CERTAIN OF DEBTORS ORDINARY COURSE PROFESSIONALS (0.2) |
| YALE | 03/09/06 | 1.60 | REVIEW AND REVISE RETENTION APPLICATION |
| SALCEDO | 03/09/06 | .40 | AS PER J. WEISS, OBTAINED ORDINARY COURSE PROFESSIONALS AFFIDAVITS |
| ROSENBERG | 03/10/06 | 1.30 | TELEPHONE CONFERENCE WITH A. TOGUT REGARDING JEFFERIES RETENTION (.3); E-MAILS REGARDING SAME (.5); E-MAILS REGARDING BUCK (.3); TELEPHONE CONFERENCE WITH I. LEE REGARDING SAME (.2) |
| BROUDE | 03/10/06 | .40 | TELEPHONE CALL WITH R. TRUST REGARDING JEFFERIES RETENTION (0.4) |
| WEISS | 03/10/06 | .50 | ATTENTION TO VARIOUS CONNECTIONS CHECK AND DISCLOSURE ISSUES W/R/T LATHAM (0.5) |
| KOLBE | 03/10/06 | 1.80 | DRAFT ADDITIONAL DISCLOSURE ITEMS FOR THIRD AFFIDAVIT SUPPLEMENTING LATHAM & WATKINS' RETENTION APPLICATION; |
| WEISS | 03/14/06 | 1.00 | EXCHANGE CORRESPONDENCE WITH P. MCCORMICK (BUCK) REGARDING HIS QUESTIONS REGARDING BUCK'S RETENTION DOCUMENTATION (0.1); REVIEW OCP AFFIDAVIT OF PIPER RUDNICK AND RELATED CORRESPONDENCE TO R. ROSENBERG (0.2); ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.7) |
| SEIDER | 03/15/06 | .60 | EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING BUCK RETENTION |
| WEISS | 03/15/06 | 1.10 | ATTENTION TO BUCK RETENTION AND DOCUMENTATION OF SAME (0.2); ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.8); CORRESPONDENCE TO R. ROSENBERG AND J. KOLBE REGARDING SAME AND PREPARATION OF RELATED DISCLOSURE (0.1) |
| WEISS | 03/16/06 | .60 | ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.4); REVIEW CORRESPONDENCE FROM AND TELEPHONE CALL TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

21

NY\1140089.2

| | | | D. HATZIS AND P. MCCORMICK (BUCK) REGARDING RETENTION OF SAME AND RELATED QUESTIONS (0.2) |
|---|---|---|---|
| WEISS | 03/17/06 | .70 | ATTENTION TO BUCK RETENTION ISSUES, INCLUDING LENGTHY TELEPHONE CONFERENCE WITH P. MCCORMICK AND M. MITCHELL (BUCK) REGARDING SAME (0.7) |
| WEISS | 03/20/06 | .40 | ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| WEISS | 03/21/06 | .60 | ATTENTION TO MULTIPLE CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.6) |
| ROSENBERG | 03/22/06 | .30 | TELEPHONE CONFERENCE WITH A. TOGUT REGARDING JEFFERIES RETENTION (.3) |
| WEISS | 03/22/06 | .60 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.6) |
| WEISS | 03/23/06 | .90 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURES ISSUES W/R/T LATHAM (0.5); REVIEW AND REVISE DRAFT AFFIDAVIT IN SUPPORT OF BUCK RETENTION (0.4) |
| WEISS | 03/24/06 | 1.00 | CONFERENCE WITH M. SEIDER REGARDING BUCK RETENTION ISSUES AND STATUS (0.2); ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.5); TELEPHONE CONFERENCE WITH D. HATZIS (BUCK) REGARDING DRAFT RETENTION DOCUMENTATION AND RELATED COMMENTS (0.3); |
| WEISS | 03/26/06 | 1.10 | REVIEW AND EXTENSIVE REVISION OF BUCK RETENTION DOCUMENTATION (1.1) |
| ROSENBERG | 03/27/06 | .20 | REVIEW COMMENTS TO BOOZ ALLEN LETTER (.2) |
| WEISS | 03/27/06 | .80 | CONTINUED PREPARATION AND FINALIZATION OF BUCK RETENTION DOCUMENTATION (0.4); TELEPHONE CALL TO D. HATZIS (BUCK) REGARDING SAME (0.1); ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.2); TELEPHONE CALL TO R. MEISLER (DEBTORS' COUNSEL) REGARDING RECENT ORDINARY COURSE PROFESSIONALS LIST FILED IN THE CASE AND RELATED QUESTIONS (0.1) |
| AHMADI | 03/27/06 | .20 | RESEARCH DOCKET REGARDING THOMPSON HINE RETENTION (.20) |
| WEISS | 03/28/06 | 1.80 | TELEPHONE CONFERENCES WITH D. HATZIS (BUCK) REGARDING RETENTION DOCUMENTATION AND RELATED COMMENTS (0.3); FURTHER REVISE BUCK RETENTION DOCUMENTATION (0.9); TELEPHONE CONFERENCE WITH SKADDEN REGARDING SUPPLEMENTAL OCP LISTING AND RELATED QUESTIONS (0.2); ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| WEISS | 03/29/06 | .50 | EXCHANGE CORRESPONDENCE WITH DEBTORS' COUNSEL AND R. ROSENBERG REGARDING OCP RETENTION QUESTIONS (0.2); ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.2); BRIEF TELEPHONE CONFERENCE WITH M. SEIDER REGARDING BUCK RETENTION (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.20 | 850.00 | 2,720.00 | PARTNER, SR. |
| M A BROUDE | 03513 | .90 | 750.00 | 675.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 2.50 | 775.00 | 1,937.50 | PARTNER, JR. |
| J W WEISS | 03572 | 20.60 | 515.00 | 10,609.00 | ASSOCIATE, SR. |
| J A KOLBE | 07854 | 1.80 | 345.00 | 621.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 1.60 | 345.00 | 552.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | .20 | 175.00 | 35.00 | PARALEGAL |
| L A SALCEDO | 17175 | 1.00 | 190.00 | 190.00 | PARALEGAL |

| TOTAL | | 31.80 | | 17,339.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

CLIENT: 042036       NAME: DELPHI
MATTER: 042036-0004    NAME: DIP FINANCING/CASH COLLATERAL

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 03/13/06 | .20 | TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING DIP ISSUE |
| LEAVITT | 03/23/06 | 3.90 | ANALYZE DIP ORDER REGARDING RIGHTS OF VARIOUS CREDITORS |
| LEAVITT | 03/28/06 | 1.00 | ANALYZE RIGHTS OF VARIOUS CREDITORS UNDER DIP ORDER |
| LEAVITT | 03/29/06 | .30 | REVIEW RIGHTS OF VARIOUS CREDITORS UNDER DIP ORDER |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | .20 | 775.00 | 155.00 | PARTNER, JR. |
| A L LEAVITT | 07405 | 5.20 | 460.00 | 2,392.00 | ASSOCIATE, JR. |
| TOTAL | | 5.40 | | 2,547.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

CLIENT: 042036                        NAME: DELPHI
MATTER: 042036-0005                   NAME: EXECUTORY CONTRACTS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 03/02/06 | 1.70 | REVIEWING RESEARCH REGARDING EXECUTORY CONTRACTS (1.70) |
| NECKERS | 03/07/06 | .20 | PREPARE FOR AND MEET WITH C. RECKLER REGARDING EXECUTORY CONTRACT RESEARCH |
| NECKERS | 03/07/06 | .20 | RESEARCH EXECUTORY CONTRACTS ON WESTLAW |
| RECKLER | 03/07/06 | 6.20 | RESEARCH EXECTORY CONTRACT ISSUES (6.2) |
| NECKERS | 03/09/06 | 2.20 | RESEARCH EXECUTORY CONTRACTS CASELAW |
| NECKERS | 03/09/06 | 2.50 | UPDATE AND REVISE EXECUTORY CONTRACTS MEMORANDUM |
| RECKLER | 03/09/06 | 2.30 | ADDITIONAL RESEARCH ON LEASE ISSUES (2.3) |
| NECKERS | 03/10/06 | .90 | REVISE EXECUTORY CONTRACT MEMORANDUM |
| NECKERS | 03/12/06 | .10 | REVIEW EMAILS FROM C. RECKLER REGARDING EXECUTORY CONTRACT RESEARCH |
| RECKLER | 03/12/06 | 1.20 | FINALIZE MEMORANDUM REGARDING CONTRACT ISSUES AND CIRCULATE SAME (1.2) |
| ROSENBERG | 03/14/06 | .40 | REVIEW NONCONFORMING SUPPLIER AGREEMENT #14 AND #15 (.4) |
| RECKLER | 03/20/06 | 3.50 | RESEARCH EXECUTORY CONTRACT ISSUES (3.5) |
| BROUDE | 03/28/06 | .60 | REVIEWING EXECUTORY CONTRACT RESEARCH (0.60) |
| RUIZ | 03/28/06 | 3.40 | REVIEW ALCAN CONTRACT AND DOCUMENTATION (1.1); RESEARCH REGARDING ORDINARY COURSE TRANSACTIONS (1.0); CONFERENCES WITH H. BAER AND B. PICKERING REGARDING ALCAN (.3); BEGIN DRAFTING DUE DILIGENCE MEMORANDUM (1.0) |
| ROSENBERG | 03/29/06 | .30 | REVIEW NONCONFORMING SUPPLIER AGREEMENT #16 (.3) |
| BROUDE | 03/29/06 | 3.10 | REVIEWING EXECUTORY CONTRACT RESEARCH (2.00); REVIEWING ALCAN CONTRACT MEMORANDUM (0.60); REVIEWING NILES AGREEMENT (0.50) |
| BAER, JR | 03/29/06 | .60 | REVIEW NON-CONFORMING SUPPLIER # 16, AND EMAILS REGARDING SAME |
| SIMON | 03/29/06 | 1.70 | REVIEW CONTRACT BETWEEN DELPHI AND ALCAN ROLLED PRODUCTS (1.0); REVISE SUMMARY OF SAME (.40); PHONE CALL WITH E. RUIZ RE SAME AND NEXT STEPS (.30) |
| NECKERS | 03/29/06 | .20 | REVIEW CASELAW FOR EXECUTORY CONTRACTS MEMORANDUM |
| NECKERS | 03/29/06 | .20 | EMAIL AND MEET WITH C. RECKLER REGARDING CASELAW FOR EXECUTORY CONTRACTS MEMORANDUM |
| RECKLER | 03/29/06 | 2.00 | RESEARCH EXECTORY CONTRACT ISSUES |
| RUIZ | 03/29/06 | 3.10 | CONTINUE DRAFTING MEMORANDUM REGARDING ALCAN (2.5); CONFERENCES WITH K. SIMON AND B. |

|  |  |  | PICKERING (.3), CORRESPONDENCE WITH AND CONFERENCE WITH J. MIRRO REGARDING SAME (.3) |
|---|---|---|---|
| BROUDE | 03/30/06 | 2.40 | REVIEWING EXECUTORY CONTRACT RESEARCH (1.80); REVIEWING JIA ISSUES (0.60) |
| NECKERS | 03/30/06 | .20 | EMAIL AND PHONE CONFERENCE WITH C. RECKLER REGARDING EXECUTORY CONTRACT RESEARCH |
| NECKERS | 03/30/06 | .40 | RESEARCH EXECUTORY CONTRACT ISSUES ON WESTLAW |
| RECKLER | 03/30/06 | 2.50 | RESEARCH EXECTORY CONTRACT ISSUES (2.5) |
| RUIZ | 03/30/06 | 2.60 | CORRESPONDENCE WITH AND TELEPHONE CONFERENCES WITH K. SIMON, B. PICKERING OF MESIROW AND J. MIRRO OF JEFFERIES RE: EXECTORY CONTRACT ISSUES (.6); FINALIZE ANALYSIS OF ALCAN CONTRACT AND DUE DILIGENCE MEMORANDUM REGARDING SAME (2.0) |
| ROSENBERG | 03/31/06 | .20 | REVIEW REVISED MEMORANDUM REGARDING ALCAN CONTRACT (.2) |
| BROUDE | 03/31/06 | 2.50 | CORRESPONDENCE REGARDING GM CONTRACTS MOTION (0.30); REVIEWING GM CONTRACT REJECTION MOTION (2.20) |
| FURST III | 03/31/06 | 1.10 | REVIEW DEBTORS' MOTION TO REJECT GM CONTRACTS (.6) RESEARCH REGARDING SECTION 365 OF BANKRUPTCY CODE BY CONTEXT OF SAME (.5) |
| RECKLER | 03/31/06 | 5.60 | REVIEW MOTION TO REJECT EXECUTORY CONTRACTS AND RELATED DECLARATION AND EMAILS FROM SAME WITH M. BROUDE (5.6) |
| SALCEDO | 03/31/06 | .60 | AS PER H. BAER, OBTAINED AND CIRCULATED COPY OF MOTION TO REJECT GM CONTRACT |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .90 | 850.00 | 765.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 10.30 | 750.00 | 7,725.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | .60 | 570.00 | 342.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 1.10 | 515.00 | 566.50 | ASSOCIATE, SR. |
| K SIMON | 03694 | 1.70 | 545.00 | 926.50 | ASSOCIATE, SR. |
| J S NECKERS | 04052 | 7.10 | 390.00 | 2,769.00 | ASSOCIATE, JR. |
| CA RECKLER | 03338 | 23.30 | 490.00 | 11,417.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 9.10 | 460.00 | 4,186.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | .60 | 190.00 | 114.00 | PARALEGAL |
| TOTAL |  | 54.70 |  | 28,811.00 |  |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0006                     NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 03/08/06 | .70 | REVIEW MEMORANDUM FROM JEFFERIES REGARDING PLANT DIVESTITURES AND FOLLOW UP WITH JEFFERIES ON SAME |
| SEIDER | 03/11/06 | .30 | EMAILS WITH LATHAM REGARDING SALE OF INTEREST IN CHINESE ENTITY AND GUARANTEE |
| SEIDER | 03/31/06 | .80 | REVIEW AND REVISE MEMORANDUM REGARDING CERTAIN ESTATE ASSETS (.8) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M A SEIDER | 01754 | 1.80 | 775.00 | 1,395.00 | PARTNER, JR. |
| TOTAL | | 1.80 | | 1,395.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0007                     NAME: EXEC. COMPENSATION/BONUSES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| MATHEWS | 03/01/06 | .20 | EMAILS AND TELEPHONE CALLS WITH G. SYMTH REGARDING ISSUES RELATED TO EMERGENT PORTIONS OF KECP (.2) |
| SMYTH | 03/01/06 | 2.20 | REVIEW DOCUMENTS PRODUCED RELATING TO KECP (1.30); PREPARE SUMMARY (.90) |
| YALE | 03/01/06 | 1.20 | REVISE DEPOSITION DIGEST |
| MONTGOMERY | 03/02/06 | 6.30 | SORT AND ARRANGE DOCUMENTS IN CHRONOLOGICAL ORDER |
| MONTGOMERY | 03/06/06 | 2.00 | PAGE CHECK DOCUMENT PRODUCTION |
| SEIDER | 03/07/06 | .50 | REVIEW INFORMATION FROM IUE ON INCREASES IN COMPENSATION OF SALARIED EMPLOYEES OF SEVERAL PLANS (.30); FOLLOW UP ON SAME (.20) |
| AHMADI | 03/07/06 | .50 | COORDINATE AND CATEGORIZE RECENTLY CODED DOCUMENTS AS RELATES TO KECP DOCUMENT PRODUCTION |
| AHMADI | 03/08/06 | .50 | COORDINATE AND ORGANIZE RECENTLY CODED DOCUMENTS AS RELATES TO KECP DOCUMENT PRODUCTION |
| MATHEWS | 03/09/06 | .70 | EMAILS WITH R. ROSENBERG, M. BROUDE, J. BRANDT AND A. WHEATLEY AND TEAM REGARDING DISCOVERY (.6); RELATED TELEPHONE CALL WITH M. BROUDE (.1) |
| AHMADI | 03/09/06 | .30 | UPDATE KECP DOCUMENT PRODUCTION WITH NEWLY PRODUCED DOCUMENTS |
| BRICKNER | 03/23/06 | 1.50 | REVIEW MATERIALS REGARDING GM BUY-OUT |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J W BRICKNER | 00739 | 1.50 | 775.00 | 1,162.50 | PARTNER, SR. |
| M A SEIDER | 01754 | .50 | 775.00 | 387.50 | PARTNER, JR. |
| L MATHEWS | 04220 | .90 | 515.00 | 463.50 | ASSOCIATE, SR. |
| G SMYTH | 07758 | 2.20 | 390.00 | 858.00 | ASSOCIATE, JR. |
| N B YALE | 07870 | 1.20 | 345.00 | 414.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 1.30 | 175.00 | 227.50 | PARALEGAL |
| RA MONTGOMERY | 17155 | 8.30 | 195.00 | 1,618.50 | PARALEGAL |
| TOTAL | | 15.90 | | 5,131.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0008                     NAME: 1113 AND 1114 ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRICKNER | 03/01/06 | 1.50 | REVIEW MEMORANDUM REGARDING PBGC TERMINATION PREMIUMS |
| SHYER | 03/01/06 | .20 | REVIEW NEWS REPORTS RE PROGRESS OF LABOR NEGOTIATIONS |
| RIELA | 03/01/06 | 3.80 | CONTINUE REVIEWING BRIEFS FILED IN SUPPORT OF GM/UAW CLASS ACTION SETTLEMENT |
| RUIZ | 03/01/06 | 3.90 | ATTEND TRIAL REGARDING TOWER AUTOMOTIVES 1113/1114 MOTIONS |
| KOLBE | 03/01/06 | 7.50 | REVIEW AND ANALYZE OBJECTIONS TO SETTLEMENT BETWEEN UAW, RETIREES, AND GM FOR PURPOSES OF CREATING SUMMARY OF MATERIAL OBJECTIONS; |
| SALCEDO | 03/01/06 | .30 | AS PER E. RUIZ, OBTAINED COPY OF TOWER TRANSCRIPT REGARDING 1113/1114 |
| SEIDER | 03/02/06 | .40 | REVIEW SUMMARIES OF DEVELOPMENTS IN TOWER AUTOMOTIVE 1113 TRIAL |
| RUIZ | 03/02/06 | 3.30 | ATTEND TRIAL REGARDING TOWER AUTOMOTIVES 1113/1114 MOTIONS |
| KOLBE | 03/02/06 | 10.10 | REVIEW AND ANALYZE MATERIAL OBJECTIONS TO SETTLEMENT BETWEEN UAW AND GM; |
| KRISCHER | 03/03/06 | .50 | REVIEW MEMORANDUM REGARDING SECTION 1113 AND 1114 ISSUES (.4); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING DATA ROOM ACCESS, TIMING, ETC. (.1) |
| BROUDE | 03/03/06 | .30 | TELEPHONE CALL WITH J. KRISCHER REGARDING 1113 ISSUES (0.30) |
| RUIZ | 03/03/06 | 3.10 | ATTEND TRIAL REGARDING TOWER AUTOMOTIVES 1113/1114 MOTIONS |
| GORMAN | 03/03/06 | 2.00 | RESEARCH ███████████████ |
| SALCEDO | 03/03/06 | 2.20 | AS PER E. RUIZ, OBTAINED FIRST DAY PLEADINGS FOR DANA (1.30); AS PER M. RILEA, REVIEWED 1113/1114 DATABASE (.90) |
| ROSENBERG | 03/06/06 | .20 | REVIEW E-MAILS REGARDING GM PENSION SETTLEMENT (.2) |
| ROSENBERG | 03/06/06 | .40 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING GM-UAW NEGOTIATIONS (.2); REVIEW E-MAILS REGARDING BUCK MODEL (.2) |
| ROSENBERG | 03/06/06 | .30 | REVIEW ATTRITION INFORMATION (.3) |
| SEIDER | 03/06/06 | .30 | TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING 1113 AND 1114 ANNOUNCEMENT BY DEBTORS |
| SEIDER | 03/06/06 | 1.40 | TELEPHONE CALL WITH JEFFERIES REGARDING ACTUARIAL INFORMATION AND FOLLOW UP ON SAME (.4); EMAILS WITH LATHAM REGARDING CLASS ACTION LITIGATION ███████████ |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

29

NY\1140089.2

████ .3); REVIEW MEMORANDUM
AND OTHER DOCUMENTS REGARDING ████
████ CLASS ACTION LITIGATION(.7)

| | | | |
|---|---|---|---|
| RIELA | 03/06/06 | 7.80 | ATTEND HEARING ON GM/UAW SETTLEMENT REGARDING RETIREE HEALTH CARE BENEFITS (7.5); REPORT TO TEAM REGARDING SAME (0.3) |
| WEISS | 03/06/06 | .20 | TELEPHONE CALL FROM I. LEE (JEFFERIES) REGARDING ACTUARIAL DATA ISSUES AND STATUS (0.2) |
| RUIZ | 03/06/06 | 1.00 | REVIEW E-MAILS FROM TEAM MEMBERS REGARDING 1113/1114 ISSUES (.1); REVIEW SUMMARY OF GM LITIGATION AND OBJECTIONS REGARDING 1113/1114 (.9) |
| GORMAN | 03/06/06 | 4.30 | RESEARCH TRADE ADJUSTMENT ASSISTANCE PROGRAM AND DRAFT MEMORANDUM REGARDING SAME AND POSSIBLE EFFECTS ON EMPLOYEE CLAIMS |
| ROSENBERG | 03/07/06 | 1.00 | QUICK REVIEW OF SALARY MATERIALS FROM IUE (1.0) |
| SEIDER | 03/07/06 | 1.40 | REVIEW ANALYSIS OF APPALOOSA'S EXPERT ON LEGACY COSTS (.7); TELEPHONE CALL WITH MESIROW REGARDING INFORMATION ON AFFILIATE LIABILITIES; FOLLOW UP ON SAME (.4); EMAILS WITH JEFFERIES REGARDING ACTUARIAL DATA (.3); |
| RIELA | 03/07/06 | .60 | REVIEW AND COMMENT ON J. GORMAN'S MEMORANDUM REGARDING LABOR ISSUE |
| RUIZ | 03/07/06 | 1.30 | REVIEW 1113/1114 PLEADINGS FROM TOWER; REVIEW NOTES AND CONTINUE DRAFTING SUMMARY OF TESTIMONY |
| GORMAN | 03/07/06 | 1.90 | DRAFT AND FINALIZE MEMORANDUM REGARDING TAA |
| SEIDER | 03/08/06 | .80 | REVIEW REPORT ON 1113 AND 1114 HEARINGS ON TOWER (.4); EMAILS WITH LATHAM REGARDING MEETINGS WITH DEBTORS RE: UNDERFUNDING OF PENSION (.40) |
| RUIZ | 03/08/06 | 1.90 | REVIEW UNION EMPLOYEE INFORMATION (.1); FINISH DRAFTING SUMMARY OF 1113/1114 TRIAL IN TOWER (1.8) |
| RUIZ | 03/08/06 | 1.80 | FINISH DRAFTING SUMMARY OF TOWER'S 1113/1114 TRIAL |
| ROSENBERG | 03/09/06 | .90 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING GM AND LABOR (.4); CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING SAME (.5) |
| BROUDE | 03/09/06 | .40 | MEET WITH R. ROSENBERG REGARDING LABOR DEVELOPMENTS (0.40) |
| SEIDER | 03/09/06 | .80 | TELEPHONE CALL WITH R. ROSENBERG REGARDING STATUS OF LABOR NEGOTIATIONS (.3); REVIEW MEMORANDUM ████ AND COMMENT ON SAME (.50) |
| ROSENBERG | 03/10/06 | .50 | REVIEW SUMMARY OF GM HEALTH CARE CLASS ACTION AND SETTLEMENT (.5) |
| SEIDER | 03/10/06 | .40 | EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING INFORMATION FOR ACTUARY TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

30

NY\1140089.2

REVIEW

| | | | |
|---|---|---|---|
| CANNON | 03/10/06 | 1.30 | REVIEW INTERNAL MEMORANDUM REGARDING PROCEDURES WITH RESPECT TO SECTIONS 1113 AND 1114 OF THE BANKRUPTCY CODE |
| ROSENBERG | 03/13/06 | .90 | REVIEW APPALOOSA CORRESPONDENCE REGARDING LABOR ISSUES (.3); REVIEW ATTRITION SCENARIO (.3); REVIEW DRAFT ACKNOWLEDGEMENT PROVISIONS REGARDING ATTRITION AGREEMENT AND COMMENT THEREON (.3) |
| SHYER | 03/13/06 | .20 | REVIEWED NEWS REPORTS OF LATEST LABOR ACTIONS |
| BROUDE | 03/13/06 | .70 | REVIEWING ATTRITION DOCUMENTS (0.7) |
| RIELA | 03/13/06 | 1.20 | REVIEW GM CONTRACTS |
| WEISS | 03/13/06 | .30 | REVIEW MATERIALS REGARDING LABOR ISSUES RECEIVED FROM DEBTORS (0.3) |
| POVILL | 03/13/06 | 1.50 | EMAIL CONFERENCE REGARDING REVIEWING REMAINING COLLECTIVE BARGAINING AGREEMENTS (.3); CONFERENCE WITH L. SALCEDO AND H. BAER REGARDING SAME (.4); TELEPHONE CALL TO V. TENT (.1); CONFERENCE WITH V. TENT REGARDING PLAN FOR RESTARTING REVIEW PROCESS (.3); REVIEW PRIOR WORK AND FORWARD TO TEAM WITH INSTRUCTIONS FOR CONFERENCE TOMORROW (.4) |
| RUIZ | 03/13/06 | .30 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING CBAS (.2); TELEPHONE CONFERENCES WITH A. WHEATLEY REGARDING SAME (.1) |
| TENT | 03/13/06 | .60 | EMAILS AND TELEPHONE CALL WITH J. POVILL REGARDING COORDINATION OF CBA REVIEW (.30); REVIEW INDEX OF COLLECTIVE BARGAINING AGREEMENTS AVAILABLE ONLINE AND AGREEMENTS PREVIOUSLY PROVIDED ON CD. (.30) |
| SEITZ | 03/13/06 | 2.60 | REVIEW/SUMMARIZE LABOR AGREEMENTS |
| SALCEDO | 03/13/06 | 1.60 | AS PER M. RIELA, REVIEWED INDEX OF DOCUMENTS FROM 1113/1114 WEBSITE (.70); PRINTED OUT SELECTED DOCUMENTS FOR REVIEW (.90) |
| ROSENBERG | 03/14/06 | 1.00 | E-MAILS REGARDING ATTRITION PLAN (.3); REDRAFT RESERVATION OR RIGHTS REGARDING ATTRITION DEAL (.4); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING ATTRITION PLAN (.3) |
| POVILL | 03/14/06 | 1.90 | REVIEW INDEX OF ONLINE DATA ROOM DOCUMENTS UNDER "DELPHI" AND "OTHER AGREEMENTS" SUBSECTIONS (1.70); EMAIL L. SALCEDO, M. SAMALIN AND V. TENT REGARDING FINDINGS (.20) |
| RUIZ | 03/14/06 | .50 | REVIEW 2004 MOTION (.30); CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING 2004 MOTION, DISCOVERY REQUEST, LABOR ISSUES AND UPCOMING MEETING (.20) |
| RUIZ | 03/14/06 | .10 | CONFERENCE WITH S. BLOCK-LIEB REGARDING CBAS |
| TENT | 03/14/06 | .20 | REVIEW INDEX OF NEW COLLECTIVE BARGAINING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

31

NY\1140089.2

|  |  |  | AGREEMENTS (0.1); EMAILS WITH J. POVILL REGARDING SAME (0.1) |
|---|---|---|---|
| SAMALIN | 03/14/06 | .40 | REVIEW DATA ROOM INDEX AND COMPARE TO PREVIOUS CD INDEX TO DETERMINE WHETHER THERE ARE NEW DOCUMENTS AVAILABLE |
| SEITZ | 03/14/06 | .40 | REVIEW/SUMMARIZE LABOR AGREEMENTS |
| SALCEDO | 03/14/06 | 1.90 | PRINTED OUT SELECTED DOCUMENTS FROM 1113/1114 WEBSITE |
| ROSENBERG | 03/15/06 | .30 | TELEPHONE CONFERENCE WITH B. CECCOTI REGARDING ATTRITION PLAN PRESENTATION (.3); |
| SEIDER | 03/15/06 | .80 | CALL WITH LABOR SUBCOMMITTEE REGARDING OPEB AND RELATED MATTERS (.40); FOLLOW UP ON SAME (.40) |
| BAER, JR | 03/15/06 | 1.00 | CALL WITH LABOR SUBCOMMITTEE REGARDING POTENTIAL ATTRITION PLAN (1.0) |
| RIELA | 03/15/06 | .40 | TELEPHONE CONFERENCE WITH J. RESLER REGARDING LABOR ISSUES |
| BRICKNER | 03/16/06 | .50 | REVIEW BOUBOULIS DECISION REGARDING RETIREE MEDICAL |
| ROSENBERG | 03/16/06 | .20 | TELEPHONE CONFERENCE WITH D. LEE REGARDING ATTRITION PLAN (.2) |
| SEIDER | 03/16/06 | 4.50 | REVIEW ▓▓▓▓▓▓ FOLLOW UP EMAILS WITH LATHAM (.7); REVIEW DEBTORS' AGENDA FOR MEETING ON ARBITRATION AND OTHER ISSUES; FOLLOW UP ON SAME (.2); REVIEW ARTICLES ON UAW'S STATEMENTS REGARDING LABOR NEGOTIATIONS (.3); MEET WITH DEBTORS' PROFESSIONALS REGARDING 1113, 1114 AND OTHER ISSUES ON CASE; FOLLOW UP WITH LATHAM REGARDING SAME (3.3) |
| RUIZ | 03/16/06 | 1.20 | REVIEW CBAS (1.1) AND CORRESPONDENCE TO S. BLOCK-LIEB REGARDING SAME (.1) |
| SALCEDO | 03/16/06 | .40 | OBTAINED RECENT DECISION FOR REVIEW |
| ROSENBERG | 03/17/06 | .20 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING ATTRITION PLAN (.2) |
| ROSENBERG | 03/17/06 | .50 | REVIEW 2ND CIRCUIT DECISION REGARDING VESTING OF OPEB (.5) |
| ROSENBERG | 03/18/06 | .50 | REVIEW AND REVISE JEFFERIES MEMORANDUM REGARDING ATTRITION PLAN (.5) |
| BROUDE | 03/19/06 | .30 | REVIEWING CORRESPONDENCE REGARDING PBGC LIEN ISSUES (0.30) |
| ROSENBERG | 03/20/06 | 2.40 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING ATTRITION MOTION (.2); TELEPHONE CONFERENCE WITH D. DIAGLE REGARDING ATTRITION MOTION (.3); REVIEW AND RESPOND TO REQUEST TO SHORTEN TIME REGARDING ATTRITION MOTION (.3); PREPARE MEMORANDUM TO COMMITTEE REGARDING SAME (.3); REVIEW REVISED DRAFT OF ATTRITION AGREEMENT (1.0); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SAME (.3) |
| SEIDER | 03/20/06 | 1.40 | OFFICE CONFERENCE WITH B. ROSENBERG |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

32

NY\1140089.2

REGARDING ATTRITION PROGRAM AND BEGIN WORK ON MOTION RELATED TO SAME (.8); WORK ON DISCUSSING RELATED TO GM AND ATTRITION PROGRAM (.60)

| STRUVE | 03/20/06 | .50 | EMAILS REGARDING PBGC ENFORCEMENT OF LIEN ON FOREIGN ENTITIES ▓▓▓▓▓▓▓▓▓▓▓▓ |
|--------|----------|-----|----------------------------------------------------------------------------|
| POVILL | 03/20/06 | .10 | EMAIL L. SALCEDO REGARDING CBA'S |
| ROSENBERG | 03/21/06 | .50 | REVIEW DRAFT ATTRITION MOTION (.5) |
| SHYER | 03/21/06 | .30 | REVIEW NEWS REPORTS RE STATUS OF LABOR NEGOTIATIONS |
| SEIDER | 03/21/06 | .50 | BEGIN ANALYSIS OF ATTRIBUTION PROGRAM TERMS |
| CANNON | 03/21/06 | 3.70 | RESEARCH THE SCOPE OF DUTY TO FURNISH INFORMATION IN THE CONTEXT OF BARGAINING IN GOOD FAITH IN BANKRUPTCY RELATED MATTERS |
| POVILL | 03/21/06 | .80 | REVIEW ONLINE DATA ROOM COLLECTIVE BARGAINING AGREEMENTS SECTION WITH L. SALCEDO |
| SALCEDO | 03/21/06 | 3.90 | PRINTED OUT SELECTED DOCUMENTS FROM 1113/1114 WEBSITE |
| ROSENBERG | 03/22/06 | 2.60 | REVIEW DRAFT PRESS RELEASE REGARDING ATTRITION (.1); CALLS, E-MAILS REGARDING ATTRITION PLAN (1.0); REVIEW DOCUMENTS REGARDING ATTRITION PLAN (1.5) |
| SHYER | 03/22/06 | 1.30 | REVIEW TERMS OF AGREEMENT RE EMPLOYEE BUYOUTS |
| BROUDE | 03/22/06 | .70 | REVIEWING ATTRITION PROGRAM MATERIALS (0.70) |
| SEIDER | 03/22/06 | 1.20 | TELEPHONE CALLS WITH VARIOUS CREDITORS REGARDING ANNOUNCEMENT ON ATTRITION PROGRAM (.60); CONTINUE REVIEW OF SAME (.4): EMAILS WITH LATHAM REGARDING SAME (.2) |
| STRUVE | 03/22/06 | 1.00 | REVIEW SPECIAL ATTRITION PROGRAM |
| CANNON | 03/22/06 | 3.90 | RESEARCH THE SCOPE OF DUTY TO FURNISH INFORMATION IN THE CONTEXT OF BARGAINING IN GOOD FAITH IN BANKRUPTCY RELATED MATTERS |
| SALCEDO | 03/22/06 | 6.50 | ASSISTED H. BAER IN PREPARING LABOR SUBCOMMITTEE TELEPHONE CALL (.90); MEETING WITH J. POVILL REGARDING 1113/1114 WEBSITE (.90); OBTAINED REQUESTED AGREEMENTS FOR REVIEW (3.10); DISTRIBUTE THE SAME TO THE TEAM (.40); ASSISTED WITH REVIEWING REVISED ATTRITION AGREEMENT (1.20) |
| ROSENBERG | 03/23/06 | .30 | TELEPHONE CONFERENCE WITH EDS REGARDING ATTRITION PROGRAM (.3) |
| ROSENBERG | 03/23/06 | 4.00 | LABOR SUBCOMMITTEE CALL (4.0) |
| ROSENBERG | 03/23/06 | .40 | REVIEW MOTION AND PROPOSED ORDER REGARDING ATTRITION PROGRAM (.4) |
| SEIDER | 03/23/06 | 9.70 | REVIEW REVISED ATTRITION PROGRAM AND FOLLOW UP ON SAME (2.5); TELEPHONE CALL WITH COMMITTEE PROFESSIONAL REGARDING SAME (PORTION) (.5); REVIEW ISSUES RELATED TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | POTENTIAL PBGC CLAIMS (.7); MEET WITH LABOR SUBCOMMITTEE AND FOLLOW UP ON SAME (4.5); MULTIPLE EMAILS WITH LATHAM REGARDING ATTRITION PROGRAM AND MOTION (1.5) |
|---|---|---|---|
| SEIDER | 03/23/06 | .70 | WORK ON OBJECTION TO ATTRITION PROGRAM (.7) |
| STRUVE | 03/23/06 | 5.40 | TELEPHONE CONFERENCES WITH PROFESSIONALS REGARDING ATTRITION PROGRAM (1.0); RESEARCH PENSION ISSUES (.5); TELEPHONE CONFERENCE WITH LABOR SUBCOMMITTEE OF CREDITORS COMMITTEE AND DELPHI REGARDING ATTRITION PROGRAM (3.4); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING BACKGROUND ON ATTRITION PROGRAM (.5) |
| BAER, JR | 03/23/06 | 5.70 | PREPARE FOR AND PARTICIPATE IN PROFESSIONAL CALL REGARDING ATTRITION MOTION (1.5); PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL REGARDING ATTRITION MOTION, AND CALL WITH DEBTORS REGARDING SAME (4.2) |
| RIELA | 03/23/06 | 5.90 | PARTICIPATION IN LABOR SUBCOMMITTEE CALL AND PROFESSIONAL CALL (3.5); REVIEW ATTRITION MOTION (2.0); CREATE LEGAL DUE DILIGENCE LIST (0.4) |
| CANNON | 03/23/06 | 3.70 | RESEARCH THE SCOPE OF DUTY TO FURNISH INFORMATION IN THE CONTEXT OF BARGAINING IN GOOD FAITH IN BANKRUPTCY RELATED MATTERS |
| POVILL | 03/23/06 | 2.10 | BEGIN REVIEWING NEWLY POSTED CBA DOCUMENTS (1.70); CONFERENCE WITH L. SALCEDO AND M. SAMALIN (.20); EMAIL H. BAER REGARDING SUMMARY PLAN DESCRIPTIONS (.20) |
| SALCEDO | 03/23/06 | 2.60 | ASSISTED H. BAER IN PREPARING LABOR SUBCOMMITTEE TELEPHONE CALL (.90); ASSISTED M. RIELA IN REVIEWING THE ATTRITION MOTION (1.70) |
| ROSENBERG | 03/24/06 | 3.00 | BONDHOLDER CALLS REGARDING ATTRITION PROGRAM (1.0); CONFERENCE CALL - PROFESSIONALS REGARDING ATTRITION MOTION (.3); TELEPHONE CONFERENCE WITH B. DERROUGH REGARDING SAME (.2); REVIEW ██████████ ████████████████ (.5); REVIEW ISSUES OUTLINED REGARDING ATTRITION MOTION (.5); TELEPHONE CONFERENCE WITH T. LAURIA REGARDING ATTRITION MOTION (.3); TELEPHONE CONFERENCE WITH B. CECCOTTI REGARDING SAME (.2) |
| SEIDER | 03/24/06 | 1.80 | REVIEW DOCUMENTS OF ISSUE IN ATTRITION PROGRAM MOTION (1.0); TELEPHONE CALL WITH COMMITTEE PROFESSIONALS REGARDING SAME AND FOLLOW UP WITH B. ROSENBERG REGARDING SAME (.80) |
| SEIDER | 03/24/06 | .90 | MULTIPLE TELEPHONE CALLS WITH UNSECURED CREDITORS REGARDING ATTRITION MOTION (.9) |
| STRUVE | 03/24/06 | .50 | TELEPHONE CONFERENCE WITH PROFESSIONALS REGARDING STATUS OF DILIGENCE SURROUNDING ATTRITION PROGRAM |
| BAER, JR | 03/24/06 | 2.40 | CONTINUE ANALYSIS OF ATTRITION MOTION AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

34

NY\1140089.2

| | | | PRELIMINARY PREPARATION OF OBJECTION THERETO (2.4) |
|---|---|---|---|
| RIELA | 03/24/06 | .70 | REVIEW DOCUMENTS FILED IN OTHER BANKRUPTCY CASES ON PENSION ISSUE |
| RIELA | 03/24/06 | 1.60 | PARTICIPATE IN PROFESSIONAL'S CALL REGARDING ATTRITION PLAN (0.6); REVIEW DOCUMENTS RELATING TO ATTRITION PLAN (1.0) |
| CANNON | 03/24/06 | 2.30 | REVIEW INDEX OF DOCUMENTS STORED IN ELECTRONIC DATABASE FOR 1113 MOTION AND ASSESS WHETHER SUCH DOCUMENT TYPES SATISFY THE DUTY TO FURNISH INFORMATION AND IN ACCORD WITH THE DUTY TO BARGAIN IN GOOD FAITH WITH LABOR UNIONS |
| POVILL | 03/24/06 | .80 | CONTINUE REVIEWING NEWLY POSTED CBA'S |
| BROUDE | 03/25/06 | .70 | REVIEWING ATTRITION PROGRAM MATERIALS (0.70) |
| SEIDER | 03/26/06 | .80 | SEVERAL EMAILS WITH COMMITTEE MEMBER REGARDING ATTRITION PROGRAM |
| STRUVE | 03/26/06 | 1.00 | REVIEW BENEFITS ALLOCATION AGREEMENT AND GUARANTEE |
| ROSENBERG | 03/27/06 | 1.10 | REVIEW PROFESSIONALS JOINT WORK PRODUCT REGARDING ATTRITION PROGRAM (.7); REVIEW UAW PLEADING REGARDING ATTRITION MOTION (.1); REVIEW AND REVISE DRAFT LETTER REGARDING ATTRITION MOTION (.3) |
| SHYER | 03/27/06 | .20 | REVIEWED REPORTS OF LABOR NEGOTIATIONS |
| BROUDE | 03/27/06 | 2.00 | REVIEWING ATTRITION MOTION (1.60); REVIEWING LETTER REGARDING SAME (0.40) |
| SEIDER | 03/27/06 | 2.50 | REVIEW AND REVISE LETTER TO DEBTORS' COUNSEL REGARDING ATTRITION MOTION (1.0); REVIEW DOCUMENTS REGARDING ATTRITION PROGRAM (1.5) |
| BAER, JR | 03/27/06 | 2.40 | CONTINUED PREPARATION OF DRAFT OBJECTION TO ATTRITION MOTION AND DOCUMENTS RELATED THERETO (2.4) |
| RIELA | 03/27/06 | 3.80 | DRAFT LETTER TO SKADDEN REGARDING CLARIFICATION TO ATTRITION MOTION (1.0); BEGIN DRAFTING RESPONSE TO ATTRITION MOTION (2.8) |
| CANNON | 03/27/06 | 2.90 | RESEARCH THE SCOPE OF DUTY TO FURNISH INFORMATION IN THE CONTEXT OF BARGAINING IN GOOD FAITH IN BANKRUPTCY RELATED MATTERS |
| CANNON | 03/27/06 | 4.90 | RESEARCH BANKRUPTCY CASELAW REGARDING ██████████ |
| ROSENBERG | 03/28/06 | .70 | REVIEW LABOR MATERIALS FROM MESIROW (.5); TELEPHONE CONFERENCE WITH B. PICKERING REGARDING SAME (.2) |
| ROSENBERG | 03/28/06 | 4.50 | REVIEW APPALOOSA DISCOVERY REGARDING ATTRITION MOTION (.4); TELEPHONE CONFERENCE WITH BONDHOLDERS REGARDING ATTRITION PROGRAM (2X) (.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING LABOR AND GM ISSUES (.5); REVIEW DRAFT CORRESPONDENCE TO J. BUTLER REGARDING ATTRITION PROGRAM (3X) (1.0); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

35

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | PORTIONS OF EMPLOYEE MATTERS AGREEMENT (1.5); REVIEW FLOWBACK AGREEMENTS (.6) |
| BROUDE | 03/28/06 | 1.40 | CORRESPONDENCE REGARDING ATTRITION PLAN (0.40); REVIEWING LABOR AGREEMENT DOCUMENTS (1.00) |
| SEIDER | 03/28/06 | 3.90 | MULTIPLE EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING ATTRITITION MOTION (1.0); WORK WITH LATHAM ON PLEADING IN RESPONSE TO SAME (.6); WORK ON LETTER TO DEBTORS REGARDING ATTRITION MOTION AND DISCUSS SAME WITH B. ROSENBERG (.8); REVIEW DEBTORS' RESPONSE TO SAME AND FOLLOW UP WITH LATHAM ACCORDINGLY (.2); EMAILS WITH COMMITTEE REGARDING CERTAIN PROVISIONS OF ATTRITION MOTION (.4); BEGIN REVIEW OF 99 AND 03 FLOWBACK AGREEMENTS (.6); EMAILS WITH JEFFERIES REGARDING SAME (.3); |
| RIELA | 03/28/06 | 2.40 | DRAFT RESPONSE TO ATTRITION PROGRAMS MOTION |
| RUIZ | 03/28/06 | .20 | CORRESPONDENCE TO COMMITTEE MEMBER REGARDING LABOR-RELATED AGREEMENT |
| ROSENBERG | 03/29/06 | .50 | TELEPHONE CONFERENCE WITH E. FOX REGARDING ATTRITION MOTION (.2); REVIEW E-MAILS REGARDING ATTRITION MOTION (.3) |
| SHYER | 03/29/06 | .30 | REVIEWED NEWS REPORTS RE STATUS OF NEGOTIATIONS |
| BROUDE | 03/29/06 | .50 | REVIEWING FLOWBACK AGREEMENT (0.50) |
| SEIDER | 03/29/06 | 3.60 | EXTENSIVE OFFICE CONFERENCE AND EMAILS WITH LATHAM |
| SEIDER | 03/29/06 | 1.50 | WORK ON RESPONSE TO ATTRITION MOTION AND DOCUMENTS RELATED THERETO (1.5) |
| STRUVE | 03/29/06 | 4.00 | REVIEW AGREEMENTS REGARDING SPIN-OFF, UNION AGREEMENTS AND ATTRITION PROGRAM REGARDING ALLOCATION OF LIABILITIES AND IMPACT OF ATTRITION PROGRAM ON OPEB |
| BAER, JR | 03/29/06 | 1.60 | REVIEW INFORMATION SENT BY ROTHSCHILD REGARDING ATTRITION PLANS (1.6) |
| RIELA | 03/29/06 | 4.80 | CONTINUE DRAFTING RESPONSE TO ATTRITION MOTION |
| RUIZ | 03/29/06 | 1.90 | REVIEW ATTRITION PROGRAM (.9) AND BEGIN REVIEWING RELATED DOCUMENTS (.8); CONFERENCE WITH M. SEIDER AND J. GORMAN REGARDING ATTRITION PROGRAM ISSUES (.2) |
| GORMAN | 03/29/06 | .80 | MEET WITH M. SEIDER AND E. RUIZ TO DISCUSS ATTRITION ASSIGNMENT (O.8) |
| ROSENBERG | 03/30/06 | 3.50 | CONFERENCE WITH APPALOOSA, DEBTOR REGARDING ATTRITION MOTION DISCOVERY (3.5) |
| ROSENBERG | 03/30/06 | 2.00 | LABOR SUBCOMMITTEE MEETING (2.0) |
| SEIDER | 03/30/06 | 8.70 | PREPARE FOR MEETING WITH DEBTORS ON ATTRITION MOTION BY REVIEWING DEBTORS' PRESENTATION, PLEADINGS AND RELATED ITEMS (2.0); MEET WITH DEBTORS AND COMMITTEE REGARDING SAME (3.0); FOLLOW UP MEETING ON |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | SAME WITH LABOR SUBCOMMITTEE AND RETURN TO OFFICE (3.0); TELEPHONE CALL WITH LATHAM REGARDING AGREEMENTS REFERENCED IN ATTRITION PROGRAM (.2); REVIEW OBJECTION OF APPALOOSA TO ATTRITION MOTION; FOLLOW UP WITH LATHAM ON SAME (.5); |
|---|---|---|---|
| STRUVE | 03/30/06 | 6.70 | TELEPHONE CONFERENCE WITH LABOR SUBCOMMITTEE REGARDING RESTRUCTURING UPDATE (.9); REVIEW RELEVANT DELPHI / GM / UAW AGREEMENTS REGARDING ███████████ (1.0); ANALYSIS REGARDING IMPACT OF ATTRITION PROGRAM ON CURRENT ALLOCATION OF LIABILITIES (1.0); DRAFT MEMORANDUM SUMMARIZING CURRENT STATUS OF DOCUMENTS AND ALLOCATION OF OPEB AND PENSION LIABILITIES (3.5); TELEPHONE CONFERENCE WITH M. SEIDER (.2); EMAIL REGARDING MEMORANDUM (.1) |
| BAER, JR | 03/30/06 | 5.30 | PARTICIPATE IN LABOR SUB COMMITTEE MEETING (1.2); PREPARE FOR AND PARTICIPATE IN MEETING BETWEEN DEBTORS AND APPALOOSA (4.1) |
| RIELA | 03/30/06 | 4.90 | CONTINUE DRAFTING RESPONSE TO ATTRITION MOTION |
| CANNON | 03/30/06 | 3.70 | REVIEW SPREADSHEETS REFLECTING CENSUS DATA FOR HOURLY EMPLOYEES AT CELPHI COOPERSVILLE, TUSCALOOSA AND FITZGERALD PLANTS (1.90); IDENTIFY ███████████ (1.80) |
| RUIZ | 03/30/06 | .90 | REVIEW AND COMMENT ON RESPONSE TO ATTRITION PROGRAM MOTION |
| SALCEDO | 03/30/06 | .60 | AS PER M. RIELA, OBTAINED 1113/1114 PROCEDURES ORDER |
| BRANDT | 03/31/06 | .90 | REVIEW ATTRITION MOTION PAPERS AN EMAILS D. SPRINGER REGARDING SCHEDULE (.9) |
| ROSENBERG | 03/31/06 | 1.10 | REVIEW AND COMMENT ON DRAFT RESPONSE REGARDING ATTRITION MOTION (.5); REVIEW R. STRUVE SUMMARY OF LABOR AGREEMENTS (.2); REVIEW CORRESPONDENCE REGARDING APPALOOSA DISCOVERY (.4) |
| SHYER | 03/31/06 | .20 | REVIEWED NEWS REPORTS REGARDING LABOR REACTION TO FILING OF MOTION TO REJECT LABOR AGREEMENTS |
| BROUDE | 03/31/06 | 3.20 | REVIEWING PRESS RELEASE (0.70); REVIEWING OBJECTION TO ATTRITION MOTION (0.70); REVIEWING MEMORANDUM REGARDING LABOR CONTRACTS (0.30); REVIEWING 1113 MOTION (1.50) |
| SEIDER | 03/31/06 | 1.80 | REVIEW 1113 MOTION AND MULTIPLE EMAILS WITH LATHAM REGARDING SAME; OFFICE CONFERENCE WITH LATHAM REGARDING DUE DILIGENCE ON DEBTORS' POSITION (1.80) |
| BAER, JR | 03/31/06 | 1.70 | REVIEW AND ADDRESS ISSUES REGARDING ATTRITION PLAN MOTION (1.7) |
| FURST III | 03/31/06 | .80 | REVIEW DEBTORS' 1113 AND 1114 MOTION (.8) |
| RIELA | 03/31/06 | 3.10 | CONFERENCE WITH M. SEIDER AND E. RUIZ |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

37

NY\1140089.2

|  |  |  | REGARDING SECTION 1113/1114 MOTION (0.6); REVIEW DECLARATIONS FILED IN SUPPORT OF 1113/1114 MOTIONS AND OTHER RELATED DOCUMENTS (2.0); TEAM MEETING REGARDING STAFFING (0.5) |
| CANNON | 03/31/06 | 3.30 | REVIEW SPREADSHEETS REFLECTING CENSUS DATA FOR HOURLY EMPLOYEES AT CELPHI COLUMBUS, ADRIAN E&S, AND ATHENS PLANTS (1.60); IDENTIFY ▮▮▮▮▮ (1.70) |
| RUIZ | 03/31/06 | 4.40 | CONFERENCES WITH M. RIELA AND M. SEIDER REGARDING 1113/1114 MOTION (.4); REVIEW AND DRAFT MEMORANDUM SUMMARIZING 1113/1114 MOTION (2.0); REVIEW AND DRAFT SUMMARY OF GEBBIA DECLARATION (2.0) |
| GORMAN | 03/31/06 | .50 | MEET WITH E. RUIZ TO DISCUSS ATTRITION PROGRAM (.5) |
| MAITLAND | 03/31/06 | .50 | MEETING TO DISCUSS NEWLY FILED 1113.1114 MOTIONS |
| SALCEDO | 03/31/06 | 6.30 | AS PER H. BAER, OBTAINED AND CIRCULATED COPIES OF THE 1113/1114 MOTIONS AND RELATED DOCUMENTS (2.40); PREPARED BINDER OF 1113/1114 MOTIONS AND RELATED DOCUMENTS (3.20); AS PER M.RILEA, OBTAINED COPY OF MOST RECENT INDEX (.70) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | .90 | 775.00 | 697.50 | PARTNER, SR. |
| J W BRICKNER | 00739 | 2.00 | 775.00 | 1,550.00 | PARTNER, SR. |
| J E KRISCHER | 00444 | .50 | 695.00 | 347.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 33.50 | 850.00 | 28,475.00 | PARTNER, SR. |
| J D SHYER | 00870 | 2.70 | 750.00 | 2,025.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 10.20 | 750.00 | 7,650.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 49.80 | 775.00 | 38,595.00 | PARTNER, JR. |
| RL STRUVE | 05812 | 19.10 | 695.00 | 13,274.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 20.10 | 570.00 | 11,457.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .80 | 515.00 | 412.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 41.00 | 490.00 | 20,090.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .50 | 515.00 | 257.50 | ASSOCIATE, SR. |
| J D CANNON | 04195 | 29.70 | 425.00 | 12,622.50 | ASSOCIATE, JR. |
| JH POVILL | 07632 | 7.20 | 425.00 | 3,060.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 25.80 | 460.00 | 11,868.00 | ASSOCIATE, JR. |
| V F TENT | 04223 | .80 | 425.00 | 340.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 9.50 | 345.00 | 3,277.50 | ASSOC (BAR PDG) |
| J A KOLBE | 07854 | 17.60 | 345.00 | 6,072.00 | ASSOC (BAR PDG) |
| P S MAITLAND | 07856 | .50 | 345.00 | 172.50 | ASSOC (BAR PDG) |
| M A SAMALIN | 07863 | .40 | 345.00 | 138.00 | ASSOC (BAR PDG) |
| S E SEITZ | 07876 | 3.00 | 345.00 | 1,035.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 26.30 | 190.00 | 4,997.00 | PARALEGAL |
| TOTAL |  | 301.90 |  | 168,413.50 |  |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

38

NY\1140089.2

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0009                         NAME: CLAIMS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 03/01/06 | .70 | REVIEWING SETOFF CORRESPONDENCE (0.7) |
| BLOCK-LIEB | 03/02/06 | 1.20 | REVISE DRAFT MEMORANDUM ON GM CLAIMS |
| BAER, JR | 03/02/06 | .60 | SETOFF CALL WITH B. PICKERING AND DOCUMENT REVIEW REGARDING THE SAME (.6) |
| BAER, JR | 03/03/06 | .50 | CALLS AND EMAILS REGARDING SETOFF REQUESTS (.5) |
| ROSENBERG | 03/06/06 | .20 | REVIEW MESIROW ANALYSIS REGARDING SETOFF REQUESTS (.2) |
| BROUDE | 03/06/06 | .30 | TELEPHONE CALL WITH B. PICKERING REGARDING FLEXTONIC STIPULATION (0.30) |
| BAER, JR | 03/07/06 | .60 | CALLS WITH B. PICKERING AND CALLS WITH TOGUT REGARDING SCHMIDT OSC AND NON-CONFIRMING (.6) |
| BROUDE | 03/08/06 | .80 | CORRESPONDENCE REGARDING FLEXTRONICS SETOFF STIPULATION (0.20); REVIEWING DRAFT RECLAMATION PROTOCOL (0.60) |
| ROSENBERG | 03/09/06 | .20 | TELEPHONE CONFERENCE WITH J. RESSLER REGARDING VALUATION ISSUES (.2) |
| BROUDE | 03/09/06 | 1.10 | CORRESPONDENCE REGARDING LOCKPORT MOTION (0.40); TELEPHONE CALL WITH H. BAER REGARDING RECLAMATION (0.30); CORRESPONDENCE WITH B. PICKERING REGARDING RECLAMATION (0.40) |
| RUIZ | 03/09/06 | 1.10 | REVIEW DOCUMENTATION REGARDING SETOFF CLAIMS (.8); CORRESPONDENCE WITH H. BAER REGARDING SAME (.1); CORRESPONDENCE TO B. PICKERING REGARDING SAME (.2) |
| BROUDE | 03/10/06 | .50 | TELEPHONE CALL WITH J. LYNCH REGARDING RECLAMATION (0.5) |
| RUIZ | 03/15/06 | 1.60 | TELEPHONE CONFERENCE WITH M. COHEN OF MESIROW REGARDING SUMCO SETOFF (.1); CORRESPONDENCE WITH B. PICKERING REGARDING SAME (.4); CONFERENCE WITH H. BAER REGARDING SAME (.1); ANALYZE SAME (1.0) |
| ROSENBERG | 03/16/06 | .20 | REVIEW MEMO REGARDING SETOFF RECOMMENDATION (.2) |
| RUIZ | 03/16/06 | 1.00 | CONFERENCE WITH B. PICKERING OF MESIROW REGARDING SET-OFF ISSUES (.2); CONFERENCE WITH H. BAER REGARDING SAME (.1); TELEPHONE CONFERENCE WITH R. REESE OF SKADDEN REGARDING SAME (.1); ANALYSIS OF SAME (.6) |
| RIELA | 03/17/06 | 1.00 | REVIEW OFFSHORE SETOFF MOTION AND AGREEMENT PERTAINING THERETO |
| ROSENBERG | 03/24/06 | .30 | REVIEW MESIROW REPORT REGARDING BOSCH SETOFF (.3) |
| BROUDE | 03/24/06 | .40 | CORRESPONDENCE REGARDING BOSCH SETOFF REQUEST (0.40) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| BAER, JR | 03/24/06 | 2.70 | REVIEW AND ANALYZE VARIOUS SETOFF REQUESTS, DOCUMENTS RELATED THERETO, AND RECONCILIATION THEREOF INCLUDING CLAIM OF BOSCH AND CLAIM OF TI AUTO (2.7) |
|---|---|---|---|
| BAER, JR | 03/24/06 | 1.30 | REVIEW AND COMMENT ON REVISED RECLAMATION PROTOCOL, AND EMAILS WITH M. BROUDE REGARDING SAME (1.3) |
| FURST III | 03/25/06 | 1.70 | RESEARCH REGARDING BAR DATE MOTION STANDARDS (1.7) |
| BROUDE | 03/27/06 | 1.80 | REVIEWING REVISED RECLAMATION PROTOCOL (0.40); CORRESPONDENCE REGARDING SAME (0.30); REVIEWING BOSCH SETOFF MATERIAL (0.50); MEET WITH A. PARKS, L. SZLEZINGER REGARDING INTERCOMPANY CLAIMS (0.60) |
| SEIDER | 03/27/06 | 1.00 | DOCUMENT REVIEW RELATED TO CLAIMS OF VARIOUS CUSTOMERS |
| BAER, JR | 03/27/06 | 1.40 | REVIEW BOSCH AND TI AUTO CLAIMS, CALLS WITH B. PICKERING AND WITH N. BERGER REGARDING SAME (1.4) |
| RUIZ | 03/27/06 | .30 | CONFERENCE WITH H. BAER REGARDING SET-OFF CLAIMS |
| RUIZ | 03/27/06 | 4.30 | BEGIN RESEARCHING GM CLAIMS AND RELATED LITIGATION |
| BROUDE | 03/28/06 | .70 | TELEPHONE CALL WITH H. BAER REGARDING BOSCH (0.30); TELEPHONE CALL WITH E. RUIZ REGARDING TI SET OFF (0.40) |
| BAER, JR | 03/28/06 | 1.90 | PREPARE FOR AND PARTICIPATE IN CALL WITH TOGUT AND BOSCH REGARDING BOSCH SETOFF (1.3); FOLLOW UP WITH N. BERGER AND B. PICKERING REGARDING SAME (.4); CALL WITH M. BROUDE REGARDING SAME (.2); |
| RUIZ | 03/28/06 | 3.20 | ANALYSIS OF TI AUTO SET-OFF REQUEST AND UNDERLYING DOCUMENTATION (2.7); CONFERENCES WITH H. BAER AND B. PICKERING REGARDING SAME (.4); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SET-OFF ISSUES (.1) |
| ROSENBERG | 03/29/06 | .20 | REVIEW E-MAILS REGARDING GM SETOFF RIGHTS (.2) |
| BROUDE | 03/29/06 | .90 | MEET WITH R. ROSENBERG REGARDING SAME, NILES AGREEMENT, T1 AUTOMOTIVE SET OFFS (0.50); TELEPHONE CALL WITH M. MICHELI REGARDING RECLAMATIONS (0.40) |
| BAER, JR | 03/29/06 | .60 | EMAILS AND ANALYSIS REGARDING WAIVER OF RECLAMATION DEMAND FOR NEC (.6) |
| RUIZ | 03/29/06 | 5.30 | CONTINUE ANALYSIS OF TI AUTO SET-OFF REQUEST AND SUMMARIZE SAME (1.2); REVISE CHART ANALYZING ALL SET-OFF CLAIMS (4.1) |
| GORMAN | 03/29/06 | 2.50 | RESEARCH RECOUPMENT AND SET-OFF IN THE 2ND CIRCUIT (2.5) |
| SPERLING | 03/29/06 | .50 | MEETING WITH M. SEIDER ABOUT SET OFFS |
| BLOCK-LIEB | 03/30/06 | 1.00 | TELEPHONE CONVERSATION WITH A. WHEATLEY REGARDING YESTERDAYS MEETING, TOMORROWS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

|  |  |  | MEETING AND GENERAL PROGRESS DEVELOPMENT REGARDING DRAFT ON GM CLAIMS (.30); REVIEWING ASSOCIATE'S DRAFT MATERIALS AND OTHER RESEARCH PROVIDED BY THEM REGARDING GM CLAIMS (.70) |
| RUIZ | 03/30/06 | 2.80 | CONTINUE REVIEWING DOCUMENTATION AND DRAFTING MEMORANDUM ANALYZING POTENTIAL SET-OFF AND RECOUPMENT CLAIMS |
| GORMAN | 03/30/06 | 2.70 | RESEARCH RECOUPMENT AND SET-OFF IN THE 2ND CIRCUIT |
| BROUDE | 03/31/06 | 1.20 | REVIEWING OBJECTION TO SETOFF MOTION (0.40); REVIEWING MEMORANDUM REGARDING SAME (0.40); CORRESPONDENCE WITH E. RUIZ REGARDING SAME (0.40) |
| BAER, JR | 03/31/06 | 1.10 | REVIEW AND COMMENT ON BOSCH SETTLEMENT LETTER (1.1) |
| RUIZ | 03/31/06 | 5.70 | REVIEW AND ANALYSIS OF OFFSHORE GROUP'S SET-OFF MOTION AND DEBTORS' OBJECTION (1.3); CORRESPONDENCE WITH H. BAER AND M. BROUDE REGARDING SAME (.2); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.1); DRAFT MEMORANDUM SUMMARIZING AND ANALYZING SAME (3.7); REVISE MEMORANDUM (.4) |
| RUIZ | 03/31/06 | .20 | CONFERENCE WITH J. GORMAN REGARDING ANALYSIS OF SET-OFF AND RECOUPMENT CLAIMS |
| GORMAN | 03/31/06 | 2.40 | RESEARCH RECOUPMENT AND SET-OFF (2.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.10 | 850.00 | 935.00 | PARTNER, SR. |
| M A BROUDE | 03513 | 8.40 | 750.00 | 6,300.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.00 | 775.00 | 775.00 | PARTNER, JR. |
| S BLOCK-LIEB | 05851 | 2.20 | 650.00 | 1,430.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 10.70 | 570.00 | 6,099.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 1.70 | 515.00 | 875.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.00 | 490.00 | 490.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 25.50 | 460.00 | 11,730.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 7.60 | 345.00 | 2,622.00 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | .50 | 345.00 | 172.50 | ASSOC (BAR PDG) |
| TOTAL |  | 59.70 |  | 31,429.00 |  |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

41

NY\1140089.2

CLIENT: 042036
MATTER: 042036-0010

NAME: DELPHI
NAME: FEE APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 03/01/06 | .20 | CORRESPONDENCE TO COMMITTEE PROFESSIONALS REGARDING DEADLINE FOR FIRST FEE APPLICATIONS (0.1); EXCHANGE CORRESPONDENCE WITH WARNER STEVENS REGARDING SAME AND THEIR RELATED QUESTIONS (0.1) |
| WEISS | 03/02/06 | .30 | ATTENTION TO COMMITTEE MEMBER EXPENSE REIMBURSEMENT ISSUES (0.3) |
| WEISS | 03/03/06 | .50 | ATTENTION TO FEE STATEMENTS RECEIVED IN THE CASE (0.4); RESPONDED TO INQUIRY OF J. SORRENTINO (STEVEN HALL) REGARDING FEE APPLICATION PROCEDURES IN THE CASE (0.1) |
| WEISS | 03/05/06 | 1.60 | REVIEW VARIOUS FEE STATEMENTS RECEIVED IN THE CASE (0.7); REVIEW DRAFT FEE APPLICATION OF WARNER STEVENS AND PROVIDE COMMENTS TO SAME (0.9) |
| SPERLING | 03/05/06 | 2.10 | REVIEW AND ANALYZE FEE APPLICATIONS |
| ROSENBERG | 03/06/06 | .30 | TELEPHONE CONFERENCE WITH A. TOGUT REGARDING JEFFERIES FEES (.3) |
| WEISS | 03/06/06 | .20 | CORRESPONDENCE TO WARNER STEVENS TEAM REGARDING COMMENTS TO THEIR DRAFT FEE APPLICATION (0.2) |
| WEISS | 03/08/06 | .20 | REVIEW PROPOSED ORDER MODIFYING COMPENSATION PROCEDURES ORDER (0.1); EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG (0.1) |
| SPERLING | 03/09/06 | .90 | REVIEW FEE APPLICATIONS |
| WEISS | 03/10/06 | .20 | CONFERENCE WITH L. SALCEDO REGARDING STATUS AND PREPARATION OF LATHAM FEE APPLICATION AND FEE STATEMENT (0.2) |
| SALCEDO | 03/11/06 | 2.00 | AS PER J. WEISS, REVIEWED FEBRUARY TIME DESCRIPTIONS |
| WEISS | 03/13/06 | 2.80 | CONFERENCE WITH L SALCEDO REGARDING PREPARATION OF NEXT FEE STATEMENT AND FEE APPLICATION OF LATHAM (0.3); TELEPHONE CONFERENCE WITH J. SPERLING REGARDING STATUS OF HER REVIEW OF VARIOUS PROFESSIONAL FEE STATEMENTS (0.2)EXTENSIVE REVIEW AND PREPARATION OF NEXT FEE STATEMENT AND SUPPORTING DETAIL FOR LATHAM (2.3) |
| SPERLING | 03/13/06 | 1.00 | REVIEW FEE APPLICATIONS |
| SALCEDO | 03/13/06 | 2.10 | AS PER J. WEISS, REVIEWED FEBRUARY TIME DESCRIPTIONS |
| WEISS | 03/15/06 | .20 | CONFERENCE WITH L. SALCEDO REGARDING STATUS OF FEE STATEMENT PREPARATION FOR LATHAM (0.2) |
| SALCEDO | 03/15/06 | .70 | AS PER J. WEISS, REVIEWED FEBRUARY TIME DESCRIPTIONS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| FURST III | 03/16/06 | 1.30 | CALLS WITH J. WEISS AND L. SALCEDO REGARDING STEPHEN HALL FEE APPLICATION (.4); CALL WITH J. SORRENTINO REGARDING SAME (.4); REVIEW FORM FEE APPLICATIONS FOR TRANSMISSION TO STEPHEN HALL (.3) EMAIL TO J. SORRENTINO REGARDING SAME (.2) |
| SALCEDO | 03/16/06 | .60 | CORRESPONDENCE WITH J. FURST REGARDING DEADLINE TO FILE FEE APPLICATIONS (.20); ASSISTED STEVEN HALL IN PREPARING FEE APPLICATION (.40) |
| WEISS | 03/17/06 | .20 | ATTENTION TO ISSUES REGARDING PREPARATION OF LATHAM'S NEXT FEE STATEMENT AND FEE APPLICATION (0.2) |
| SALCEDO | 03/17/06 | .40 | AS PER J. WEISS, REVIEWED FEBRUARY TIME DESCRIPTIONS |
| SALCEDO | 03/18/06 | 2.00 | AS PER J. WEISS, PREPARED FIRST FEE APPLICATION EXHIBITS AND SUMMARIES |
| WEISS | 03/21/06 | .30 | ATTENTION TO EXPENSE REIMBURSEMENT REQUEST RECEIVED FROM COMMITTEE MEMBER (0.1); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING STATUS OF PREPARATION OF LATHAM FEE STATEMENT AND FIRST FEE APPLICATION (0.2) |
| FURST III | 03/22/06 | .20 | EMAIL TO J. SORRENTINO REGARDING STEVEN HALL FEE APPLICATION |
| SPERLING | 03/22/06 | 1.50 | REVIEW AND ANALYZE FEE APPLICATIONS (1.5 HOURS) |
| SALCEDO | 03/22/06 | 3.10 | AS PER J. WEISS, PREPARED FEBRUARY INVOICE |
| WEISS | 03/23/06 | 5.30 | MULTIPLE LENGTHY CONFERENCES WITH L. SALCEDO REGARDING PREPARATION OF FIRST FEE APPLICATION AND NEXT FEE STATEMENT OF LATHAM (0.8); PREPARATION AND REVISION OF SAME (3.9); CORRESPONDENCE TO COMMITTEE PROFESSIONALS REGARDING UPCOMING FEE APPLICATION DEADLINE (0.1); REVIEW AND REVISE DRAFT FEE STATEMENT RECEIVED FROM WARNER STEVEN, AND RELATED CORRESPONDENCE TO C. REID (WARNER STEVENS) (0.5) |
| SPERLING | 03/23/06 | .80 | REVIEW AND ANALYZE FEE APPLICATIONS (0.8 HOUR) |
| SALCEDO | 03/23/06 | 5.80 | AS PER J. WEISS, PREPARED FEBRUARY INVOICE (2.70); ASSISTED J.WEISS IN DRAFTING FIRST FEE APPLICATION (3.10) |
| FURST III | 03/24/06 | .60 | CALL WITH STEVEN HALL REGARDING DRAFT APPLICATION FEE (.4); CALL WITH J. WEISS REGARDING SAME (.2) |
| WEISS | 03/24/06 | 3.00 | ATTENTION TO FEE APPLICATION QUESTIONS POSED BY J. SORRENTINO (STEVEN HALL) (0.2); ASSISTED L. SALCEDO IN REVIEW AND FINALIZATION OF FEE STATEMENT FOR LATHAM (2.8) |
| SPERLING | 03/24/06 | .50 | REVIEW FEE STATEMENTS |
| SALCEDO | 03/24/06 | 6.80 | ASSISTED J. WEISS IN DRAFTING FIRST FEE APPLICATION (4.10); PREPARED FEBRUARY INVOICE (2.70) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

43

NY\1140089.2

| FURST III | 03/26/06 | 2.90 | REVISE STEVEN HALL FEE APPLICATION (1.6); DRAFT CERTIFICATION FOR SAME (.6); DRAFT ORDER APPROVING STEVEN HALL FEE APPLICATION (.7) |
|---|---|---|---|
| FURST III | 03/27/06 | 1.40 | REVISE STEVEN HALL FEE APPLICATION (.6); EMAIL TO J. WEISS RE SAME (.2); EMAILS TO J. SORRENTINO RE REVISED STEVEN HALL FEE APPLICATION (.4); CALL W/ J. WEISS RE SAME (.2) |
| WEISS | 03/27/06 | .90 | TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING FEBRUARY FEE STATEMENT OF LATHAM, AND REVISE SAME PURSUANT TO R. ROSENBERG'S COMMENTS (0.2); BRIEFLY REVIEW STEVEN HALL'S DRAFT FEE APPLICATION AND RELATED TELEPHONE CONFERENCE WITH J. FURST (0.2); REVIEW PROPOSED SUPPLEMENTAL INTERIM FEE PROCEDURES ORDER CIRCULATED BY DEBTORS' COUNSEL, AND EXCHANGE RELATED CORRESPONDENCE WITH R. ROSENBERG (0.2); FINALIZE LATHAM'S FEBRUARY FEE STATEMENT AND RELATED CORRESPONDENCE TO L. SALCEDO TO ARRANGE FOR APPROPRIATE SERVICE OF SAME (0.2); EXCHANGE CORRESPONDENCE WITH B. ANDERSON (FREESCALE) REGARDING HER QUESTIONS REGARDING PENDING EXPENSE REIMBURSEMENT REQUESTS (0.1) |
| SPERLING | 03/27/06 | 3.50 | REVIEW AND ANALYZE FEE STATEMENTS SERVED BY VARIOUS PROFESSIONALS |
| WEISS | 03/28/06 | .30 | TELEPHONE CONFERENCE WITH B. ANDERSON (FREESCALE) REGARDING EXPENSE REIMBURSEMENT PROBLEMS (0.2); REVIEW SCHEDULING ORDER REGARDING FEE APPLICATIONS AND STATEMENTS, AND UPDATE CASE CALENDAR REGARDING SAME (0.1) |
| SPERLING | 03/28/06 | .60 | REVIEW VARIOUS FEE STATEMENTS |
| AHMADI | 03/28/06 | .20 | RESEARCH AND DISTRIBUTE SUPPLEMENTAL ORDER ON INTERIM FEE PROCEDURES (.20) |
| WEISS | 03/29/06 | 1.00 | TELEPHONE CONFERENCES WITH R. ROSENBERG AND L. SALCEDO REGARDING LATHAM'S FEBRUARY FEE STATEMENT (0.2); TELEPHONE CONFERENCE WITH J. GORMAN REGARDING LATHAM'S FIRST FEE APPLICATION (0.2); REVIEW MONTHLY FEE STATEMENT OF STEVEN HALL (0.2); ARRANGED FOR APPROPRIATE SERVICE OF FEE STATEMENTS OF LATHAM AND STEVEN HALL, AND CERTAIN EXPENSE REIMBURSEMENT REQUESTS OF COMMITTEE MEMBERS (0.3); RELATED CORRESPONDENCE TO COMMITTEE (0.1) |
| SALCEDO | 03/29/06 | 1.60 | AS PER J. WEISS, FINALIZED FEBRUARY INVOICE (.70); PREPARED FEE LETTER (.20); TELEPHONE CALL WITH MESIROW REGARDING FEE APPLICATIONS (.70) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .30 | 850.00 | 255.00 | PARTNER, SR. |
| J FURST III | 04258 | 6.40 | 515.00 | 3,296.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 17.20 | 515.00 | 8,858.00 | ASSOCIATE, SR. |
| J H SPERLING | 04132 | 10.90 | 345.00 | 3,760.50 | ASSOC (BAR PDG) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| R L AHMADI | 30556 | .20 | 175.00 | 35.00 | PARALEGAL |
| L A SALCEDO | 17175 | 25.10 | 190.00 | 4,769.00 | PARALEGAL |
| TOTAL | | 60.10 | | 20,973.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

CLIENT: 042036         NAME: DELPHI
MATTER: 042036-0011    NAME: LIEN REVIEW

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRICKNER | 03/17/06 | 1.50 | PBGC LIEN ISSUES |
| BROUDE | 03/17/06 | .50 | CORRESPONDENCE REGARDING PBGC LIEN ISSUES (0.50) |
| ROSENBERG | 03/20/06 | .30 | REVIEW E-MAILS REGARDING PBGC LIEN ENFORCEMENT (.3) |
| ROSENBERG | 03/31/06 | .50 | REVIEW ADDITIONAL PBGC LIEN ENFORCEMENT MEMOS (.5) |
| BROUDE | 03/31/06 | .50 | REVIEWING WARNER STERNS MEMORANDUM REGARDING LIEN REVIEW (0.50) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J W BRICKNER | 00739 | 1.50 | 775.00 | 1,162.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | .80 | 850.00 | 680.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.00 | 750.00 | 750.00 | PARTNER, JR. |
| TOTAL | | 3.30 | | 2,592.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

46

NY\1140089.2

CLIENT: 042036
MATTER: 042036-0012
CONVEYANCE

NAME: DELPHI
NAME: PREFERENCE & FRAUDULENT

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LIGHTDALE | 03/02/06 | 7.50 | PREPARE MEMORANDUM REGARDING STANDING FOR FRAUDULENT CONVEYANCE/PREFERENCE CLAIM |
| SPERLING | 03/02/06 | 6.20 | TURNING INITIAL RESEARCH MEMO TO H. BAER ON JURISDICTION ISSUES INTO FORMAL MEMO FOR WIDER DISTRIBUTION |
| LIGHTDALE | 03/03/06 | 2.60 | PREPARE MEMORANDUM REGARDING STANDING FOR FRAUDULENT CONVEYANCE/PREFERENCE CLAIM |
| SPERLING | 03/03/06 | 4.00 | TURNING INITIAL RESEARCH MEMO TO H. BAER ON JURISDICTION ISSUES INTO FORMAL MEMO FOR WIDER DISTRIBUTION (3.3 HOURS); REVISING SAME (0.7 HOURS) |
| FINN | 03/04/06 | 1.50 | EDIT MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS AND THE ESTATE (1.5) |
| RUIZ | 03/09/06 | 4.60 | BEGIN RESEARCHING FRAUDULENT CONVEYANCE |
| BAER, JR | 03/10/06 | .80 | MEET WITH E. RUIZ REGARDING INVESTIGATION INTO POTENTIAL CAUSES OF ACTION AND DOCUMENT REVIEW REGARDING SAME (.8) |
| FINN | 03/10/06 | 6.30 | EDIT MEMORANDUM ON CAUSES OF ACTION FOR CREDITORS AND THE ESTATE (0.3); RESEARCH CASES AND ISSUES RELATING TO THE MEMORANDUM (6.0) |
| RUIZ | 03/10/06 | 3.20 | CONFERENCE WITH H. BAER REGARDING POTENTIAL AVOIDANCE ACTIONS (.2); CONTINUE RESEARCHING SAME (3.0) |
| FINN | 03/11/06 | 6.20 | EDIT MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS AND THE ESTATE (0.40); RESEARCH FOR MEMORANDUM (5.8) |
| FINN | 03/13/06 | 8.00 | CORRESPOND WITH M. BROUDE (0.4); RESEARCH FOR MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS OR THE ESTATE (5.3); EDIT MEMORANDUM (2.3) |
| RUIZ | 03/13/06 | 2.30 | CONTINUE DRAFTING MEMORANDUM REGARDING POTENTIAL AVOIDANCE CAUSES OF ACTION |
| BROUDE | 03/14/06 | 1.10 | REVIEWING ▮▮▮▮▮▮ MEMO (0.5); MEETING WITH E. FINN REGARDING SAME (0.6) |
| FINN | 03/14/06 | 6.00 | CORRESPOND WITH M. BROUDE (0.20); MEET WITH M. BROUDE (0.6); RESEARCH CASES FOR MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS OR THE ESTATE (5.2) |
| RUIZ | 03/14/06 | 6.40 | CONTINUE RESEARCHING AND DRAFTING MEMORANDUM REGARDING AVOIDANCE ACTIONS |
| FINN | 03/15/06 | 2.70 | RESEARCH CASES FOR MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS AND THE ESTATE (1.30); EDIT THE MEMORANDUM (1.40) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| RUIZ | 03/15/06 | 4.50 | CONTINUE RESEARCH AND DRAFTING MEMORANDUM REGARDING AVOIDANCE ACTIONS |
| FURST III | 03/16/06 | 3.20 | MEETING WITH E. RUIZ REGARDING ███████ (.6); PREPARTION FOR SAME (.3); RESEARCH REGARDING ███████ (1.6); REVIEW DELPHI ███████ (.4); REVIEW ███████ (.3) |
| FINN | 03/16/06 | 9.40 | RESEARCH MEMORANDUM ON CAUSES OF ACTION ███████ 4.1); EDIT MEMORANDUM (4.9); CORRESPOND WITH M. BROUDE REGARDING MEMORANDUM (0.4) |
| RUIZ | 03/16/06 | 4.60 | FINALIZE MEMORANDUM REGARDING AVOIDANCE ACTIONS (4.3); CONFERENCE WITH J. FURST REGARDING PREPETITION TRANSFERS AND POTENTIAL CAUSES OF ACTION (.3) |
| BROUDE | 03/17/06 | .50 | REVIEWING DIVIDEND MEMORANDUM (0.50) |
| BROUDE | 03/17/06 | .40 | MEET WITH E. FINN REGARDING SAME (0.40) |
| FINN | 03/17/06 | 5.40 | MEET WITH M. BROUDE (0.40); CORRESPOND WITH M. BROUDE (0.40); RESEARCH FOR MEMORANDUM REGARDING CAUSES OF ACTION BELONGING TO CREDITORS AND THE ESTATE (0.90); EDIT MEMORANDUM (3.4); FORWARD MEMORANDUM TO R. ROSENBERG (0.30) |
| FINN | 03/18/06 | .20 | E-MAIL R. ROSENBERG AND M. BROUDE REGARDING MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS AND THE ESTATE (0.20) |
| FURST III | 03/19/06 | 1.80 | EMAILS TO J. SPERLING AND S. LIGHTDALE REGARDING ███████ (.3) RESEARCH REGARDING ███████ (1.5) |
| FURST III | 03/20/06 | 1.30 | EMAIL TO J. WEISS REGARDING ███████ (.2); RESEARCH REGARDING BANKRUPTCY CODE IN CONTEXT O ███████ (.6); CALL WITH J. KOLBE REGARDING ███████ (.2); MEETING WITH J. KOLBE REGARDING SAME (.3) |
| KOLBE | 03/20/06 | 5.20 | RESEARCH STATUTES AND CASE LAW ███████ JURISDICTIONS TO ANALYZE WHETHER ███████ |
| FURST III | 03/21/06 | 1.60 | CALL WITH J. KOLBE REGARDING RECOVERY OF ███████ (.3); EMAIL TO A. PARKS REGARDING SAME (.3); REVIEW E. RUIZ FRAUDULENT TRANSFER MEMORANDUM ███████ (1.0) |
| KOLBE | 03/21/06 | 4.80 | RESEARCH STATUTES AND CASE LAW ███████ JURISDICTIONS TO ANALYZE ███████ |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| ROSENBERG | 03/27/06 | .50 | REVIEW AND REVISE MEMORANDUM REGARDING DIVIDENDS (.5) |
| FINN | 03/27/06 | .60 | CORRESPOND WITH R. ROSENBERG AND M. BROUDE REGARDING MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS OR THE ESTATE (0.6) |
| FINN | 03/28/06 | 4.80 | PREPARE FOR MEETING WITH R. ROSENBERG (0.2); MEET WITH R. ROSENBERG (0.2); CORRESPOND WITH M. BROUDE, L. MATHEWS AND OTHER TEAM MEMBERS (1.6); REVIEW MATERIALS RELATING TO FACTS ON WHICH POTENTIAL ACTIONS MIGHT BE BASED (2.8) |
| FINN | 03/29/06 | 4.20 | RESEARCH MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS AND THE ESTATE (4.2) |
| FURST III | 03/30/06 | 5.20 | REVIEW DOCUMENTATION FOR DELPHI (.7); EMAILS TO A. PARKS REGARDING SAME (.7); DRAFT MEMORANDUM REGARDING RECOVERY OF (1.7); RESEARCH REGARDING (2.1) |
| FURST III | 03/31/06 | 2.10 | CALL WITH A. PARKS REGARDING DELPHI (.6); DRAFT MEMORANDUM REGARDING RECOVERY (.9); RESEARCH REGARDING JURISDICTIONAL ISSUES IN CONTEST OF SAME (.6) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .50 | 850.00 | 425.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.00 | 750.00 | 1,500.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | .80 | 570.00 | 456.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 15.20 | 515.00 | 7,828.00 | ASSOCIATE, SR. |
| E K FINN | 03805 | 55.30 | 390.00 | 21,567.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 25.60 | 460.00 | 11,776.00 | ASSOCIATE, JR. |
| J A KOLBE | 07854 | 10.00 | 345.00 | 3,450.00 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | 10.10 | 345.00 | 3,484.50 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 10.20 | 345.00 | 3,519.00 | ASSOC (BAR PDG) |
| TOTAL | | 129.70 | | 54,005.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

49

NY\1140089.2

CLIENT: 042036
MATTER: 042036-0014

NAME: DELPHI
NAME: FOREIGN AFFILIATES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| HELLER | 03/08/06 | .50 | SOLVE TO LATIN AMERICAN ISSUES REGARDING PBGC LIENS ON ASSETS |
| FURST III | 03/14/06 | 1.50 | RESEARCH REGARDING CREATION OF PBGC LIENS UNDER ERISA |
| BROUDE | 03/15/06 | 1.10 | CORRESPONDENCE REGARDING LIENS AGAINST FOREIGN SUBS (1.1) |
| FURST III | 03/15/06 | 7.70 | RESEARCH REGARDING PBGC LIENS UNDER ERISA AND THEIR ENFORCEMENT ABROAD (2.9); DETERMINE WHICH DELPHI FOREIGN AFFILIATES WOULD QUALIFY FOR POTENTIAL CONTROL GROUP LIABILITY FOR PBGC ERISA LIEN (2.3); EMAILS TO M. BROUDE REGARDING SAME (.4); DRAFT PBGC LIEN ANALYSIS CHART (1.3); REVIEW DELPHI PENSION LIABILITY MEMORANDUM TO COMMITTEE (.8) |
| FURST III | 03/16/06 | 2.80 | EMAILS TO LATHAM & WATKINS EUROPEAN AND ASIAN OFFICES REGARDING POSSIBLE ENFORCEMENT OF THE PBGCS ERISA LIEN ABROAD; ANALYZE DOMESTIC ISSUES REGARDING PBGC ERISA LIEN ENFORCEMENT (.9); EMAIL TO M. BROUDE REGARDING SANE (.3); UPDATE PBGC LIEN ANALYSIS CHART (.5) |
| HITCHINS | 03/16/06 | .70 | REVIEW E-MAIL EXCHANGE REGARDING PBGC MATTERS; SPEAK TO N SPENCE; RESEARCH US BANKRUPTCY PROVISIONS AND PBGC LIENS |
| DIOGO AMENGUAL | 03/17/06 | .20 | TELEPHONE CONFERENCE J FURST ON ENFORCEMENT OF PGC LIENS IN EUROPE |
| DIOGO AMENGUAL | 03/17/06 | .40 | RESEARCH RE ENFORCEMENT OF PBGC CLAIMS IN FRANCE |
| DIOGO AMENGUAL | 03/17/06 | .10 | RESEARCH RE ENFORCEMENT OF PBGC CLAIMS IN SPAIN |
| DIOGO AMENGUAL | 03/17/06 | .10 | RESEARCH RE ENFORCEMENT OF PBGC CLAIMS IN ITALY |
| FURST III | 03/17/06 | 3.70 | DRAFT EMAILS TO LATHAM & WATKINS FOREIGN OFFICES REGARDING ENFORCEABILITY OF PBGC ERISA LIENS ABOARD (1.9); EMAILS TO T. FELSBERG REGARDING ENFORCEABILITY OF PBGC ERISA LIENS IN BRAZIL (.4); CALL WITH T. FELSBERG REGARDING SAME (.6); MEETING WITH L. SALCEDO REGARDING ENJOINING PBGC FROM ENFORCING ERISA LIENS (.4); EMAILS TO B. ROSENBERG AND M. BROUDE REGARDING ENFORCEABILITY OF PBGC ERISA LIENS IN CANADA AND SOUTH AFRICA (.4) |
| GRELL | 03/17/06 | .30 | EMAIL COMMUNICATION WITH J.FURST, H.DIOGO AMANGUAL AND J.HOUGHTON TO COORDINATE RESEARCH ON TREATMENT OF PBGC LIENS IN RELEVANT EUROPEAN JURISDICTIONS |
| HITCHINS | 03/17/06 | .50 | RESEARCH REGARDING LIEN; SPEAK TO R POOLEY; SPEAK TO N SPENCE |
| KAMINSKY | 03/18/06 | .50 | REVIEW OF H. DIOGO AMENGUAL'S EMAIL AS WELL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797
50

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | AS VARIOUS EMAILS FROM J. FURST REGARDING THE IMPACT OF A U.S. LIEN ON DELPHI'S FRENCH AFFILIATES; DRAFTING OF AN EMAIL IN RESPONSE |
| FURST III | 03/19/06 | 4.30 | EMAILS TO LATHAM ATTORNEYS REGARDING PBGC LIEN ANALYSIS FOR BRAZIL MEXICO AND ARGENTINA (.4); RESEARCH REGARDING ENJOINING THE PBGC FROM ENFORCING ERISA LIENS AGAINST NON DEBTOR AFFILIATES (3.9) |
| REDWAY | 03/20/06 | .80 | DRAFT EMAIL TO LATHAM ASIAN OFFICE ATTORNEYS TO ORGANIZE ADVICE FROM JURISDICTIONS IN WHICH DELPHI HAS SUBSIDIARIES REGARDING ENFORCEMENT OF PBGC LIEN |
| BAY | 03/20/06 | .60 | CORRESPONDENCE WITH D. AMENGUAL, F. GRELL AND J. FURST REGARDING ISSUE OF POTENTIAL ENFORCEABILITY OF US LIEN AGAINST DELPHI'S AFFILIATES IN ITALY; |
| DIOGO AMENGUAL | 03/20/06 | .10 | RESEARCH RE ENFORCEMENT OF PBGC CLAIMS IN SPAIN |
| DIOGO AMENGUAL | 03/20/06 | 1.00 | RESEARCH RE ENFORCEMENT OF PBGC CLAIMS IN FRANCE INCLUDING MEETING R KAMINSKY |
| DIOGO AMENGUAL | 03/20/06 | .30 | RESEARCH RE ENFORCEMENT OF PBGC CLAIMS IN ITALY |
| KIM | 03/20/06 | .60 | REVIEW CORRESPONDENCE REGARDING BANKRUPTCY ANALYSIS RELATING TO AFFILIATES IN KOREA AND PHILIPPINES |
| FURST III | 03/20/06 | 7.20 | EMAIL TO T. FELSBERG REGARDING PBGC LIEN ANALYSIS IN ARGENTINA (.2); EMAILS TO M. BAY REGARDING PBGC LIEN ANALYSIS IN ITALY (.5); EMAILS TO A. KLIEN REGARDING PBGC LIEN ANALYSIS IN SOUTH AFRICA (.6); CALLS AND EMAILS WITH LATHAM ATTORNEYS REGARDING PBGC LIEN ANALYSIS FOR MEXICO AND ARGENTINA (1.8); CALLS AND EMAILS WITH J. CARFAGNINI REGARDING PBGC LIEN ANALYSIS FOR CANADA (.8); RESEARCH REGARDING SAME.(.6); CALLS WITH D. BARCY REGARDING PBGC ENFORCEMENT OF ERISA LIENS ABOARD (.4); CALLS AND EMAILS TO E. BECCAR VARELLA REGARDING PBGC LIEN ANALYSIS FOR ARGENTINA (1.2); CALLS AND EMAILS TO P. VELASCO REGARDING PBGC LIEN ANALYSIS FOR MEXICO (.6); REVIEW SINGER PLEADINGS IN CONTEXT OF PBGC ENFORCEMENT OF ERISA LIENS ABOARD (.5) |
| HITCHINS | 03/20/06 | .20 | SPEAK TO J HOUGHTON REGARDING INSOLVENCY ISSUES AND PBGC LIEN ENFORCEMENT |
| MACKAY | 03/20/06 | 1.00 | REVIEW E-MAIL FROM PARTNER (J. REDWAY) REGARDING LIEN ENFORCEMENT QUERIES; REVIEW LIEN ENFORCEMENT FOR THAILAND (.50); DRAFT E-MAIL TO THAI COUNSEL REGARDING SAME (.50) |
| KAMINSKY | 03/20/06 | .70 | REVIEW OF THE DOCUMENTS PERTAINING TO THE IMPACT OF THE U.S.LIEN ON DELPHI'S FOREIGN AFFILIATES (.40); TELEPHONE CONVERSATION WITH H. DIOGO AMENGUAL RELATING TO THE IMPACT OF SUCH LIEN UNDER FRENCH LAW (.30) |
| FREIRE | 03/20/06 | 2.20 | REVIEW COMMUNICATIONS WITH J. FURST; CALL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | WITH D. TRUFFAT ON STATUTORY LIENS RECOGNITION IN ARGENTINA (1.0); CALL WITH H. BOTTI ON STATUTORY LIENS RECOGNITION IN MEXICO (.90); CALL WITH A. PERDOMO ON STATUTORY LIENS RECOGNITION IN MEXICO; DRAFT COMMUNICATIONS THEREON IN SPANISH (.30) |
| HOUGHTON | 03/21/06 | .70 | READING AND SENDING EMAILS REGARDING ENFORCEABILITY OF LIENS IN EUROPE; EMAILS TO H. DIOGO AMENGUAL AND F. GRELL REGARDING THE SAME (.40); VOICEMAIL TO C. HITCHINS (.10); DISCUSSION WITH N. SPENCE (.20) |
| BAY | 03/21/06 | .50 | SEE FURTHER CORRESPONDENCE FROM J. FURST REGARDING QUERY OF ENFORCEABILITY OF US LIEN AGAINST FOREIGN AFFILIATES OF US COMPANY(0:10); CONFERENCES WITH L. CROCCO REGARDING SAME FROM AN ITALIAN LAW PERSPECTIVE(0:40); |
| KIM | 03/21/06 | .80 | TELEPHONE CALL WITH KOREAN COUNSEL REGARDING BANKRUPTCY RELATING TO AFFILIATES IN KOREA (.40); CORRESPONDENCE WITH KOREAN COUNSEL AND PHILIPPINE COUNSEL REGARDING SAME (.40) |
| FURST III | 03/21/06 | 4.20 | EMAILS TO LATHAM ATTORNEYS REGARDING ENFORCEMENT OF PBGC LIENS ABOARD (1.1); REVIEW J. SPERLING AND S. LIGHTDALE MEMOS REGARDING JURISDICTION IN CONTEXT OF SAME (.6); REVIEW SINGER PLEADINGS IN CONTEXT OF PBGC ENFORCEMENT OF ERISA LIENS ABROAD (.7); EMAIL TO E. BECCAR VARELA REGARDING PBGC ANALYSIS FOR ARGENTINA (.2); DRAFT MEMORANDUM REGARDING ENFORCEMENT OF PBGC LIENS ABROAD (1.6) |
| GRELL | 03/21/06 | .20 | DISCUSSION WITH H.BAELZ REGARDING TREATMENT OF PBGC LIENS IN GERMANY |
| HITCHINS | 03/21/06 | .30 | SPEAK TO N SPENCE; SPEAK TO J KEIL; SPEAK TO J HOUGHTON; REVIEW E-MAIL EXCHANGES |
| MACKAY | 03/21/06 | .20 | TELEPHONE DISCUSSION WITH THAI COUNSEL REGARDING US LIEN ENFORCEMENT |
| BAELZ | 03/21/06 | 6.50 | INTERNAL COORDINATION WITH FRANK GRELL REGARDING RESEARCH ASSIGNMENT CONCERNING POTENTIAL VIOLATION OF ORDER PUBLIC IN CASE OF ENFORCEMENT OF LIEN ON THE ASSETS OF THE GERMAN SUBSIDIARY OF DELPHI CORPORATION (0.2); LIBRARY AND ONLINE RESEARCH REGARDING ENFORCEMENT OF US-LIEN BY PBGC IN GERMAN COURT PROCEEDINGS (2.8); LIBRARY AND ONLINE RESEARCH REGARDING RECOGNITION PROCEEDINGS OF A US-JUDGMENT IN A GERMAN COURT (2.7); E-MAIL TO F. GRELL WITH RESEARCH RESULTS (0.8) |
| CROCCO | 03/21/06 | 2.10 | RESEARCH ON ISSUE OF ENFORCEABILITY OF LIEN UNDER US LAW IN FOREIGN JURISDICTION (ITALY) (0:90); CALL WITH LOCAL COUNSEL(0:80); DISCUSSION WITH M. BAY ABOUT ITALIAN LAW PERSPECTIVE OF ISSUE OF ENFORCEABILITY AGAINST DELPHI'S ITALIAN AFFILIATES OF US LIENS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

52

NY\1140089.2

(0:40);

| | | | |
|---|---|---|---|
| KEIL | 03/21/06 | .50 | DISCUSS ISSUES AND QUESTIONS WITH P. CLARK, N. SPENCE AND C. HITCHINS; REVIEW ARTICLES AND RESEARCH MATERIALS PROVIDED BY LIBRARY; EMAILS TO C. HITCHINS REGARDING FINDINGS |
| HOUGHTON | 03/22/06 | .60 | COORDINATING IN RELATION TO UK RESPONSE TO QUESTION POSED BY NEW YORK OFFICE REGARDING ENFORCEABILITY OF LIENS |
| REDWAY | 03/22/06 | 2.20 | DRAFT EMAIL TO J. FURST E RESULTS FROM SEVERAL JURISDICTIONS IN ASIA REGARDING LISTING ENFORCEMENT OF PBGC LIEN |
| BAY | 03/22/06 | .70 | CONFERENCE WITH L. CROCCO REGARDING CONCLUSIONS UNDER ITALIAN LAW OF ENFORCEABILITY AGAINST AFFILIATES IN ITALY OF LIENS CREATED UNDER US LAW (0:30); REVISE DRAFT EMAILS REGARDING SAME TO J. FURST PREPARED BY L. CROCCO (0:40); |
| KIM | 03/22/06 | .50 | REVIEW REPLY CORRESPONDENCES FROM KOREAN AND PHILIPPINE COUNSEL REGARDING BANKRUPTCY RELATING AFFILIATES AND DISTRIBUTE SAME TO J. REDWAY |
| FURST III | 03/22/06 | 2.20 | EMAILS TO A. HOWARD REGARDING PBGC LIEN ANALYSIS FOR LONDON (.6); EMAILS TO E. BECCAR VARELLA REGARDING PBGC LIEN ANALYSIS FOR ARGENTINA (.2); EMAILS TO J. REDWAY REGARDING PBGC LIEN ANALYSIS FOR ASIAN COUNTRIES (.5); CALL WITH P. VELASCO REGARDING PBGC LIEN ANALYSIS FOR MEXICO (.2) EMAIL TO P. VELASCO REGARDING SAME (.2); EMAIL TO B. ROSENBERG REGARDING PBGC LIEN ANALYSIS FOR MEXICO (.2) |
| GRELL | 03/22/06 | .30 | EMAIL COMMUNICATION WITH J.FURST REGARDING TREATMENT OF PBGC LIENS IN GERMANY |
| MACKAY | 03/22/06 | .30 | REVIEW ADVICE FROM THAI COUNSEL REGARDING US LIEN ENFORCEMENT AND DRAFT E-MAIL TO PARTNER (J. REDWAY) REGARDING SAME |
| BRYAN | 03/22/06 | .60 | RESEARCH INTO STATUTORY LIENS AND INSTRUCTIONS TO M HANSON THEREON |
| CROCCO | 03/22/06 | 2.30 | FINALIZE RESEARCH ON ENFORCEABILITY OF FOREIGN STATUTORY LIENS UNDER ITALIAN LAW (1:20); DISCUSS JUDGMENT OF ITALIAN SUPREME COURT WITH M BAY (0:30); PREPARE DRAFT EMAIL TO J. FURST WITH PRELIMINARY ANALYSIS OF ISSUE UNDER ITALIAN LAW (0:60); MAKE FURTHER EDITS TO SAME AND SEND TO J FURST (NY) (0:20); |
| KEIL | 03/22/06 | .20 | REVIEW EMAILS FROM NEW YORK AND C. HITCHINS; CALL WITH N. SPENCE AND J. HOUGHTON REGARDING INSOLVENCY VERSUS CONFLICT OF LAWS APPROACH |
| HANSEN | 03/22/06 | 3.00 | RESEARCHING QUERY ON UK RECOGNITION OF US MONEY JUDGMENTS FOR A. BRYAN |
| HIROSE | 03/23/06 | .80 | REVIEW OF REQUEST AND ISSUE DESCRIBED IN E-MAIL FROM J REDWAY AND GIVE ADVICE ON ENFORCEABILITY OF PBGD LIEN IN JAPAN |
| FURST III | 03/23/06 | .70 | EMAIL TO A. KLEIN RE PBGC LIEN ANALYSIS FOR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

53

NY\1140089.2

|  |  |  | SOUTH AFRICA (.2); EMAILS TO B. FERERIA RE PBGC LIEN ANALYSIS FOR ARGENTINA (.2); REVISE PBGC LIEN ANALYSIS CHART (.3) |
|---|---|---|---|
| TANG | 03/23/06 | .20 | SPOKE WITH MR. HIROSE REGARDING EXTRATERRITORIAL APPLICATION OF STATUTORY LIEN UNDER ERISA |
| DRINNAN | 03/23/06 | 1.10 | REVIEW E-MAIL; CONSIDER ISSUES; REVIEW CASE LAW ON LIENS |
| SUN | 03/23/06 | 1.20 | CONDUCT LEGAL RESEARCH AND DRAFT DESCRIPTION ON THE ENFORCEABILITY OF PBGC'S US STATUTORY LIEN IN CHINA AND THE RELATED ISSUES |
| SPERLING | 03/23/06 | .20 | TALK WITH J. FURST ABOUT RESEARCH ASSIGNMENT REGARDING PGBC CLAIMS (0.2 HOUR) |
| ROSENBERG | 03/24/06 | 1.00 | REVIEW MEMOS REGARDING FOREIGN ENFORCEMENT OF PBGC LIENS IN EACH RELEVANT COUNTRY (1.0) |
| FURST III | 03/24/06 | .70 | EMAILS TO A. KLIEN REGARDING PBGC LIEN ANALYSIS FOR SOUTH AFRICA (.2); EMAILS TO E. BECCAR VARELLA REGARDING PBGC LIEN ANALYSIS FOR ARGENTINA (.3); EMAILS TO J. REDWAY REGARDING PBGC LIEN ANALYSIS FOR ASIAN COUNTRIES (.2); |
| HITCHINS | 03/24/06 | .40 | SPEAK TO J HOUGHTON; SPEAK TO N SPENCE; CALL IRISH LAWYERS; REVIEW J DRINNAN E-MAIL REGARDING UK ENFORCEABILITY |
| DRINNAN | 03/24/06 | .60 | E-MAIL TO JOE FURST RE: PBGC LIENS |
| KAMDAR | 03/24/06 | .50 | REVIEW E-MAIL QUERY AND RESPOND TO JREDWAY RE: PBGC LIENS |
| FURST III | 03/27/06 | 4.50 | CALL W/ K. KABRAJI RE PBGC LIEN ANALYSIS FOR PAKISTAN (.2); EMAIL TO K. KABRAJI RE SAME (.2); REVISE PBGC LIEN ANALYSIS CHART TO INCORPORATE CANADIAN, SOUTH AMERICAN AND EUROPEAN ANALYSES (2.6) |
| FURST III | 03/28/06 | .40 | EMAIL TO C. HUTCHINS RE PBGC LIEN ANALYSIS FOR U.K. AND IRELAND (.2); EMAIL TO K. KABRAJI RE PBGC LIEN ANALYSIS FOR PAKISTAN (.2) |
| HITCHINS | 03/28/06 | 1.30 | SPEAK TO J DRINNAN (.30); REVIEW M BROUDE E-MAIL AND DRAFT REPLY REGARDING THE UK PENSIONS REGULATOR AND THE PENSION PROTECTION FUND (.70); SPEAK TO IRISH LAWYERS AND DRAFT RESPONSE (.30) |
| DRINNAN | 03/28/06 | .20 | E-MAIL FROM M.BROUDE; DISCUSSIONS WITH C.HITCHINS |
| FURST III | 03/29/06 | .40 | EMAILS TO LATHAM & WATKINS ATTORNEYS RE PBGC LIEN ANALYSIS FOR EUROPE |
| FURST III | 03/30/06 | .80 | REVISE PBGC LIEN ANALYSIS CHART TO INCORPORATE IRELAND AND U.K. ANALYSIS (.6); CALL WITH J. SPERLING REGARDING ENFORCEMENT IN U.S. COURTS OF PBGC LIENS AGAINST FOREIGN ENTITIES (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| D S HELLER | 00576 | .50 | 825.00 | 412.50 | PARTNER, SR. |
| H HIROSE | 00581 | .80 | 625.00 | 500.00 | PARTNER, SR. |
| JD HOUGHTON | 01594 | 1.30 | 825.00 | 1,072.50 | PARTNER, SR. |
| AJ REDWAY | 00755 | 3.00 | 675.00 | 2,025.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 1.00 | 850.00 | 850.00 | PARTNER, SR. |
| M BAY | 05843 | 1.80 | 650.00 | 1,170.00 | PARTNER, JR. |
| MA BROUDE | 03513 | 1.10 | 750.00 | 825.00 | PARTNER, JR. |
| H DIOGO AMENGUAL | 03388 | 2.20 | 650.00 | 1,430.00 | PARTNER, JR. |
| J KIM | 03220 | 1.90 | 575.00 | 1,092.50 | OF COUNSEL |
| J FURST III | 04258 | 41.10 | 515.00 | 21,166.50 | ASSOCIATE, SR. |
| F GRELL | 03254 | .80 | 545.00 | 436.00 | ASSOCIATE, SR. |
| C HITCHINS | 03078 | 3.40 | 560.00 | 1,904.00 | ASSOCIATE, SR. |
| JD MACKAY | 03187 | 1.50 | 560.00 | 840.00 | ASSOCIATE, SR. |
| K H TANG | 03753 | .20 | 515.00 | 103.00 | ASSOCIATE, SR. |
| H BAELZ | 03376 | 6.50 | 390.00 | 2,535.00 | ASSOCIATE, JR. |
| A C BRYAN | 03959 | .60 | 460.00 | 276.00 | ASSOCIATE, JR. |
| L CROCCO | 04155 | 4.40 | 390.00 | 1,716.00 | ASSOCIATE, JR. |
| J R DRINNAN | 03786 | 1.90 | 460.00 | 874.00 | ASSOCIATE, JR. |
| MS KAMDAR | 03512 | .50 | 390.00 | 195.00 | ASSOCIATE, JR. |
| RAPHAEL KAMINSKY | 03595 | 1.20 | 460.00 | 552.00 | ASSOCIATE, JR. |
| J R KEIL | 03907 | .70 | 460.00 | 322.00 | ASSOCIATE, JR. |
| J SUN | 03988 | 1.20 | 390.00 | 468.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | .20 | 345.00 | 69.00 | ASSOC (BAR PDG) |
| B FREIRE | 08100 | 2.20 | 545.00 | 1,199.00 | LAW CLERK |
| M HANSEN | 19063 | 3.00 | 180.00 | 540.00 | PARALEGAL |
| TOTAL | | 83.00 | | 42,573.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

55

NY\1140089.2

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0016                         NAME: ANALYSIS & RESPONSE TO OTHER
MOTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRANDT | 03/01/06 | .40 | EMAILS REGARDING DISCOVERY SCHEDULE IN APPALOOSAS MATTER (.4) |
| BRANDT | 03/01/06 | .70 | REVIEW DOCUMENTS PRODUCED IN APPALOOSAS MATTER (.7) |
| ROSENBERG | 03/01/06 | 1.80 | REVIEW PRESS RUN (.2); REVIEW CORRESPONDENCE REGARDING APPALOOSA DISCOVERY DISPUTE (.3); REVIEW AND COMMENT ON DRAFT OBJECTION TO GM MOTION (2X) (1.0); TELEPHONE CONFERENCE WITH H. BAER REGARDING SAME (3X) (.5) |
| BROUDE | 03/01/06 | 3.50 | CORRESPONDENCE REGARDING APPALOOSA DISCOVERY (0.5); REVIEWING APPALOOSA DISCOVERY MOTIONS (0.9); REVIEWING OBJECTION TO GM MOTION (2.1) |
| SEIDER | 03/01/06 | .70 | EMAILS AND TELEPHONE CALLS WITH LATHAM AND WITH DEBTORS' COUNSEL REGARDING CASE MANAGEMENT ORDER |
| BAER, JR | 03/01/06 | 6.30 | FINALIZE OBJECTION TO LAW DEBENTURE MOTION FOR LEAVE TO APPEAL AND OVERSEE FILING REGARDING SAME (3.6); REVIEW AND REVISE OBJECTION TO GM MOTION , AND RESEARCH REGARDING SAME (2.7) |
| MATHEWS | 03/01/06 | 3.50 | MEETING AND TELEPHONE CALLS WITH J. WEISS, N. YALE, P. MAITLAND, J. SPERLING, S. LIGHTDALE, L. SALCEDO AND D. GAYNAIR REGARDING DISCOVERY ISSUES (.7); RELATED EMAILS AND TELEPHONE CALLS WITH SAME (1.0); EMAILS WITH SKADDEN (DEBTORS' COUNSEL) REGARDING DISCOVERY (.4); TELEPHONE CALLS AND EMAILS WITH J. BRANDT AND M. BROUDE REGARDING TELECONFERENCE WITH COURT REGARDING DISCOVERY ISSUES (.9); ATTENTION TO CASE MANAGEMENT (.5) |
| WEISS | 03/01/06 | 1.30 | CONFERENCE WITH LITIGATION TEAM REGARDING APPALOOSA EQUITY COMMITTEE MOTION DISCOVERY ISSUES AND RELATED HEARING PREPARATION (0.9); FINALIZE OBJECTION TO APPALOOSA EQUITY COMMITTEE MOTION AND RELATED EXHIBITS FOR FILING TOMORROW (0.2); REVIEW SUMMARY OF DOCUMENTS PRODUCED W/R/T APPALOOSA EQUITY COMMITTEE MOTION (0.2) |
| POVILL | 03/01/06 | 4.40 | CONTINUE RESEARCH ON CREDITORS COMMITTEE APPOINTMENTS AND DRAFT MEMORANDUM ON FINDINGS (2.9); CONFERENCE WITH H. BAER REGARDING SAME (.3); REVIEW DRAFT OBJECTION AND PROVIDE COMMENTS/SUGGESTIONS; EMAIL TO H. BAER (1.2) |
| LIGHTDALE | 03/01/06 | 1.90 | REVIEW APPALOOSA DOCUMENTS (1.1); MEET WITH L. MATHEWS, J. SPERLING, N. YALE, P. MAITLAND, J. WEISS REGARDING REVIEW PROGRESS (0.8) |
| MAITLAND | 03/01/06 | 5.00 | SCHEDULED AND ITEMIZED DOCUMENTS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

56

NY\1140089.2

|  |  |  | PRODUCED BY APPALOOSA RELATING TO ITS EQUITY COMMITTEE MOTION (3.0); MEETING TO DISCUSS NATURE AND RELEVANCE OF DOCUMENTS PRODUCED FOR EQUITY COMMITTEE MOTION ON 3/9/06 (.20) |
| SPERLING | 03/01/06 | .90 | MEETING WITH APPALOOSA TEAM TO DISCUSS DOCUMENT REVIEW FINDINGS (0.7 HOURS); IDENTIFY DOCUMENTS AND CODES AND SEND TO P. MAITLAND FOR CONSOLIDATED LIST (0.2 HOURS) |
| YALE | 03/01/06 | 1.60 | REVIEW AND ANALYZE APPALOOSA DOCUMENTS (.4); MEET W/ L. MATHEWS AND J.WEISS REGARDING APPALOOSA DOCUMENTS (.7); UPDATE EMAIL REGARDING APPALOOSA DOCUMENTS (.5) |
| GAYNAIR | 03/01/06 | 5.20 | REVIEW DELPHI-EC CODED PRODUCTION AND CATEGORIZE DOCUMENTS AND PLACE IN CHRONOLOGY ORDER (5.2 HOURS) |
| SALCEDO | 03/01/06 | 4.50 | AS PER J. WEISS, PREPARED EXHIBITS TO OBJECTION TO APPALOOSA'S MOTION (.60); PREPARED AND FILED OBJECTION TO LAW DEBENTURE MOTION (1.30); ATTENDED MEETING WITH LATHAM TEAM REGARDING APPALOOSA (.60); ASSISTED WITH ORGANIZATION OF APPALOOSA DOCUMENT PRODUCTION (1.20); PREPARED FOR FILING OBJECTIONS ON 3/2 (.80) |
| BRANDT | 03/02/06 | .80 | REVIEW EMAILS REGARDING DISCOVERY ISSUES (.3); REVIEW PLEADINGS REGARDING EQUITY COMMITTEE ISSUES (.50) |
| ROSENBERG | 03/02/06 | .80 | REVIEW AND COMMENT ON REVISED OBJECTION TO GM MOTION (.5) REVIEW E-MAILS REGARDING APPALOOSA CHAMBERS CONFERENCE HEARING (.3) |
| BROUDE | 03/02/06 | 4.90 | REVIEWING OBJECTION TO GM MOTION (1.10); REVIEWING APPALOOSA DISCOVERY MOTIONS AND OBJECTIONS (1.50); TELEPHONIC HEARING REGARDING SAME (1.10); REVIEWING OBJECTIONS TO UNDERWRITER MOTION (1.20) |
| SEIDER | 03/02/06 | 1.80 | REVIEW DEBTORS COMMENTS TO CASE MANAGEMENT ORDER (AS REVIEW); EMAILS WITH LATHAM REGARDING SAME (.60); TELEPHONE CALLS WITH LATHAM REGARDING SAME(.20); ATTENTION TO DEBTORS' SOFA AND DEFINITIONS THEREIN (.40); REVIEW OBJECTION TO GM'S MOTION TO BE PUT ON CREDITORS' COMMITTEE(.30); FOLLOW UP ON SAME (.30) |
| BAER, JR | 03/02/06 | 2.90 | REVIEW AND REVISE OBJECTION TO GM MOTION AND CIRCULATE SAME (1.7); REVIEW DEBTORS' STATEMENT REGARDING GM (.4); REVIEW DEBTORS' PROPOSED CASE MANAGEMENT ORDER, AND CALL WITH T. MATZ REGARDING SAME (.8) |
| MATHEWS | 03/02/06 | 3.20 | MEETING WITH M. BROUDE REGARDING DISCOVERY (.2); ATTEND TELECONFERENCE WITH THE COURT IN CONNECTION WITH DISCOVERY DISPUTE BETWEEN DEBTORS AND APPALOOSA (.9); REVIEW OF PAPERS, MOTIONS AND CORRESPONDENCE REGARDING SAME (1.0); EMAILS WITH J. BRANDT, R. ROSENBERG, M. BROUDE, J. WEISS, N. YALE, P. MAITLAND, J. SPERLING, S. LIGHTDALE AND D. GAYNAIR REGARDING TELECONFERENCE WITH COURT (.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

57

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | EMAILS WITH SAME, AND WITH SKADDEN (DEBTORS' COUNSEL) REGARDING DISCOVERY (.6); ATTENTION TO CASE MANAGEMENT (.3) |
| WEISS | 03/02/06 | 1.30 | ARRANGED FOR FILING AND SERVICE OF OBJECTION TO APPALOOSA EQUITY COMMITTEE MOTION (0.3); BRIEF TELEPHONE CONFERENCE WITH L. MATHEWS REGARDING OBJECTION TO APPALOOSA EQUITY COMMITTEE MOTION AND RELATED DISCOVERY ISSUES (0.3); REVIEW OBJECTION OF US TRUSTEE TO APPALOOSA EQUITY COMMITTEE MOTION (0.4); ATTENTION TO MULTIPLE ISSUES REGARDING APPALOOSA PRODUCTION (0.3) |
| LEAVITT | 03/02/06 | .40 | REVIEW AND COMMENT ON OBJECTION DRAFT REGARDING COMMITTEE MEMBERSHIP (.4) |
| HINKLE | 03/02/06 | .50 | REVIEW RECENT PLEADINGS FOR ARGUMENTS RELATED TO THE DISTRIBUTION OF DIRECTOR AND OFFICER LIABILITY INSURANCE PROCEEDS (0.4); CORRESPOND WITH M. BROUDE REGARDING SAME (0.1) |
| MAITLAND | 03/02/06 | 4.20 | SCHEDULED DOCUMENTS PRODUCED BY APPALOOSA AND MEMORANDUM ANALYZING DOCUMENTS PRODUCED APPALOOSA |
| SPERLING | 03/02/06 | .10 | APPALOOSA: GETTING FURTHER INSTRUCTIONS REGARDING DISCOVERY |
| SALCEDO | 03/02/06 | 2.60 | AS PER J. WEISS, OBTAINED COPY OF COMPLAINT FOR REVIEW (.30); OBTAINED AND CIRCULATED COPIES OF OBJECTIONS TO APPALOOSA MOTION AND UNDERWRITERS MOTION (.70); FILED AND SERVED OBJECTIONS TO APPALOOSA MOTION AND UNDERWRITERS MOTION (1.60) |
| BRANDT | 03/03/06 | .70 | REVIEW DISCOVERY MATERIALS (.7) |
| ROSENBERG | 03/03/06 | .90 | REVIEW DEBTORS' OBJECTION TO APPALOOSA MOTION (.4) REVIEW U.S. TRUSTEE OBJECTION REGARDING SAME (.2) REVIEW DRAFT REVISED FTI/MESIROW PROTOCOL (.2) |
| BROUDE | 03/03/06 | 1.10 | REVIEWING INTERMATION SHARING PROTOCOL (0.40); REVIEWING SUPPLIER ORDERS (0.70) |
| BROUDE | 03/03/06 | 2.00 | REVIEWING COMMENTS TO GM OBJECTION (0.60); REVIEWING OBJECTIONS TO UNDERWRITER MOTION (1.40) |
| SEIDER | 03/03/06 | .40 | EMAILS WITH LATHAM AND WITH COMMITTEE MEMBER OBJECTION TO GM MOTION TO BE ADDED TO COMMITTEE |
| BAER, JR | 03/03/06 | 1.40 | FURTHER REVIEW AND REVISIONS TO CASE MANAGEMENT ORDER AND CALLS TO SKADDEN REGARDING SAME (1.4) |
| BAER, JR | 03/03/06 | 3.10 | FURTHER REVISIONS TO GM OBJECTION AND CALLS REGARDING SAME (.8); PREPARE AND FILE COUNTER DESIGNATION OF RECORD FOR LD APPEAL (.6) REVIEW FILED DOCUMENTS, INCLUDING APPALOOSA PLEADINGS (1.7) |
| MATHEWS | 03/03/06 | 4.50 | COORDINATION WITH TEAM REGARDING PREPARATION FOR HEARING (3.0); ATTENTION TO CASE MANAGEMENT (1.0); EMAILS WITH SKADDEN |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

|  |  |  | (DEBTORS' COUNSEL) AND TEAM REGARDING DISCOVERY ISSUES (.5) |
|---|---|---|---|
| WEISS | 03/03/06 | .60 | EXCHANGE MULTIPLE CORRESPONDENCE WITH L. MATHEWS REGARDING DISCOVERY W/R/T APPALOOSA EQUITY COMMITTEE MOTION (0.3); RELATED TELEPHONE CONFERENCE WITH L. SALCEDO (0.2); TELEPHONE CONFERENCE WITH M. STRAUSS (JEFFERIES) REGARDING APPALOOSA RELATED DISCOVERY PRODUCTION (0.1) |
| GORMAN | 03/03/06 | .90 | MEET WITH H. BAER TO DISCUSS MOTION (0.5); REVIEW RELEVANT DOCUMENTS (0.4) |
| MAITLAND | 03/03/06 | 7.50 | MEMORANDUM ANALYZING DOCUMENTS PRODUCED BY APPALOOSA; SCHEDULED DOCUMENTS PRODUCED BY APPALOOSA |
| SPERLING | 03/03/06 | .50 | REVIEWING APPALOOSA DOCUMENTS AND RELATED EMAILS (0.3 HOUR); CALL WITH L. MATTHEWS (0.2 HOUR) |
| YALE | 03/03/06 | 4.30 | CALL W/ L. MATHEWS REGARDING APPALOOSA ASSIGNMENT (.4); REVIEW BACKGROUND MEMORANDA (1.9); REVIEW AND ANALYZE DOCUMENTS PRODUCED IN CONNECTION W/ APPALOOSA MOTION (2.0) |
| SALCEDO | 03/03/06 | 1.70 | ASSISTED H. BAER WITH PREPARING COUNTER-DESIGNATION (.30); FILED THE SAME (.60); PREPARED FOR SERVICE (.80) |
| YALE | 03/04/06 | 2.70 | REVIEW AND ANALYZE DOCUMENTS IN PREPARATION FOR APPALOOSA HEARING |
| ROSENBERG | 03/05/06 | .80 | REVISE OBJECTION TO GM MOTION REGARDING APPOINTMENT TO COMMITTEE (.5) REVIEW ROSEN RESPONSE TO UNDERWRITERS MOTION (.3) |
| BRANDT | 03/06/06 | 1.00 | REVIEW EMAILS REGARDING DOCUMENT PRODUCTION AND EXPERT REPORTS (.3); REVIEW SUMMARY OF DOCUMENT PRODUCTION AND EXPERT REPORTS (.7) |
| ROSENBERG | 03/06/06 | 2.70 | REVIEW DEBTOR'S STATEMENT REGARDING GM MOTION (.2); CONFERENCE WITH J. BRANDT REGARDING LITIGATION STRATEGY (.3); CONFERENCE WITH H. BAER, J. WEISS REGARDING APPALOOSA, STRATEGY, ETC. (.5); REVIEW U.S. TRUSTEE OBJECTION TO GM MOTION (.3); REVIEW FINAL CHANGES TO FTI/MESIROW PROTOCOL (.2); REVIEW AND REVISE COMMITTEE OBJECTION TO GM MOTION (.5); REVIEW SUMMARY OF APPALOOSA DOCUMENT PRODUCTION (.3); TELEPHONE CONFERENCE, E-MAIL REGARDING APPALOOSA REQUEST FOR ADJOURNMENT (.2) |
| BROUDE | 03/06/06 | 3.30 | CORRESPONDENCE REGARDING APPALOOSA DISCOVERY (2.60); REVIEWING OBJECTION TO GM MOTION (0.70) |
| SEIDER | 03/06/06 | 2.40 | ATTENTION TO MOTION TO REVISE SOFA (.4); REVIEW DEBTORS' OBJECTION TO MOTION TO APPOINT EQUITY COMMITTEE (.4); TELEPHONE CALL WITH LATHAM REGARDING EVIDENCE FOR HEARING ON APPALOOSA MOTION (.4); REVIEW, REVISE, AND DISCUSS SAME WITH LATHAM; DRAFT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | OBJECTION TO GM'S REQUEST TO BE ADDED TO COMMITTEE (.80); TELEPHONE CALL WITH COUNSEL TO APPALOOSA REGARDING ITS REQUEST FOR CONTINUANCE AND FOLLOW UP |
| BAER, JR | 03/06/06 | 2.70 | FINALIZE GM OBJECTION, AND OVERSEE FILING OF SAME (2.7) |
| MATHEWS | 03/06/06 | 7.50 | EMAILS WITH TEAM AND WITH SKADDEN (DEBTORS' COUNSEL) REGARDING SCHEDULING OF DEPOSITIONS (.5); REVIEW OF CORRESPONDENCE REGARDING SAME (.4); COORDINATION WITH TEAM REGARDING PREPARATION FOR HEARING (2.0); TELEPHONE CALL WITH J. WEISS, L. SALCEDO, N. YALE, P. MAITLAND, J. SPERLING AND S. LIGHTDALE REGARDING HEARING PREPARE (.5); REVIEW OF RELATED MEMORANDA AND EMAILS WITH TEAM REGARDING SAME (.5); EMAILS WITH TEAM AND WITH SKADDEN (DEBTOR'S COUNSEL) REGARDING EXPERT DISCOVERY (.8); REVIEW OF EUREKA CAPITAL MANAGEMENT EXPERT REPORT (.7); ATTENTION TO CASE MANAGEMENT (1.0); TELEPHONE CALLS WITH M. BROUDE AND J. WEISS REGARDING LITIGATION STRATEGY (.6); TELEPHONE CALL AND RELATED EMAILS WITH P. MAITLAND REGARDING SHEEHAN DEPOSITION (.5) |
| WEISS | 03/06/06 | 9.30 | CONFERENCE WITH P. MAITLAND REGARDING HIS PREPARATION OF A SUMMARY OF DOCUMENTS PRODUCED IN CONNECTION WITH APPALOOSA EQUITY COMMITTEE MOTION (0.2); EXTENSIVE PREPARATION FOR 3/9/06 HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION, INCLUDING REVIEW OF EXTENSIVE RELATED DOCUMENTS (4.5); TELEPHONE CONFERENCES WITH L. SZLEZINGER AND A. PARKS (MESIROW) REGARDING SAME (0.6); CONFERENCES WITH S. LIGHTDALE REGARDING PREPARATION OF ORAL ARGUMENT OUTLINE REGARDING APPALOOSA EQUITY COMMITTEE MOTION (0.4); TELEPHONE CONFERENCE WITH J. SPERLING REGARDING SUMMARIZATION OF EUREKA EXPERT REPORT REGARDING APPALOOSA EQUITY COMMITTEE MOTION (0.2); EXTENSIVE REVIEW AND ANALYSIS OF EXPERT REPORTS OF EUREKA AND HAY, AND RELATED DOCUMENTATION, REGARDING APPALOOSA EQUITY COMMITTEE MOTION (3.3); EXCHANGE CORRESPONDENCE WITH M. BROUDE REGARDING COMMITTEE FINANCIAL PROFESSIONAL'S ANALYSIS OF EXPERT REPORTS (0.1) |
| RUIZ | 03/06/06 | 3.70 | REVIEW MOTION TO APPOINT EQUITY COMMITTEE EXPERT REPORT BY HAY (2.8); DRAFT SUMMARY OF HAY REPORT (.8); CONFERENCE WITH J. WEISS REGARDING SAME (.1) |
| GORMAN | 03/06/06 | 4.00 | DRAFT MOTION TO COMPEL |
| LIGHTDALE | 03/06/06 | 8.50 | PREPARE ORAL ARGUMENT OUTLINE FOR APPALOOSA HEARING |
| MAITLAND | 03/06/06 | 8.00 | SCHEDULING AND ANALYSIS OF DOCUMENTS PRODUCED BY APPALOOSA (4.20); PHONE MEETING TO DISCUSS ISSUES RELATED TO 3/9 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | HEARING(1.80);PREPARATION FOR DEPOSITIONS ON 3/7 (2.0) |
| SPERLING | 03/06/06 | 9.20 | REVIEWING AND SUMMARIZING DOCUMENTS FROM APPALOOSA DOCUMENT PRODUCTION (5.60); REVIEWING COMMENTS FROM J. WEISS AND L. MATTHEWS AND INCORPORATING SAME (0.2 HOURS); CONFERENCE CALL WITH APPALOOSA TEAM (0.6 HOUR); CALL WITH JOHN REGARDING EXPERT REPORTS (0.2 HOUR); REVIEW AND SUMMARIZE EUREKA EXPERT REPORTS (2.6 HOURS) |
| YALE | 03/06/06 | 6.30 | REVIEW AND CODE NEWLY PRODUCED DOCUMENTS IN CONNECTION W/ APPALOOSA MOTION (1.8); REVIEW AND ANALYZE DOCUMENTS FOR APPALOOSA MEMORANDUM (2.0); CALL W/ J.WEISS REGARDING MEMORANDUM (.1); CONFERENCE CALL W/ APPALOOSA TEAM (.6); WRITE APPALOOSA MEMORANDUM (1.8) |
| GAYNAIR | 03/06/06 | 6.00 | DOWNLOAD SKADDEN PRODUCTION (1 HOUR); AUDIT APPALOOSA & DELPHI PRODUCTION RECEIVED FROM SKADDEN AND SEND TO JEFFERIES(4 HOURS); DISTRIBUTE TO TEAM MEMBERS (.5 HOURS); DRAFT COVER LETTER TO JEFFERIES; AUDIT COPIES OF DOCUMENTS SENT TO JEFFERIES (.50); |
| SALCEDO | 03/06/06 | 7.40 | AS PER H. BAER; FILED AND SERVED OBJECTION TO GM MOTION (1.10); SERVED COPY OF COUNTER-DESIGNATION (1.80); OBTAINED AND CIRCULATED COPIES OF GM OBJECTIONS FILED BY VARIOUS PARTIES (.80); ASSISTED WITH PREPARING FOR APPALOOSA HEARING (3.70) |
| ROSENBERG | 03/07/06 | 1.90 | REVIEW MERCEDES BENZ OBJECTION TO GM MOTION (.2); REVIEW APPALOOSA REQUEST FOR ADJOURNMENT (.2); REVIEW AND SEND E-MAILS REGARDING SAME AND DISCOVERY (.5); REVIEW DRAFT APPALOOSA PRETRIAL ORDER (.2); REVIEW APPELLEE'S DESIGNATION REGARDING LAW DEBENTURE APPEAL (.2); REVIEW PALMER MOTION TO LIFT STAY (.3); REVIEW LETTER TO COURT AND PROPOSED SCHEDULING ORDER REGARDING APPALOOSA (.3) |
| BROUDE | 03/07/06 | 4.80 | CORRESPONDENCE REGARDING APPALOOSA DISCOVERY (1.00); REVIEWING APPALOOSA EXPERT REPORTS (2.80); TELEPHONE CALL WITH JEFFERIES, MESIROW REGARDING SAME (0.60); REVIEWING SCHEDULING ORDER (0.40) |
| SEIDER | 03/07/06 | 1.60 | EMAILS REGARDING DISCOVERY AND HEARING ON MOTION TO APPOINT EQUITY COMMITTEE (.4); REVIEW OBJECTION OF MOTION TO GM MOTION TO APPOINT IT TO COMMITTEE; FOLLOW UP ON SAME (.40); REVIEW EXPERT REPORT OF EUUELCC REGARDING VALUATION (.8) |
| BAER, JR | 03/07/06 | 2.60 | PREPARATION OF OUTLINE OF GM FACTS AND ISSUES FOR HEARING (2.6) |
| MATHEWS | 03/07/06 | 3.10 | EMAILS AND TELEPHONE CALLS WITH SKADDEN (DEBTORS' COUNSEL) AND TEAM REGARDING CHANGES TO SCHEDULED DEPOSITIONS AND NEGOTIATIONS CONCERNING APPALOOSA'S |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

61

NY\1140089.2

|  |  |  | REQUEST FOR ADJOURNMENT (.6); REVIEW OF CORRESPONDENCE, PROPOSED ORDER, AND OTHER PAPERS FILED REGARDING SAME (.2); COORDINATION WITH TEAM REGARDING DISCOVERY (1.5); REVIEW AND COMMENT ON MEMORANDA RELATED TO SAME (.8) |
|---|---|---|---|
| WEISS | 03/07/06 | 2.80 | REVIEW APPALOOSA'S REQUEST FOR ADJOURNMENT, AND MULTIPLE RELATED CORRESPONDENCE FROM APPALOOSA AND LATHAM TEAM (0.2); ATTENTION TO AND FOLLOW-UP REGARDING MULTIPLE CORRESPONDENCE FROM APPALOOSA AND DEBTORS REGARDING REQUEST FOR ADJOURNMENT OF APPALOOSA EQUITY COMMITTEE MOTION AND SCHEDULING OF RELATED DEPOSITIONS (0.2); CONFERENCES WITH LITIGATION TEAM REGARDING STATUS OF PREPARATION FOR HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION, AND NEXT STEPS (0.5); CONTINUED PREPARATION FOR 3/9/06 HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION (1.2); TELEPHONE CONFERENCE WITH L. SZLEZINGER AND A. PARKS (MESIROW) REGARDING ANALYSIS OF APPALOOSA'S EXPERT REPORTS (0.3); REVIEW PRELIMINARY SUMMARIES OF J. SHEEHAN'S DEPOSITION RECEIVED FROM P. MAITLAND (0.2); TELEPHONE CONFERENCE WITH H. BAER REGARDING FACTS EXPOSED DURING J. SHEEHAN'S DEPOSITION W/R/T APPALOOSA EQUITY COMMITTEE MOTION (0.2) |
| RUIZ | 03/07/06 | 1.30 | CONFERENCE WITH J. WEISS REGARDING HAY REPORT (APPALOOSA) (.2); FINALIZE SUMMARY OF HAY REPORT (.5); REVIEW ORAL ARGUMENT OUTLINE REGARDING APPALOOSA MOTION FOR EQUITY COMMITTEE (.6) |
| GORMAN | 03/07/06 | .30 | DRAFT AND FINALIZE POSSIBLE MOTION |
| MAITLAND | 03/07/06 | 11.20 | ATTENDED AND TOOK NOTES FOR SHEEHAN DEPOSITION AT THE OFFICES OF SKADDEN ARPS |
| SPERLING | 03/07/06 | 5.30 | REVIEW AND SUMMARIZE EUREKA EXPERT REPORT (2.8 HOURS); INCORPORATE COMMENTS FROM J. WEISS AND L. MATTHEWS TO SAME (2.4 HOURS); REVIEWING EMAILS RELATED TO APPALOOSA PRODUCTION (0.1 HOUR) |
| YALE | 03/07/06 | 2.50 | WRITE APPALOOSA MEMORANDUM |
| GAYNAIR | 03/07/06 | 3.20 | REVIEW, AUDIT AND DOWNLOADED SUPPLEMENTAL PRODUCTION OF APPALOOSA, TAX DOCUMENTS |
| SALCEDO | 03/07/06 | 3.30 | AS PER H. BAER, OBTAINED COUNTER-DESIGNATION AND RELATED DOCUMENTS (.70); REVIEWED PROPOSED SCHEDULING ORDER (.70); ASSISTED IN PREPARING FOR HEARING REGARDING GM'S MOTION (.80); PREPARED HEARING BINDERS FOR MARCH 9 HEARING (1.10) |
| SALCEDO | 03/07/06 | 3.40 | ASSISTED J. WEISS WITH PREPARING BINDERS FOR APPALOOSA HEARING |
| SALCEDO | 03/07/06 | .40 | AS PER H. BAER, REVIEWED PROPOSED CASE MANAGEMENT ORDER (.40) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

| BROUDE | 03/08/06 | 6.00 | TELEPHONE CALL WITH J. WEISS REGARDING APPALOOSA EXPERT REPORTS (0.40); REVIEWING SUMMARIES OF REPORTS (1.50); REVIEWING SHEEHAN DEPOSITION TRANSCRIPT (4.10) |
|---|---|---|---|
| BROUDE | 03/08/06 | .30 | CORRESPONDENCE REGARDING LOCKPORT MOTION (0.30) |
| SEIDER | 03/08/06 | .30 | EMAILS AND TELEPHONE CALL REGARDING CASE MANAGEMENT ORDER AND PRESENTATION TO COURT |
| BAER, JR | 03/08/06 | 5.20 | MEET WITH J. WEISS REGARDING HEARING AND ISSUES RELATED THERETO (.6); PREPARE FOR HEARING ON GM MOTION, INCLUDING OUTLINE AND CHARTS FOR SAME (4.6) |
| MATHEWS | 03/08/06 | 3.20 | COORDINATION WITH TEAM REGARDING DISCOVERY ISSUES (1.5); ATTENTION TO CASE MANAGEMENT (1.5); EMAILS WITH SKADDEN (DEBTORS' COUNSEL) REGARDING DISCOVERY ISSUES (.2) |
| WEISS | 03/08/06 | 2.40 | TELEPHONE CONFERENCES WITH S. LIGHTDALE REGARDING CONTINUED PREPARATION OF OUTLINE FOR APPALOOSA EQUITY COMMITTEE HEARING (0.4); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING STATUS OF APPALOOSA EQUITY COMMITTEE MOTION AND RELATED ISSUES (0.5); TELEPHONE CONFERENCE WITH J. SPERLING REGARDING COMMENTS TO SUMMARY OF EUREKA EXPERT REPORT (0.2); TELEPHONE CONFERENCE WITH E. RUIZ REGARDING COMMENTS TO SUMMARY OF HAY REPORT AND RELATED QUESTIONS (0.2); CONTINUED PREPARATION FOR HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION (0.9); TELEPHONE CONFERENCE WITH L. MATHEWS REGARDING SAME (0.2) |
| WEISS | 03/08/06 | 4.60 | CONFERENCES WITH M. BROUDE AND H. BAER REGARDING FINAL PREPARATION FOR 3/9/06 HEARING (1.0); FINAL PREPARATION FOR SAME, INCLUDING REVIEW OF EXTENSIVE DOCUMENTATION (3.6) |
| RUIZ | 03/08/06 | .40 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING APPALOOSA MOTION (.3); TELEPHONE CONFERENCE WITH J. WEISS REGARDING EXPERT REPORTS (.1) |
| RUIZ | 03/08/06 | 1.10 | REVIEW AND COMMENT ON MOTION TO AMEND STATEMENTS (.9); CONFERENCE WITH J. GORMAN REGARDING SAME (.2) |
| GORMAN | 03/08/06 | .30 | MEET WITH E. RUIZ TO DISCUSS CHANGES TO MOTION |
| LIGHTDALE | 03/08/06 | 3.10 | FOLLOW-UP WITH N. YALE, J. SPERLING, P. MAITLAND REGARDING ORAL ARGUMENT OUTLINE (0.5); REVIEW SHEEHAN DEPOSITION TRANSCRIPT (1.5); REVIEW ORAL ARGUMENT OUTLINE (0.6) |
| MAITLAND | 03/08/06 | 4.10 | RESEARCHED DOCUMENTS IN SUPPORT OF CREDITORS POSITION IN REGARDS TO APPOINTMENT OF EQUITY COMMITTEE (2.0); MEMORANDUM SUMMARIZING SHEEHAN |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | DEPOSITION AND SUPPORTING CREDITORS ARGUMENT AGAINST HE FORMATION OF AN EQUITY COMMITTEE (2.10) |
|---|---|---|---|
| SPERLING | 03/08/06 | 1.50 | REVIEW AND REVISE EXPERT REPORT PER J. WEISS AND M. BROUDE'S COMMENTS |
| YALE | 03/08/06 | 5.30 | WRITE AND REVISE MEMORANDUM REGARDING DOCUMENTS PRODUCED IN CONNECTION W/ APPALOOSA MOTION |
| YALE | 03/08/06 | 1.70 | REVIEW DOCUMENTS FOR APPALOOSA MEMORANDUM (.7); REVISE MEMORANDUM (1.0) |
| AHMADI | 03/08/06 | 1.50 | UPDATE AND INDEX WITNESS BINDER OF J. SHEEHAN FOR UPCOMING APPALOOSA HEARING (1.50) |
| SALCEDO | 03/08/06 | 1.00 | AS PER H. BAER, OBTAINED AND CIRCULATED NOTICE OF WITHDRAWAL OF GM MOTION (.60); OBTAINED AND CIRCULATED COPY OF SCHEDULING ORDER FOR THE APPALOOSA HEARING (.40) |
| ROSENBERG | 03/09/06 | .30 | REVIEW UNION EMPLOYEE SUMMARY BY PLANT (.3) |
| BAER, JR | 03/09/06 | 5.70 | REVIEW AND REVISE DRAFT 2004 MOTION (3.1); REVIEW AND REVISE S & S MOTION (1.2); REVIEW PROPOSED RECLAMATION PROTOCOL AND CALLS REGARDING SAME (1.4) |
| MATHEWS | 03/09/06 | 2.60 | REVIEW, REVISE AND COMMENT ON MEMORANDA RELATED TO DISCOVERY ISSUES (1.5); RELATED MEETING AND TELEPHONE CALLS WITH N. YALE (.5); EMAIL WITH TEAM REGARDING MEMORANDUM RELATING TO LITIGATION STRATEGY AND RELATED TELEPHONE CALL TO A. WHEATLEY (.3); ATTENTION TO CASE MANAGEMENT (.3) |
| WEISS | 03/09/06 | 2.50 | CONTINUED REVIEW OF EXTENSIVE DOCUMENTATION IN PREPARATION FOR TODAY'S HEARING, AND ATTENDANCE AT SAME (1.9); CONFERENCE WITH R. ROSENBERG REGARDING SAME (0.6) |
| RUIZ | 03/09/06 | .90 | REVIEW DRAFT OF MOTION TO COMPEL AMENDMENT OF STATEMENTS (.6) AND CORRESPONDENCE TO H. BAER REGARDING SAME (.1); CORRESPONDENCE WITH J. GORMAN REGARDING SAME (.2) |
| GORMAN | 03/09/06 | 2.30 | REVISE AND EDIT POSSIBLE MOTION |
| LIGHTDALE | 03/09/06 | 2.00 | SUMMARIZE PLEADINGS (1.6); FURTHER REVISE ORAL ARGUMENT OUTLINE (0.4) |
| MAITLAND | 03/09/06 | 5.80 | MEMORANDUM SUMMARIZING SHEEHAN DEPOSITION AND SUPPORTING CREDITOR ARGUMENTS AGAINST FORMATION OF AN EQUITY COMMITTEE |
| YALE | 03/09/06 | 1.50 | REVISE APPALOOSA MEMORANDUM |
| YALE | 03/09/06 | 1.00 | MEET W/ L. MATHEWS REGARDING APPALOOSA MEMORANDA (.4); REVISE MEMORANDA (.6) |
| ROSENBERG | 03/10/06 | .60 | REVIEW MEMORANDUM REGARDING APPALOOSA PRODUCTION (.3); REVIEW DRAFT RECLAMATION PROTOCOL (.3) |
| WEISS | 03/10/06 | 1.30 | REVIEW AND CALENDAR DATES FROM FINAL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

SCHEDULING ORDER REGARDING APPALOOSA EQUITY COMMITTEE MOTION (0.2); LENGTHY TELEPHONE CONFERENCES WITH I. LEE AND D. GROBAN (JEFFERIES) REGARDING ACTURIAL ISSUES AND DUE DILIGENCE (0.5); TELEPHONE CALLS WITH R. ROSENBERG, M. SEIDER AND M. BROUDE REGARDING SAME AND RELATED CONFERENCE ON 3/13/06 (0.2); REVIEW MULTIPLE CORRESPONDENCE AND DOCUMENTS RECEIVED FROM LATHAM LITIGATION TEAM REGARDING APPALOOSA EQUITY COMMITTEE MOTION AND RELATED DISCOVERY PRODUCED (0.4)

| | | | |
|---|---|---|---|
| RUIZ | 03/10/06 | 2.40 | REVIEW REVISED HAY EXPERT REPORT AND DECLARATION OF ADAM REESE (1.1); SUMMARIZE REVISED HAY REPORT (.6); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2); REVIEW MEMORANDUM REGARDING DOCUMENTS PRODUCED IN CONNECTION WITH APPALOOSA'S MOTION (.5) |
| TU | 03/10/06 | 2.80 | REVIEW AND SUMMARIZE VARIOUS MOTIONS |
| GORMAN | 03/10/06 | 2.00 | REVIEW AND SUMMARIZE VARIOUS MOTIONS |
| LIGHTDALE | 03/10/06 | 1.40 | SUMMARIZE MOTIONS |
| LIGHTDALE | 03/10/06 | 1.20 | SUMMARIZE APPALOOSA PLEADINGS |
| MAITLAND | 03/10/06 | .80 | MEMORANDUM SUMMARIZING SHEEHAN DEPOSITION AND SUPPORTING CREDITOR ARGUMENTS AGAINST FORMATION OF AN EQUITY COMMITTEE |
| SPERLING | 03/10/06 | 3.10 | REVIEWING EMAILS RELATED TO DEPOSITION (.3 HOUR); MEETING WITH L. MATTHEWS TO PREPARE FOR DEPOSITION; UPDATING EUREKA EXPERT REPORT (2.7 HOURS) |
| YALE | 03/10/06 | 1.40 | REVISE APPALOOSA MEMORANDUM |
| YALE | 03/10/06 | 2.10 | REVISE MEMORANDUM REGARDING DOCUMENTS PRODUCED IN CONNECTION WITH APPALOOSA MOTION |
| SALCEDO | 03/10/06 | 1.50 | AS PER J. WEISS, CIRCULATED DOCUMENTS REGARDING APPALOOSA TO COMMITTEE PROFESSIONALS(.60); AS PER H. BAER, OBTAINED RECENTLY FILED DOCUMENTS FOR REVIEW (.30); AS PER M. RIELA, ASSISTED WITH SUMMARIES OF RECENTLY FILED MOTION (.60) |
| SPERLING | 03/11/06 | 3.80 | REVISING AND UPDATING EUREKA EXPERT REPORT |
| MATHEWS | 03/12/06 | .40 | ATTENTION TO DISCOVERY ISSUES (.4) |
| BROUDE | 03/13/06 | .40 | REVIEWING APPALOOSA DECLARATIONS (0.4) |
| MATHEWS | 03/13/06 | 2.00 | ATTENTION TO DISCOVERY ISSUES INCLUDING EMAILS WITH SKADDEN (DEBTORS' COUNSEL) REGARDING SAME AND EMAILS WITH J. SPERLING REGARDING EXPERT DISCOVERY (2.0) |
| WEISS | 03/13/06 | 1.70 | REVIEW AMENDED HAY REPORT AND SUMMARY THEREOF (0.4); REVIEW AMENDED EUREKA REPORT AND SUMMARY THEREOF (0.4); REVIEW SUMMARY OF DEPOSITION OF S. GREEN (EUREKA) AND RELATED CORRESPONDENCE AND CONFERENCES WITH J. SPERLING AND S. LIGHTDALE REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

65

NY\1140089.2

|  |  |  | INCORPORATION OF SAME INTO ARGUMENT OUTLINE FOR HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION (0.4); ATTENTION TO DOCUMENTS UTILIZED DURING APPALOOSA EQUITY COMMITTEE MOTION RELATED DEPOSITIONS AND RELATED ANALYSIS (0.5) |
|---|---|---|---|
| WEISS | 03/13/06 | .30 | BRIEFLY REVIEW SERVICE PLEADINGS RECEIVED TODAY IN THE CASE (0.3) |
| MAITLAND | 03/13/06 | 4.40 | MEMORANDUM SUMMARIZING SHEEHAN DEPOSITION AND SUPPORTING CREDITOR ARGUMENTS AGAINST FORMATION OF AN EQUITY COMMITTEE |
| SPERLING | 03/13/06 | 10.60 | ATTENDING GREENE DEPOSITION (6.0 HOURS); SUMMARIZING HIGHLIGHTS OF GREENE DEPOSITION (3.2 HOURS); DISCUSSION WITH L. MATTTHEWS REGARDING CONFIDENTIALITY OF TRANSCRIPTS (0.1 HOURS); CONVERSATIONS WITH L. MATTHEWS, J. WEISS, P. MAITLAND; CROSS CHECKING DOCUMENT PRODUCTION AGAINST DEPOSITION EXHIBITS AND FOLLOW UP EMAIL TO TEAM (1.3 HOURS) |
| SALCEDO | 03/13/06 | .30 | ASSISTED M. RIELA WITH SUMMARIES OF RECENTLY FILED MOTIONS |
| BROUDE | 03/14/06 | 3.50 | REVIEWING EXPERT REPORTS AND DECLARATIONS IN CONNECTION WITH APPALOOSA MOTION (3.5) |
| BAER, JR | 03/14/06 | .70 | MEET WITH J. WEISS AND L. MATHEWS REGARDING APPALOOSA AND OTHER ISSUES (.7) |
| BAER, JR | 03/14/06 | 1.80 | REVIEW AND REVISE S & S MOTION (1.1); REVIEW OTHER DRAFT MOTIONS (.7) |
| MATHEWS | 03/14/06 | 5.50 | MEETING WITH H. BAER AND J. WEISS REGARDING CASE MANAGEMENT (.9); ATTENTION TO DISCOVERY ISSUES INCLUDING EMAILS WITH J. SPERLING REGARDING EXPERT DISCOVERY, REVIEW AND REVISION OF RELATED MEMORANDA, TELEPHONE CALLS WITH S. LIGHTDALE AND J. WEISS REGARDING ORAL ARGUMENT, AND REVIEW AND REVISION OF MEMORANDUM REGARDING SHEEHAN DEPOSITION AND RELATED MEETING WITH P. MAITLAND (4.5); ATTENTION TO CASE MANAGEMENT (1.0) |
| RIELA | 03/14/06 | 1.20 | REVIEW REVISE SUMMARIES OF LIFT STAY MOTIONS |
| WEISS | 03/14/06 | 7.60 | REVIEW VARIOUS CORRESPONDENCE FROM LITIGATION TEAM REGARDING APPALOOSA EQUITY COMMITTEE MOTION AND RELATED DISCOVERY ISSUES (0.2); LENGTHY CONFERENCES WITH L. MATHEWS AND H. BAER REGARDING PENDING MATTERS BEING PREPARED FOR LITIGATION, AND STATUS OF SAME (1.2); TELEPHONE CONFERENCES (X2) WITH S. LIGHTDALE REGARDING ORAL ARGUMENT OUTLINE (0.4); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING APPALOOSA ISSUES AND STATUS (0.1); CONFERENCE WITH R. ROSENBERG REGARDING SAME (0.1); CONTINUE PREPARATION FOR 3/21/06 HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION, INCLUDING REVIEW OF EXTENSIVE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

66

NY\1140089.2

| | | | RELATED DOCUMENTATION (4.8); REVIEW VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.4); TELEPHONE CONFERENCE WITH A. PARKS (MESIROW) REGARDING MESIROW'S REVIEW OF APPALOOSA DOCUMENTS PRODUCED TO DATE AND RELATED QUESTIONS (0.2); TELEPHONE CONFERENCE WITH D. GROBAN (JEFFERIES) REGARDING SAME (0.2) |
|---|---|---|---|
| RUIZ | 03/14/06 | .40 | REVISE AND FINALIZE DRAFT OF MOTION TO COMPEL AMENDMENT OF SCHEDULES AND STATEMENTS |
| RUIZ | 03/14/06 | .90 | REVIEW DOCUMENTS REGARDING APPALOOSA'S MOTION (.7); CONFERENCES WITH TEAM MEMBERS REGARDING SAME (.2) |
| TU | 03/14/06 | .60 | REVIEW AND SUMMARIZE MOTIONS |
| LIGHTDALE | 03/14/06 | 10.60 | DRAFT APPALOOSA ORAL ARGUMENT AND PLEADINGS SUMMARIES |
| MAITLAND | 03/14/06 | 7.50 | MEMORANDUM SUMMARIZING SHEEHAN DEPOSITION AND SUPPORTING CREDITOR ARGUMENTS AGAINST FORMATION OF AN EQUITY COMMITTEE |
| SPERLING | 03/14/06 | 13.90 | ATTENDING MARK HYMAN DEPOSITION (7.8 HOURS); OTHER COORDINATION AND PREPARATION FOR DEPOSITIONS (1.0 HOUR); REVISING GREENE DEPOSITION SUMMARY (3.3 HOURS); SUMMARIZING HYMAN DEPOSITION (1.8 HOURS) |
| YALE | 03/14/06 | 3.50 | WRITE AND REVISE EXPERT SUMMARY FOR APPALOOSA HEARING AND SEND TO J.WEISS |
| AHMADI | 03/14/06 | 1.80 | PREPARE WITNESS BINDERS FOR APPALOOSA HEARING (1.30); MEET WITH L. MATHEWS AND D. GAYNAIR TO DISCUSS HEARING PREPARATION AND DOCUMENT INDEXING (.50) |
| GAYNAIR | 03/14/06 | 1.00 | DOWNLOAD S. GREENE DEPOSITION EXHIBITS AND CREATE FILE |
| SALCEDO | 03/14/06 | 3.10 | AS PER J. WEISS, PREPARED BINDER FOR APPALOOSA HEARING (2.80); MEETING WITH J. WEISS REGARDING THE SAME (.30) |
| ROSENBERG | 03/15/06 | 3.80 | REVIEW DEPOSITION SUMMARIES REGARDING APPALOOSA (1.5); REVIEW DECLARATION AND EXPERT REBUTTAL REPORT OF D. RESNICK REGARDING SAME (.5); REVIEW DECLARATION AND EXPERT REBUTTAL REPORT OF WATSON WYATTE REGARDING SAME (.5); REVIEW SUMMARY OF EUREKA EXPERT REPORT (.3); CONFERENCE WITH APPALOOSA TEAM REGARDING PREPARATION FOR HEARING (1.0) |
| BROUDE | 03/15/06 | 3.20 | REVIEWING APPALOOSA EXPERT REPORTS, DEPOSITIONS (2.8); TELEPHONE CALL WITH L. MATHEWS REGARDING HEARING (0.4) |
| BROUDE | 03/15/06 | .40 | REVIEWING MOTION SUMMARIES (0.4) |
| SEIDER | 03/15/06 | .50 | REVIEW AND REVISE MOTIONS TO COMPEL DEBTORS TO AMEND SCHEDULES; EMAILS WITH LATHAM REGARDING SAME |
| MATHEWS | 03/15/06 | 10.30 | COORDINATION WITH TEAM REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

67

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | PREPARATION FOR HEARING INCLUDING TELEPHONE CALLS AND EMAILS WITH B. ROSENBERG, M. BROUDE, J. BRANDT AND J. WEISS REGARDING SAME (1.5); RELATED MEETING WITH B. ROSENBERG, J. WEISS AND S. LIGHTDALE (.8); ATTENTION TO DISCOVERY ISSUES, INCLUDING REVIEW AND REVISION OF VARIOUS MEMORANDA AND DOCUMENTS, RELATED EMAILS AND TELEPHONE CALLS WITH LITIGATION TEAM, AND REVIEW OF EXPERT REPORTS AND DECLARATIONS (6.0); ATTENTION TO CASE MANAGEMENT (2.0) |
| WEISS | 03/15/06 | 11.30 | CONTINUED EXTENSIVE PREPARATION FOR 3/21/06 HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION (8.9); RELATED LENGTHY CONFERENCES WITH LITIGATION TEAM AND R. ROSENBERG (1.9); REVIEW AND REVISE SUMMARY OF EUREKA EXPERT REPORT AND RELATED REBUTTAL REPORT (0.5) |
| RUIZ | 03/15/06 | 3.60 | TELEPHONE CONFERENCES WITH L. MATTHEWS REGARDING EXPERT REPORTS FOR APPALOOSA MOTION (.2); REVIEW REBUTTAL REPORT (.7); REVISE SUMMARY OF HAY REPORT (1.2); SUMMARIZE REBUTTAL REPORT (1.5) |
| RUIZ | 03/15/06 | .90 | TELEPHONE CONFERENCE WITH J. GORMAN REGARDING MOTION TO COMPEL AMENDMENT OF STATEMENTS (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2); CONFERENCE WITH H. BAER REGARDING SAME (.1); FURTHER RESEARCH REGARDING OFFICIAL FORMS (.5) |
| GORMAN | 03/15/06 | 1.60 | RESEARCH CASE LAW SUPPORT FOR MOTION |
| LIGHTDALE | 03/15/06 | 11.90 | DRAFT APPALOOSA ORAL ARGUMENT AND PLEADINGS SUMMARIES |
| SPERLING | 03/15/06 | 11.30 | FINALIZING SUMMARY OF GREENE DEPOSITION (0.7 HOUR); REVIEWING SUMMARY OF HAY GROUP EXPERT REPORT AND DECLARATION OF K. WILLIAMS (1.5 HOURS); DRAFT SUMMARY OF HYMAN DEPOSITION (4.6 HOURS); ATTENDANCE OF KEITH WILLIAMS DEPOSITION (4.5 HOURS); EMAIL UPDATE ON DEPOSITION TO TEAM |
| YALE | 03/15/06 | 5.80 | WRITE REBUTTAL REPORT SUMMARY AND DECLARATIONS (4.1); REVISE SUMMARY (1.7) |
| AHMADI | 03/15/06 | 7.00 | PULL OPINIONS AS RELATED TO COMMITTEE OBJECTION TO APPALOOSA (1.10); PREPARE AND REVISE WITNESS BINDERS (3.90); ASSEMBLE WITNESS DEPOSITION SUMMARIES FOR REVIEW (0.90); ASSEMBLE WITNESS TRANSCRIPTS FOR REVIEW (.50); PREPARE AND DRAFT INDICES FOR WITNESS BINDERS (.60) |
| SALCEDO | 03/15/06 | 7.60 | AS PER J. WEISS, PREPARED WITNESS BINDERS AND HEARING BINDERS FOR THE APPALOOSA HEARING |
| BROUDE | 03/16/06 | .50 | MEETING WITH MESIROW, JEFFERIES REGARDING EUREKA REPORT (0.5) |
| BAER, JR | 03/16/06 | 2.30 | REVIEW DRAFT PLEADINGS REGARDING JDA WITH DEBTORS (1.1); REVIEW AND COMMENT ON PROPOSED ORDER REGARDING 2004 MOTION (.5); REVIEW AND REVISE UPDATED DRAFT OF POSSIBLE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | MOTION (.7) |
|---|---|---|---|
| MATHEWS | 03/16/06 | 10.00 | COORDINATION WITH TEAM REGARDING PREPARATION FOR HEARING, INCLUDING PREPARATION AND REVISION OF ORAL ARGUMENT OUTLINE AND RELATED EMAILS AND TELEPHONE CALLS WITH J. WEISS, N. YALE, S. LIGHTDALE, P. MAITLAND AND J. SPERLING (3.0); ATTENTION TO DISCOVERY ISSUES, INCLUDING REVIEW AND REVISION OF VARIOUS MEMORANDA AND DOCUMENTS AND RELATED TELEPHONE CALLS, EMAILS AND MEETINGS WITH TEAM, REVIEW OF PLEADINGS, AND TELEPHONE CALLS AND EMAILS WITH SKADDEN (DEBTORS' COUNSEL) REGARDING DISCOVERY ISSUES (6.0); ATTENTION TO CASE MANAGEMENT (1.0) |
| RIELA | 03/16/06 | 1.90 | REVISE MOTION SUMMARIES (1.0); BEGIN DRAFTING AGREEMENT REGARDING TYCO (0.9) |
| WEISS | 03/16/06 | 10.60 | CONTINUED REVIEW OF RELEVANT DOCUMENTATION AND PREPARATION FOR 3/21/06 HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION (6.8); RELATED LENGTHY CONFERENCES WITH LATHAM LITIGATION TEAM, JEFFERIES TEAM AND MESIROW TEAM REGARDING SAME AND RELATED ANALYSIS (3.1); REVIEW FORM 13D FILED BY APPALOOSA AND RELATED TELEPHONE CONFERENCE WITH J. GORMAN REGARDING SUMMARIZATION OF SAME AND RELATED ISSUES (0.4); LENGTHY TELEPHONE CONFERENCE WITH L. MATHEWS REGARDING STATUS OF HEARING PREPARATION W/R/T APPALOOSA EQUITY COMMITTEE MOTION (0.3); |
| RUIZ | 03/16/06 | 1.20 | RESEARCH REGARDING MOTION TO COMPEL AMENDMENT OF STATEMENTS (.6); REVISE MOTION TO COMPEL AMENDMENT OF STATEMENTS (.5); TELEPHONE CONFERENCE WITH H. BAER REGARDING SAME (.1) |
| GORMAN | 03/16/06 | 5.80 | REVIEW EXPERT TESTIMONY AND DRAFT TALKING POINTS FOR APPALOOSA HEARING (1.7); REVIEW COMMITTEE BRIEF AND EDIT OUTLINE TO CONFORM WITH BRIEF (2.1); REVIEW 13D FILING AND DRAFT SUMMARIES OF APPALOOSA LETTERS CONTAINED THEREIN (2.0) |
| GORMAN | 03/16/06 | .30 | REVIEW AND FINALIZE DRAFT OF MOTIONS |
| KOLBE | 03/16/06 | 1.30 | DRAFT ADDITIONAL DISCLOSURES FOR THIRD SUPPLEMENTAL DECLARATION IN SUPPORT OF L&W RETENTION AS COUNSEL TO COMMITTEE |
| LIGHTDALE | 03/16/06 | 7.80 | DRAFT APPALOOSA ORAL ARGUMENT AND PLEADINGS SUMMARIES (6.3); CONFERENCE WITH MESIROW AND JEFFERIES REGARDING APPALOOSA HEARING (0.7); DRAFT MEMORANDUM REGARDING SAME (0.9) |
| MAITLAND | 03/16/06 | 1.00 | RESPONDING TO DOCUMENTS PRODUCTION AND PREPARATION FOR ISSUES RELATED TO SHEEHAN DEPOSITION ON 3/17/06 |
| SPERLING | 03/16/06 | 15.50 | ATTENDANCE AT DEPOSITION OF REESE; SUMMARIZE WILLIAMS DEPOSITION (4.0 HOURS); SUMMARIZE REESE DEPOSITION (3.80); REVISE ORAL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

|  |  |  | ARGUMENT MEMO (3.80); REVISE HYMAN DEPOSITION SUMMARY (3.90) |
|---|---|---|---|
| YALE | 03/16/06 | 2.00 | REVISE REBUTTAL REPORT SUMMARY (1); REVISE ORAL ARGUMENT OUTLINE (1) |
| AHMADI | 03/16/06 | 8.40 | FINALIZE FORMAT FOR WITNESS BINDERS (2.80); PREPARE AND REVISE PLEADINGS BINDER (.50); ASSEMBLE WITNESS BINDERS TO DATE (3.80); UPDATE CORE DOCUMENT BINDERS (1.30) |
| AHMADI | 03/16/06 | .80 | RESEARCH AND RETRIEVE RECENTLY FILED MOTIONS |
| GAYNAIR | 03/16/06 | 2.00 | DOWNLOAD DEPOSITION EXHIBITS FOR WILLIAMS AND FILE |
| SALCEDO | 03/16/06 | 3.40 | AS PER J. WEISS, PREPARED WITNESS BINDERS AND HEARING BINDERS FOR THE APPALOOSA HEARING |
| ROSENBERG | 03/17/06 | 1.70 | REVIEW STIPULATION AND PROTECTIVE ORDER FROM APPALOOSA HEARING (.2); REVIEW MATERIALS FOR APPALOOSA HEARING (1.5) |
| BROUDE | 03/17/06 | .60 | REVIEWING APPALOOSA DISCOVERY CORRESPONDENCE (0.60) |
| MATHEWS | 03/17/06 | 8.30 | EMAILS AND TELEPHONE CALLS WITH SKADDEN (DEBTORS' COUNSEL) REGARDING DISCOVERY (.5); COORDINATION WITH TEAM REGARDING PREPARATION FOR HEARING (3.0); ATTENTION TO DISCOVERY ISSUES (2.0); ATTENTION TO CASE MANAGEMENT (2.0); REVIEW AND COMMENT ON ORAL ARGUMENT OUTLINE (.8) |
| WEISS | 03/17/06 | 7.60 | CONTINUED REVIEW OF RELEVANT DOCUMENTATION AND PREPARATION FOR 3/21/06 HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION (5.8); RELATED CONFERENCES WITH LATHAM LITIGATION TEAM REGARDING SAME (1.4) |
| FELSBERG | 03/17/06 | 1.00 | CONFERENCE CALL WITH T. FELSBERG SENIOR AND J. FURST REGARDING ERISA LIENS AND THEIR EFFECTIVENESS IN BRAZIL |
| LIGHTDALE | 03/17/06 | 6.10 | DRAFT APPALOOSA ORAL ARGUMENT AND PLEADINGS SUMMARIES IN CONJUNCTION WITH SUPPLEMENTAL DECLARATIONS |
| MAITLAND | 03/17/06 | 2.20 | SUMMARIZED TESTIMONY FOR PURPOSES OF OPPOSITION TO EQUITY COMMITTEE MOTION |
| SPERLING | 03/17/06 | 9.70 | ATTENDANCE AT RESNICK DEPOSITION |
| SPERLING | 03/17/06 | 1.70 | REVIEWING AND RESPONDING TO EMAILS FROM TEAM ABOUT DEPOSITIONS IN PREPARATION FOR HEARING |
| YALE | 03/17/06 | 4.10 | REVISE ORAL ARGUMENT OUTLINE (1); REVISE MEMOS TO INCORPORATE SUPPLEMENTARY DECLARATIONS (3.1) |
| AHMADI | 03/17/06 | 6.20 | REVIEW AND ASSEMBLE WITNESS BINDERS (3.3); DISCUSS WITH L. SALCEDO UPCOMING TASKS IN PREPARATION FOR HEARING (.40); COORDINATE AND INCORPORATE SUPPLEMENTAL PRODUCTIONS INTO APPROPRIATE BINDERS (2.50) |
| SALCEDO | 03/17/06 | 4.20 | AS PER J. WEISS, PREPARED WITNESS BINDERS AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

|  |  |  | HEARING BINDERS FOR THE APPALOOSA HEARING |
|---|---|---|---|
| ROSENBERG | 03/18/06 | 1.00 | REVIEW E-MAILS AND ATTACHMENTS REGARDING APPALOOSA (1.0) |
| MATHEWS | 03/18/06 | 6.60 | REVIEW OF MEMORANDA AND PLEADINGS IN PREPARATION FOR HEARING (3.0); EMAILS WITH J. WEISS AND LITIGATION TEAM REGARDING DISCOVERY (1.0); RELATED TELEPHONE CALL WITH J. WEISS (1.0); ATTENTION TO CASE MANAGEMENT (1.3); EMAILS WITH SKADDEN (DEBTORS' COUNSEL) REGARDING DISCOVERY (.3) |
| WEISS | 03/18/06 | 7.90 | CONTINUED REVIEW OF RELEVANT DOCUMENTATION AND PREPARATION FOR 3/21/06 HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION (6.8); RELATED TELEPHONE CONFERENCES WITH LATHAM LITIGATION TEAM REGARDING SAME (1.1) |
| LIGHTDALE | 03/18/06 | .30 | DRAFT APPALOOSA ORAL ARGUMENT AND PLEADINGS SUMMARIES IN CONJUNCTION WITH SUPPLEMENTAL DECLARATIONS |
| MAITLAND | 03/18/06 | 3.20 | RESEARCH AND ANALYSIS OF DOCUMENTS |
| YALE | 03/18/06 | 1.40 | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS IN PREPARATION FOR APPALOOSA HEARING |
| AHMADI | 03/18/06 | 6.00 | RESEARCH, RETRIEVE AND ASSEMBLE EXHIBITS AS DESIGNATED BY APPALOOSA AND DEBTORS COUNSEL |
| GAYNAIR | 03/18/06 | 4.00 | RETRIEVE AND ORGANIZE DOCUMENTS FOR HEARING |
| MATHEWS | 03/19/06 | 6.10 | TELEPHONE CALLS WITH J. WEISS REGARDING LITIGATION STRATEGY AND DISCOVERY ISSUES (1.0); ATTENTION TO CASE MANAGEMENT (.8); EMAILS AND TELEPHONE CALLS WITH SKADDEN (DEBTORS' COUNSEL) REGARDING DISCOVERY (.3); COORDINATION WITH TEAM REGARDING PREPARATION FOR HEARING (1.0); REVIEW OF MEMORANDA AND PLEADINGS IN PREPARATION FOR HEARING (3.0) |
| WEISS | 03/19/06 | 8.60 | CONTINUED REVIEW OF RELEVANT DOCUMENTATION AND PREPARATION FOR 3/21/06 HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION (7.2); RELATED TELEPHONE CONFERENCES WITH LATHAM LITIGATION TEAM REGARDING SAME (1.4) |
| LIGHTDALE | 03/19/06 | .40 | DRAFT APPALOOSA ORAL ARGUMENT AND PLEADINGS SUMMARIES IN CONJUNCTION WITH SUPPLEMENTAL DECLARATIONS |
| MAITLAND | 03/19/06 | 4.00 | UPDATE ANALYSIS OF SHEEHAN DEPOSITION FOR PURPOSES OF CONSTRUCTING ARGUMENTS FOR 3/21 HEARING ON EQUITY COMMITTEE |
| SPERLING | 03/19/06 | 7.70 | SUMMARIZING D. RESNICK'S TRANSCRIPT (1.3 HOURS); SUMMARIZING D. RESNICK'S TRANSCRIPT (4.8 HOURS); UPDATING ORAL ARGUMENT OUTLINE (1.6 HOURS) |
| AHMADI | 03/19/06 | 8.50 | ASSEMBLE, RESEARCH AND RETRIEVE EXHIBITS AS DESIGNATED BY APPALOOSA AND DEBTORS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

COUNSEL

| GAYNAIR | 03/19/06 | 4.50 | RETRIEVE AND ORGANIZE DOCUMENTS FOR HEARING |
|---|---|---|---|
| ROSENBERG | 03/20/06 | 6.40 | CONFERENCE WITH L. MATTHEWS, J. WEISS REGARDING APPALOOSA DOCUMENTS, STRATEGY (.5); TELEPHONE CONFERENCE WITH D. SPRINGER REGARDING SAME (.2); CONFERENCE CALL WITH COMMITTEE PROFESSIONALS REGARDING APPALOOSA MATERIAL (1.0); REVIEW MOTION FOR BAR DATE ORDER (.3); REVIEW APPALOOSA REPLY BRIEF AND EXHIBITS (1.0); REVIEW APPALOOSA MOTION TO QUASH SUBPOENA (.1); TELEPHONE CONFERENCE WITH D. TEPPNER, R. GOLDSTEIN REGARDING APPALOOSA MOTION (.3) |
| FURST III | 03/20/06 | .40 | REVIEW CASE MANAGEMENT ORDERS IN CONTEXT OF SAME (.4) |
| MATHEWS | 03/20/06 | 13.80 | REVIEW OF DOCUMENTS, MEMORANDA, EXPERT REPORTS AND PLEADINGS IN PREPARATION FOR HEARING (4.0); COORDINATION WITH B. ROSENBERG AND TEAM REGARDING PREPARATION FOR HEARING (5.0); REVIEW AND REVISE ORAL ARGUMENT OUTLINE AND RELATED MEETING AND TELEPHONE CALLS WITH J. WEISS AND S. LIGHTDALE (1.0); TELEPHONE CONFERENCE WITH B. ROSENBERG, J. WEISS, S. LIGHTDALE, MESIROW, AND JEFFERIES REGARDING ISSUES RELATED TO EXPERT DISCOVERY (.8); MEETINGS AND TELEPHONE CALLS WITH B. ROSENBERG AND J. WEISS REGARDING DISCOVERY ISSUES AND PREPARATION FOR HEARING (1.0); TELEPHONE CALL WITH F. EATON (APPALOOSA'S COUNSEL) REGARDING DISCOVERY ISSUES (.1); ATTENTION TO CASE MANAGEMENT (1.5); EMAILS AND TELEPHONE CALLS WITH SKADDEN REGARDING JOINT EXHIBITS (.4) |
| WEISS | 03/20/06 | 13.30 | MULTIPLE LENGTHY CONFERENCES WITH R. ROSENBERG, JEFFERIES TEAM, MESIROW TEAM AND LATHAM LITIGATION TEAM REGARDING 3/21/06 HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION AND RELATED ISSUES AND ANALYSIS (3.7); CONTINUED EXTENSIVE REVIEW OF RELEVANT DOCUMENTATION AND PREPARATION FOR 3/21/06 HEARING REGARDING SAME (9.1); RELATED TELEPHONE CONFERENCE WITH R. ROSENBERG, D. SPRINGER (SKADDEN) AND L. MATHEWS REGARDING SAME (0.3); ATTENTION TO MOTION TO BE FILED THIS WEEK BY COMMITTEE, AND RELATED COMMENTS (0.2) |
| GORMAN | 03/20/06 | 5.70 | REVIEW AND SUMMARIZE APPALOOSA REPLY BRIEF |
| LIGHTDALE | 03/20/06 | 13.80 | DRAFT APPALOOSA ORAL ARGUMENT AND PLEADINGS SUMMARIES (13.2); TELECONFERENCE WITH MESIROW AND JEFFERIES REGARDING APPALOOSA HEARING (0.6) |
| MAITLAND | 03/20/06 | 4.00 | ANALYSIS OF EXHIBITS EXPERT REPORTS, AND I-BANKING RESEARCH REPORTS FOR PURPOSES OF 3/21 EQUITY COMMITTEE HEARING |
| SPERLING | 03/20/06 | 7.70 | MEETING REGARDING PREPARATION FOR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

72

NY\1140089.2

|  |  |  | APPALOOSA HEARING (1.5 HOURS); REVIEWING DESIGNATED EXHIBITS IN PREPARATION FOR APPALOOSA HEARING (2.4 HOURS); CHECKING WITNESS BINDERS (0.3); REVIEWING ORAL ARGUMENT OUTLINE (0.6); EMAILS REGARDING PREPARATION FOR HEARING (0.3) REVIEWING AND SUMMARIZING DAUBERT MOTION (1.2 HOURS); CROSS CHECKING TESTIMONY QUOTED IN DAUBERT MOTION AGAINST DEPOSITION TESTIMONY (0.6 HOUR); MEETING REGARDING PREPARATION FOR APPALOOSA HEARING (0.8 HOUR) |
| --- | --- | --- | --- |
| SPERLING | 03/20/06 | 1.20 | SUMMARIZING MOTION |
| YALE | 03/20/06 | 9.00 | MEET W/ APPALOOSA TEAM REGARDING NEWS AND ANALYST REPORT ASSIGNMENTS (.9); REVIEW AND ANALYZE EXHIBIT BINDERS AND NEWS REPORTS (6.6); MEET W/ J.WEISS REGARDING NEWS ASSIGNMENT (.3); MEET W/ APPALOOSA TEAM REGARDING EXHIBITS AND P. MAITLAND REGARDING ANALYST REPORTS (1.2) |
| AHMADI | 03/20/06 | 13.50 | MEETING WITH APPALOOSA TEAM REGARDING TASKS (.50); PREPARE AND FINALIZE CORE BINDERS, WITNESS BINDERS, DESIGNATED EXHIBITS BINDER, TRANSCRIPT BINDERS, MARCH 20 FILINGS BINDER (10.1); PREPARE TRANSCRIPT DESIGNATIONS (2.90) |
| SALCEDO | 03/20/06 | 8.10 | AS PER J. WEISS, PREPARED HEARING BINDERS FOR APPALOOSA HEARING |
| URSINO | 03/20/06 | 2.70 | CREATE BINDERS WITH DEPOSITION TRANSCRIPTS FOR COURT HEARING; CREATE BINDER WITH REDACTED AND UNREDACTED VERSIONS OF APPALOOSA'S BRIEF AND RESPECTIVE EXHIBITS |
| ROSENBERG | 03/21/06 | 10.00 | REVIEW ADDITIONAL MATERIALS AND MOTIONS FOR APPALOOSA HEARING (2.0); COURT HEARING REGARDING APPALOOSA (8.0) |
| MATHEWS | 03/21/06 | 11.30 | REVIEW OF DECLARATIONS AND PLEADINGS IN PREPARATION FOR HEARING (2.0); COORDINATION WITH TEAM REGARDING SAME (1.0); ATTEND HEARING (8.0); RELATED MEETING WITH J. BRANDT AND J. WEISS (.3) |
| WEISS | 03/21/06 | 9.70 | PREPARATION FOR, ATTENDANCE AT, AND FOLLOW-UP REGARDING APPALOOSA EQUITY COMMITTEE HEARING (9.7) |
| GORMAN | 03/21/06 | .30 | MEET WITH S. BLOCK-LIEB TO DISCUSS APPALOOSA LETTERS AND CASE LAW ON SHAREHOLDER CHALLENGES TO THE BOARD |
| SPERLING | 03/21/06 | 2.10 | SUMMARIZING DELPHI DOCKET FILING |
| YALE | 03/21/06 | .60 | PREPARE FOR APPALOOSA HEARING (.6) |
| AHMADI | 03/21/06 | 1.30 | RESEARCH AND RETRIEVE NEWLY FILED MOTIONS BY APPALOOSA (.30); PREPARE DELIVERY OF HEARING MATERIALS TO COURT (1.00) |
| AHMADI | 03/21/06 | .30 | FILE AND ORGANIZE VARIOUS DOCUMENT PRODUCTIONS AND EMAILS AS RELATES TO APPALOOSA MATTER |
| SALCEDO | 03/21/06 | 1.10 | AS PER J. WEISS, PREPARED FOR THE APPALOOSA HEARING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| ROSENBERG | 03/22/06 | 1.60 | REVIEW CORRESPONDENCE AND PRESS REGARDING LEAK OF REDACTED DOCUMENTS (1.0); COURT HEARING REGARDING APPALOOSA (.6) |
| MATHEWS | 03/22/06 | 8.70 | COORDINATION WITH TEAM REGARDING PREPARATION FOR HEARING (1.0); REVIEW OF RELATED PLEADINGS (.5); ATTEND HEARING (7.0); RELATED EMAILS WITH M. BROUDE AND J. BRANDT (.2) |
| WEISS | 03/22/06 | 9.20 | REVIEW DOCUMENTATION RELEVANT TO TODAY'S CONTINUED HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION AND NEW DEVELOPMENTS REGARDING SAME (1.7); RELATED TELEPHONE CONFERENCE WITH R. ROSENBERG (0.1); ATTEND HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION (7.4) |
| GORMAN | 03/22/06 | .70 | RESEARCH CORPORATE GOVERNANCE IN BANKRUPTCY |
| LIGHTDALE | 03/22/06 | 3.40 | REVIEW AND COMPILE NOTES REGARDING APPALOOSA HEARING |
| AHMADI | 03/22/06 | .70 | RESEARCH AND RETRIEVE MOTIONS FILED AS OF MARCH 22, 2006 (.30); ASSEMBLE WITNESS KITS FOR CASE ROOM (.40) |
| AHMADI | 03/22/06 | .40 | CONFERENCE CALL WITH INTERNAL TEAM REGARDING HEARING UPDATE AND FOLLOW UP ASSIGNMENTS (.40) |
| SALCEDO | 03/22/06 | .90 | ASSISTED J. WEISS IN PREPARING FOR APPALOOSA HEARING |
| SEIDER | 03/23/06 | .60 | OFFICE CONFERENCE WITH B. ROSENBERG REGARDING APPOINTMENT OF EQUITY COMMITTEE (.3); WORK ON OBJECTION TO BAR DATE MOTION (.3) |
| FURST III | 03/23/06 | .30 | MEETING WITH M. RIELA REGARDING DELPHI BAR DATE MOTION (.3) |
| MATHEWS | 03/23/06 | 3.20 | ATTENTION TO CASE MANAGEMENT (1.5); RELATED MEETING WITH B. ROSENBERG (.2); EMAILS AND TELEPHONE CALLS WITH TEAM REGARDING DISCOVERY ISSUES (1.5) |
| RIELA | 03/23/06 | 1.40 | REVIEW AND REVISE MOTION SUMMARIES (1.0); REVIEW AND SUMMARIZE LIFT STAY MOTION (0.4) |
| WEISS | 03/23/06 | .30 | TELEPHONE CONFERENCE WITH S. LIGHTDALE AND L. MATHEWS REGARDING PREPARATION OF SUMMARY MEMORANDUM TO COMMITTEE REGARDING OUTCOME OF HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION (0.3) |
| GORMAN | 03/23/06 | 2.50 | RESEARCH CORPORATE GOVERNANCE IN BANKRUPTCY |
| LIGHTDALE | 03/23/06 | 8.60 | DRAFT MEMORANDUM TO CREDITORS' COMMITTEE REGARDING APPALOOSA HEARING |
| MAITLAND | 03/23/06 | 3.20 | RESEARCHED DOCUMENTS RELATING TO APPALOOSA EQUITY COMMITTEE MOTION |
| SPERLING | 03/23/06 | .60 | REVIEW DISCOVERY MATERIALS RE: DURING APPALOOSA HEARING (0.6 HOUR) |
| YALE | 03/23/06 | 2.30 | ANALYZE DOCUMENTS TO FOLLOW UP ON ISSUES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | RAISED AT HEARING |
|---|---|---|---|
| AHMADI | 03/23/06 | 3.00 | ORGANIZE FILES AS PERTAINS TO APPALOOSA EQUITY COMMITTEE HEARING (1.50); RESEARCH SHEEHAN DEPOSITION TESTIMONY (.50); CREATE INDEX OF ALL APPALOOSA DOCUMENTS (1.0) |
| AHMADI | 03/23/06 | .30 | RESEARCH DOCKET FOR ORDER APPROVING DEBTORS' HUMAN CAPITAL HOURLY ATTRITION PROGRAMS (.30) |
| SALCEDO | 03/23/06 | 2.10 | AS PER L. MATHEWS, REVIEWED APPALOOSA HEARING BINDERS BROUGHT BACK FROM COURT |
| ROSENBERG | 03/24/06 | .20 | REVIEW DRAFT ORDER REGARDING EQUITY COMMITTEE (.2) |
| SEIDER | 03/24/06 | .50 | REVIEW AND REVISE MEMORANDUM TO COMMITTEE REGARDING VARIOUS MOTION SET FOR 4/7 (.5) |
| FURST III | 03/24/06 | .30 | MEETING WITH M. RIELA REGARDING DELPHI BAR DATE MOTION (.3) |
| RIELA | 03/24/06 | 1.10 | REVISE MOTION SUMMARIES AND SEND SAME TO COMMITTEE |
| GORMAN | 03/24/06 | 4.60 | RESEARCH CORPORATE GOVERNANCE IN BANKRUPTCY AND DRAFT MEMORANDUM |
| LIGHTDALE | 03/24/06 | 1.80 | DRAFT MEMORANDUM TO CREDITORS' COMMITTEE REGARDING APPALOOSA HEARING |
| AHMADI | 03/24/06 | .50 | RESEARCH AND RETRIEVE SHEEHAN DEPOSITION AND NEEDED EXHIBITS (.50) |
| SEIDER | 03/26/06 | .30 | EMAILS WITH LATHAM REGARDING BAR DATE MOTION |
| FURST III | 03/26/06 | 6.70 | REVIEW DELPHI SCHEDULES AND SOFAS (2.1); DRAFT LIMITED OBJECTION TO BAR DATE MOTION (2.1); RESEARCH RE SECTION 101 OF THE BANKRUPTCY CODE IN CONTEXT OF SAME (1.9); REVISE LIMITED OBJECTION TO BAR DATE MOTION (.4); EMAIL TO M. SEIDER RE SAME (.2) |
| ROSENBERG | 03/27/06 | .40 | REVIEW AND COMMENT ON DRAFT ORDER REGARDING EQUITY COMMITTEE (.4) |
| SEIDER | 03/27/06 | .40 | REVIEW AND COMMENT ON DRAFTS OPPOSITION TO BAR DATE MOTION (.4) |
| FURST III | 03/27/06 | 3.40 | REVISE LIMITED OBJECTION TO BAR DATE MOTION (2.3); REVIEW DELPHI SCHEDULES AND SOFAS IN CONTEXT OF SAME (.9); EMAIL TO M. SEIDER RE REVISE LIMITED OBJECTION TO BAR DATE MOTION (.2) |
| MATHEWS | 03/27/06 | .10 | TELEPHONE CALL WITH S. LIGHTDALE REGARDING MEMORANDUM RELATING TO APPALOOSA HEARING |
| WEISS | 03/27/06 | .20 | REVIEW AND REVISE MEMORANDUM REGARDING OUTCOME OF HEARING REGARDING APPALOOSA EQUITY COMMITTEE MOTION (0.2) |
| GORMAN | 03/27/06 | 4.00 | RESEARCH AND DRAFT MEMORANDUM ON CORPORATE GOVERNANCE IN BANKRUPTCY |
| SPERLING | 03/27/06 | 2.10 | REVIEW AND SUMMARIZE SUBORDINATED INDENTURE FOR OUTLINE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| ROSENBERG | 03/28/06 | 3.00 | TELEPHONE CONFERENCE WITH D. SPRINGER REGARDING ORDER FOR EQUITY COMMITTEE (.2); REVIEW E-MAILS REGARDING APPALOOSA DISCOVERY (.2); REVIEW AND COMMENT ON REVISED ORDER REGARDING EQUITY COMMITTEE (.2) |
| BROUDE | 03/28/06 | 2.10 | CORRESPONDENCE REGARDING BAR DATE DEPOSITION MOTION (0.60); REVIEWING MESIROW REPORT (1.50) |
| MATHEWS | 03/28/06 | .20 | EMAILS WITH E. FINN, J. SPERLING, P. MAITLAND AND L. SALCEDO REGARDING DISCOVERY ISSUES |
| GORMAN | 03/28/06 | 1.10 | SYNTHESIZE LETTER SUMMARIES WITH CORPORATE GOVERNANCE MEMORANDUM |
| LIGHTDALE | 03/28/06 | .80 | EDIT MEMORANDUM TO CREDITORS' COMMITTEE REGARDING APPALOOSA HEARING |
| AHMADI | 03/28/06 | .20 | PREPARE SHEEHAN EXHIBITS AND DEPOSITION TESTIMONY FOR E. FINN (.20) |
| ROSENBERG | 03/29/06 | .80 | REVIEW APPALOOSA'S CORRESPONDENCE TO COURT AND PROPOSED ORDER (.3); REVIEW ENTERED ORDERS (.3); TELEPHONE CONFERENCE WITH D. SPRINGER REGARDING EQUITY COMMITTEE ORDER (.1); REVIEW CORRESPONDENCE TO COURT REGARDING SAME (.1) |
| SEIDER | 03/29/06 | 1.10 | REVIEW AND REVISE RESPONSE TO DEBTORS' MOTION TO SET BAR DATE (.6); REVIEW AND REVISE MEMORANDUM ON CORPORATION GOVERNANCE AND RELATED ISSUES (.5) |
| FURST III | 03/29/06 | .20 | EMAIL TO M. SEIDER RE LIMITED OBJECTION TO BAR DATE MOTION |
| MAITLAND | 03/29/06 | 1.00 | RESEARCH FOR SECTION 1121 EXCLUSIVITY MOTION |
| AHMADI | 03/29/06 | .50 | ASSEMBLE AND DISTRIBUTE UNREDACTED VERSIONS OF DOCKET NOS. 2914 2915 AND 2916 (.50) |
| ROSENBERG | 03/30/06 | .50 | REVIEW APPALOOSA OBJECTION AND DRAFT PROTECTIVE ORDER (.5) |
| FURST III | 03/30/06 | .40 | EMAILS TO M. SEIDER REGARDING LIMITED OBJECTION TO BAR DATE MOTION (.4) |
| GORMAN | 03/30/06 | .40 | RESEARCH CORPORATE GOVERNANCE IN BANKRUPTCY |
| SPERLING | 03/30/06 | 1.00 | MEMO REGARDING JURISDICTIONAL REQUIREMENTS QUESTION |
| SALCEDO | 03/30/06 | 1.40 | ASSISTED WITH RESEARCH REGARDING EXCLUSIVITY |
| ROSENBERG | 03/31/06 | .70 | REVIEW EQUITY COMMITTEE DECISION FROM RELEASED TRANSCRIPT (.7) |
| SEIDER | 03/31/06 | 2.60 | DRAFT MEMORANDUM REGARDING ATTRITION MOTION AND US EMPLOYEE MATTERS AGREEMENT; FOLLOW UP WITH LATHAM REGARDING SAME (2.6) |
| BAER, JR | 03/31/06 | 5.10 | REVIEW MOTIONS FILED INCLUDING MOTION TO REJECT GM CONTRACTS AND 1113 MOTION (5.1) |
| FURST III | 03/31/06 | .80 | REVISE LIMITED OBJECTION TO BAR DATE MOTION (.3); COORDINATE POSSIBLE FILING AND SERVICE OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

76

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | LIMITED OBJECTION TO BAR DATE MOTION (.2); EMAILS TO M. SEIDER REGARDING SAME (.3) |
| MATHEWS | 03/31/06 | .70 | TELEPHONE CALLS AND EMAILS WITH J. SPERLING AND S. LIGHTDALE REGARDING MEMORANDUM RELATING TO APPALOOSA HEARING (.4); TELEPHONE CALLS WITH L. SALCEDO REGARDING CASE MANAGEMENT (.3) |
| RIELA | 03/31/06 | 1.40 | REVIEW DELPHI'S MOTION TO REJECT GM AGREEMENTS AND 1113 MOTION (1.4) |
| PURDY | 03/31/06 | 3.70 | MEETING WITH J. BRANDT REGARDING CONFLICT OF INTEREST RESEARCH (.90); DISCUSSIONS WITH S. KANE REGARDING PREVIOUS RESEARCH (.50); CONDUCT RESEARCH (2.50) |
| KOLBE | 03/31/06 | .50 | MEET WITH H. BAER TO STRATEGIZE FOR DELPHI STAFFING ASSIGNMENTS IN RESPONSE TO DEBTOR FILING; |
| SPERLING | 03/31/06 | .80 | MEET WITH BANKRUPTCY TEAM TO DISCUSS STAFFING |
| SPERLING | 03/31/06 | 2.60 | REVIEW AND REVISE SUMMARY OF APPALOOSA HEARING TRANSCRIPT FOR B. ROSENBERG |
| SALCEDO | 03/31/06 | .60 | TELEPHONE CALL WITH J. FURST REGARDING POSSIBLE OBJECTION |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 3.60 | 775.00 | 2,790.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 39.90 | 850.00 | 33,915.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 36.60 | 750.00 | 27,450.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 13.20 | 775.00 | 10,230.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 39.80 | 570.00 | 22,686.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 12.50 | 515.00 | 6,437.50 | ASSOCIATE, SR. |
| L MATHEWS | 04220 | 114.80 | 515.00 | 59,122.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 7.00 | 490.00 | 3,430.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 114.40 | 515.00 | 58,916.00 | ASSOCIATE, SR. |
| A L LEAVITT | 07405 | .40 | 460.00 | 184.00 | ASSOCIATE, JR. |
| JH POVILL | 07632 | 4.40 | 425.00 | 1,870.00 | ASSOCIATE, JR. |
| AM PURDY | 07483 | 3.70 | 460.00 | 1,702.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 16.80 | 460.00 | 7,728.00 | ASSOCIATE, JR. |
| K Y TU | 04133 | 3.40 | 345.00 | 1,173.00 | ASSOCIATE, JR. |
| T E FELSBERG | 04128 | 1.00 | 345.00 | 345.00 | ASSOC (BAR PDG) |
| J M GORMAN | 07851 | 36.80 | 345.00 | 12,696.00 | ASSOC (BAR PDG) |
| C L HINKLE | 07871 | .50 | 345.00 | 172.50 | ASSOC (BAR PDG) |
| J A KOLBE | 07854 | 1.80 | 345.00 | 621.00 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | 83.60 | 345.00 | 28,842.00 | ASSOC (BAR PDG) |
| P S MAITLAND | 07856 | 77.10 | 345.00 | 26,599.50 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 112.90 | 345.00 | 38,950.50 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 59.10 | 345.00 | 20,389.50 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 60.90 | 175.00 | 10,657.50 | PARALEGAL |
| D GAYNAIR | 14078 | 25.90 | 215.00 | 5,568.50 | PARALEGAL |
| L A SALCEDO | 17175 | 58.60 | 190.00 | 11,134.00 | PARALEGAL |
| I A URSINO | 17193 | 2.70 | 175.00 | 472.50 | PARALEGAL |
| TOTAL | | 931.40 | | 394,082.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

CLIENT: 042036                NAME: DELPHI
MATTER: 042036-0017          NAME: OTHER CHAPTER 5 ACTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KANE | 03/01/06 | 1.00 | ATTEND TO EMAILS RE: POSSIBLE LITIGATION |
| SIRI | 03/01/06 | 14.20 | REVISING AND UPDATING MEMORANDUM DISCUSSING CLAIMS AND CAUSES OF ACTION PER COMMENTS PROVIDED BY A. WHEATLEY, S. KANE, AND L. MATHEWS INCLUDING CONDUCING EXTENSIVE FACTUAL AND LEGAL RESEARCH ON NUMEROUS QUESTIONS POSED BY SAME (13.9); DISCUSSION WITH S. BLOCK-LIEB REGARDING SAME (.1); DISCUSSION WITH A. WHEATLEY REGARDING SAME (.2) |
| BLOCK-LIEB | 03/02/06 | 1.60 | PREPARED FOR AND ATTENDED MEETING REGARDING ANALYSIS FOR GM (1.3); ATTENDED MEETING WITH M. RIELA, A. WHEATLEY, L. MATHEWS, A. SIRI AND S. KANE (1.6) |
| KANE | 03/02/06 | 2.50 | REVIEW AND REVISE MEMORANDUM (1.5); CONFERENCE CALL REGARDING SAME (1.0) |
| MATHEWS | 03/02/06 | 3.40 | REVIEW DRAFT MEMORANDUM REGARDING LITIGATION STRATEGY AND RELATED RESEARCH (1.5); RELATED MEETING AND EMAILS WITH S. BLOCK-LIEB, A. WHEATLEY, A. SIRI, M. RIELA AND S. KANE (1.5); EMAILS WITH A. WHEATLEY, M. BROUDE, J. BRANDT AND H. BAER REGARDING DISCOVERY (.3); RELATED TELEPHONE CALLS WITH A. WHEATLEY (.1) |
| RIELA | 03/02/06 | 1.70 | MEETING WITH TEAM REGARDING CLAIM ISSUES |
| WHEATLEY | 03/02/06 | 3.80 | REVIEW AND COMMENT ON WORK PRODUCT RELATED TO DELPHI CLAIMS, DEFENSES, INCLUDING EMAILS AND MEETING RELATED TO SAME |
| LEAVITT | 03/02/06 | 2.90 | PREPARE RULE 2004 MOTION (2.9) |
| SIRI | 03/02/06 | 6.50 | MEETING WITH A. WHEATLEY, S. KANE, M. RIELA, S. BLOCK-LIEB AND L. MATHEWS (1.3); UPDATING THE MEMORANDUM DISCUSSING CLAIMS AND CAUSES OF ACTION PER MEETING (3.9); COMPLETING REQUEST FOR DATA ROOM ENTRY (.1); REVIEWING EMAILS REGARDING DELPHI MATTER (1.2); |
| BRANDT | 03/03/06 | .90 | COMMENTS ON 2004 DOCUMENTS (.9) |
| KANE | 03/03/06 | .20 | ATTEND TO EMAILS RE: POSSIBLE LITIGATION |
| MATHEWS | 03/03/06 | 1.10 | TELEPHONE CALLS WITH A. WHEATLEY, H. BAER, M. BROUDE AND J. BRANDT REGARDING DISCOVERY (.6); RELATED TELEPHONE CALLS AND EMAILS WITH N. YALE (.5) |
| WHEATLEY | 03/03/06 | 4.40 | REVIEW AND COMMENT ON WORK PRODUCT RELATED TO DELPHI CLAIMS, DEFENSES |
| LEAVITT | 03/03/06 | 1.80 | PREPARE RULE 2004 MOTION |
| SIRI | 03/03/06 | 6.40 | RESEARCHING FIDUCIARY DUTIES TO SUPPORT COMPLAINT (5.9); DISCUSSION WITH S. BLOCK-LIEB REGARDING SAME (.4); DISCUSSION WITH A. WHEATLEY REGARDING SAME (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

78

NY\1140089.2

| | | | |
|---|---|---|---|
| WHEATLEY | 03/04/06 | 9.70 | REVIEW, COMMENT UPON, AND DRAFT WORK PRODUCT RELATED TO DELPHI CLAIMS, DEFENSES |
| WHEATLEY | 03/05/06 | 15.80 | DRAFT WORK PRODUCT RELATED TO DELPHI CLAIMS, DEFENSES |
| BRANDT | 03/06/06 | .90 | CONFERENCE R. J. ROSENBERG REGARDING DISCOVERY (.5); TELEPHONE CALL A. WHEATLEY, L. MATHEWS REGARDING SAME (.4) |
| BLOCK-LIEB | 03/06/06 | 2.70 | REVIEWED DRAFT MEMORANDUM ON GM CLAIMS (1.1); DISCUSSED REVISIONS WITH A. SIRI (1.0); AND A. WHEATLEY (0.6) |
| KANE | 03/06/06 | 4.50 | REVIEW EMAILS AND DOCUMENTS REGARDING INFORMATION REQUESTS (0.5); REVIEW AND REVISE MEMORANDUM (2.0); REVIEW INFORMATION FROM MESIROW (2.0) |
| MATHEWS | 03/06/06 | 4.30 | REVIEW, REVISE AND COMMENT ON DRAFT MEMORANDUM REGARDING LITIGATION STRATEGY (2.0); RELATED EMAILS WITH A. WHEATLEY, A. SIRI, S. BLOCK-LIEB, S. KANE AND M. RIELA (.3); COORDINATION WITH A. WHEATLEY AND TEAM REGARDING DISCOVERY ISSUES (.5); EMAILS AND TELEPHONE CALLS WITH A. WHEATLEY, A. SIRI AND N. YALE REGARDING DISCOVERY (1.0); RELATED TELEPHONE CALLS WITH J. BRANDT, A. WHEATLEY AND M. BROUDE (.5) |
| WHEATLEY | 03/06/06 | 4.70 | PREPARE FOR AND PARTICIPATE ON CALL WITH S. BLOCK-LIEB (1); REVIEW, COMMENT UPON, AND DRAFT WORK PRODUCT RELATED TO DELPHI CLAIMS AND DEFENSES (3.7) |
| LEAVITT | 03/06/06 | .40 | CONVERSE WITH N. YALE REGARDING 2004 MOTION |
| SIRI | 03/06/06 | 16.10 | REVISING AND UPDATING MEMORANDUM DISCUSSING CLAIMS AND CAUSES OF ACTION PER COMMENTS PROVIDED BY A. WHEATLEY, S. KANE, AND S. BLOCK-LIEB INCLUDING CONDUCING FACTUAL AND LEGAL RESEARCH ON NUMEROUS QUESTIONS POSED BY SAME (14.7); DISCUSSION WITH S. BLOCK-LIEB REGARDING SAME (1.2) DISCUSSION WITH A. WHEATLEY REGARDING SAME (.2) |
| YALE | 03/06/06 | 7.30 | CALL W/ L. MATHEWS REGARDING DOCUMENT REQUEST ASSIGNMENT (.2); RESEARCH FOR DOCUMENT REQUEST ASSIGNMENT (3.5); WRITE DOCUMENT REQUEST ASSIGNMENT (3.6) |
| BLOCK-LIEB | 03/07/06 | 3.40 | REVIEWED COMPLAINT RELEVANT TO RESEARCH ON GM CLAIMS (0.2); REVIEWED DRAFT MEMORANDUM ON GM CLAIMS (2.2); DISCUSSED SAME WITH A. WHEATLEY (1.0) |
| KANE | 03/07/06 | 5.50 | REVIEW AND REVISE DOCUMENT REQUESTS (3.0); REVIEW AND ATTEND TO MEMORANDUM (2.5) |
| MATHEWS | 03/07/06 | 2.90 | REVIEW AND COMMENT ON VARIOUS DRAFT DISCOVERY REQUESTS (1.4); RELATED EMAILS AND TELEPHONE CALLS WITH A. WHEATLEY, S. KANE AND N. YALE (.5); EMAILS AND TELEPHONE CALLS WITH A. WHEATLEY AND TEAM REGARDING MEMORANDUM REGARDING LITIGATION STRATEGY (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| WHEATLEY | 03/07/06 | 13.90 | RESEARCH, DRAFT, AND REVISE WORK PRODUCT RELATED TO DELPHI CLAIMS, DEFENSES |
| LEAVITT | 03/07/06 | .50 | PREPARE RULE 2004 MOTION |
| SIRI | 03/07/06 | 16.30 | RESPONDING TO EMAIL QUERIES AND QUESTIONS REGARDING THE MEMORANDUM DISCUSSING CLAIMS AND CAUSES OF ACTION AND CREATING A NUMBER OF RIDERS (2.6); MEETING WITH N. YALE TO UPDATE 2004 REQUEST (4.1); REVIEWING 2004 REQUEST AND VERIFYING COMPLETENESS OF CERTAIN REQUESTS (1.7); UPDATING MEMORANDUM AND 2004 REQUEST IN CONJUNCTION WITH N. YALE PER COMMENTS AND MEETING WITH A. WHEATLEY (7.2); RESPONDING TO EMAILS REGARDING SAME (.7) |
| YALE | 03/07/06 | 14.30 | WRITE AND REVISE DOCUMENT REQUEST |
| BRANDT | 03/08/06 | 2.00 | REVIEW DRAFT DOCUMENT REQUEST (.8); REVIEW OF EMAILS AND PLEADINGS REGARDING APPALOOSAS MATTERS (1.2) |
| SEIDER | 03/08/06 | 1.50 | BEGIN REVIEW TRANSCRIPT OF J. SHEEHAN'S DEPOSITION AND EXHIBITS TO SAME OF 3/7 (1.2); FOLLOW UP ON SAME WITH LATHAM (.3) |
| BLOCK-LIEB | 03/08/06 | 1.20 | REVIEWING DRAFT MEMORANDUM ON GM CLAIMS (.8); REVISING DRAFT MEMORANDUM ON GM CLAIMS (.4) |
| BAER, JR | 03/08/06 | 1.10 | REVIEW AND REVISE 2004 MOTION (1.1) |
| KANE | 03/08/06 | 4.70 | ATTEND TO DOCUMENT REQUESTS (1.5); CONFERENCE CALL REGARDING SAME (2.2); REVIEW DEPOSITION TESTIMONY (1.0) |
| MATHEWS | 03/08/06 | 4.90 | REVIEW, REVISE AND COMMENT ON VARIOUS DRAFT DISCOVERY REQUESTS (1.5); TELEPHONE CALL WITH A. WHEATLEY, S. KANE AND A. SIRI REGARDING SAME (2.2); RELATED TELEPHONE CALLS AND EMAILS WITH A. WHEATLEY AND TEAM (1.0); REVIEW OF CORRESPONDENCE (.2) |
| WHEATLEY | 03/08/06 | 7.40 | PREPARE FOR AND PARTICIPATE ON TELECONFERENCE REGARDING FRBP 2004 DOCUMENT DEMANDS (2.20); RESEARCH AND DRAFT WORK PRODUCT RELATED TO DELPHI CLAIMS, DEFENSES (5.20) |
| SIRI | 03/08/06 | 6.20 | DISCUSSION WITH A. WHEATLEY, L. MATHEWS, AND S. KANE REGARDING UPDATING THE 2004 REQUEST (2.2); UPDATING 2004 REQUEST PER COMMENTS BY A. WHEATLEY, S. KANE, AND L. MATHEWS (1.8); REVIEW AND REVISE 2004 REQUEST (2.2) |
| BRANDT | 03/09/06 | .80 | REVIEW AND COMMENT MEMORANDUM REGARDING ISSUES (.8) |
| ROSENBERG | 03/09/06 | .50 | REVIEW AND REVISE DRAFT OF DISCOVERY REQUEST FROM GM (.5) |
| ROSENBERG | 03/09/06 | .80 | REVIEW DRAFT OF 2004 MOTION (2X) (.8) |
| BROUDE | 03/09/06 | 4.90 | REVIEWING CLAIM ANALYSIS MEMORANDUM (1.20); REVIEWING 2004 DISCOVERY REQUEST (1.80); REVIEWING AND REVISING 2004 MOTION (1.90) |
| SEIDER | 03/09/06 | 3.20 | REVIEW TRANSCRIPT OF SHEEHAN DEPOSITION AND NOTE ISSUES IN SAME (2.0); REVIEW AND COMMENT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | ON MEMORANDUM REGARDING POTENTIAL CAUSES OF ACTIONS (1.20) |
| WHEATLEY | 03/09/06 | 1.30 | WORK RELATED TO DELPHI CLAIMS, DEFENSES |
| LEAVITT | 03/09/06 | .40 | PREPARE RULE 2004 MOTION |
| RUIZ | 03/09/06 | 1.40 | REVIEW MEMORANDUM REGARDING POTENTIAL CLAIMS (1.0) AND DRAFT OF 2004 REQUEST (.4) |
| SIRI | 03/09/06 | 2.30 | RESEARCH REGARDING BEST PRACTICES QUESTION POSED BY S. BLOCK-LIEB (2.3) |
| BRANDT | 03/10/06 | 1.70 | REVIEW MEMORANDUM REGARDING CLAIMS (.8); REVIEW DOCUMENTS PRODUCED REGARDING EQUITY COMMITTEE MATTERS (.9) |
| ROSENBERG | 03/10/06 | .70 | REVIEW AND REVISE DRAFT 2004 MOTION REGARDING GM (2X) (.7) |
| BROUDE | 03/10/06 | 3.80 | REVIEWING AND REVISING DRAFT 2004 MOTION (2.9); MEETING WITH L. MATTHEWS REGARDING DISCOVERY REQUEST (0.9) |
| SEIDER | 03/10/06 | .30 | EMAILS WITH R. ROSENBERG REGARDING SOLVENCY ISSUES |
| KANE | 03/10/06 | 1.00 | ATTEND TO COMMENTS REGARDING MEMORANDUM AND DOCUMENT REQUESTS |
| MATHEWS | 03/10/06 | 3.50 | REVIEW AND REVISE DOCUMENT REQUESTS (2.0); RELATED MEETINGS, EMAILS AND TELEPHONE CONFERENCES WITH M. BROUDE, H. BAER, AND A. WHEATLEY (1.5) |
| MATHEWS | 03/10/06 | 3.30 | ATTENTION TO DISCOVERY ISSUES AND CASE MANAGEMENT (2.0); REVIEW OF EUREKA EXPERT REPORT (.5); RELATED TELEPHONE CALLS AND MEETING WITH J. SPERLING (.8) |
| WHEATLEY | 03/10/06 | 3.70 | RESEARCH AND DRAFT WORK PRODUCT RELATED TO DELPHI CLAIMS, DEFENSES, INCLUDING TELECONFERENCE WITH L. MATHEWS REGARDING SAME |
| SIRI | 03/10/06 | 8.70 | REVIEWING DOCUMENTS REGARDING BEST PRACTICES QUESTION (2.3); ANSWERING QUESTIONS AND COMMENTS PROVIDED BY M. SEIDER AND A. WHEATLEY REGARDING THE MEMORANDUM DISCUSSING CLAIMS AND CAUSES OF ACTION AND CONDUCTING RESEARCH REGARDING SAME (6.3); DISCUSSION WITH A. WHEATLEY REGARDING SAME (.1) |
| BROUDE | 03/12/06 | .50 | REVIEWING DISCOVERY REQUEST (0.5) |
| BRANDT | 03/13/06 | .90 | CONFERENCE RJR REGARDING NEXT STEPS (.4); REVIEW AND COMMENT ON 2004 (.5) |
| ROSENBERG | 03/13/06 | 2.00 | REVIEW REVISED 2004 MOTION AND DOCUMENT REQUEST (3X) (1.0); CONFERENCE WITH L&W TEAM REGARDING 2004 MOTION (1.0) |
| BROUDE | 03/13/06 | 2.30 | REVISING 2004 MOTION (0.7); REVIEWING DISCOVERY REQUEST (0.6); MEETING REGARDING SAME (1.0) |
| SEIDER | 03/13/06 | 1.80 | MULTIPLE EMAILS WITH LATHAM REGARDING DOCUMENTS TO REQUEST FROM GM (.8); MEET WITH LATHAM REGARDING REFINING REQUEST |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

81

NY\1140089.2

| | | | |
|---|---|---|---|
| KANE | 03/13/06 | .50 | ATTEND TO EMAILS RE: POSSIBLE LITIGATION |
| MATHEWS | 03/13/06 | 1.30 | MEETING WITH B. ROSENBERG, M. BROUDE, M. SEIDER AND A. WHEATLEY REGARDING DOCUMENT REQUESTS (1.0); RELATED TELEPHONE CALLS WITH A. WHEATLEY (.3) |
| WHEATLEY | 03/13/06 | 6.50 | MEETING REGARDING DELPHI CLAIMS AND DEFENSES (1); TELEPHONE CALL WITH MESIROW REGARDING SAME (.3); CALL WITH A. SIRI REGARDING LEGAL RESEARCH (.4); WORK ON DELPHI CLAIMS AND DEFENSES PURSUANT TO MEETING ON SAME (4.7) |
| SIRI | 03/13/06 | 7.90 | ANSWERING QUESTIONS PROVIDED BY M. SEIDER AND J. BRANDT REGARDING THE MEMORANDUM DISCUSSING CLAIMS AND CAUSES OF ACTION AND CONDUCTING RESEARCH REGARDING SAME (4.5); DISCUSSION WITH M. RIELA REGARDING SAME (.2); DISCUSSION WITH A. WHEATLEY REGARDING SAME (.1); REVIEWING DOCUMENTS REGARDING BEST PRACTICES QUESTION (3.1); |
| BRANDT | 03/14/06 | .80 | REVISIONS TO DOCUMENT REQUEST (.8) |
| ROSENBERG | 03/14/06 | .90 | REVIEW AND COMMENT ON REVISED 2004 DOCUMENT REQUEST (.5); TELEPHONE CONFERENCE WITH S. BLOCK-LIEB REGARDING DRAFTING OBJECTIONS AGAINST GM (2X) (.4) |
| BROUDE | 03/14/06 | 2.10 | REVIEWING AND REVISING 2004 DISCOVERY REQUEST (2.1) |
| SEIDER | 03/14/06 | .60 | REVIEW AND REVISE DOCUMENT REQUEST OF GM AND EMAILS WITH LATHAM REGARDING SAME |
| BLOCK-LIEB | 03/14/06 | 4.20 | RESEARCHED VALUATION OF CONTINGENT CLAIMS (1.4); PREPARED FOR (0.2) AND ATTENDED MEETING WITH J. BRANDT REGARDING DRAFTING COMPLAINT ON GM CLAIMS (0.5); RESEARCHED ISSUES PERTAINING TO DRAFTING COMPLAINT REGARDING GM CLAIMS (1.6); DISCUSSED WITH A. WHEATLEY THE STAFFING FOR DRAFTING OF THE COMPLAINT REGARDING GM CLAIMS; ALSO DISCUSSED VARIOUS RESEARCH PROJECTS (0.5) |
| KANE | 03/14/06 | .10 | TELEPHONE CALL FROM S. BLOCK-LIEB REGARDING MATTER |
| SIRI | 03/14/06 | 7.70 | UPDATING 2004 REQUEST PER COMMENTS BY A. WHEATLEY, M. BROUDE, M. SEIDER, AND WORD PROCESSING, AND CONDUCTING RESEARCH REGARDING SAME (6.6); DISCUSSION WITH S. BLOCK-LIEB REGARDING ███████████████ (.2); RESEARCHING STANDARD OF REVIEW FOR SETTLEMENT UNDER 9019 (.9) |
| BROUDE | 03/15/06 | .60 | REVIEWING SECURITIES COMPLAINT REGARDING CHAPTER 5 IMPACTS (0.6) |
| SEIDER | 03/15/06 | .50 | REVIEW EMAILS AND DOCUMENTS RELATED TO RECOVERY ON DIVIDEND PAID |
| BLOCK-LIEB | 03/15/06 | .80 | CONVERSATION WITH A. SIRI AND S. KANE REGARDING RESEARCH AND DRAFTING OF COMPLAINT REGARDING GM CLAIMS (0.4); DRAFTS SENT BY E-MAIL TO S. KANE REGARDING HER WORK |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

|  |  |  | ON DRAFTING REGARDING GM CLAIMS (.20); CONVERSATION WITH A. SIRI REGARDING RESEARCH ON COMPLAINT WITH RESPECT TO GM CLAIMS (.20) |
|---|---|---|---|
| KANE | 03/15/06 | 11.50 | ATTEND TO WRITE-UP OF CLAIMS AND DEFENSES |
| RUIZ | 03/15/06 | .50 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING POTENTIAL CAUSES OF ACTION (.2); CONFERENCES WITH S. KANE AND A. SIRI REGARDING SAME (.3) |
| SIRI | 03/15/06 | 8.60 | RESEARCHING A NUMBER OF CHOICE OF LAW QUESTIONS (7.7); DISCUSSION WITH S. BLOCK-LIEB REGARDING SAME (.2); DISCUSSION WITH E. RUIZ REGARDING SAME (.2); DISCUSSION WITH S. KANE REGARDING DRAFT COMPLAINT AND PROVIDING S. KANE WITH NEEDED DOCUMENTATION (.5) |
| ROSENBERG | 03/16/06 | .20 | REVIEW DRAFT 2004 ORDER (.2) |
| BROUDE | 03/16/06 | .40 | REVIEWING 2004 ORDER (0.4) |
| BLOCK-LIEB | 03/16/06 | .70 | REVIEW DRAFT COMPLAINT (.40); DISCUSS DRAFT COMPLAINT WITH S. KANE (.30) |
| BAER, JR | 03/16/06 | 2.40 | CALLS WITH E. RUIZ, M. BROUDE, AND B. PICKERING REGARDING SETOFFS AND MUTUALITY, AND DOCUMENT REVIEW REGARDING SAME (2.4) |
| FURST III | 03/16/06 | 3.60 | DRAFT PROPOSED ORDER APPROVING GM BANKRUPTCY RULE 2004 MOTION (1.8) ;REVISE SAME (.8); CALL WITH H. BAER REGARDING ORDER APPROVING GM BANKRUPTCY RULE 2004 MOTION (.3); EMAILS TO M. BROUDE AND B. ROSENBERG REGARDING SAME (.3); EMAIL TO B. ROSENBERG REGARDING DRAFT ORDER APPROVING GM BANKRUPTCY RULE 2004 (.2); EMAIL TO L. SALCEDO REGARDING SAME (.2) |
| KANE | 03/16/06 | 5.50 | ATTEND TO WRITE UP OF CLAIMS AND DEFENSES |
| WHEATLEY | 03/16/06 | 1.40 | REVIEW COMPLAINT (1); DISCUSSION WITH S. BLOCK-LIEB, S. KANE (.4) |
| SIRI | 03/16/06 | 14.60 | RESEARCHING A NUMBER OF CHOICE OF LAW QUESTIONS AND QUESTION REGARDING SETTLEMENT AGREEMENTS IN BANKRUPTCY AND WRITING UP MEMORANDUM REGARDING SAME (8.2); DISCUSSION WITH S. KANE REGARDING COMPLAINT AND CONDUCTING A NUMBER OF TASKS REGARDING SAME (.6); ARRANGING DOCUMENTS SUPPORTING COMPLAINT (5.8); |
| BRANDT | 03/17/06 | 2.00 | REVIEW AFFIDAVITS REGARDING MATTER (1.5); REVIEW EMAILS REGARDING SCHEDULING |
| ROSENBERG | 03/17/06 | .20 | REVIEW DRAFT CHANGES TO 2004 MOTION (.2) |
| BROUDE | 03/17/06 | 1.20 | REVIEWING COMMENTS TO 2004 (0.70); REVISING 2004 MOTION (0.50) |
| BLOCK-LIEB | 03/17/06 | 5.20 | WORKED ON DRAFT COMPLAINT REGARDING GM CLAIMS (0.4); MET WITH A. WHEATLY AND S. KANE REGARDING DRAFT COMPLAINT REGARDING GM CLAIMS (3.5); WORKED ON COMPLAINT REGARDING GM CLAIMS (1.7) |
| FURST III | 03/17/06 | 1.20 | CALL WITH B. ROSENBERG AND J. BUTLER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

83

NY\1140089.2

| | | | REGARDING GM BANKRUPTCY RULE 2004 MOTION (.3) CALL WITH L. SALCEDO REGARDING SAME (.2) REVISE GM BANKRUPTCY RULE 2004 MOTION (.7) |
|---|---|---|---|
| KANE | 03/17/06 | 6.70 | ATTEND TO WRITE-UP OF CLAIMS AND DEFENSES |
| SIRI | 03/17/06 | 10.20 | RESEARCHING MICHIGAN LAW ISSUES AND DRAFTING MEMO REGARDING SAME (6.6); PULLING TOGETHER VARIOUS RESEARCH REQUESTS AND INTEGRATING INTO ONE DOCUMENT (1.8); COMPARING DOCUMENTS TO ASSURE COMPLETENESS OF LAW AND FACTS IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (1.8) |
| CRAYTHORN | 03/17/06 | 4.30 | MEET WITH S. BLOCK-LOEB AND S. KANE; LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BLOCK-LIEB | 03/18/06 | 1.00 | CONVERSATIONS WITH D. CRAYTHONE, S. KANE, A. WHEATLEY AND J. BRANDT REGARDING DRAFTING COMPLAINT FOR GM CLAIMS (0.8); DRAFT E-MAIL REGARDING GM CLAIMS AND SENT TO B. ROSENBERG (0.3); REVIEWED D. CRAYTHONE'S SECTION OF COMPLAINT REGARDING GM CLAIMS(0.3); DISCUSSED SAME WITH A. WHEATLEY (0.2) |
| KANE | 03/18/06 | 8.50 | ATTEND TO WRITE-UP OF CLAIMS AND DEFENSES |
| CRAYTHORN | 03/18/06 | 9.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BLOCK-LIEB | 03/19/06 | 3.60 | REVIEWED MEMORANDA AND BACKGROUND DOCUMENTS FOR COMPLAINT REGARDING GM CLAIMS (0.4); REVIEWED AND COMMENTED ON DRAFT COMPLAINT REGARDING GM CLAIMS (3.2) |
| KANE | 03/19/06 | 5.00 | ATTEND TO WRITE-UP OF CLAIMS AND DEFENSES |
| CRAYTHORN | 03/19/06 | 5.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BLOCK-LIEB | 03/20/06 | 2.40 | WORKED ON COMPLAINT REGARDING GM CLAIMS (2.40) |
| FURST III | 03/20/06 | 1.50 | EMAIL TO J. WEISS REGARDING GM 2004 DOCUMENT REQUESTS (.2); REVISE MOTION TO APPROVE SAME (1.3) |
| KANE | 03/20/06 | 11.50 | MEETING REGARDING WORK (.70); ATTEND TO WRITE-UP |
| WHEATLEY | 03/20/06 | 3.60 | TEAM MEETING REGARDING DELPHI CLAIMS, DEFENSES (.6); ATTENTION TO WORK PRODUCT RELATED TO DELPHI CLAIMS, DEFENSES |
| MAUL | 03/20/06 | 5.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 03/20/06 | 9.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (7.2); RESEARCHING NEW YORK LAW ISSUES AND DRAFTING MEMO REGARDING SAME (2.2); UPDATING DOCUMENT REQUEST PER COMMENTS BY S. BLOCK-LIEB AND A. WHEATLEY (.4) |
| CRAYTHORN | 03/20/06 | 9.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 03/20/06 | 4.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

84

NY\1140089.2

| | | | DELPHI CLAIMS AND DEFENSES (3.8); CONFERENCE WITH S. KANE REGARDING SAME (0.5) |
|---|---|---|---|
| PRICE | 03/20/06 | 2.80 | MET WITH S. KANE AND A. WHEATLEY TO DISCUSS ASSIGNMENT (1.40); CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (1.40) |
| SEITZ | 03/20/06 | 9.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SORKIN | 03/21/06 | .20 | TELEPHONE CALL WITH S. KANE |
| BLOCK-LIEB | 03/21/06 | 7.70 | DID BACKGROUND RESEARCH RELEVANT TO COMPLAINT REGARDING GM CLAIMS, INCLUDING READING MEMORANDUMS PREPARED BY C. HINKLE, A. SIRI, J. GORMAN (2.6; WORKED WITH S. KANE, A. WHEATLEY AND J. BRANDT ON STAFFING ISSUES, REVIEWING RESEARCH, IDENTIFYING NECESSARY NEW RESEARCH ASSIGNMENTS AND PREPARATION FOR MEETING WITH MESIROW REGARDING GM CLAIMS(2.9); DISCUSSED WITH J. GORMAN CORPORATE GOVERNANCE AND SHAREHOLDERS' MEETING IN CHAPTER 11 (0.2); REVIEWING S1 AND OTHER DOCUMENTS IN PREPARATION FOR MEETING WITH MESIROW (0.4); REVIEW S1 (1.1) |
| FURST III | 03/21/06 | 2.60 | PREPARATION FOR FILING AND SERVICE OF GM 2004 MOTION AND ORDER (1.3); REVISE SAME (1.3) |
| KANE | 03/21/06 | 10.20 | ATTENTION TO DELPHI'S CLAIMS AND DEFENSES (8.0); CONFERENCE CALL WITH J. SORKIN REGARDING SAME (.10); MEETING WITH S. BLOCK-LIEB REGARDING SAME (2.10) |
| MATHEWS | 03/21/06 | .40 | EMAILS WITH A. WHEATLEY AND TEAM REGARDING DISCOVERY ISSUES (.2); RELATED EMAILS AND TELEPHONE CALLS WITH L. SALCEDO (.2) |
| MAUL | 03/21/06 | 7.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 03/21/06 | 9.30 | REVIEWING MEMO REGARDING RESULTS OF STATE LAW LEGAL RESEARCH (.3); LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (3.4); ASSISTING A. MAUL REGARDING SAME (.1); ASSISTING S. SEITZ REGARDING SAME (.1); UPDATING MEMORANDUM OF MAJOR RESEARCH QUESTIONS (.4); RESEARCHING REGARDING DOCUMENT REQUEST AND WRITING MEMO REGARDING SAME (4.3) ; DISCUSSION WITH S. KANE REGARDING RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (.7) |
| CRAYTHORN | 03/21/06 | 11.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 03/21/06 | 12.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (10.0); CORRESPOND WITH S. KANE AND S. BLOCK-LIEB REGARDING SAME (2.0); TELECONFERENCE WITH S. KANE REGARDING SAME (0.4) |
| PRICE | 03/21/06 | 8.00 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 03/21/06 | 15.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

85

NY\1140089.2

| | | | |
|---|---|---|---|
| BLOCK-LIEB | 03/22/06 | .30 | WORKING ON DRAFT COMPLAINT WITH S. KANE |
| FURST III | 03/22/06 | 2.00 | PREPARATION FOR FILING AND SERVICE OF GM 2004 MOTION AND ORDER (.6); REVISE SAME (.9); EMAILS TO B. ROSENBERG REGARDING GM 2004 MOTION AND ORDER (.5) |
| KANE | 03/22/06 | 10.20 | ATTEND TO CLAIMS AND DEFENSES |
| MATHEWS | 03/22/06 | .10 | EMAILS WITH A. WHEATLEY AND TEAM REGARDING DISCOVERY ISSUES |
| MAUL | 03/22/06 | 7.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 03/22/06 | 13.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (13.2) |
| CRAYTHORN | 03/22/06 | 10.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 03/22/06 | 8.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 03/22/06 | 6.90 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 03/22/06 | 11.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BRANDT | 03/23/06 | 1.60 | REVIEW DOCUMENT REQUEST (.4); REVIEW FINANCIAL DOCUMENTS REGARDING SPIN-OFF ISSUES (1.2) |
| ROSENBERG | 03/23/06 | .50 | REVIEW REVISED 2004 MOTION (.3); CONFERENCE WITH J. FURST REGARDING SAME (.2) |
| BLOCK-LIEB | 03/23/06 | 1.40 | WORK ON COMPLAINT REGARDING GM CLAIMS |
| FURST III | 03/23/06 | 7.00 | EMAIL TO B. ROSENBERG REGARDING REVISED GM 2004 MOTION (.2); REVIEW SHEEHAN DEPOSITION TRANSCRIPT IN CONTEXT OF SAME (.7); CALLS WITH L. MATTHEWS REGARDING SHEEHAN DEPOSITION TRANSCRIPT (.7); REVISE GM 2004 MOTION IN CONTEXT OF SAME (2.7); MEETING WITH B. ROSENBERG REGARDING REVISED GM 2004 MOTION (.4); EMAILS TO L. MATTHEWS REGARDING GM 2004 MOTION (.3); REVISE GM 2004 MOTION TO INCORPORATE DELPHI OPEB OBLIGATIONS (1.2); REVIEW DIP ORDER IN CONTEXT OF SAME (.5) |
| MATHEWS | 03/23/06 | 2.30 | EMAILS WITH A. WHEATLEY AND TEAM REGARDING DISCOVERY ISSUES (.5); EMAILS AND TELEPHONE CALLS WITH B. ROSENBERG AND J. FURST REGARDING 2004 MOTION (.8); REVIEW AND REVISE SAME (1.0) |
| MAUL | 03/23/06 | 7.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 03/23/06 | 14.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (14.1); DISCUSSION WITH S. KANE REGARDING SAME (.2) |
| CRAYTHORN | 03/23/06 | 7.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 03/23/06 | .90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (0.5); CORRESPOND WITH S. BLOCK-LIEB REGARDING SAME (0.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

86

NY\1140089.2

| | | | CORRESPOND WITH T. PRICE AND D. CRAYTHORN REGARDING SAME (0.1) |
|---|---|---|---|
| PRICE | 03/23/06 | 5.30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 03/23/06 | 9.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MICGIEL | 03/23/06 | .60 | SEARCH FOR PRESS NEWS REGARDING SPIN OFF OF GM AND DELPHI (LEXIS/NEXIS) |
| ROSENBERG | 03/24/06 | 1.00 | FINALIZE GM 2004 MOTION (1.0) |
| SEIDER | 03/24/06 | 5.70 | EXTENSIVE REVIEW AND REVISION OF 2004 MOTION; MULTIPLE EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING SAME (5.7) |
| BLOCK-LIEB | 03/24/06 | .60 | WORKED ON COMPLAINT REGARDING GM CLAIMS (0.60) |
| BAER, JR | 03/24/06 | 1.40 | ASSIST IN FINALIZING AND FILING GM 2004 MOTION (1.4) |
| FURST III | 03/24/06 | 6.80 | EMAIL TO B. ROSENBERG REGARDING REVISED GM 2004 MOTION (.2); REVIEW SHEEHAN DEPOSITION TRANSCRIPT IN CONTEXT OF SAME (.7); CALLS WITH L. MATTHEWS REGARDING SHEEHAN DEPOSITION TRANSCRIPT (.7); REVISE GM 2004 MOTION IN CONTEXT OF SAME (2.7); MEETING WITH B. ROSENBERG REGARDING REVISED GM 2004 MOTION (.4); EMAILS TO L. MATTHEWS REGARDING GM 2004 MOTION (.3); REVISE GM 2004 MOTION TO INCORPORATE DELPHI OPEB OBLIGATIONS (1.2); REVIEW DIP ORDER IN CONTEXT OF SAME (.5) |
| KANE | 03/24/06 | 9.00 | ATTEND TO CLAIMS AND DEFENSES |
| MATHEWS | 03/24/06 | 4.60 | REVIEW, REVISE AND COMMENT ON 2004 MOTION IN PREPARATION FOR FILING (2.5); RELATED TELEPHONE CALLS, MEETINGS AND EMAILS WITH B. ROSENBERG, M. SEIDER, J. FURST, H. BAER, A. SIRI AND L. SALCEDO (2.0); RELATED EMAILS WITH A. WHEATLEY AND TEAM (.1) |
| MAUL | 03/24/06 | 6.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 03/24/06 | 12.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (7.1); COMPARING DOCUMENTS TO ASSURE COMPLETENESS OF LAW AND FACTS IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (1.7); REVISING 2004 REQUEST PER DISCUSSIONS AND COMMENTS FROM A. WHEATLEY, M. SEIDER, J. FURST, AND WORD PROCESSING (3.5) |
| CRAYTHORN | 03/24/06 | 8.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 03/24/06 | .20 | CORRESPOND WITH LITIGATION TEAM REGARDING LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 03/24/06 | 5.10 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 03/24/06 | 7.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SALCEDO | 03/24/06 | 2.70 | AS PER J. FURST, FILED AND SERVED GM 2004 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | MOTION |
|---|---|---|---|
| BLOCK-LIEB | 03/25/06 | .70 | WORKING ON COMPLAINT REGARDING GM CLAIMS (.70) |
| KANE | 03/25/06 | 10.00 | ATTEND TO CLAIMS AND DEFENSES |
| PRICE | 03/25/06 | .50 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BLOCK-LIEB | 03/26/06 | 1.50 | REVIEWING DRAFT COMPLAINT REGARDING GM CLAIMS AND COMMENTING ON SAME (1.5) |
| KANE | 03/26/06 | 1.00 | ATTEND TO EMAILS RE: POSSIBLE LITIGATION |
| MAUL | 03/26/06 | .20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BRANDT | 03/27/06 | 1.50 | EMAILS REGARDING 2004 ISSUES (.3); TELEPHONE CONFERENCE R. ROSENBERG REGARDING STATUS OF NEGOTIATIONS (.3); REVIEW CASE LAW REGARDING CLAIMS (.9) |
| ROSENBERG | 03/27/06 | .30 | CONFERENCE CALL WITH L&W, WEIL REGARDING GM 2004 MOTION (.3) |
| SEIDER | 03/27/06 | .60 | TELEPHONE CALL WITH GM'S COUNSEL REGARDING 2004 AND FOLLOW UP OR SAME WITH LATHAM (.6) |
| BAER, JR | 03/27/06 | 1.40 | REVIEW OF GM 2004 MOTION AND ANALYSIS REGARDING GOING FORWARD (1.4) |
| KANE | 03/27/06 | 11.40 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 03/27/06 | 5.10 | MEETINGS WITH S. BLOCK-LIEB AND S. KANE RELATED TO DELPHI CLAIMS, DEFENSES (1.1); CONDUCT AND REVIEW RESEARCH RELATED TO DELPHI CLAIMS, DEFENSES (4.0) |
| MAUL | 03/27/06 | 6.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 03/27/06 | 10.10 | ANALYZING AND CREATING MEMO TRACKING ALL TASKS TO BE COMPLETED FOR THE LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES AS WELL AS DISCUSSING SAME WITH S. KANE AND C. HINKLE (1.7); QUESTION FROM T. PRICE REGARDING THE LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (.1); LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (8.3) |
| CRAYTHORN | 03/27/06 | 13.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 03/27/06 | 7.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 03/27/06 | 8.60 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 03/27/06 | 7.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BRANDT | 03/28/06 | 3.50 | CONFERENCE MESIROW REGARDING DOCUMENT PRODUCTION (.5); REVIEW DRAFT PLEADINGS REGARDING LITIGATION ISSUES (1.2); TELEPHONE CONFERENCE R. ROSENBERG REGARDING MEETINGS WITH DEBTOR'S COUNSEL REGARDING JURISDICTION MATTERS (.3); CONFERENCE R. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| | | | ROSENBERG REGARDING ATTENTION TO MOTION (.5); REVIEW UNDERLYING PUBLIC FILINGS |
| ROSENBERG | 03/28/06 | .80 | REVIEW E-MAILS REGARDING GM NEGOTIATIONS (.5); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING SAME (.3) |
| SEIDER | 03/28/06 | .70 | MULTIPLE EMAILS WITH LATHAM REGARDING 2004 MOTION AND GM'S POSITION (.7) |
| BLOCK-LIEB | 03/28/06 | 7.20 | WORKED ON COMPLAINT; READ ASSOCIATES' DRAFTS AND PRIMARY MATERIAL (4.60); DISCUSSED CORPORATE GOVERNANCE MEMORANDUM WITH M. SEIDER AND J. GORMAN (0.30); ATTENDED MEETING WITH MESIROW REGARDING GM CLAIMS (2.30) |
| KANE | 03/28/06 | 10.20 | ATTEND TO CLAIMS AND DEFENSES (7.70); MEETING WITH MESIROW (2.5) |
| WHEATLEY | 03/28/06 | 2.60 | ATTENTION TO DELPHI CLAIMS, DEFENSES; PREPARE FOR AND MEET WITH MESIROW REGARDING SAME (1.9); MEET WITH S. KANE AND S. BLOCK-LIEB REGARDING SAME (.2) |
| MAUL | 03/28/06 | 6.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 03/28/06 | 14.20 | DISCUSSIONS WITH S. KANE, S. BLOCK-LIEB, AND A. MAUL REGARDING ACCOUNTING ISSUES (1.4); LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES, DRAFTING MEMO REGARDING SAME, AND DISCUSSIONS WITH S. KANE AND S. BLOCK-LIEB REGARDING SAME (10.5); MEETING WITH MESIROW (2.3) |
| CRAYTHORN | 03/28/06 | 11.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 03/28/06 | 6.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (6.0); CORRESPOND WITH S. BLOCK-LIEB REGARDING SAME (0.2) |
| PRICE | 03/28/06 | 8.00 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 03/28/06 | 11.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BENGELS | 03/28/06 | .30 | OBTAIN DOCKET SHEET FROM GM VERSUS UAW; ORDER REQUESTED DOCUMENTS, FOR T. PRICE. |
| BRANDT | 03/29/06 | 4.00 | REVIEW BRIEFS REGARDING CASE LAW (.9); CONFERENCE R. MASON, R. ROSENBERG AND TEAM ON CH. 5 ISSUES (1.8); REVIEW DRAFT PAPERS REGARDING SAME (1.3) |
| ROSENBERG | 03/29/06 | 1.50 | CONFERENCE WITH L&W, WACHTELL REGARDING CLAIMS AGAINST GM (1.5) |
| ROSENBERG | 03/29/06 | .30 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING UNION MOTIONS (.3) |
| SEIDER | 03/29/06 | .70 | MULTIPLE EMAILS WITH LATHAM REGARDING DOCUMENT REQUEST IN 2004 MOTION AND FOLLOW UP ON SAME (.7) |
| BLOCK-LIEB | 03/29/06 | 2.50 | ATTENDED MEETING WITH R. ROSENBERG, J. BRANDT AND COUNSEL FOR MEMBERS OF GM SUBCOMMITTEE REGARDING PROGRESS ON COMPLAINT (1.50); SET UP MEETINGS WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

89

NY\1140089.2

MEMBERS OF TEAM TO DISCUSS PLANNING FOR WORK ON DRAFT REGARDING GM CLAIMS (0.60); MET WITH C. HINKLE REGARDING FACTUAL DEVELOPMENT CONCERNING SPIN-OFF (0.20); REVIEWED E-MAIL REGARDING DELPHI DEVELOPMENTS (0.20)

| | | | |
|---|---|---|---|
| KANE | 03/29/06 | 9.00 | ATTENTION TO CLAIMS AND DEFENSES |
| MAUL | 03/29/06 | 6.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 03/29/06 | 10.40 | REVIEWING DOCUMENT REQUEST (.3); LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES, REVIEWING ANALYST REPORTS REGARDING SAME, DISCUSSING WITH S. KANE REGARDING SAME, AND ATTENDING MEETING REGARDING SAME (10.1) |
| CRAYTHORN | 03/29/06 | 8.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 03/29/06 | .40 | CONFERENCE WITH LITIGATION TEAM REGARDING LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 03/29/06 | 3.60 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 03/29/06 | 8.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BRANDT | 03/30/06 | 2.20 | REVIEW CASE LAW REGARDING STATUTE OF LIMITATIONS, CLAIMS (.9); REVIEW PUBLIC FILINGS (1.3) |
| KANE | 03/30/06 | 6.40 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 03/30/06 | 5.30 | PREPARE FOR AND ATTEND TELECONFERENCE WITH MESIROW REGARDING DELPHI CLAIMS AND DEFENSES (1.5); FURTHER WORK ON DELPHI CLAIMS, DEFENSES (3.8) |
| MAUL | 03/30/06 | 4.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 03/30/06 | 9.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (9.6) |
| CRAYTHORN | 03/30/06 | 7.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 03/30/06 | 7.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 03/30/06 | 8.20 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 03/30/06 | 7.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BRANDT | 03/31/06 | 4.30 | CONFERENCE SBL, S. KIM, A. WHEATLY REGARDING DRAFTING PLEADINGS (.8); CONFERENCE GM REPRESENTATIONS REGARDING DOCUMENT PRODUCTION (2.1); REVIEW DELPHI PUBLIC SECURITIES DOCUMENTS (.8); CONFERENCE R. ROSENBERG REGARDING OTHER CHAPTER 5 MATTERS (.3); CONFERENCE H. BAER REGARDING STAFFING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | |
|---|---|---|---|
| ROSENBERG | 03/31/06 | 2.70 | TELEPHONE CONFERENCE WITH J. BRANDT REGARDING STRATEGY REGARDING GM (.2); CONFERENCE WITH WEIL REGARDING GM DOCUMENTS (2.5) |
| BLOCK-LIEB | 03/31/06 | 2.70 | WORKED ON DRAFT COMPLAINT REGARDING GM CLAIMS BY MEETING WITH A. WHEATLEY, S. KANE AND J. BRANDT (2.20); REVIEWED FACTUAL BACK-GROUND DOCUMENTS PREPARED BY ASSOCIATES REGARDING GM CLAIMS (.50) |
| KANE | 03/31/06 | 10.50 | MEETING WITH J. BRANDT, S. BLOCK-LIEB AND A. WHEATLEY (.50); ATTEND TO CLAIMS AND DEFENSES (10.0) |
| WHEATLEY | 03/31/06 | 5.50 | MEETING WITH J. BRANDT, S. KANE, S. BLOCK-LIEB (1.5); MEETING WITH S. BLOCK-LIEB, S. KANE (.5); MEETING REGARDING WORK PRODUCT RELATED TO DELPHI CLAIMS, DEFENSES (1.4); REVIEW OF WORK PRODUCT RELATED TO DELPHI CLAIMS, DEFENSES AND TELECONFERENCE RELATED TO SAME (2.1) |
| MAUL | 03/31/06 | 2.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 03/31/06 | 11.20 | REVIEWING ANALYST REPORTS AND WRITING MEMORANDUM REGARDING SAME (6.7); DISCUSSION WITH S. SEITZ AND S. KANE REGARDING SAME (.6); LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (3.6); DISCUSSION WITH S. KANE REGARDING SAME (.3) |
| CRAYTHORN | 03/31/06 | 11.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 03/31/06 | 9.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 03/31/06 | 7.60 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 03/31/06 | 7.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 27.10 | 775.00 | 21,002.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 12.40 | 850.00 | 10,540.00 | PARTNER, SR. |
| M A BROUDE | 03513 | 15.80 | 750.00 | 11,850.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 15.60 | 775.00 | 12,090.00 | PARTNER, JR. |
| J SORKIN | 03594 | .20 | 650.00 | 130.00 | PARTNER, JR. |
| S BLOCK-LIEB | 05851 | 51.40 | 650.00 | 33,410.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 6.30 | 570.00 | 3,591.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 24.70 | 515.00 | 12,720.50 | ASSOCIATE, SR. |
| S H KANE | 04045 | 156.60 | 545.00 | 85,347.00 | ASSOCIATE, SR. |
| L MATHEWS | 04220 | 32.10 | 515.00 | 16,531.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.70 | 490.00 | 833.00 | ASSOCIATE, SR. |
| A K WHEATLEY | 03931 | 94.70 | 570.00 | 53,979.00 | ASSOCIATE, SR. |
| A L LEAVITT | 07405 | 6.00 | 460.00 | 2,760.00 | ASSOCIATE, JR. |
| A MAUL | 03863 | 60.90 | 390.00 | 23,751.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 1.90 | 460.00 | 874.00 | ASSOCIATE, JR. |
| A SIRI | 04131 | 240.10 | 390.00 | 93,639.00 | ASSOCIATE, JR. |
| D G CRAYTHORN | 04064 | 117.20 | 345.00 | 40,434.00 | ASSOC (BAR PDG) |
| C L HINKLE | 07871 | 56.50 | 345.00 | 19,492.50 | ASSOC (BAR PDG) |
| T R PRICE | 07861 | 64.60 | 345.00 | 22,287.00 | ASSOC (BAR PDG) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| S E SEITZ | 07876 | 94.90 | 345.00 | 32,740.50 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 21.60 | 345.00 | 7,452.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 2.70 | 190.00 | 513.00 | PARALEGAL |
| J L BENGELS | 55213 | .30 | 115.00 | 34.50 | PROF STAFF |
| B A MICGIEL | 52674 | .60 | 225.00 | 135.00 | PROF STAFF |
| TOTAL | | 1,105.90 | | 506,137.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

CLIENT: 042036
MATTER: 042036-0018

NAME: DELPHI
NAME: SEC AND CLASS ACTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SALCEDO | 03/09/06 | .40 | AS PER L. MATHEWS, REVIEWED SECURITIES LITIGATION DOCKET |
| MATHEWS | 03/10/06 | .30 | TELEPHONE CALLS AND EMAILS WITH L. SALCEDO REGARDING FILING OF MOTIONS TO DISMISS AND/OR MOTIONS TO LIFT STAY (.30 |
| SALCEDO | 03/10/06 | 2.80 | AS PER L. MATHEWS, OBTAINED RECENTLY FILED PLEADINGS IN THE DELPHI SECURITIES LITIGATION |
| MATHEWS | 03/13/06 | .20 | EMAILS WITH L. SALCEDO REGARDING FILING OF MOTIONS TO DISMISS AND/OR MOTIONS TO LIFT STAY (.2) |
| SALCEDO | 03/13/06 | 1.10 | AS PER L. MATHEWS, OBTAINED RECENTLY FILED PLEADINGS IN THE DELPHI SECURITIES LITIGATION |
| BROUDE | 03/16/06 | .70 | REVIEWING JOINT INTEREST PLEADING (0.7) |
| FURST III | 03/16/06 | .40 | MEETING WITH M. BROUDE REGARDING DRAFT JOINT INTEREST AGREEMENT (.4) |
| FURST III | 03/19/06 | 1.70 | REVIEW AND COMMENT ON DRAFT JOINT INTEREST AGREEMENT AMONG DELPHI AND COMMITTEE (1.4); EMAILS TO J. BRANDT REGARDING SAME (.3) |
| FURST III | 03/23/06 | .40 | EMAIL TO D. BRODSKY RE DRAFT JOINT INTEREST AGREEMENT AMONG DEBTORS AND COMMITTEE (.2) REVIEW SAME (.2) |
| FURST III | 03/24/06 | .20 | EMAIL TO D. BRODSKY RE DRAFT JOINT INTEREST AGREEMENT AMONG DEBTORS AND COMMITTEE (.3) |
| BRODSKY | 03/27/06 | 1.30 | REVIEW JDA FOR DELPHI; REVISE JDA FOR DELPHI COMMITTEE; |
| BROUDE | 03/27/06 | .90 | COMMENTS TO JOINT INTEREST AGREEMENT DOCUMENTS (0.90) |
| FURST III | 03/27/06 | .30 | EMAIL TO D. BRODSKY RE DRAFT JOINT INTEREST AGREEMENT AMONG DEBTORS AND COMMITTEE (.3) |
| BROUDE | 03/28/06 | 2.90 | REVIEWING COMMENTS TO JIA MATERIAL (1.40); TELEPHONE CALLS WITH R. MEISLER REGARDING SAME (1.50) |
| ROSENBERG | 03/29/06 | .50 | REVIEW MOTION FOR APPROVAL OF JOINT INTEREST AGREEMENT (.5) |
| BROUDE | 03/29/06 | 2.30 | TELEPHONE CALLS AND CORRESPONDENCE REGARDING JOINT INTEREST AGREEMENT (1.30); REVIEWING SEC INFORMATION (0.30); MEET WITH J. FURST, S. LIGHTDALE REGARDING SEC INVESTIGATION (0.70); REVIEWING MATERIALS FOR MEETING WITH DEBTORS (1.10) |
| FURST III | 03/29/06 | 3.40 | CALL W/ L. SALCEDO RE SUMMARY OF MOTION TO APPROVE JOINT INTEREST AGREEMENT (.2); DRAFT SAME (2.5); MEETING W/ M. BROUDE AND S. LIGHTDALE RE DELPHI SHARING OF INFORMATION WITH RESPECT TO ONGOING INVESTIGATIONS (.7) |
| LIGHTDALE | 03/29/06 | .70 | CONFERENCE WITH M. BROUDE, J. FURST REGARDING SECURITIES LITIGATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

SUBCOMMITTEE

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| D BRODSKY | 00202 | 1.30 | 825.00 | 1,072.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | .50 | 850.00 | 425.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 6.80 | 750.00 | 5,100.00 | PARTNER, JR. |
| J FURST III | 04258 | 6.40 | 515.00 | 3,296.00 | ASSOCIATE, SR. |
| L MATHEWS | 04220 | .50 | 515.00 | 257.50 | ASSOCIATE, SR. |
| S M LIGHTDALE | 04084 | .70 | 345.00 | 241.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 4.30 | 190.00 | 817.00 | PARALEGAL |
| TOTAL | | 20.50 | | 11,209.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

CLIENT: 042036                        NAME: DELPHI
MATTER: 042036-0019                   NAME: NON-WORKING TRAVEL TIME

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 03/05/06 | 3.00 | TRAVEL TO DETROIT TO ATTEND HEARING ON GM/UAW SETTLEMENT |
| RIELA | 03/06/06 | 3.20 | RETURN TO NEW YORK FROM DETROIT |
| WEISS | 03/09/06 | 1.20 | NON-WORKING TRAVEL TO AND FROM 3/09/06 HEARING |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M RIELA | 04158 | 6.20 | 490.00 | 3,038.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 1.20 | 515.00 | 618.00 | ASSOCIATE, SR. |
| TOTAL | | 7.40 | | 3,656.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 03/01/06 | TELECOPYING | TELECOPYING 12123194136 , 042036-0000 | H P BAER, JR | | 12.50 |
| 03/01/06 | TELECOPYING | TELECOPYING 19707486300 , 042036-0000 | H P BAER, JR | | 15.00 |
| 03/02/06 | TELECOPYING | TELECOPYING 12488133738 , MC WEE 042036-0000 MC WEE | L A SALCEDO | | 2.50 |
| 03/03/06 | TELECOPYING | TELECOPYING 19703431070 , 042036-0000 | H P BAER, JR | | 17.50 |
| 03/03/06 | TELECOPYING | TELECOPYING 13135665518 , DELPHI 042036-0000 DELPHI | A SIRI | | 2.50 |
| 03/08/06 | TELECOPYING | TELECOPYING 12166231492 , JAMES BRANDT 042036-0000 JAMES BRANDT | A K WHEATLEY | | 47.50 |
| 03/09/06 | TELECOPYING | TELECOPYING 12166231492 , JAMES BRANDT 042036-0000 JAMES BRANDT | A K WHEATLEY | | 13.75 |
| 03/09/06 | TELECOPYING | TELECOPYING 12127526598 , SANDRA RIEMER 042036-0000 SANDRA RIEMER | L A SALCEDO | | 40.00 |
| 03/17/06 | TELECOPYING | TELECOPYING 12126825015 , 042036-0000 | R J ROSENBERG | | 12.50 |
| 03/28/06 | TELECOPYING | TELECOPYING 13124078501 , BULTER 042036-0000 BULTER | R J ROSENBERG | | 5.00 |
| 03/28/06 | TELECOPYING | TELECOPYING 13124078501 , 042036-0000 | R J ROSENBERG | | 5.00 |
| | | ** TOTAL TELECOPYING | | | 173.75 |
| 01/10/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 2.58 |
| 02/15/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 5.91 |
| 02/21/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 1.29 |
| 03/01/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 3.01 |
| 03/02/06 | TELEPHONE | TELEPHONE 02302 WILLIAM LEA FAX | UNASSIGNED EXT. UNASSIGNED EXT. | | .86 |
| 03/02/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 1.66 |
| 03/02/06 | TELEPHONE | TELEPHONE 03061 3RD FLR. RECEPTION | UNASSIGNED EXT. UNASSIGNED EXT. | | 25.36 |
| 03/03/06 | TELEPHONE | TELEPHONE 03829 MALLARI, ANN | A K MALLARI | | .43 |
| 03/03/06 | TELEPHONE | TELEPHONE 02506 | UNASSIGNED EXT. UNASSIGNED EXT. | | 1.72 |
| 03/03/06 | TELEPHONE | TELEPHONE 01756 WHEATLEY, ADRIENNE K | A K WHEATLEY | | 9.46 |
| 03/03/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 8.13 |
| 03/03/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .86 |
| 03/06/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 12.56 |
| 03/06/06 | TELEPHONE | TELEPHONE 01639 VACANT | UNASSIGNED EXT. UNASSIGNED EXT. | | .43 |
| 03/06/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 2.89 |
| 03/06/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 8.17 |
| 03/07/06 | TELEPHONE | TELEPHONE 01370 | R J ROSENBERG | | 4.73 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| | | ROSENBERG, ROBERT J. | | |
| 03/07/06 | TELEPHONE | TELEPHONE 01777 WPC | UNASSIGNED EXT. | .37 |
| | | | UNASSIGNED EXT. | |
| 03/08/06 | TELEPHONE | TELEPHONE 01370 | R J ROSENBERG | 7.31 |
| | | ROSENBERG, ROBERT J. | | |
| 03/08/06 | TELEPHONE | TELEPHONE 01637 | M A SEIDER | .43 |
| | | SEIDER, MITCHELL A | | |
| 03/08/06 | TELEPHONE | TELEPHONE 01704 WEISS, | J W WEISS | 1.72 |
| | | JOHN W. | | |
| 03/09/06 | TELEPHONE | TELEPHONE 01370 | R J ROSENBERG | 2.15 |
| | | ROSENBERG, ROBERT J. | | |
| 03/09/06 | TELEPHONE | TELEPHONE 01704 WEISS, | J W WEISS | 4.80 |
| | | JOHN W. | | |
| 03/10/06 | TELEPHONE | TELEPHONE 01849 | J A KOLBE | 1.72 |
| | | KOLBE, JASON A | | |
| 03/10/06 | TELEPHONE | TELEPHONE 01384 | MA BROUDE | 39.98 |
| | | BROUDE, MARK A. | | |
| 03/13/06 | TELEPHONE | TELEPHONE 01384 | MA BROUDE | 1.29 |
| | | BROUDE, MARK A. | | |
| 03/13/06 | TELEPHONE | TELEPHONE 01637 | M A SEIDER | 20.18 |
| | | SEIDER, MITCHELL A | | |
| 03/13/06 | TELEPHONE | TELEPHONE 01370 | R J ROSENBERG | 4.30 |
| | | ROSENBERG, ROBERT J. | | |
| 03/14/06 | TELEPHONE | TELEPHONE 01884 | UNASSIGNED EXT. | .37 |
| | | | UNASSIGNED EXT. | |
| 03/14/06 | TELEPHONE | TELEPHONE 01637 | M A SEIDER | 7.99 |
| | | SEIDER, MITCHELL A | | |
| 03/14/06 | TELEPHONE | TELEPHONE 01370 | R J ROSENBERG | 11.18 |
| | | ROSENBERG, ROBERT J. | | |
| 03/14/06 | TELEPHONE | TELEPHONE 01704 WEISS, | J W WEISS | 1.23 |
| | | JOHN W. | | |
| 03/15/06 | TELEPHONE | TELEPHONE 01864 | L A SALCEDO | .43 |
| | | SALCEDO, LESLIE ANN | | |
| 03/15/06 | TELEPHONE | TELEPHONE 01373 RIELA, | M RIELA | 7.02 |
| | | MICHAEL | | |
| 03/16/06 | TELEPHONE | TELEPHONE 01620 | L MATHEWS | 1.54 |
| | | MATHEWS, LAMBRINA | | |
| 03/17/06 | TELEPHONE | TELEPHONE 01370 | R J ROSENBERG | 11.92 |
| | | ROSENBERG, ROBERT J. | | |
| 03/17/06 | TELEPHONE | TELEPHONE 01704 WEISS, | J W WEISS | 37.68 |
| | | JOHN W. | | |
| 03/18/06 | TELEPHONE | TELEPHONE 01855 | R L AHMADI | .78 |
| | | AHMADI, RASSA L | | |
| 03/20/06 | TELEPHONE | TELEPHONE 01884 FURST | J FURST III | 103.43 |
| | | III, JOSEPH | | |
| 03/20/06 | TELEPHONE | TELEPHONE 01893 | UNASSIGNED EXT. | .86 |
| | | CONFERENCE ROOM 23A | UNASSIGNED EXT. | |
| 03/22/06 | TELEPHONE | TELEPHONE 01864 | L A SALCEDO | 5.29 |
| | | SALCEDO, LESLIE ANN | | |
| 03/23/06 | TELEPHONE | TELEPHONE 01637 | M A SEIDER | 17.63 |
| | | SEIDER, MITCHELL A | | |
| 03/23/06 | TELEPHONE | TELEPHONE 01391 CONF. | UNASSIGNED EXT. | 11.18 |
| | | ROOM 8A | UNASSIGNED EXT. | |
| 03/23/06 | TELEPHONE | TELEPHONE 01373 RIELA, | M RIELA | 2.40 |
| | | MICHAEL | | |
| 03/24/06 | TELEPHONE | TELEPHONE 01353 BAER, | H P BAER, JR | 1.29 |
| | | JR., HENRY P | | |
| 03/24/06 | TELEPHONE | TELEPHONE 01370 | R J ROSENBERG | 6.88 |
| | | ROSENBERG, ROBERT J. | | |
| 03/27/06 | TELEPHONE | TELEPHONE 01704 WEISS, | J W WEISS | 4.61 |
| | | JOHN W. | | |
| 03/27/06 | TELEPHONE | TELEPHONE 01353 BAER, | H P BAER, JR | 3.39 |
| | | JR., HENRY P | | |
| 03/27/06 | TELEPHONE | TELEPHONE 01384 | MA BROUDE | 5.59 |
| | | BROUDE, MARK A. | | |
| 03/27/06 | TELEPHONE | TELEPHONE 01884 FURST | J FURST III | 38.85 |
| | | III, JOSEPH | | |
| 03/28/06 | TELEPHONE | TELEPHONE 01637 | M A SEIDER | 10.32 |
| | | SEIDER, MITCHELL A | | |
| 03/28/06 | TELEPHONE | TELEPHONE 01841 | UNASSIGNED EXT. | .43 |
| | | | UNASSIGNED EXT. | |
| 03/29/06 | TELEPHONE | TELEPHONE 01841 | UNASSIGNED EXT. | 5.16 |
| | | | UNASSIGNED EXT. | |
| 03/29/06 | TELEPHONE | TELEPHONE 01637 | M A SEIDER | 1.72 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

97

NY\1140089.2

| Date | Type | Description | Attorney | Amount |
|---|---|---|---|---|
| 03/29/06 | TELEPHONE | SEIDER, MITCHELL A TELEPHONE 01384 | MA BROUDE | 16.29 |
| 03/29/06 | TELEPHONE | BROUDE, MARK A. TELEPHONE 01370 | R J ROSENBERG | 1.72 |
| 03/31/06 | TELEPHONE | ROSENBERG, ROBERT J. TELEPHONE 01864 | L A SALCEDO | 2.15 |
| 03/31/06 | TELEPHONE | SALCEDO, LESLIE ANN TELEPHONE 02913 | T E FELSBERG | 5.07 |
| 03/31/06 | TELEPHONE | FELSBERG, THOMAS E TELEPHONE 01373 RIELA, MICHAEL | M RIELA | .74 |
| 03/31/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 3.44 |
| | | **\*\* TOTAL TELEPHONE** | | 502.88 |
| 02/17/06 | FEDERAL EXPRESS | HONORABLE ROBERT DRAIN NEW YORK CITYNY 10004 853540235356 02/17/06 336158547 | L A SALCEDO | 5.37 |
| 02/21/06 | FEDERAL EXPRESS | LESLIE A SALCEDO SUMMIT NJ 07901 854410477966 02/21/06 336158547 | J W WEISS | 7.68 |
| 03/01/06 | FEDERAL EXPRESS | BOSTON MA 02111 722538179567 03/01/06 338543827 | L A SALCEDO | 6.25 |
| 03/01/06 | FEDERAL EXPRESS | HON. ROBERT D. DRAIN NEW YORK CITYNY 10004 722538179659 03/01/06 338543827 | L A SALCEDO | 5.37 |
| 03/01/06 | FEDERAL EXPRESS | John Wm. Butler CHICAGOIL 60606 722538179590 03/01/06 338543827 | L A SALCEDO | 7.25 |
| 03/01/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538179660 03/01/06 338543827 | L A SALCEDO | 5.37 |
| 03/01/06 | FEDERAL EXPRESS | SEAN CORCORAN TROY MI 48098 722538179604 03/01/06 338543827 | L A SALCEDO | 7.03 |
| 03/01/06 | FEDERAL EXPRESS | NEW YORK CITYNY 10036 722538179578 03/01/06 338543827 | L A SALCEDO | 5.37 |
| 03/01/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538179648 03/01/06 338543827 | L A SALCEDO | 5.37 |
| 03/01/06 | FEDERAL EXPRESS | DONALD BERNSTEIN NEW YORK CITYNY 10017 722538179670 03/01/06 338543827 | L A SALCEDO | 5.37 |
| 03/02/06 | FEDERAL EXPRESS | SEAN CORCORAN/KAREN CRAFT TROY MI 48098 722538179784 03/02/06 338543827 | L A SALCEDO | 7.03 |
| 03/02/06 | FEDERAL EXPRESS | gary s. graifman SPRING VALLEYNY 10977 722538179800 03/02/06 338543827 | L A SALCEDO | 5.37 |
| 03/02/06 | FEDERAL EXPRESS | ROBERT J ROSENBERG AVON CO 81620 855757753076 03/02/06 338543827 | R J ROSENBERG | 17.31 |
| 03/02/06 | FEDERAL EXPRESS | howard t.longman NEW YORK CITYNY 10017 722538179810 03/02/06 338543827 | L A SALCEDO | 5.37 |
| 03/02/06 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538179821 03/02/06 338543827 | L A SALCEDO | 7.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| 03/02/06 | FEDERAL EXPRESS | DAVID R.KUNEY/KURT JACOBS WASHINGTON DC 20005 722538179832 03/02/06 338543827 | L A SALCEDO | 6.25 |
| 03/02/06 | FEDERAL EXPRESS | J.BRIAN MCTIGUE / WASHINGTON DC 20015 722538179795 03/02/06 338543827 | L A SALCEDO | 6.25 |
| 03/02/06 | FEDERAL EXPRESS | ABRAHAM RAPPAPORT BOCA RATON FL 33431 722538179843 03/02/06 338543827 | L A SALCEDO | 9.89 |
| 03/02/06 | FEDERAL EXPRESS | GERARD UZZI NEW YORK CITYNY 10036 722538179865 03/02/06 338543827 | L A SALCEDO | 5.37 |
| 03/02/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538179876 03/02/06 338543827 | L A SALCEDO | 5.37 |
| 03/02/06 | FEDERAL EXPRESS | THOMAS E.LAURIA J.K.CUNNINGHAM MIAMIFL 33131 722538179854 03/02/06 338543827 | L A SALCEDO | 7.58 |
| 03/02/06 | FEDERAL EXPRESS | John Wm. Butler/J.LYONS.R.E.ME CHICAGOIL 60606 722538179887 03/02/06 338543827 | L A SALCEDO | 7.25 |
| 03/02/06 | FEDERAL EXPRESS | A.ROBERT PIETRAK .A.STERN NEW YORK CITYNY 10019 722538179913 03/02/06 338543827 | L A SALCEDO | 5.37 |
| 03/02/06 | FEDERAL EXPRESS | ALICIA M.LEONARD NEW YORK CITYNY 10004 722538179898 03/02/06 338543827 | L A SALCEDO | 5.37 |
| 03/02/06 | FEDERAL EXPRESS | DONALD BERNSTEIN NEW YORK CITYNY 10017 722538179902 03/02/06 338543827 | L A SALCEDO | 5.37 |
| 03/06/06 | FEDERAL EXPRESS | Frank L. Gorman, Robert E. Wei DETROJTMI 48226 722538180365 03/06/06 338543827 | L A SALCEDO | 7.10 |
| 03/06/06 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538180376 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | CARRIE L. SCHIFF TERRY ZALE BROOMFIELD CO 80021 722538180387 03/06/06 338543827 | L A SALCEDO | 18.89 |
| 03/06/06 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538180398 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | LONIE A. HASSEL WASHINGTON DC 20006 722538180354 03/06/06 338543827 | L A SALCEDO | 6.30 |
| 03/06/06 | FEDERAL EXPRESS | DONALD BERNSTEIN NEW YORK CITYNY 10017 722538180402 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538180516 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | MICHAEL NEFKENS TROY MI 48098 722538180413 03/06/06 | L A SALCEDO | 7.10 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | | |
|---|---|---|---|---|
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>SEAN CORCORAN/KAREN CRAFT TROY MI 48098<br>722538180424 03/06/06 | L A SALCEDO | 7.10 |
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>steven j. reisman NEW YORK CITYNY 10178<br>722538180435 03/06/06 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>MICHELLE ROBSON LOS ANGELESCA 90025<br>722538180446 03/06/06 | L A SALCEDO | 8.22 |
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>STEPHEN H. GROSS NEW YORK CITYNY 10165<br>722538180457 03/06/06 | L A SALCEDO | 16.42 |
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>INSOLVENCY DEPT DETROITMI 48226<br>722538180468 03/06/06 | L A SALCEDO | 7.10 |
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>BILL DERROUGH NEW YORK CITYNY 10022<br>722538180479 03/06/06 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>THOMAS F MAHER NEW YORK CITYNY 10017<br>722538180480 03/06/06 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>HENRY REICHARD DAYTON OH 45439<br>722538180490 03/06/06 | L A SALCEDO | 7.10 |
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>VALERIE VENABLE HUNTERSVILLE NC 28078<br>722538180343 03/06/06 | L A SALCEDO | 7.10 |
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>INSOLVENCY DEPT MARIO VALERIO NEW YORK CITYNY 10007<br>722538180505 03/06/06 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>HONORABLE ROBERT D DRAIN NEW YORK CITYNY 10004<br>852718387191 03/06/06 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>MARLANE MELICAN NEW YORK CITYNY 10017<br>722538180836 03/06/06 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>DOUGLAS P. BARTNER NEW YORK CITYNY 10022<br>722538180858 03/06/06 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>ALICIA M. LEONARD NEW YORK CITYNY 10004<br>722538180869 03/06/06 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | 338543827<br>John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538180870 03/06/06 338543827 | L A SALCEDO | 7.32 |
| 03/06/06 | FEDERAL EXPRESS | HONORABLEROBERT D. DRAIN NEW YORK CITYNY 10004<br>722538180880 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017<br>722538180891 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | SEAN CORCORAN/KAREN CRAFT TROY MI 48098 | L A SALCEDO | 7.10 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | | |
|---|---|---|---|---|
| | | 722538180906 03/06/06 338543827 | | |
| 03/06/06 | FEDERAL EXPRESS | MICHAEL P.KESSLER NEW YORK CITYNY 10153 | L A SALCEDO | 5.42 |
| | | 722538180917 03/06/06 338543827 | | |
| 03/06/06 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538180788 | L A SALCEDO | 7.32 |
| | | 03/06/06 338543827 | | |
| 03/06/06 | FEDERAL EXPRESS | ROBERT B.WEISS/FRANK L.GORMAN DETROITMI 48226 722538180928 | L A SALCEDO | 7.10 |
| | | 03/06/06 338543827 | | |
| 03/06/06 | FEDERAL EXPRESS | J.BRIAN MCTIGUE /CORNISH F.HIT WASHINGTON DC 20015 | L A SALCEDO | 6.30 |
| | | 722538180799 03/06/06 338543827 | | |
| 03/06/06 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 | L A SALCEDO | 5.42 |
| | | 722538180803 03/06/06 338543827 | | |
| 03/06/06 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS III AUSTIN TX 78735 722538180814 | L A SALCEDO | 7.89 |
| | | 03/06/06 338543827 | | |
| 03/06/06 | FEDERAL EXPRESS | DAVID D. CLERY/MOHSIN KHAMBATI CHICAGOIL 60606 722538180538 | L A SALCEDO | 7.32 |
| | | 03/06/06 338543827 | | |
| 03/06/06 | FEDERAL EXPRESS | MELISSA KNOLLS CHICAGOIL 60610 722538180549 03/06/06 338543827 | L A SALCEDO | 7.32 |
| 03/06/06 | FEDERAL EXPRESS | JAMES LE LOS ANGELESCA 90066 722538180550 03/06/06 338543827 | L A SALCEDO | 8.22 |
| 03/06/06 | FEDERAL EXPRESS | PATRICK J. HEALY/DANIEL R.FISH NEW YORK CITYNY 10153 722538180560 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | JOSEPH T .MOLDOVAN NEW YORK CITYNY 10022 722538180571 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | tom a. jerman rachael janger WASHINGTON DC 20006 722538180582 03/06/06 338543827 | L A SALCEDO | 6.30 |
| 03/06/06 | FEDERAL EXPRESS | JEFFREY COHEN WASHINGTON DC 20005 722538180593 03/06/06 338543827 | L A SALCEDO | 6.30 |
| 03/06/06 | FEDERAL EXPRESS | RALPH L. LANDY WASHINGTON DC 20005 722538180608 03/06/06 338543827 | L A SALCEDO | 6.30 |
| 03/06/06 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538180619 03/06/06 338543827 | L A SALCEDO | 8.22 |
| 03/06/06 | FEDERAL EXPRESS | ATTORNEY GENERAL ELIOT SPITZER NEW YORK CITYNY 10271 722538180620 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | SANDRA A RIEMER NEW YORK CITYNY 10103 722538180630 03/06/06 338543827 | L A SALCEDO | 5.42 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | | |
|---|---|---|---|---|
| 03/06/06 | FEDERAL EXPRESS | VILMA FRANCIS NEW YORK CITYNY 10017 722538180527 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | MICHAEL P.KESSLER NEW YORK CITYNY 10153 722538180641 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | MARK SCHONFELD NEW YORK NY 10281 722538180777 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | DOUGLAS BARTNER /JILL FRIZZLEY NEW YORK CITYNY 10022 722538180652 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | KENNETH ZIMAN/ROBERT H.TRUST NEW YORK CITYNY 10017 722538180663 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538180674 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITYNY 10020 722538180685 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538180696 03/06/06 338543827 | L A SALCEDO | 7.32 |
| 03/06/06 | FEDERAL EXPRESS | CHESTER B.SALOMON/C.POURAKIS NEW YORK CITYNY 10022 722538180700 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | DEIRDRE A.MARTINI NEW YORK CITYNY 10004 722538180711 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | ALICIA M.LEONARD NEW YORK CITYNY 10004 722538180722 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | ALBERT TOGUT NEW YORK CITYNY 10119 722538180733 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | KAYALYN A. MARAFIOTI/ THOMAS J NEW YORK CITYNY 10036 722538180744 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | STVEN M. CIMALORE WILMINGTON DE 19890 722538180755 03/06/06 338543827 | L A SALCEDO | 5.42 |
| 03/06/06 | FEDERAL EXPRESS | WARNER STEVENS FORT WORTH TX 76102 722538180766 03/06/06 338543827 | L A SALCEDO | 7.65 |
| 03/14/06 | FEDERAL EXPRESS | LIZA EBANKS NEW YORK CITYNY 10004 855757746280 03/14/06 339824336 | L A SALCEDO | 5.42 |
| 03/16/06 | FEDERAL EXPRESS | JOHN LUCAS NEW YORK CITYNY 10004 852718387158 03/16/06 341089736 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 | L A SALCEDO | 5.42 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | | |
|---|---|---|---|---|
| | | 722538183239 03/24/06 342366386 | | |
| 03/24/06 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538183206 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | STEVEN J. REISMAN NEW YORK CITYNY 10178 722538183228 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | DONALD BERNSTEIN NEW YORK CITYNY 10017 722538183217 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | ATTN: INSOLVENCY DEPARTMENT DETROITMI 48226 722538182894 03/24/06 342366386 | L A SALCEDO | 7.10 |
| 03/24/06 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 722538182909 03/24/06 342366386 | L A SALCEDO | 7.89 |
| 03/24/06 | FEDERAL EXPRESS | LONIE A. HASSEL WASHINGTON DC 20006 722538182910 03/24/06 342366386 | L A SALCEDO | 6.30 |
| 03/24/06 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538182920 03/24/06 342366386 | L A SALCEDO | 7.10 |
| 03/24/06 | FEDERAL EXPRESS | SEAN CORCORAN TROY MI 48098 722538182931 03/24/06 342366386 | L A SALCEDO | 7.10 |
| 03/24/06 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538182770 03/24/06 342366386 | L A SALCEDO | 7.32 |
| 03/24/06 | FEDERAL EXPRESS | MICHAEL D. WARNER FORT WORTH TX 76102 722538182780 03/24/06 342366386 | L A SALCEDO | 7.65 |
| 03/24/06 | FEDERAL EXPRESS | STEVEN M. CIMALORE WILMINGTON DE 19890 722538182791 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538182806 03/24/06 342366386 | L A SALCEDO | 7.32 |
| 03/24/06 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538182817 03/24/06 342366386 | L A SALCEDO | 8.22 |
| 03/24/06 | FEDERAL EXPRESS | MICHELLE ROBSON LOS ANGELESCA 90025 722538182942 03/24/06 342366386 | L A SALCEDO | 8.22 |
| 03/24/06 | FEDERAL EXPRESS | RALPH L. LANDY WASHINGTON DC 20005 722538182828 03/24/06 342366386 | L A SALCEDO | 6.30 |
| 03/24/06 | FEDERAL EXPRESS | MICHAEL NEFKENS TROY MI 48098 722538182953 03/24/06 342366386 | L A SALCEDO | 7.10 |
| 03/24/06 | FEDERAL EXPRESS | JEFFREY COHEN WASHINGTON DC 20005 722538182839 03/24/06 342366386 | L A SALCEDO | 6.30 |
| 03/24/06 | FEDERAL EXPRESS | Tom A JermanRachel Janger WASHINGTON DC 20006 722538182840 03/24/06 342366386 | L A SALCEDO | 6.30 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| 03/24/06 | FEDERAL EXPRESS | JAMES LE LOS ANGELESCA 90066 722538182850 03/24/06 342366386 | L A SALCEDO | 8.22 |
| 03/24/06 | FEDERAL EXPRESS | MELISSA KNOLLS CHICAGOIL 60610 722538182861 03/24/06 342366386 | L A SALCEDO | 7.32 |
| 03/24/06 | FEDERAL EXPRESS | DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 722538182872 03/24/06 342366386 | L A SALCEDO | 7.32 |
| 03/24/06 | FEDERAL EXPRESS | HENRY REICHARD DAYTON OH 45439 722538182883 03/24/06 342366386 | L A SALCEDO | 7.10 |
| 03/24/06 | FEDERAL EXPRESS | Frank L. Gorman, Robert E. Wei DETROITMI 48226 722538182975 03/24/06 342366386 | L A SALCEDO | 7.10 |
| 03/24/06 | FEDERAL EXPRESS | Mark Schonfeld, Regional Dir NEW YORK NY 10281 722538182986 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | KAYALYN A. MARAFIOTI THOMAS J. NEW YORK CITYNY 10036 722538182997 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | J. BRIAN McTIGUE WASHINGTON DC 20015 722538182769 03/24/06 342366386 | L A SALCEDO | 6.30 |
| 03/24/06 | FEDERAL EXPRESS | ALBERT TOGUT NEW YORK CITYNY 10119 722538183000 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | HONORABLE ROBERT D DRAIN NEW YORK CITYNY 10004 852718387136 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538183011 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | DEIRDRE A. MARTINI NEW YORK CITYNY 10004 722538183022 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538183033 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITYNY 10020 722538183044 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538183055 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | CARRIE L. SCHIFF BROOMFIELD CO 80021 722538182964 03/24/06 342366386 | L A SALCEDO | 18.89 |
| 03/24/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538183066 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538183191 03/24/06 | L A SALCEDO | 5.42 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| Date | Vendor | Description | Initials | Amount |
|---|---|---|---|---|
| 03/24/06 | FEDERAL EXPRESS | 342366386 DOUGLAS P. BARTNER NEW YORK CITYNY 10022 722538183077 03/24/06 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | 342366386 Michael P. Kessler Martin J. B NEW YORK CITYNY 10153 722538183088 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | SANDRA A. RIEMER NEW YORK CITYNY 10103 722538183099 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | Attorney General Eliot Spitzer NEW YORK CITYNY 10271 722538183103 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 722538183114 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | PATRICK HEALY, DANIEL FISHER NEW YORK CITYNY 10017 722538183125 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | Vilma Francis NEW YORK CITYNY 10017 722538183136 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538183147 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | Internal Revenue Service NEW YORK CITYNY 10007 722538183158 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | THOMAS F. MAHERRICHARD DUKER NEW YORK CITYNY 10017 722538183169 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | BILL DERROUGH NEW YORK CITYNY 10022 722538183170 03/24/06 342366386 | L A SALCEDO | 5.42 |
| 03/24/06 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK CITYNY 10165 722538183180 03/24/06 342366386 | L A SALCEDO | 16.42 |
|  |  | ** TOTAL FEDERAL EXPRESS |  | 882.17 |
| 03/01/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/01/06 | CA RECKLER | 620.33 |
| 03/02/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/02/06 | A L LEAVITT | 33.07 |
| 03/02/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/02/06 | CA RECKLER | 486.90 |
| 03/06/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/06/06 | CA RECKLER | 724.05 |
| 03/07/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/07/06 | CA RECKLER | 176.63 |
| 03/09/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/09/06 | CA RECKLER | 450.45 |
| 03/10/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/10/06 | CA RECKLER | 700.88 |
| 03/14/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/14/06 | CA RECKLER | 190.13 |
| 03/15/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/15/06 | CA RECKLER | 952.88 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| Date | Category | Description | Name | Amount |
|---|---|---|---|---|
| 03/16/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/16/06 | CA RECKLER | 344.93 |
| 03/16/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/16/06 | L A SALCEDO | 30.00 |
| 03/20/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/20/06 | E GORODETSKY | 650.70 |
| 03/28/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/28/06 | C L HINKLE | 60.14 |
| 03/29/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/29/06 | CA RECKLER | 256.05 |
| 03/31/06 | LEXIS (MEAD DATA) | Lexis-Nexis Search--03/31/06 | CA RECKLER | 54.00 |
| | | ** TOTAL LEXIS (MEAD DATA) | | 5731.14 |
| 03/02/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/02/06 | S M LIGHTDALE | 32.63 |
| 03/03/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/03/06 | J M GORMAN | 499.32 |
| 03/13/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/13/06 | E RUIZ | 664.98 |
| 03/13/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/13/06 | A SIRJ | 33.30 |
| 03/14/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/14/06 | E RUIZ | 1,084.32 |
| 03/14/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/14/06 | H P BAER, JR | 30.84 |
| 03/15/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/15/06 | E RUIZ | 264.07 |
| 03/15/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/15/06 | J M GORMAN | 333.38 |
| 03/15/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/15/06 | A SIRJ | 33.30 |
| 03/16/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/16/06 | E RUIZ | 19.92 |
| 03/16/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/16/06 | A SIRJ | 66.60 |
| 03/19/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/19/06 | J FURST III | 70.20 |
| 03/19/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/19/06 | R L AHMADI | 195.30 |
| 03/20/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/20/06 | N B YALE | 84.60 |
| 03/20/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/20/06 | C L HINKLE | 98.78 |
| 03/20/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/20/06 | J A KOLBE | 684.82 |
| 03/20/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/20/06 | M RIELA | 50.40 |
| 03/21/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/21/06 | J A KOLBE | 266.89 |
| 03/21/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/21/06 | S E SEITZ | 682.92 |
| 03/21/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/21/06 | C L HINKLE | 135.50 |
| 03/22/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/22/06 | C L HINKLE | 56.35 |
| 03/22/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/22/06 | S E SEITZ | 253.71 |
| 03/23/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/23/06 | J M GORMAN | 200.25 |
| 03/24/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/24/06 | M RIELA | 180.00 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | 6,022.38 |
| 01/30/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | P S MAITLAND | 41.76 |
| 01/31/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | P S MAITLAND | 22.82 |
| 01/31/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | A K WHEATLEY | 17.17 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

106

NY\1140089.2

| 02/01/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | AM PURDY | | 27.82 |
|---|---|---|---|---|---|
| 02/02/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | A K WHEATLEY | | 15.17 |
| 02/02/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | AM PURDY | | 22.55 |
| 02/03/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | A K WHEATLEY | | 295.63 |
| 02/06/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | J H SPERLING | | 21.35 |
| 02/08/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | M A SEIDER | | 901.15 |
| 02/08/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | J H SPERLING | | 14.68 |
| 02/08/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | M A SEIDER | | 298.63 |
| 02/09/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | A K WHEATLEY | | 91.12 |
| 02/09/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | A K WHEATLEY | | 11.70 |
| 02/10/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | M A SEIDER | | 440.45 |
| 02/10/06 | MEAL CREDITS | SEAMLESS WEB 106810 02/12/2006 | M A SEIDER | | 191.61 |
| | | ** TOTAL MEAL CREDITS | | | 2413.61 |
| 03/08/06 | PHOTOCOPYING | PHOTOCOPYING - -RLS LEGAL SOLUTIONS, LLC 01/20/06 | L A SALCEDO | RLS LEGAL SOLUTIONS, LLC | 3,886.22 |
| 03/08/06 | PHOTOCOPYING | PHOTOCOPYING - -RLS LEGAL SOLUTIONS, LLC 01/30/06 | L A SALCEDO | RLS LEGAL SOLUTIONS, LLC | 672.53 |
| 03/09/06 | PHOTOCOPYING | PHOTOCOPYING - - NATIONWIDE RESEARCH AND---1/18/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 1,270.00 |
| 03/21/06 | PHOTOCOPYING | PHOTOCOPYING - -RLS LEGAL SOLUTIONS, LLC 02/14/06 | L A SALCEDO | RLS LEGAL SOLUTIONS, LLC | 2,229.58 |
| 03/29/06 | PHOTOCOPYING | PHOTOCOPYING - - COMPLETE DOCUMENT SOURCE INC. 03/16/06 | D GAYNAIR | COMPLETE DOCUMENT SOURCE INC. | 676.33 |
| | | ** TOTAL PHOTOCOPYING | | | 8,734.66 |
| 01/03/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | H P BAER, JR | AT&T TELECONFERENCE SERVICES | 11.81 |
| 01/03/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 1/3-30/06 | E RUIZ | AT&T TELECONFERENCE SERVICES | 391.63 |
| 01/09/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | H P BAER, JR | AT&T TELECONFERENCE SERVICES | 105.89 |
| 01/13/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | MA BROUDE | AT&T TELECONFERENCE SERVICES | 2.52 |
| 01/17/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | M RIELA | AT&T TELECONFERENCE SERVICES | 33.98 |
| 01/17/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 1/17-30/06 | J W WEISS | AT&T TELECONFERENCE SERVICES | 110.25 |
| 01/17/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | MA BROUDE | AT&T TELECONFERENCE SERVICES | 11.40 |
| 01/19/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | H P BAER, JR | AT&T TELECONFERENCE SERVICES | 76.85 |
| 01/23/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | H P BAER, JR | AT&T TELECONFERENCE SERVICES | 88.28 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| 01/26/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES A/C# 00111010-00793 12/01/05 - R. MALIONEK 11/16-26/05 | R J MALIONEK | AT&T TELECONFERENCE SERVICES | 28.34 |
| 01/27/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | M RIELA | AT&T TELECONFERENCE SERVICES | 12.04 |
| 02/02/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 2/227/06 | H P BAER, JR | AT&T TELECONFERENCE SERVICES | 522.03 |
| 02/06/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | R Y LIN | AT&T TELECONFERENCE SERVICES | 17.48 |
| 02/08/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES | MA BROUDE | AT&T TELECONFERENCE SERVICES | 14.58 |
| 02/09/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES 2/9-13/06 | J W WEISS | AT&T TELECONFERENCE SERVICES | 130.87 |
| 02/16/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES A/C# 00111010-00793 STMT DATE 1/01/06 - R. MALIONEK 12/22/05 | R J MALIONEK | AT&T TELECONFERENCE SERVICES | 2.74 |
| 02/24/06 | TELEPHONE | TELEPHONE - -AT&T TELECONFERENCE SERVICES A/C# 00111010-00793 2/1/06 - R. MALIONEK 1/17/06 | R J MALIONEK | AT&T TELECONFERENCE SERVICES | 4.67 |
| | | ** TOTAL TELEPHONE | | | 1565.36 |
| 03/14/06 | FILING FEES | FILING FEES - -UNITED STATES DISTRICT COURT | L A SALCEDO | UNITED STATES DISTRICT COURT | 39.00 |
| 03/14/06 | FILING FEES | FILING FEES - -U.S DISTRICT COURT | L A SALCEDO | U.S DISTRICT COURT | 39.00 |
| 03/14/06 | FILING FEES | Reversal from Void Check Number: 622400 Bank ID: 06B Voucher ID: 1705207 Vendor: UNITED STATES DISTRICT COURT | L A SALCEDO | UNITED STATES DISTRICT COURT | -39.00 |
| | | ** TOTAL FILING FEES | | | 39 |
| 03/08/06 | AIRFARE & TRAINFARE - OUT OF TOWN | 1362067256 03/05/06 HPN DTW HPN | M RIELA | THE LAWYERS TRAVEL SERVICE | 1,143.60 |
| | | ** TOTAL AIRFARE & TRAINFARE - O | | | 1,143.6 |
| 03/06/06 | TRIP EXPENSES - OUT OF TOWN | TRIP TO DETROIT REGARDING GM/UAW FAIRNESS HEARIN G | M RIELA | MICHAEL RIELA | 263.35 |
| | | ** TOTAL TRIP EXPENSES - OUT OF | | | 263.35 |
| 03/08/06 | DEPOSITION | DEPOSITION - -REGAL REPORTING SERVICE 02/07/06 | L MATHEWS | REGAL REPORTING SERVICE | 683.00 |
| | | ** TOTAL DEPOSITION | | | 683 |
| 03/20/06 | INVESTIGATION | INVESTIGATION - - NATIONWIDE RESEARCH AND---1/31/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 149.60 |
| 03/20/06 | INVESTIGATION | INVESTIGATION - - NATIONWIDE RESEARCH AND---1/31/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 237.15 |
| 03/20/06 | INVESTIGATION | INVESTIGATION - - NATIONWIDE RESEARCH AND---1/31/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 343.30 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| | | ** TOTAL INVESTIGATION | | | 730.05 |
| 03/06/06 | MEALS - OUT OF TOWN | TRIP TO DETROIT REGARDING GM/UAW FAIRNESS HEARIN G | M RIELA | MICHAEL RIELA | 51.82 |
| | | ** TOTAL MEALS - OUT OF TOWN | | | 51.82 |
| 03/06/06 | GROUND TRANSPORTATION - OUT OF TOWN | TRIP TO DETROIT REGARDING GM/UAW FAIRNESS HEARIN | M RIELA | MICHAEL RIELA | 115.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 115 |
| 03/10/06 | TRANSCRIPTS | TRANSCRIPTS - -ESQUIRE DEPOSITION SERVICES, LLC 02/06/06 | L MATHEWS | ESQUIRE DEPOSITION SERVICES, LLC | 832.67 |
| 03/29/06 | TRANSCRIPTS | TRANSCRIPTS - -ESQUIRE DEPOSITION SERVICES, LLC 03/16/06 | J H SPERLING | ESQUIRE DEPOSITION SERVICES, LLC | 1,508.00 |
| 03/29/06 | TRANSCRIPTS | TRANSCRIPTS - -ESQUIRE DEPOSITION SERVICES, LLC 03/09/06 | P S MAITLAND | ESQUIRE DEPOSITION SERVICES, LLC | 3,849.00 |
| | | ** TOTAL TRANSCRIPTS | | | 6,189.67 |
| 03/09/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 3/6/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 26.00 |
| 03/13/06 | MEALS - LOCAL | WORKING DINNER | J W WEISS | JOHN WEISS | 68.40 |
| 03/14/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 3/7/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 16.00 |
| 03/14/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 3/9/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 10.00 |
| 03/16/06 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS SUSHI, INC. 2/10/06 | R J ROSENBERG | SPOONS SUSHI, INC. | 15.10 |
| 03/16/06 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS SUSHI, INC. 2/27/06 | M A SEIDER | SPOONS SUSHI, INC. | 13.39 |
| 03/16/06 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS SUSHI, INC. 2/1/06 | M A SEIDER | SPOONS SUSHI, INC. | 13.36 |
| 03/16/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 3/11/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 15.89 |
| 03/17/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 2/7/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 16.00 |
| 03/22/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 3/20/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 14.00 |
| 03/22/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 3/21/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 19.00 |
| 03/22/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 3/21/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 4.50 |
| 03/23/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 3/22/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 20.00 |
| 03/23/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 3/14/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 03/24/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 3/15/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 03/28/06 | MEALS - LOCAL | MEALS - LOCAL - - | E K FINN | LATHAM & | 30.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | LATHAM & WATKINS PETTY CASH ON 3/18/06 | | WATKINS PETTY CASH | |
|---|---|---|---|---|---|
| | | ** TOTAL MEALS - LOCAL | | | 341.64 |
| 11/22/05 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 02/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 109.91 |
| 02/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 02/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 02/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 138.47 |
| 02/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.57 |
| 02/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J M GORMAN | VITAL TRANSPORTATION INC. | 70.38 |
| 02/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J M GORMAN | VITAL TRANSPORTATION INC. | 37.54 |
| 02/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 02/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 02/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.29 |
| 02/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 02/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | JEANETTE D MCCARTHY | VITAL TRANSPORTATION INC. | 61.71 |
| 02/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 02/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 02/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 02/15/06 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | H P BAER, JR | VITAL TRANSPORTATION | 152.75 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

110

NY\1140089.2

| | | | | | |
|---|---|---|---|---|---|
| | - LOCAL | LOCAL - -VITAL TRANSPORTATION INC. | | INC. | |
| 02/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 188.19 |
| 02/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 02/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 02/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 02/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | J H SPERLING | VITAL TRANSPORTATION INC. | 54.06 |
| 02/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 148.67 |
| 02/22/06 | GROUND TRANSPORTATION - LOCAL | TAXI | J H SPERLING | JENNIFER H SPERLING | 46.00 |
| 02/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 143.75 |
| 02/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 143.57 |
| 02/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | -143.75 |
| 02/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -FLASH CAB CO. - JSN | J S NECKERS | FLASH CAB CO. | 15.45 |
| 02/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LOTUS PARTNERS | EO ISLER | LOTUS PARTNERS | 34.68 |
| 03/02/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 84.66 |
| 03/03/06 | GROUND TRANSPORTATION - LOCAL | TAXI CABS | J H SPERLING | JENNIFER H SPERLING | 90.00 |
| 03/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. --- 1/26/06 | M RIELA | ELITE LIMOUSINE PLUS INC. | 118.92 |
| 03/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH - - LATHAM & WATKINS 3/3/06 | A SIRI | LATHAM & WATKINS PETTY CASH | 12.00 |
| 03/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 2/27/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 11.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| 03/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/6/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 03/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH GROUND TRANSPORTATION-3/6-7/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 30.00 |
| 03/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH GROUND TRANSPORTATION-3/4/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 23.00 |
| 03/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/6/06 | A SIRI | LATHAM & WATKINS PETTY CASH | 22.00 |
| 03/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ---2/28/06 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 22.00 |
| 03/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/9/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 10.00 |
| 03/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/7-11/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 24.00 |
| 03/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/8/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 9.00 |
| 03/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/13-10/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 22.00 |
| 03/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/15/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 12.00 |
| 03/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/11/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 9.00 |
| 03/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/13/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 13.00 |
| 03/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/15/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 03/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/16-17/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 20.00 |
| 03/20/06 | GROUND | GROUND | A SIRI | LATHAM & | 23.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

112

NY\1140089.2

| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/20/06 | | WATKINS PETTY CASH | |
|---|---|---|---|---|---|
| 03/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/18-17/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 33.00 |
| 03/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/20/06 | D G CRAYTHORN | LATHAM & WATKINS PETTY CASH | 6.00 |
| 03/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/16-20/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 21.00 |
| 03/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 3/16-21/06 | R L AHMADI | LATHAM & WATKINS PETTY CASH | 17.00 |
| 03/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON /19-18-16/06 | R L AHMADI | LATHAM & WATKINS PETTY CASH | 32.00 |
| 03/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 3/14/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 03/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 3/20/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 13.00 |
| 03/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/17/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 8.00 |
| 03/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 3/18/06 | T P WOODSOME | LATHAM & WATKINS PETTY CASH | 7.46 |
| 03/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/15-18-20/06 | S H KANE | LATHAM & WATKINS PETTY CASH | 30.00 |
| 03/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/21/06 | D G CRAYTHORN | LATHAM & WATKINS PETTY CASH | 6.00 |
| 03/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/19-20/06 | R L AHMADI | LATHAM & WATKINS PETTY CASH | 17.00 |
| 03/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/20-22/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 33.00 |
| 03/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/22/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 9.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| Date | Type | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| 03/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 3/22/06 | D G CRAYTHORN | LATHAM & WATKINS PETTY CASH | 6.00 |
| 03/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/21/06' /06 | R G WOOD JR. | LATHAM & WATKINS PETTY CASH | 12.00 |
| 03/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 03/02/06 | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 58.09 |
| 03/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/22/06 | S E SEITZ | LATHAM & WATKINS PETTY CASH | 22.00 |
| 03/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 3/21-23/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 15.00 |
| 03/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/23/06 | JH POVILL | LATHAM & WATKINS PETTY CASH | 11.00 |
| 03/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/20/06 | S E SEITZ | LATHAM & WATKINS PETTY CASH | 11.00 |
| 03/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/16/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 17.00 |
| 03/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 70.32 |
| 03/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/28/06 | D G CRAYTHORN | LATHAM & WATKINS PETTY CASH | 12.00 |
| 03/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH 3/23-25/06 | S H KANE | LATHAM & WATKINS PETTY CASH | 35.00 |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/30/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 03/21/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/28-29/06 | S E SEITZ | LATHAM & WATKINS PETTY CASH | 28.00 |
| 03/31/06 | GROUND | GROUND | A K WHEATLEY | ELITE LIMOUSINE | 74.39 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | PLUS INC. | |
|---|---|---|---|---|
| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 03/08/06 | | |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 03/20/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. 03/18/06 | MA BROUDE | ELITE LIMOUSINE PLUS INC. | 163.65 |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 3/28-27-18/06 | S H KANE | LATHAM & WATKINS PETTY CASH | 31.00 |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 4/3/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 4/2-1/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 32.00 |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 4/1/06 | D G CRAYTHORN | LATHAM & WATKINS PETTY CASH | 6.00 |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 4/1-2/06-3/31/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 24.00 |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -LATHAM & WATKINS PETTY CASH ON 4/1/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -ELITE LIMOUSINE PLUS INC. -- 2/03/06 | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 58.09 |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - -VITAL TRANSPORTATION INC. - RECLASS GROUND TRANSPORTATION - LOCAL - VITAL TRANSPORTATION INC. 11/29/05 | R J MALIONEK | VITAL TRANSPORTATION INC. | 128.01 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 4225.24 |
| 03/01/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603020666333 | D GAYNAIR | | 9.01 |
| 03/01/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603020666343 | L A SALCEDO | | 19.04 |
| 03/01/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603020666335 | D GAYNAIR | | .17 |
| 03/01/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603020666345 | D GAYNAIR | | 252.79 |
| 03/02/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0603030670961 | R J ROSENBERG | | 19.55 |
| 03/02/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603030670959 | D GAYNAIR | | 181.05 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | | |
|---|---|---|---|---|
| 03/02/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0603030670957 | L A SALCEDO | 26.52 |
| 03/02/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0603030670955 | L A SALCEDO | 53.04 |
| 03/02/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603080686589 | D GAYNAIR | 43.86 |
| 03/03/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603080686593 | D GAYNAIR | 41.31 |
| 03/03/06 | PHOTOCOPYING | PHOTOCOPYING 01754<br>CT0603080686599 | M A SEIDER | 1.02 |
| 03/03/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603080686591 | D GAYNAIR | 310.42 |
| 03/03/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603080686601 | D GAYNAIR | 197.54 |
| 03/03/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603080686597 | D GAYNAIR | 344.08 |
| 03/03/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603080686595 | D GAYNAIR | 11.90 |
| 03/03/06 | PHOTOCOPYING | PHOTOCOPYING 04191<br>CT0603040675985 | E RUIZ | 2.04 |
| 03/03/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603040675987 | D GAYNAIR | .85 |
| 03/03/06 | PHOTOCOPYING | PHOTOCOPYING 00276<br>CT0603040675989 | R J ROSENBERG | 8.50 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603070680871 | D GAYNAIR | 30.60 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 03572<br>CT0603070680873 | J W WEISS | 99.28 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 03572<br>CT0603070680875 | J W WEISS | 74.46 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603070680867 | D GAYNAIR | .17 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603070680869 | D GAYNAIR | 28.22 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603070680861 | D GAYNAIR | 4.76 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 07856<br>CT0603070680865 | P S MAITLAND | 30.09 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603070680863 | D GAYNAIR | 201.96 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603080686609 | D GAYNAIR | 201.62 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603080686607 | D GAYNAIR | 281.01 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0603080686611 | L A SALCEDO | 163.20 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0603080686617 | L A SALCEDO | .17 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603080686625 | D GAYNAIR | 94.86 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0603080686605 | L A SALCEDO | 17.00 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0603080686621 | L A SALCEDO | 1.36 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0603080686615 | L A SALCEDO | 241.40 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0603080686627 | L A SALCEDO | 5.44 |
| 03/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0603080686619 | L A SALCEDO | 16.83 |
| 03/07/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603080686633 | D GAYNAIR | 19.04 |
| 03/07/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603080686635 | D GAYNAIR | 38.76 |
| 03/07/06 | PHOTOCOPYING | PHOTOCOPYING 30556<br>CT0603080686639 | R L AHMADI | 3.06 |
| 03/07/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603080686637 | D GAYNAIR | .17 |
| 03/07/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603080686631 | D GAYNAIR | 24.48 |
| 03/07/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603080686629 | D GAYNAIR | .51 |
| 03/08/06 | PHOTOCOPYING | PHOTOCOPYING 14078<br>CT0603090693595 | D GAYNAIR | 44.54 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| Date | | | | |
|---|---|---|---|---|
| 03/08/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0603090693587 | J W WEISS | 1.02 |
| 03/08/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603090693593 | L A SALCEDO | 40.80 |
| 03/08/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603090693591 | L A SALCEDO | 196.35 |
| 03/08/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603090693589 | L A SALCEDO | .34 |
| 03/08/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648561 | L A SALCEDO | 4.42 |
| 03/08/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648565 | L A SALCEDO | 44.20 |
| 03/08/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648563 | R L AHMADI | 19.72 |
| 03/09/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648569 | R L AHMADI | .34 |
| 03/09/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0603240648567 | M RIELA | .34 |
| 03/09/06 | PHOTOCOPYING | PHOTOCOPYING 07870 CT0603100698039 | N B YALE | .17 |
| 03/09/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603100698041 | D GAYNAIR | .68 |
| 03/09/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603100698043 | D GAYNAIR | 2.21 |
| 03/10/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603110602427 | D GAYNAIR | 7.48 |
| 03/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648571 | L A SALCEDO | .51 |
| 03/10/06 | PHOTOCOPYING | PHOTOCOPYING 07870 CT0603240648573 | N B YALE | 663.51 |
| 03/13/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603240648577 | D GAYNAIR | 232.39 |
| 03/14/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648589 | L A SALCEDO | 284.24 |
| 03/14/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648579 | L A SALCEDO | .34 |
| 03/14/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648587 | R L AHMADI | 78.03 |
| 03/14/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648581 | L A SALCEDO | .17 |
| 03/14/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603240648585 | D GAYNAIR | 95.03 |
| 03/14/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603240648583 | D GAYNAIR | 61.03 |
| 03/14/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0603150612383 | J W WEISS | 12.58 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0603160617465 | J FURST III | 2.72 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648605 | R L AHMADI | 6.63 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648607 | R L AHMADI | 14.96 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648609 | L A SALCEDO | 10.20 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648617 | L A SALCEDO | 9.52 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648603 | L A SALCEDO | 15.64 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648619 | L A SALCEDO | 5.44 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 04132 CT0603240648597 | J H SPERLING | 15.30 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648601 | L A SALCEDO | 5.44 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648621 | L A SALCEDO | 2.04 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648599 | L A SALCEDO | 29.92 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648623 | R L AHMADI | 22.10 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648625 | L A SALCEDO | 2.38 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0603240648591 | J W WEISS | 1.87 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648593 | L A SALCEDO | 4.08 |
| 03/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648595 | L A SALCEDO | 2.04 |
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648633 | R L AHMADI | 4.76 |
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648635 | L A SALCEDO | 3.06 |
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648637 | R L AHMADI | 29.92 |
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 04131 CT0603240648649 | A SIRI | 4.08 |
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648639 | L A SALCEDO | 27.54 |
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648643 | L A SALCEDO | .17 |
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 04131 CT0603240648651 | A SIRI | 1,241.51 |
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648645 | R L AHMADI | 9.18 |
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648631 | L A SALCEDO | 3.06 |
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648647 | R L AHMADI | 2.21 |
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648627 | L A SALCEDO | 345.44 |
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648629 | L A SALCEDO | 7.31 |
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0603170621743 | R J ROSENBERG | 54.57 |
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 07856 CT0603170621741 | P S MAITLAND | 1.19 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 04064 CT0603180626345 | D G CRAYTHORN | 90.27 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648661 | R L AHMADI | 196.86 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648663 | L A SALCEDO | 6.97 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648665 | R L AHMADI | 24.48 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603240648659 | D GAYNAIR | 4.08 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648679 | L A SALCEDO | .17 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648657 | R L AHMADI | 6.80 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648677 | R L AHMADI | 6.80 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648675 | R L AHMADI | 370.43 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648673 | R L AHMADI | 65.96 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648667 | R L AHMADI | 12.24 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648671 | R L AHMADI | 1.02 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648669 | R L AHMADI | 27.20 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603240648653 | D GAYNAIR | 45.56 |
| 03/17/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648655 | R L AHMADI | 68.68 |
| 03/18/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603240648685 | D GAYNAIR | 24.82 |
| 03/18/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648683 | R L AHMADI | 63.41 |
| 03/18/06 | PHOTOCOPYING | PHOTOCOPYING 04132 CT0603240648681 | J H SPERLING | 2.38 |
| 03/18/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603190629433 | D GAYNAIR | 15.98 |
| 03/18/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603190629431 | D GAYNAIR | 3.74 |
| 03/19/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603200629891 | D GAYNAIR | 2.38 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| | | | | |
|---|---|---|---|---|
| 03/19/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648687 | R L AHMADI | 54.91 |
| 03/19/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648689 | R L AHMADI | 490.79 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648693 | L A SALCEDO | .68 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648695 | R L AHMADI | 15.98 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648701 | R L AHMADI | 42.50 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 04220 CT0603240648691 | L MATHEWS | 57.80 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648699 | L A SALCEDO | 7.14 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648703 | R L AHMADI | 6.12 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648697 | R L AHMADI | 20.06 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 01754 CT0603240648711 | M A SEIDER | 5.95 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648709 | R L AHMADI | 223.55 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648707 | R L AHMADI | 24.14 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603240648705 | L A SALCEDO | 12.24 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0603210632541 | J W WEISS | 30.60 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 07870 CT0603210632553 | N B YALE | .34 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0603210632555 | J W WEISS | 1.02 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603210632557 | L A SALCEDO | 10.88 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 07856 CT0603210632545 | P S MAITLAND | 1.02 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603210632543 | L A SALCEDO | 45.90 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0603210632547 | J M GORMAN | .17 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 17193 CT0603210632551 | I A URSINO | 202.47 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0603210632549 | J W WEISS | 6.12 |
| 03/21/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0603220637485 | J M GORMAN | .17 |
| 03/21/06 | PHOTOCOPYING | PHOTOCOPYING 51554 CT0603220637491 | A K MALLARI | .68 |
| 03/21/06 | PHOTOCOPYING | PHOTOCOPYING 51554 CT0603220637495 | A K MALLARI | 3.06 |
| 03/21/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0603220637487 | J M GORMAN | .17 |
| 03/21/06 | PHOTOCOPYING | PHOTOCOPYING 04064 CT0603220637489 | D G CRAYTHORN | .17 |
| 03/21/06 | PHOTOCOPYING | PHOTOCOPYING 51554 CT0603220637493 | A K MALLARI | .17 |
| 03/21/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648713 | R L AHMADI | 3.06 |
| 03/21/06 | PHOTOCOPYING | PHOTOCOPYING 05851 CT0603240648715 | S BLOCK-LIEB | 3.40 |
| 03/22/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0603230642091 | J W WEISS | 3.40 |
| 03/22/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603240648717 | R L AHMADI | 13.60 |
| 03/22/06 | PHOTOCOPYING | PHOTOCOPYING 07856 CT0603230642089 | P S MAITLAND | .51 |
| 03/23/06 | PHOTOCOPYING | PHOTOCOPYING 04132 CT0603240648721 | J H SPERLING | .34 |
| 03/23/06 | PHOTOCOPYING | PHOTOCOPYING 04064 CT0603240648719 | D G CRAYTHORN | .17 |
| 03/23/06 | PHOTOCOPYING | PHOTOCOPYING 07870 CT0603240648723 | N B YALE | 3.23 |
| 03/23/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0603240648725 | J W WEISS | 2.72 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| 03/24/06 | PHOTOCOPYING | PHOTOCOPYING 04064 CT0603250656831 | D G CRAYTHORN | 17.17 |
| 03/24/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603250656847 | L A SALCEDO | 17.51 |
| 03/24/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603250656833 | R L AHMADI | 29.24 |
| 03/24/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0603250656837 | T R PRICE | .17 |
| 03/24/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603250656835 | R L AHMADI | 9.18 |
| 03/24/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603250656839 | L A SALCEDO | 101.49 |
| 03/24/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603250656841 | L A SALCEDO | 22.27 |
| 03/24/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603250656843 | L A SALCEDO | 53.38 |
| 03/24/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603250656845 | L A SALCEDO | 303.96 |
| 03/24/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0603250656829 | R J ROSENBERG | 7.65 |
| 03/27/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603290664141 | R L AHMADI | 4.08 |
| 03/28/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0603290664147 | R J ROSENBERG | 1.53 |
| 03/28/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603290664145 | R L AHMADI | 2.04 |
| 03/28/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0603290664149 | R L AHMADI | 2.04 |
| 03/28/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0603290664153 | J W WEISS | 2.04 |
| 03/28/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0603290664151 | R J ROSENBERG | 1.02 |
| 03/29/06 | PHOTOCOPYING | PHOTOCOPYING 04064 CT0603300671987 | D G CRAYTHORN | .17 |
| 03/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603300671997 | L A SALCEDO | 223.38 |
| 03/29/06 | PHOTOCOPYING | PHOTOCOPYING 03513 CT0603300671991 | MA BROUDE | 98.94 |
| 03/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603300671993 | L A SALCEDO | 109.48 |
| 03/29/06 | PHOTOCOPYING | PHOTOCOPYING 03513 CT0603300671989 | MA BROUDE | 21.76 |
| 03/29/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0603300671995 | L A SALCEDO | 41.65 |
| 03/30/06 | PHOTOCOPYING | PHOTOCOPYING 01754 CT0603310678479 | M A SEIDER | 126.48 |
| 03/31/06 | PHOTOCOPYING | PHOTOCOPYING 04220 CT0604020685365 | L MATHEWS | 4.76 |
| 03/31/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0604020685363 | T R PRICE | .17 |
| 03/31/06 | PHOTOCOPYING | PHOTOCOPYING 01754 CT0604020685367 | M A SEIDER | 40.80 |
| 03/31/06 | PHOTOCOPYING | PHOTOCOPYING 07856 CT0604020685371 | P S MAITLAND | .17 |
| 03/31/06 | PHOTOCOPYING | PHOTOCOPYING 00276 CT0604020685369 | R J ROSENBERG | .34 |
| | | ** TOTAL PHOTOCOPYING | | 10,354.19 |
| 03/06/06 | MESSENGER/COURIER | MESSENGER/COURIER=== ALL STATE INVOICE # 14078 TO JEFFIRES & COMPANY 520 MADISON AVE NY | D GAYNAIR | 352.00 |
| 03/06/06 | MESSENGER/COURIER | MESSENGER/COURIER=== ALL STATE INVOICE # 14078 TO MESIROW FINANCIAL 666 3RD AVE NY | D GAYNAIR | 33.00 |
| 03/06/06 | MESSENGER/COURIER | MESSENGER/COURIER=== ALL STATE INVOICE # 14078 TO JEFFERIES & COMPANY 520 MADISON | D GAYNAIR | 15.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

NY\1140089.2

| Date | | | | Amount |
|------|---|---|---|--------|
| 03/07/06 | MESSENGER/COURIER | AVE NY MESSENGER/COURIER===== ALL STATE INVOICE # 1476 TO MESIROW FINANCILA 666 3RD AVE NY | D GAYNAIR | 38.50 |
| 03/07/06 | MESSENGER/COURIER | MESSENGER/COURIER===== ALL STATE INVOICE # 1476 TO MESIROW FINANCILA 666 3RD AVE NY | D GAYNAIR | 19.80 |
| 03/09/06 | MESSENGER/COURIER | MESSENGER/COURIER===== ALL STATE INVOICE # 1476 TO JEFFERIES & COMPANY 520 MADISON AVE NY | D GAYNAIR | 35.20 |
| 03/09/06 | MESSENGER/COURIER | MESSENGER/COURIER===== DELUXE INVOICE # 027701 TO MESIROW FINANCIAL CONSULTING 666 3RD AVE NY | D GAYNAIR | 10.45 |
| 03/19/06 | MESSENGER/COURIER | MESSENGER/COURIER===== ALL STATE INVOICE # 1479 TO JOHN WEISS 320 EAST 57TH ST NY | R L AHMADI | 44.00 |
| | | ** TOTAL MESSENGER/COURIER | | 548.35 |
| 03/16/06 | MIS SERVICES | MIS SERVICES | R J ROSENBERG | 37.50 |
| 03/20/06 | MIS SERVICES | MIS SERVICES | R L AHMADI | 93.75 |
| | | ** TOTAL MIS SERVICES | | 131.25 |
| 03/01/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 14078 CT0603020666339 | D GAYNAIR | 2,687.00 |
| 03/01/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 14078 CT0603020666341 | D GAYNAIR | 2,385.00 |
| 03/01/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 14078 CT0603020666337 | D GAYNAIR | 2,211.00 |
| 03/02/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 14078 CT0603030670953 | D GAYNAIR | 1,567.00 |
| 03/03/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 14078 CT0603080686603 | D GAYNAIR | 107.00 |
| 03/06/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 14078 CT0603080686623 | D GAYNAIR | 1,247.00 |
| 03/06/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 17175 CT0603080686613 | L A SALCEDO | 1,680.00 |
| 03/13/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 14078 CT0603240648575 | D GAYNAIR | 1,131.00 |
| 03/15/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 30556 CT0603240648611 | R L AHMADI | 174.00 |
| 03/15/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 30556 CT0603240648613 | R L AHMADI | 66.00 |
| 03/15/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING CT0603240648615 | UNASSIGNED EXT. UNASSIGNED EXT. | 130.00 |
| 03/16/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 30556 CT0603240648641 | R L AHMADI | 54.00 |
| 03/28/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 30556 CT0603290664143 | R L AHMADI | 855.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

121

NY\1140089.2

** TOTAL COLOR
COPYING/PRINTING

14,294

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

122

NY\1140089.2

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60605797

123

NY\1140089.2

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: (212) 906-1200 Fax: (212) 751-4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA 19170-8181

Please identify your check with the following number:
Invoice No. 60605797
File No. 042036-0000

**INVOICE**

March 31, 2006

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

---

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| _Current Billing_: | | |
| March 31, 2006 | 60605797 | $1,221,535.61 |
| **Balance Due** | | **$1,221,535.61** |

**AMOUNT REMITTED:**          $ _____

### Method of Payment:

☐ CHECK          ☐ WIRE TRANSFER