# EXHIBIT A-3

# APRIL MONTHLY FEE STATEMENT

NY\1168667.5

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

Tax Identification No: 95-2018373

**INVOICE**

April 30, 2006

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  60607650
File No.  042036-0000

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

The following is a summary of services rendered during April 2006:

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| ROSENBERG, ROBERT J | PARTNER, SR. | 122.30hrs. @ | $850.00 | $103,955.00 |
| BRICKNER, JED W | PARTNER, SR. | 3.20hrs. @ | $775.00 | $2,480.00 |
| BRANDT, JAMES E | PARTNER, SR. | 94.70hrs. @ | $775.00 | $73,392.50 |
| SEIDER, MITCHELL A | PARTNER, JR. | 148.20hrs. @ | $775.00 | $114,855.00 |
| PRAGER, BRUCE J | PARTNER, SR. | 1.20hrs. @ | $775.00 | $930.00 |
| SHYER, JOHN D | PARTNER, SR. | 0.40hrs. @ | $750.00 | $300.00 |
| BROUDE, MARK A. | PARTNER, JR. | 136.50hrs. @ | $750.00 | $102,375.00 |
| SAFRAN, LAWRENCE I | PARTNER, SR. | 0.40hrs. @ | $750.00 | $300.00 |
| KRISCHER, JOEL E | PARTNER, SR. | 11.10hrs. @ | $695.00 | $7,714.50 |
| SHAPIRO, ALEXANDRA A E | PARTNER, JR. | 4.30hrs. @ | $695.00 | $2,988.50 |
| STRUVE, ROBIN L | PARTNER, JR. | 0.10hrs. @ | $695.00 | $69.50 |
| CONNELLY, BLAIR G | PARTNER, JR. | 102.40hrs. @ | $650.00 | $66,560.00 |
| KAISER, HANNO F | PARTNER, JR. | 4.10hrs. @ | $650.00 | $2,665.00 |
| SORKIN, JOHN | PARTNER, JR. | 0.40hrs. @ | $650.00 | $260.00 |
| BLOCK-LIEB, SUSAN | OF COUNSEL | 29.70hrs. @ | $650.00 | $19,305.00 |
| TOCHNER, JEFFREY A | OF COUNSEL | 0.30hrs. @ | $625.00 | $187.50 |
| WHEATLEY, ADRIENNE K | ASSOCIATE, SR. | 167.30hrs. @ | $570.00 | $95,361.00[1] |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 133.80hrs. @ | $570.00 | $75,126.00[2] |
| ANDREWS, ERIC T | ASSOCIATE, SR. | 5.40hrs. @ | $560.00 | $3,024.00 |
| SIMON, KEITH | ASSOCIATE, SR. | 11.80hrs. @ | $545.00 | $6,431.00 |
| KANE, SUSAN H | ASSOCIATE, SR. | 244.00hrs. @ | $545.00 | $132,980.00 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 95.50hrs. @ | $515.00 | $49,182.50 |
| MATHEWS, LAMBRINA | ASSOCIATE, SR. | 1.80hrs. @ | $515.00 | $927.00 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 153.70hrs. @ | $515.00 | $79,155.50 |
| RECKLER, CAROLINE A. | ASSOCIATE, JR. | 12.60hrs. @ | $490.00 | $6,174.00 |
| CHUNG, DUTCH D | ASSOCIATE, SR. | 3.30hrs. @ | $490.00 | $1,617.00 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 159.10hrs. @ | $490.00 | $77,959.00 |
| RUIZ, ERIKA | ASSOCIATE, JR. | 188.80hrs. @ | $460.00 | $86,848.00 |
| PURDY, ANDREW M. | ASSOCIATE, JR. | 106.50hrs. @ | $460.00 | $48,990.00 |

[1] Due to certain accounting delays, Ms. Wheatley's fees in this statement include certain services provided in March 2006 which were not previously billed to Delphi Corporation.
[2] This amount reflects a 50% reduction for non-working travel time in the amount of $1,140.00.

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

| | | | | |
|---|---|---|---|---|
| CANNON, JAMAUL D | ASSOCIATE, JR. | 34.40hrs. @ | $425.00 | $14,620.00 |
| POVILL, JOSHUA H. | ASSOCIATE, JR. | 0.10hrs. @ | $425.00 | $42.50 |
| FINN, EMILY K | ASSOCIATE, JR. | 41.90hrs. @ | $390.00 | $16,341.00 |
| MAUL, ANTHONY | ASSOCIATE, JR. | 59.90hrs. @ | $390.00 | $23,361.00 |
| NECKERS, JOEL S | ASSOCIATE, JR. | 14.80hrs. @ | $390.00 | $5,089.50[3] |
| SIRI, AARON | ASSOCIATE, JR. | 139.00hrs. @ | $390.00 | $54,210.00 |
| CRAYTHORN, DENNIS G | ASSOC (BAR PDG) | 184.60hrs. @ | $345.00 | $63,687.00 |
| LIGHTDALE, SARAH M | ASSOC (BAR PDG) | 101.30hrs. @ | $345.00 | $33,413.25[4] |
| SPERLING, JENNIFER H | ASSOC (BAR PDG) | 95.00hrs. @ | $345.00 | $32,775.00 |
| TU, KAREN Y | ASSOCIATE, JR. | 1.50hrs. @ | $345.00 | $517.50 |
| ZHANG, YI | ASSOC (BAR PDG) | 2.40hrs. @ | $345.00 | $828.00 |
| GORMAN, JUDE M | ASSOC (BAR PDG) | 85.10hrs. @ | $345.00 | $29,359.50 |
| KOLBE, JASON A | ASSOC (BAR PDG) | 90.60hrs. @ | $345.00 | $31,257.00 |
| MAITLAND, PETER S | ASSOC (BAR PDG) | 46.00hrs. @ | $345.00 | $15,870.00 |
| PRICE, THOMAS R | ASSOC (BAR PDG) | 134.30hrs. @ | $345.00 | $46,333.50 |
| YALE, NATHANAEL B | ASSOC (BAR PDG) | 66.20hrs. @ | $345.00 | $22,839.00 |
| HINKLE, CASEY L | ASSOC (BAR PDG) | 151.80hrs. @ | $345.00 | $52,371.00 |
| TRUDING, BRADLEY D | ASSOCIATE, JR. | 16.50hrs. @ | $345.00 | $4,226.25[5] |
| SEITZ, STEVEN E | ASSOC (BAR PDG) | 182.20hrs. @ | $345.00 | $62,859.00 |
| SALCEDO, LESLIE ANN | PARALEGAL | 96.40hrs. @ | $190.00 | $18,316.00 |
| CHALEN, SARITA | PARALEGAL | 23.80hrs. @ | $175.00 | $4,165.00 |
| KING, ANN CANDLER | PARALEGAL | 79.00hrs. @ | $175.00 | $13,825.00 |
| AHMADI, RASSA L | PARALEGAL | 8.20hrs. @ | $175.00 | $1,435.00 |
| BENGELS, JESSICA L | PROF STAFF | 3.50hrs. @ | $115.00 | $402.50 |
| **TOTAL:** | | **3601.40** | | **$1,710.256.00** |

For services rendered during April 30, 2006:

**Matter 0001 CASE ADMINISTRATION**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 26.10hrs. @ | $850.00 | $22,185.00 |
| L I SAFRAN | PARTNER, SR. | .40hrs. @ | $750.00 | $300.00 |
| H P BAER, JR | ASSOCIATE, SR. | 6.80hrs. @ | $570.00 | $3,876.00 |
| J FURST III | ASSOCIATE, SR. | 13.50hrs. @ | $515.00 | $6,952.50 |
| M RIELA | ASSOCIATE, SR. | 10.80hrs. @ | $490.00 | $5,292.00 |
| J W WEISS | ASSOCIATE, SR. | 8.30hrs. @ | $515.00 | $4,274.50 |
| E K FINN | ASSOCIATE, JR. | .10hrs. @ | $390.00 | $39.00 |
| E RUIZ | ASSOCIATE, JR. | 2.70hrs. @ | $460.00 | $1,242.00 |
| N B YALE | ASSOC (BAR PDG) | 7.30hrs. @ | $345.00 | $2,518.50 |
| R L AHMADI | PARALEGAL | 5.20hrs. @ | $175.00 | $910.00 |
| L A SALCEDO | PARALEGAL | 17.60hrs. @ | $190.00 | $3,344.00 |

**TOTAL: $50,933.50**

**Matter 0002 COMM.COMMUNICATIONS/MEETINGS**

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | .70hrs. @ | $775.00 | $542.50 |
| R J ROSENBERG | PARTNER, SR. | 17.90hrs. @ | $850.00 | $15,215.00 |
| MA BROUDE | PARTNER, JR. | 15.00hrs. @ | $750.00 | $11,250.00 |
| M A SEIDER | PARTNER, JR. | 17.30hrs. @ | $775.00 | $13,407.50 |
| H P BAER, JR | ASSOCIATE, SR. | 10.70hrs. @ | $570.00 | $6,099.00 |
| J FURST III | ASSOCIATE, SR. | 8.10hrs. @ | $515.00 | $4,171.50 |
| M RIELA | ASSOCIATE, SR. | 9.70hrs. @ | $490.00 | $4,753.00 |
| J W WEISS | ASSOCIATE, SR. | 17.40hrs. @ | $515.00 | $8,961.00 |
| E RUIZ | ASSOCIATE, JR. | 14.60hrs. @ | $460.00 | $6,716.00 |
| L A SALCEDO | PARALEGAL | 6.30hrs. @ | $190.00 | $1,197.00 |

**TOTAL: $72,312.50**

---

[3] This amount reflects a 50% reduction for non-working travel time in the amount of $682.50.
[4] This amount reflects a 50% reduction for non-working travel time in the amount of $1,535.25.
[5] This amount reflects a 50% reduction for non-working travel time in the amount of $1,466.25.

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

**Matter 0003 RETENTION ISSUES**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.20hrs. @ | $850.00 | $1,020.00 |
| MA BROUDE | PARTNER, JR. | 5.20hrs. @ | $750.00 | $3,900.00 |
| M A SEIDER | PARTNER, JR. | 1.60hrs. @ | $775.00 | $1,240.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.60hrs. @ | $570.00 | $912.00 |
| M RIELA | ASSOCIATE, SR. | 1.10hrs. @ | $490.00 | $539.00 |
| J W WEISS | ASSOCIATE, SR. | 16.80hrs. @ | $515.00 | $8,652.00 |
| S CHALEN | PARALEGAL | 1.50hrs. @ | $175.00 | $262.50 |
| L A SALCEDO | PARALEGAL | 8.40hrs. @ | $190.00 | $1,596.00 |

**TOTAL: $18,121.50**

**Matter 0004 DIP FINANCING/CASH COLLATERAL**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.20hrs. @ | $850.00 | $1,020.00 |
| H P BAER, JR | ASSOCIATE, SR. | .90hrs. @ | $570.00 | $513.00 |
| E RUIZ | ASSOCIATE, JR. | .30hrs. @ | $460.00 | $138.00 |

**TOTAL: $1,671.00**

**Matter 0005 EXECUTORY CONTRACTS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 5.00hrs. @ | $850.00 | $4,250.00 |
| MA BROUDE | PARTNER, JR. | 16.70hrs. @ | $750.00 | $12,525.00 |
| M A SEIDER | PARTNER, JR. | .60hrs. @ | $775.00 | $465.00 |
| S BLOCK-LIEB | OF COUNSEL | 5.10hrs. @ | $650.00 | $3,315.00 |
| H P BAER, JR | ASSOCIATE, SR. | 7.20hrs. @ | $570.00 | $4,104.00 |
| J FURST III | ASSOCIATE, SR. | 103.00hrs. @ | $515.00 | $53,045.00 |
| M RIELA | ASSOCIATE, SR. | .10hrs. @ | $490.00 | $49.00 |
| K SIMON | ASSOCIATE, SR. | 11.80hrs. @ | $545.00 | $6,431.00 |
| J W WEISS | ASSOCIATE, SR. | .50hrs. @ | $515.00 | $257.50 |
| J S NECKERS | ASSOCIATE, JR. | 1.20hrs. @ | $390.00 | $468.00 |
| CA RECKLER | ASSOCIATE, JR. | 12.60hrs. @ | $490.00 | $6,174.00 |
| E RUIZ | ASSOCIATE, JR. | 1.40hrs. @ | $460.00 | $644.00 |
| B D TRUDING | ASSOCIATE, JR. | 8.00hrs. @ | $345.00 | $2,760.00 |
| J M GORMAN | ASSOC (BAR PDG) | 18.30hrs. @ | $345.00 | $6,313.50 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 55.90hrs. @ | $345.00 | $19,285.50 |
| N B YALE | ASSOC (BAR PDG) | .80hrs. @ | $345.00 | $276.00 |
| A C KING | PARALEGAL | 4.50hrs. @ | $175.00 | $787.50 |

**TOTAL: $121,150.00**

**Matter 0006 ASSET DISPOSITIONS**

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 1.60hrs. @ | $750.00 | $1,200.00 |

**TOTAL: $1,200.00**

**Matter 0007 EXEC. COMPENSATION/BONUSES**

| | | | | |
|---|---|---|---|---|
| J W BRICKNER | PARTNER, SR. | 2.20hrs. @ | $775.00 | $1,705.00 |
| M A SEIDER | PARTNER, JR. | .40hrs. @ | $775.00 | $310.00 |
| H P BAER, JR | ASSOCIATE, SR. | .60hrs. @ | $570.00 | $342.00 |
| L MATHEWS | ASSOCIATE, SR. | .40hrs. @ | $515.00 | $206.00 |
| J M GORMAN | ASSOC (BAR PDG) | 2.80hrs. @ | $345.00 | $966.00 |
| L A SALCEDO | PARALEGAL | .30hrs. @ | $190.00 | $57.00 |

**TOTAL: $3,586.00**

**Matter 0008 1113 AND 1114 ISSUES**

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 29.30hrs. @ | $775.00 | $22,707.50 |
| J E KRISCHER | PARTNER, SR. | 11.10hrs. @ | $695.00 | $7,714.50 |
| R J ROSENBERG | PARTNER, SR. | 39.70hrs. @ | $850.00 | $33,745.00 |
| J D SHYER | PARTNER, SR. | .40hrs. @ | $750.00 | $300.00 |
| MA BROUDE | PARTNER, JR. | 28.00hrs. @ | $750.00 | $21,000.00 |
| B G CONNELLY | PARTNER, JR. | 2.80hrs. @ | $650.00 | $1,820.00 |
| M A SEIDER | PARTNER, JR. | 105.30hrs. @ | $775.00 | $81,607.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

3

| | | | | |
|---|---|---|---|---|
| RL STRUVE | PARTNER, JR. | .10hrs. @ | $695.00 | $69.50 |
| S BLOCK-LIEB | OF COUNSEL | .80hrs. @ | $650.00 | $520.00 |
| H P BAER, JR | ASSOCIATE, SR. | 73.50hrs. @ | $570.00 | $41,895.00 |
| J FURST III | ASSOCIATE, SR. | 7.00hrs. @ | $515.00 | $3,605.00 |
| M RIELA | ASSOCIATE, SR. | 129.00hrs. @ | $490.00 | $63,210.00 |
| J W WEISS | ASSOCIATE, SR. | 4.50hrs. @ | $515.00 | $2,317.50 |
| A K WHEATLEY | ASSOCIATE, SR. | .50hrs. @ | $570.00 | $285.00 |
| J D CANNON | ASSOCIATE, JR. | 34.40hrs. @ | $425.00 | $14,620.00 |
| J S NECKERS | ASSOCIATE, JR. | 10.10hrs. @ | $390.00 | $3,939.00 |
| JH POVILL | ASSOCIATE, JR. | .10hrs. @ | $425.00 | $42.50 |
| E RUIZ | ASSOCIATE, JR. | 160.80hrs. @ | $460.00 | $73,968.00 |
| J M GORMAN | ASSOC (BAR PDG) | 34.50hrs. @ | $345.00 | $11,902.50 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 35.70hrs. @ | $345.00 | $12,316.50 |
| P S MAITLAND | ASSOC (BAR PDG) | 39.00hrs. @ | $345.00 | $13,455.00 |
| J H SPERLING | ASSOC (BAR PDG) | 28.20hrs. @ | $345.00 | $9,729.00 |
| N B YALE | ASSOC (BAR PDG) | 20.60hrs. @ | $345.00 | $7,107.00 |
| R L AHMADI | PARALEGAL | 2.70hrs. @ | $175.00 | $472.50 |
| L A SALCEDO | PARALEGAL | 23.30hrs. @ | $190.00 | $4,427.00 |

**TOTAL: $432,775.50**

**Matter 0009 CLAIMS**

| | | | | |
|---|---|---|---|---|
| J W BRICKNER | PARTNER, SR. | 1.00hrs. @ | $775.00 | $775.00 |
| R J ROSENBERG | PARTNER, SR. | 2.90hrs. @ | $850.00 | $2,465.00 |
| MA BROUDE | PARTNER, JR. | 1.30hrs. @ | $750.00 | $975.00 |
| M A SEIDER | PARTNER, JR. | 2.40hrs. @ | $775.00 | $2,092.50 |
| S BLOCK-LIEB | OF COUNSEL | .10hrs. @ | $650.00 | $65.00 |
| H P BAER, JR | ASSOCIATE, SR. | 7.30hrs. @ | $570.00 | $4,161.00 |
| J FURST III | ASSOCIATE, SR. | .40hrs. @ | $515.00 | $206.00 |
| J W WEISS | ASSOCIATE, SR. | .60hrs. @ | $515.00 | $309.00 |
| E RUIZ | ASSOCIATE, JR. | 8.50hrs. @ | $460.00 | $3,910.00 |
| J M GORMAN | ASSOC (BAR PDG) | 19.40hrs. @ | $345.00 | $6,693.00 |
| N B YALE | ASSOC (BAR PDG) | 32.30hrs. @ | $345.00 | $11,143.50 |
| L A SALCEDO | PARALEGAL | 1.80hrs. @ | $190.00 | $342.00 |

**TOTAL: $33,137.00**

**Matter 0010 FEE APPLICATIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 3.30hrs. @ | $850.00 | $2,805.00 |
| MA BROUDE | PARTNER, JR. | 1.30hrs. @ | $750.00 | $975.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.30hrs. @ | $570.00 | $741.00 |
| J FURST III | ASSOCIATE, SR. | 2.70hrs. @ | $515.00 | $1,390.50 |
| J W WEISS | ASSOCIATE, SR. | 32.20hrs. @ | $515.00 | $16,583.00 |
| E RUIZ | ASSOCIATE, JR. | .30hrs. @ | $460.00 | $138.00 |
| J M GORMAN | ASSOC (BAR PDG) | 4.10hrs. @ | $345.00 | $1,414.50 |
| J H SPERLING | ASSOC (BAR PDG) | 9.30hrs. @ | $345.00 | $3,208.50 |
| S CHALEN | PARALEGAL | 22.30hrs. @ | $175.00 | $3,902.50 |
| L A SALCEDO | PARALEGAL | 28.00hrs. @ | $190.00 | $5,320.00 |

**TOTAL: $36,478.00**

**Matter 0011 LIEN REVIEW**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .70hrs. @ | $850.00 | $595.00 |
| J W WEISS | ASSOCIATE, SR. | .90hrs. @ | $515.00 | $463.50 |

**TOTAL: $1,058.50**

**Matter 0012 PREFERENCE & FRAUDULENT CONVEYANCE**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .90hrs. @ | $850.00 | $765.00 |
| M A SEIDER | PARTNER, JR. | .20hrs. @ | $775.00 | $155.00 |
| J FURST III | ASSOCIATE, SR. | 17.10hrs. @ | $515.00 | $8,806.50 |
| E K FINN | ASSOCIATE, JR. | 41.80hrs. @ | $390.00 | $16,302.00 |
| J H SPERLING | ASSOC (BAR PDG) | 21.70hrs. @ | $345.00 | $7,486.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

**TOTAL: $33,515.00**

**Matter 0014 FOREIGN AFFILIATES**

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | .40hrs. @ | $750.00 | $300.00 |
| J FURST III | ASSOCIATE, SR. | 1.90hrs. @ | $515.00 | $978.50 |
| S M LIGHTDALE | ASSOC (BAR PDG) | .30hrs. @ | $345.00 | $103.50 |

**TOTAL: $1,382.00**

**Matter 0016 ANALYSIS & RESPONSE TO OTHER MOTIONS**

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 8.00hrs. @ | $775.00 | $6,200.00 |
| R J ROSENBERG | PARTNER, SR. | 4.40hrs. @ | $850.00 | $3,740.00 |
| MA BROUDE | PARTNER, JR. | 19.20hrs. @ | $750.00 | $14,400.00 |
| J SORKIN | PARTNER, JR. | .40hrs. @ | $650.00 | $260.00 |
| S BLOCK-LIEB | OF COUNSEL | .90hrs. @ | $650.00 | $585.00 |
| J A TOCHNER | OF COUNSEL | .30hrs. @ | $625.00 | $187.50 |
| ET ANDREWS | ASSOCIATE, SR. | 5.40hrs. @ | $560.00 | $3,024.00 |
| H P BAER, JR | ASSOCIATE, SR. | 16.20hrs. @ | $570.00 | $9,234.00 |
| D D CHUNG | ASSOCIATE, SR. | 3.30hrs. @ | $490.00 | $1,617.00 |
| L MATHEWS | ASSOCIATE, SR. | 1.00hrs. @ | $515.00 | $515.00 |
| M RIELA | ASSOCIATE, SR. | 7.90hrs. @ | $490.00 | $3,871.00 |
| J W WEISS | ASSOCIATE, SR. | 8.80hrs. @ | $515.00 | $4,532.00 |
| E RUIZ | ASSOCIATE, JR. | .20hrs. @ | $460.00 | $92.00 |
| K Y TU | ASSOCIATE, JR. | 1.50hrs. @ | $345.00 | $517.50 |
| J M GORMAN | ASSOC (BAR PDG) | 6.00hrs. @ | $345.00 | $2,070.00 |
| S M LIGHTDALE | ASSOC (BAR PDG) | .50hrs. @ | $345.00 | $172.50 |
| P S MAITLAND | ASSOC (BAR PDG) | 7.00hrs. @ | $345.00 | $2,415.00 |
| J H SPERLING | ASSOC (BAR PDG) | 31.80hrs. @ | $345.00 | $10,971.00 |
| N B YALE | ASSOC (BAR PDG) | 5.20hrs. @ | $345.00 | $1,794.00 |
| Y ZHANG | ASSOC (BAR PDG) | 2.40hrs. @ | $345.00 | $828.00 |
| R L AHMADI | PARALEGAL | .10hrs. @ | $175.00 | $17.50 |
| L A SALCEDO | PARALEGAL | 9.50hrs. @ | $190.00 | $1,805.00 |

**TOTAL: $68,848.00**

**Matter 0017 OTHER CHAPTER 5 ACTIONS**

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 56.70hrs. @ | $775.00 | $43,942.50 |
| B J PRAGER | PARTNER, SR. | 1.20hrs. @ | $775.00 | $930.00 |
| R J ROSENBERG | PARTNER, SR. | 12.10hrs. @ | $850.00 | $10,285.00 |
| MA BROUDE | PARTNER, JR. | 24.80hrs. @ | $750.00 | $18,600.00 |
| B G CONNELLY | PARTNER, JR. | 99.60hrs. @ | $650.00 | $64,740.00 |
| HF KAISER | PARTNER, JR. | 4.10hrs. @ | $650.00 | $2,665.00 |
| M A SEIDER | PARTNER, JR. | 17.00hrs. @ | $775.00 | $13,175.00 |
| AAE SHAPIRO | PARTNER, JR. | 4.30hrs. @ | $695.00 | $2,988.50 |
| S BLOCK-LIEB | OF COUNSEL | 22.80hrs. @ | $650.00 | $14,820.00 |
| H P BAER, JR | ASSOCIATE, SR. | 3.70hrs. @ | $570.00 | $2,109.00 |
| S H KANE | ASSOCIATE, SR. | 244.00hrs. @ | $545.00 | $132,980.00 |
| L MATHEWS | ASSOCIATE, SR. | .40hrs. @ | $515.00 | $206.00 |
| M RIELA | ASSOCIATE, SR. | .50hrs. @ | $490.00 | $245.00 |
| J W WEISS | ASSOCIATE, SR. | 5.20hrs. @ | $515.00 | $2,678.00 |
| A K WHEATLEY | ASSOCIATE, SR. | 166.80hrs. @ | $570.00 | $95,076.00 |
| A MAUL | ASSOCIATE, JR. | 59.90hrs. @ | $390.00 | $23,361.00 |
| AM PURDY | ASSOCIATE, JR. | 106.50hrs. @ | $460.00 | $48,990.00 |
| A SIRI | ASSOCIATE, JR. | 139.00hrs. @ | $390.00 | $54,210.00 |
| D G CRAYTHORN | ASSOC (BAR PDG) | 184.60hrs. @ | $345.00 | $63,687.00 |
| C L HINKLE | ASSOC (BAR PDG) | 107.90hrs. @ | $345.00 | $37,225.50 |
| T R PRICE | ASSOC (BAR PDG) | 134.30hrs. @ | $345.00 | $46,333.50 |
| S E SEITZ | ASSOC (BAR PDG) | 182.20hrs. @ | $345.00 | $62,859.00 |
| R L AHMADI | PARALEGAL | .20hrs. @ | $175.00 | $35.00 |
| A C KING | PARALEGAL | 74.50hrs. @ | $175.00 | $13,037.50 |
| L A SALCEDO | PARALEGAL | 1.20hrs. @ | $190.00 | $228.00 |
| J L BENGELS | PROF STAFF | 3.50hrs. @ | $115.00 | $402.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60607650**

5

**TOTAL: $755,809.00**

**Matter 0018 SEC AND CLASS ACTION ISSUES**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 6.60hrs. @ | $850.00 | $5,610.00 |
| MA BROUDE | PARTNER, JR. | 18.00hrs. @ | $750.00 | $13,500.00 |
| M A SEIDER | PARTNER, JR. | 3.10hrs. @ | $775.00 | $2,402.50 |
| J W WEISS | ASSOCIATE, SR. | .30hrs. @ | $515.00 | $154.50 |
| C L HINKLE | ASSOC (BAR PDG) | 43.90hrs. @ | $345.00 | $15,145.50 |

**TOTAL: $36,812.50**

**Matter 0019 NON-WORKING TRAVEL TIME**

| | | | | |
|---|---|---|---|---|
| H P BAER, JR | ASSOCIATE, SR. | 4.00hrs. @ | $570.00 | $2,280.00 |
| J S NECKERS | ASSOCIATE, JR. | 3.50hrs. @ | $390.00 | $1,365.00 |
| B D TRUDING | ASSOCIATE, JR. | 8.50hrs. @ | $345.00 | $2,932.50 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 8.90hrs. @ | $345.00 | $3,070.50 |

**TOTAL: $4,824.00**[6]

**Matter 0021 INTERCOMPANY CLAIMS & SUBSTANTIVE CONSOLIDATION**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .30hrs. @ | $850.00 | $255.00 |
| MA BROUDE | PARTNER, JR. | 5.00hrs. @ | $750.00 | $3,750.00 |
| J A KOLBE | ASSOC (BAR PDG) | 90.60hrs. @ | $345.00 | $31,257.00 |
| J H SPERLING | ASSOC (BAR PDG) | 4.00hrs. @ | $345.00 | $1,380.00 |

**TOTAL: $36,642.00**

Other Charges                $127,969.16

| | |
|---|---|
| TELECOPYING | 250.00 |
| PHOTOCOPYING | 44,759.46 |
| TELEPHONE | 334.94 |
| DOCUMENT COPIES | 2,596.56 |
| DEPOSITION | 8,657.55 |
| FEDERAL EXPRESS | 706.34 |
| INVESTIGATION/RESEARCH | 9,065.98 |
| MESSENGER/COURIER | 159.50 |
| MEALS | 18.82 |
| GROUND TRANSPORTATION | 189.00 |
| POSTAGE | 4.59 |
| LEXIS | 39,911.22 |
| PARKING | 6.00 |
| LEGAL RESEARCH | 163.38 |
| OUTSIDE SERVICES (NON-ATTORNEY) | 2,937.90 |
| MILEAGE | 77.88 |
| TRANSCRIPT | 2,747.30 |
| WESTLAW | 19,338.38 |
| MIS SERVICES | 135.00 |
| COLOR COPYING/PRINTING | -14,294.00[7] |
| MEALS – LOCAL | 1,014.83 |
| GROUND TRANSPORTATION – LOCAL | 5,733.99 |
| MEAL CREDITS | 3,454.54 |
| **TOTAL:** | **$127,969.16** |

TOTAL CURRENT CHARGES                                $1,710,256.00

---

[6] This amount reflects a 50% reduction for non-working travel time.

[7] Because of an accounting error in Latham & Watkins LLP's March Invoice, black and white copies were inadvertently billed at the color copy rate of $1.00 instead of the proper rate of $.17. This line item reflects a credit to account for this billing error.

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | |
|---|---|
| Less Holdback of 20% of Fees per Interim | ($342,051.20) |
| Compensation Order | $1,368,204.80 |
| | |
| TOTAL EXPENSES | $127,968.86[8] |
| | |
| **TOTAL BALANCE DUE** | **$1,496,173.66** |

---

[8] This amount reflects a credit of $.30 due to an accounting error in Latham & Watkins LLP's March Invoice.
BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

7

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0001                     NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 04/01/06 | .30 | REVIEW PRESS RUN (.3) |
| FURST III | 04/02/06 | .30 | REVIEW JEFFERIES DUE DILIGENCE UPDATE |
| ROSENBERG | 04/03/06 | 1.10 | REVIEW JEFFERIES AND MESIROW UPDATES (.7); REVIEW PRESS RUN (.4) |
| SAFRAN | 04/03/06 | .40 | DISCUSSION WITH M. BROUDE REGARDING SECURITY INTEREST ISSUES (.20); CONFERENCE CALL REGARDING SAME (.20). |
| BAER, JR | 04/03/06 | 2.20 | MEETINGS REGARDING STAFFING AND UPCOMING ISSUES (1.3); PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING (.9) |
| RUIZ | 04/03/06 | .40 | REVIEW DOCKET (.1); REVIEW NEWS ARTICLES FROM JEFFERIES (.3) |
| ROSENBERG | 04/04/06 | .30 | REVIEW PRESS RUN (.3) |
| WEISS | 04/04/06 | .70 | REVIEW EXTENSIVE PRESS (0.5); REVIEW UPDATED DOCKET (0.2) |
| RUIZ | 04/04/06 | .40 | REVIEW DOCKET (.2); REVIEW JEFFERIES WEEKLY REPORT (.2) |
| SALCEDO | 04/04/06 | 1.10 | AS PER H. BAER, PREPARED FOR APRIL 7 HEARING |
| ROSENBERG | 04/05/06 | .30 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING VARIETY OF MATTERS (.3) |
| BAER, JR | 04/05/06 | .60 | REVIEW DUE DILIGENCE CHECK LIST MARKED BY D. PARKS AND CALLS REGARDING SAME (.6) |
| FURST III | 04/05/06 | .20 | REVIEW DELPHI DOCKET (.2) |
| WEISS | 04/05/06 | 1.10 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); CONFERENCE WITH H. BAER REGARDING STATUS OF OPEN ISSUES AND ATTENTION TO SAME (0.3); REVIEWED FILE AND RESPONDED TO INQUIRY OF L. SCURLOCK (CONFLICTS COUNSEL) REGARDING CONFIDENTIALITY ISSUES W/R/T EX OFFICIO COMMITTEE MEMBERS (0.4); REVIEW AND AUTHORIZE FILING OF VARIOUS AFFIDAVITS OF SERVICE PREPARED BY L. SALCEDO (0.2) |
| ROSENBERG | 04/06/06 | 4.80 | REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING HEARING TOMORROW (.3); REVIEW AND RESPOND TO E-MAILS REGARDING ALL MATTERS ON CALENDAR TOMORROW (1.0); PREPARE FOR HEARING (3.0); TELEPHONE CONFERENCE WITH LAW DEBENTURE COUNSEL (.2) |
| AHMADI | 04/06/06 | 3.50 | REVIEW HEARING AGENDA FOR APRIL 7, 2006 (.20); PREPARE AND ASSEMBLE MATERIALS FOR HEARING (1.80); DISTRIBUTE HEARING MATERIALS (.30); PREPARE TRANSCRIPT DESIGNATIONS FOR HEARING (1.20) |
| SALCEDO | 04/06/06 | 2.30 | ASSISTED H. BAER IN PREPARING FOR APRIL 7 HEARING |
| ROSENBERG | 04/07/06 | 9.00 | ATTEND DELPHI HEARING (9.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | |
|---|---|---|---|
| RIELA | 04/07/06 | 8.80 | ATTEND DELPHI HEARING (7.5); PREPARE FOR HEARING (1.3) |
| WEISS | 04/07/06 | .50 | REVIEW PRESS (0.2); REVIEW PROPOSED PROCEDURES TO BE COMMUNICATED TO COMMITTEE PROFESSIONALS REGARDING PROTECTING CONFIDENTIAL INFORMATION IN DOCUMENTS, AND RELATED CORRESPONDENCE TO R. ROSENBERG (0.3); |
| AHMADI | 04/07/06 | 1.70 | REVIEW AND UPDATE MASTER SERVICE LIST AND 2002 SERVICE LIST (1.0); PREPARE AND COORDINATE SERVICE (.70) |
| WEISS | 04/09/06 | .90 | REVIEW VARIOUS REPORTS PREPARED BY DEBTORS AND MESIROW (0.9) |
| YALE | 04/09/06 | 3.40 | WRITE AND REVISE MEMORANDUM |
| ROSENBERG | 04/10/06 | 2.30 | REVIEW MESIROW AND JEFFERIES UPDATES (.5); REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH BONDHOLDERS (3X) (1.0); CONFERENCE WITH J. BRANDT, M. SEIDER REGARDING STRATEGY (.5) |
| BAER, JR | 04/10/06 | .40 | CALLS AND EMAILS REGARDING OPEN ISSUES AND DUE DILIGENCE |
| WEISS | 04/10/06 | .50 | REVIEW PRESS (0.2); CONFERENCE WITH H. BAER REGARDING OPEN ISSUES AND OUTCOME OF TODAY'S COMMITTEE MEETING (0.3) |
| SALCEDO | 04/10/06 | 1.60 | AS PER H. BAER, OBTAINED COPY OF THE 4/7 TRANSCRIPT (.40); AS PER J. WEISS, ORGANIZED DELPHI FILES IN CASE ROOM (1.20) |
| WEISS | 04/11/06 | .20 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1) |
| SALCEDO | 04/11/06 | .40 | AS PER H. BAER, CIRCULATED RECENTLY FILED DOCUMENTS FOR REVIEW |
| ROSENBERG | 04/12/06 | .30 | REVIEW PRESS RUN (.3) |
| BAER, JR | 04/12/06 | 2.80 | CORRESPOND WITH COMMITTEE REGARDING ARTICLES (1.1); REVIEW PROPOSED MINUTES AND PROPOSED AGENDA (.9); REVIEW DRAFT CALENDAR AND CONTACT LIST (.8) |
| WEISS | 04/12/06 | .20 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1) |
| SALCEDO | 04/12/06 | 2.80 | ORGANIZED DELPHI FILES IN CASE ROOM |
| ROSENBERG | 04/13/06 | .60 | REVIEW PRESS RUN (.3); REVIEW BERNSTEIN RESEARCH REPORT (.3) |
| WEISS | 04/13/06 | .20 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1) |
| RUIZ | 04/13/06 | .20 | REVIEW DOCKET |
| SALCEDO | 04/13/06 | .90 | ORGANIZED DELPHI FILES IN CASE ROOM |
| WEISS | 04/14/06 | .10 | REVIEW UPDATED DOCKET (0.1) |
| YALE | 04/14/06 | 3.20 | REVISE MEMORANDUM AND SEND TO M.BROUDE |
| SALCEDO | 04/14/06 | .80 | AS PER J. WEISS, ORGANIZED DELPHI FILES IN CASE ROOM |
| ROSENBERG | 04/17/06 | .60 | REVIEW MESIROW REPORT (.3); REVIEW PRESS RUN (.3) |
| BAER, JR | 04/17/06 | .80 | REVIEW CREDIT ANALYSIS REPORTS (.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| WEISS | 04/17/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
|---|---|---|---|
| ROSENBERG | 04/18/06 | .60 | REVIEW JEFFERIES WEEKLY INDUSTRY REPORT (.3); REVIEW PRESS RUN (.3) |
| WEISS | 04/18/06 | .10 | REVIEW PRESS (0.1) |
| RUIZ | 04/18/06 | .60 | REVIEW NEWS ARTICLES |
| SALCEDO | 04/18/06 | 1.80 | MEETING WITH S. CHALEN REGARDING BACKGROUND OF CASE (.50); ORGANIZATION OF FILES (1.30) |
| ROSENBERG | 04/19/06 | .30 | REVIEW PRESS RUN (.3) |
| FURST III | 04/19/06 | 5.90 | REVIEW 4/18 AMENDMENTS TO SCHEDULES AND STATEMENTS (3.5); DRAFT SUMMARY CHART REGARDING SAME (2.4) |
| WEISS | 04/19/06 | .20 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1) |
| FINN | 04/19/06 | .10 | CORRESPOND WITH M BROUDE (0.1) |
| SALCEDO | 04/19/06 | 1.80 | AS PER J. WEISS, ORGANIZATION OF FILES (1.40); AS PER H. BAER, CIRCULATED COPIES OF PRESENTATION MATERIALS FOR REVIEW (.40) |
| ROSENBERG | 04/20/06 | .30 | REVIEW PRESS RUN (.3) |
| FURST III | 04/20/06 | 6.80 | REVIEW 4/18 AMENDMENTS TO SCHEDULES AND STATEMENTS (3.6); DRAFT SUMMARY CHART REGARDING SAME (2.9); EMAIL TO M. SEIDER REGARDING 4/18 AMENDMENTS TO SCHEDULES AND STATEMENTS (.3) |
| WEISS | 04/20/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| RUIZ | 04/20/06 | .50 | REVIEW NEWS ARTICLES COMPILED BY JEFFERIES |
| YALE | 04/20/06 | .40 | REVISE MEMORANDUM AND SEND TO M.BROUDE |
| SALCEDO | 04/20/06 | 1.30 | AS PER J. WEISS, ORGANIZATION OF FILES |
| ROSENBERG | 04/21/06 | 2.00 | REVIEW PRESS RUN (.2) |
| WEISS | 04/21/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| RUIZ | 04/21/06 | .30 | REVIEW NEWS ARTICLES |
| YALE | 04/21/06 | .30 | REVISE PBGC MEMORANDUM AND SEND TO J.BRICKNER (.1); MEET W/ J.BRICKNER REGARDING MEMORANDUM (.2) |
| ROSENBERG | 04/23/06 | .40 | REVIEW MESIROW WEEKLY REPORT (.4) |
| ROSENBERG | 04/24/06 | .60 | REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING PENDING ISSUES (.3) |
| RIELA | 04/24/06 | 2.00 | REVIEW AND REVISE MOTION SUMMARIES |
| WEISS | 04/24/06 | .60 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2); CONFERENCE WITH H. BAER REGARDING STATUS OF VARIOUS MATTERS, INCLUDING UPCOMING DEPOSITIONS IN THE CASE (0.3) |
| ROSENBERG | 04/25/06 | .50 | REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH J. PAPELIAN REGARDING PAYMENTS TO D'S AND O'S (.2) |
| WEISS | 04/25/06 | .20 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1) |
| ROSENBERG | 04/26/06 | .80 | TELEPHONE CONFERENCE WITH J. BUTLER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

10

NY\1151620.4

| | | | |
|---|---|---|---|
| | | | REGARDING VARIETY OF ISSUES (.3) REVIEW PRESS RUN (.2); REVIEW CHART OF INTERCOMPANY OBLIGATIONS (.3) |
| WEISS | 04/26/06 | .60 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); CONFERENCE WITH H. BAER AND L. SALCEDO REGARDING VARIOUS OPEN ISSUES (0.4) |
| RUIZ | 04/26/06 | .30 | REVIEW NEWS ARTICLES |
| SALCEDO | 04/26/06 | 1.20 | ASSISTED J. WEISS IN REVIEW OF CASE FILES |
| FURST III | 04/27/06 | .30 | REVIEW DELPHI DOCKET (.3) |
| WEISS | 04/27/06 | .60 | REVIEW UPDATED DOCKET AND REQUEST DOCUMENTS LISTED FROM L. SALCEDO (0.2); ATTENTION TO VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.4) |
| ROSENBERG | 04/28/06 | 1.00 | REVIEW PRESS RUN (.3); REVIEW MESIROW UPDATE (.4); TELEPHONE CONFERENCE WITH BONDHOLDER REGARDING STATUS (.3) |
| WEISS | 04/28/06 | 1.00 | REVIEW VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.5); REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); RESPONDED TO VARIOUS CREDITOR INQUIRIES NI THE CASE (0.2); TELEPHONE CALL AND CORRESPONDENCE WITH L. SCURLOCK (CONFLICTS COUNSEL) REGARDING HER QUESTIONS REGARDING SCHEDULING ISSUES IN THE CASE (0.1) |
| SALCEDO | 04/28/06 | 1.60 | AS PER J. WEISS, ORGANIZED FILES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 26.10 | 850.00 | 22,185.00 | PARTNER, SR. |
| L I SAFRAN | 05848 | .40 | 750.00 | 300.00 | PARTNER, SR. |
| H P BAER, JR | 03975 | 6.80 | 570.00 | 3,876.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 13.50 | 515.00 | 6,952.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 10.80 | 490.00 | 5,292.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 8.30 | 515.00 | 4,274.50 | ASSOCIATE, SR. |
| E K FINN | 03805 | .10 | 390.00 | 39.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 2.70 | 460.00 | 1,242.00 | ASSOCIATE, JR. |
| N B YALE | 07870 | 7.30 | 345.00 | 2,518.50 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 5.20 | 175.00 | 910.00 | PARALEGAL |
| L A SALCEDO | 17175 | 17.60 | 190.00 | 3,344.00 | PARALEGAL |
| TOTAL | | 98.80 | | 50,933.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0002                         NAME: COMM.COMMUNICATIONS/MEETINGS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 04/03/06 | 5.00 | PREPARE FOR COMMITTEE MEETING (1.5); PROFESSIONALS MEETING (1.0); COMMITTEE CONFERENCE CALL (2.3); REVIEW DRAFT OF MINUTES (.2) |
| BROUDE | 04/03/06 | 3.30 | PROFESSIONALS MEETING (1.00); COMMITTEE MEETING (2.30) |
| SEIDER | 04/03/06 | 4.00 | MEET WITH COMMITTEE PROFESSIONALS REGARDING OPEN ISSUES IN CASE (1.0); MEET WITH CREDITORS' COMMITTEE AND COMMITTEE PROFESSIONALS REGARDING OPEN ISSUES IN CASE AND FOLLOW UP WITH COMMITTEE PROFESSIONALS FOLLOWING MEETING (3.0) |
| BAER, JR | 04/03/06 | 2.60 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (2.6) |
| FURST III | 04/03/06 | 2.40 | EMAIL TO B. ROSENBERG REGARDING 4/3 COMMITTEE MEETING (.2); ATTEND 4/3 COMMITTEE MEETING (2.2) |
| RIELA | 04/03/06 | 1.80 | ATTEND COMMITTEE MEETING |
| RUIZ | 04/03/06 | 3.70 | ATTEND COMMITTEE PROFESSIONALS' MEETING AND COMMITTEE CONFERENCE (2.9); REVISE MINUTES FROM PREVIOUS MEETING (.1); REVIEW NOTES AND DRAFT MINUTES (.7) |
| RUIZ | 04/04/06 | .10 | REVISE MINUTES AND RECIRCULATE TO TEAM |
| SALCEDO | 04/04/06 | .20 | UPDATED E-MAIL GROUPS |
| ROSENBERG | 04/05/06 | .20 | REVIEW DRAFT AGENDA (.2) |
| BROUDE | 04/05/06 | .60 | TELEPHONE CALL WITH CREDITOR REGARDING ATTRITION MOTION (0.60) |
| WEISS | 04/05/06 | .50 | PREPARATION OF AGENDA FOR 4/10/06 COMMITTEE MEETING, RELATED TELEPHONE CONFERENCE WITH H. BAER, AND RELATED CORRESPONDENCE TO COMMITTEE CHAIR (0.5) |
| RUIZ | 04/05/06 | .10 | REVIEW DRAFT AGENDA AND CORRESPONDENCE TO J. WEISS REGARDING AGENDA AND MINUTES |
| WEISS | 04/06/06 | .70 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING COMMITTEE MEETING AGENDA AND RELATED DOCUMENTS TO BE CIRCULATED TO COMMITTEE TODAY (0.2); REVIEW AND FINALIZE SAME, AND RELATED CORRESPONDENCE TO COMMITTEE (0.5) |
| SALCEDO | 04/06/06 | 1.20 | AS PER J. WEISS, UPDATED CASE CALENDAR AND CONTACT LIST (.60); ASSISTED WITH CIRCULATING AGENDA, CONTACT LIST AND CASE CALENDAR TO COMMITTEE (.60) |
| WEISS | 04/07/06 | .10 | EXCHANGE CORRESPONDENCE WITH J. STINE (GE) AND E. RUIZ REGARDING NECESSARY REVISION TO COMMITTEE MEETING MINUTES (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | |
|---|---|---|---|
| RUIZ | 04/07/06 | .10 | REVISE MINUTES |
| ROSENBERG | 04/10/06 | 3.50 | PREPARE FOR MEETING (.5); PROFESSIONALS CALL (1.0); CONFERENCE CALL - COMMITTEE (2.0) |
| BROUDE | 04/10/06 | 3.20 | PROFESSIONALS MEETING (1.20); COMMITTEE MEETING (1.00); TELEPHONE CALLS WITH CREDITORS REGARDING ATTRITION PROGRAM (1.00) |
| SEIDER | 04/10/06 | 2.40 | MEET WITH MESIROW, JEFFERIES AND WARNER STEVENS REGARDING OPEN ISSUES FOR COMMITTEE MEETING (1.0); MEET WITH COMMITTEE TO DISCUSS SAME (1.40) |
| FURST III | 04/10/06 | 1.80 | ATTEND WEEKLY CALL WITH COMMITTEE (1.5); PREPARATION FOR SAME (.3) |
| RIELA | 04/10/06 | 2.60 | ATTEND COMMITTEE MEETING (1.6); ATTEND PROFESSIONALS' MEETING (1.0) |
| WEISS | 04/10/06 | 3.70 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE PROFESSIONALS' AND COMMITTEE MEETINGS (3.2); RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.3); CORRESPONDENCE TO COMMITTEE PROFESSIONALS REGARDING DOCUMENT CONFIDENTIALITY CONCERNS AND BEST PRACTICES (0.2) |
| RUIZ | 04/10/06 | 2.10 | REVIEW AGENDA AND MESIROW AND JEFFERIES REPORTS (.4); ATTEND MEETING WITH COMMITTEE PROFESSIONALS (.5) AND COMMITTEE MEETING (1.0); CORRESPONDENCE TO COMMITTEE MEMBER REGARDING RESEARCH MEMORANDUM (.2) |
| SALCEDO | 04/10/06 | .30 | ASSISTED H. BAER IN PREPARING FOR COMMITTEE MEETING |
| WEISS | 04/11/06 | .50 | PREPARED DRAFT AGENDA FOR 4/17/06 COMMITTEE MEETING, INCLUDING RELATED CALL WITH, AND CORRESPONDENCE TO, LATHAM TEAM MEMBERS (0.5) |
| BRANDT | 04/12/06 | .70 | CONFERENCE R. ROSENBERG REGARDING DELPHI MEETING (.7) |
| ROSENBERG | 04/12/06 | .40 | REVIEW DRAFT MINUTES AND DRAFT AGENDA (.4) |
| BROUDE | 04/12/06 | .50 | TELEPHONE CALL WITH BONDHOLDER (0.50) |
| WEISS | 04/12/06 | .30 | REVISE 4/17/06 COMMITTEE MEETING AGENDA PER COMMENTS OF R. ROSENBERG AND M. BROUDE, AND EXCHANGE CORRESPONDENCE WITH COMMITTEE CHAIR REGARDING APPROVAL OF SAME (0.2); PREPARED CORRESPONDENCE TO COMMITTEE AND ITS PROFESSIONALS REGARDING SAME (0.1) |
| RUIZ | 04/12/06 | .80 | REVIEW NOTES FROM COMMITTEE MEETING AND DRAFT MINUTES |
| SALCEDO | 04/12/06 | .30 | AS PER H. BAER, UPDATED CASE CALENDAR |
| WEISS | 04/13/06 | .30 | CORRESPONDENCE TO COMMITTEE REGARDING 4/17/06 COMMITTEE MEETING (0.2); BRIEFLY REVIEW STATUS REPORT CIRCULATED TO COMMITTEE BY WARNER STEVENS (0.1) |
| SALCEDO | 04/13/06 | .30 | AS PER H. BAER, UPDATED CASE CALENDAR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| ROSENBERG | 04/17/06 | 6.00 | PREPARE FOR COMMITTEE MEETING (1.5); PROFESSIONALS CALL (1.0); COMMITTEE MEETING (3.5) |
| BROUDE | 04/17/06 | 4.80 | PROFESSIONALS MEETING (1.00); COMMITTEE MEETING (3.80) |
| SEIDER | 04/17/06 | 4.50 | MEET WITH COMMITTEE'S PROFESSIONALS TO DISCUSS OPEN ISSUES (1.0); MEET WITH COMMITTEE TO DISCUSS SAME (3.5) |
| BAER, JR | 04/17/06 | 2.40 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (2.4) |
| BAER, JR | 04/17/06 | 1.00 | PREPARE BAR AND PARTICIPATE IN PROFESSIONALS MEETINGS (1.0) |
| FURST III | 04/17/06 | 2.20 | EMAIL TO H. BAER RE 4/17 COMMITTEE CALL (.2); ATTEND SAME (2.0) |
| RIELA | 04/17/06 | 3.80 | PARTICIPATE IN COMMITTEE MEETING (2.8); PARTICIPATE IN PROFESSIONALS' MEETING (1.0) |
| WEISS | 04/17/06 | 5.10 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE PROFESSIONALS' AND COMMITTEE MEETINGS (5.1) |
| RUIZ | 04/17/06 | 5.30 | REVIEW JEFFERIES AND MESIROW REPORTS (.3); ATTEND COMMITTEE PROFESSIONALS MEETING (1.0); ATTEND COMMITTEE MEETING (3.3); REVIEW NOTES AND DRAFT MINUTES (.5); REVISE AND RECIRCULATE MINUTES (.2) |
| SALCEDO | 04/17/06 | .60 | ASSISTED J. WEISS IN PREPARING FOR COMMITTEE MEETING |
| ROSENBERG | 04/18/06 | .20 | REVIEW AND COMMENT ON DRAFT OF MINUTES (.2) |
| SALCEDO | 04/18/06 | .60 | AS PER H. BAER, UPDATED BYLAWS, CONTACT LIST AND E-MAIL GROUPS PER REQUEST OF COMMITTEE MEMBER |
| ROSENBERG | 04/19/06 | .30 | TELEPHONE CONFERENCE WITH BONDHOLDERS REGARDING GM (.3) |
| BAER, JR | 04/19/06 | 1.40 | ATTENTION TO AGENDA AND OTHER DISTRIBUTIONS TO THE COMMITTEE (1.4) |
| WEISS | 04/19/06 | .40 | PREPARED AGENDA FOR NEXT COMMITTEE MEETING, AND RELATED TELECONFERENCE WITH M. BROUDE AND CORRESPONDENCE TO LATHAM TEAM (0.4) |
| RUIZ | 04/19/06 | .20 | REVIEW DRAFT AGENDA (.1) AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING MINUTES (.1) |
| BAER, JR | 04/20/06 | .60 | FINALIZE AND CIRCULATE DRAFTS AGENDA, CONTRACT LIST AND CASE CALENDAR FOR COMMITTEE MEETING (.6) |
| RUIZ | 04/20/06 | .20 | CORRESPONDENCE TO TEAM MEMBERS REGARDING MINUTES AND AGENDA |
| SALCEDO | 04/20/06 | .60 | AS PER H. BAER, REVISED CASE CALENDAR AND CONTACT LIST TO BE DISTRIBUTED TO COMMITTEE |
| WEISS | 04/21/06 | .20 | REVIEW MEMORANDUM FROM WARNER STEVENS (CONFLICTS COUNSEL TO COMMITTEE) REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

14

NY\1151620.4

| | | | |
|---|---|---|---|
| | | | STATUS OF MATTERS BEING HANDLED BY SAME (0.2) |
| SALCEDO | 04/21/06 | .30 | ASSISTED H. BAER IN PREPARING FOR 4/24 COMMITTEE MEETING |
| BROUDE | 04/24/06 | 2.10 | PROFESSIONALS MEETING (0.50); COMMITTEE MEETING (1.60) |
| SEIDER | 04/24/06 | 3.00 | MEET WITH COMMITTEE'S PROFESSIONALS REGARDING OPEN ISSUES (1.0); MEET WITH COMMITTEE REGARDING SAME AND FOLLOW UP ON DEVELOPMENTS FROM MEETING WITH LATHAM (2.0) |
| BAER, JR | 04/24/06 | .50 | WEEKLY MEETING WITH PROFESSIONALS (.5) |
| BAER, JR | 04/24/06 | 2.20 | MEETING WITH FULL COMMITTEE, AND FOLLOW UP REGARDING SAME (2.2) |
| FURST III | 04/24/06 | 1.70 | ATTEND WEEKLY CALL WITH COMMITTEE (1.3); PREPARATION FOR SAME (.4) |
| RIELA | 04/24/06 | 1.50 | PARTICIPATE IN COMMITTEE MEETING (1.0); PARTICIPATE IN PROFESSIONALS' MEETING (0.5) |
| WEISS | 04/24/06 | 3.40 | PREPARATION FOR AND ATTENDANCE AT MEETINGS WITH PROFESSIONALS AND COMMITTEE (3.1); RESPONDED TO CREDITOR INQUIRIES RECEIVED IN THE CASE (0.3) |
| RUIZ | 04/24/06 | 1.90 | REVIEW JEFFERIES' WEEKLY REPORT TO THE COMMITTEE (.2); REVIEW MESIROW REPORT (.2); ATTEND COMMITTEE MEETING (1.0); REVIEW NOTES AND DRAFT MINUTES (.5) |
| SALCEDO | 04/24/06 | 1.20 | AS PER H. BAER, UPDATED CASE CALENDAR (.60); ASSISTED WITH PREPARING FOR COMMITTEE MEETING (.60) |
| WEISS | 04/26/06 | 1.00 | REVISED AGENDA FOR 5/1/06 COMMITTEE MEETING PER LATHAM TEAM COMMENTS (0.2); RELATED CORRESPONDENCE TO COMMITTEE CHAIR (0.1); RESPONDED TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.4); TELEPHONE CONFERENCE WITH J. GALE (JEFFERIES) REGARDING PREPARATION OF DOCUMENT PACKAGE FOR PBGC, AND HIS RELATED QUESTIONS (0.3) |
| WEISS | 04/27/06 | .40 | FINALIZATION OF UPDATED CASE CALENDAR, AGENDA AND OTHER DOCUMENTS BEING CIRCULATED TO THE COMMITTEE TODAY, INCLUDING RELATED CONFERENCE WITH L. SALCEDO (0.4) |
| RUIZ | 04/27/06 | .10 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING MINUTES AND AGENDA FOR UPCOMING MEETING |
| SALCEDO | 04/27/06 | .70 | ASSISTED J. WEISS IN PREPARING AGENDA, CALENDAR AND WORKING GROUP LIST TO BE DISTRIBUTED TO THE COMMITTEE |
| ROSENBERG | 04/28/06 | 2.30 | PREPARE FOR COMMITTEE MEETING (2.0); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING SAME (.3) |
| BROUDE | 04/28/06 | .50 | TELEPHONE CALL WITH M. BRANZBURG REGARDING RECLAMATION (0.50) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | |
|---|---|---|---|
| SEIDER | 04/28/06 | 3.40 | OFFICE CONFERENCE WITH B. ROSENBERG REGARDING AGENDA ITEMS FOR 5/1 COMMITTEE MEETING (.4); OUTLINE PRESENTATION ON VARIOUS ISSUES FOR 5/1 MEETING (2.0); EMAILS WITH MULTIPLE COMMITTEE MEMBERS REGARDING SAME (1.0) |
| WEISS | 04/28/06 | .80 | PREPARATION FOR 5/1/06 COMMITTEE MEETING (0.6); REVIEW STATUS REPORT RECEIVED FROM MESIROW (0.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | .70 | 775.00 | 542.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 17.90 | 850.00 | 15,215.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 15.00 | 750.00 | 11,250.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 17.30 | 775.00 | 13,407.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 10.70 | 570.00 | 6,099.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 8.10 | 515.00 | 4,171.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 9.70 | 490.00 | 4,753.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 17.40 | 515.00 | 8,961.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 14.60 | 460.00 | 6,716.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 6.30 | 190.00 | 1,197.00 | PARALEGAL |
| TOTAL | | 117.70 | | 72,312.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0003                     NAME: RETENTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 04/03/06 | .30 | TELEPHONE CONFERENCE WITH A. TOGUT REGARDING JEFFERIES RETENTION (.3) |
| BROUDE | 04/03/06 | .90 | REVISING JEFFERIES RETENTION DOCUMENTS (0.90) |
| SALCEDO | 04/03/06 | .90 | ASSISTED WITH REVISING JEFFERIES RETENTION ORDER AND NOTICE |
| BROUDE | 04/04/06 | .60 | TELEPHONE CALL WITH A. TOGUT REGARDING JEFFERIES (0.30); CORRESPONDENCE REGARDING SAME (0.30) |
| WEISS | 04/04/06 | .40 | ATTENTION TO MULTIPLE CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| BROUDE | 04/05/06 | .50 | REVIEWING JEFFERIES ORDER (0.50) |
| WEISS | 04/05/06 | .60 | ATTENTION TO MULTIPLE CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.6) |
| SALCEDO | 04/05/06 | .60 | ASSISTED M. BROUDE WITH REVISING JEFFERIES INTERIM ORDER AND NOTICE |
| BROUDE | 04/06/06 | 2.30 | CORRESPONDENCE REGARDING JEFFERIES RETENTION (2.30) |
| WEISS | 04/06/06 | 1.30 | EXCHANGE CORRESPONDENCE WITH C. DANZ (SKADDEN) REGARDING RETENTION OF JONES LANG AND RELATED QUESTIONS (0.1); REVIEW AND REVISE BUCK RETENTION DOCUMENTATION (1.2) |
| SALCEDO | 04/06/06 | 1.30 | ASSISTED WITH PREPARING JEFFERIES ORDER AND NOTICE TO BE SUBMITTED TO COURT |
| WEISS | 04/07/06 | 1.90 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (1.0); REVIEW AND REVISE BUCK RETENTION DOCUMENTATION, AND RELATED CORRESPONDENCE TO BUCK AND M. SEIDER (0.9) |
| WEISS | 04/08/06 | .20 | ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED E-MAIL EXCHANGE WITH R. ROSENBERG (0.2) |
| BROUDE | 04/10/06 | .90 | REVIEWING BOOZ ALLEN LETTER (0.50); CORRESPONDENCE REGARDING SAME (0.40) |
| SEIDER | 04/10/06 | .60 | REVIEW AND REVISE DRAFT RETENTION APPLICATION FOR BUCK |
| WEISS | 04/10/06 | 1.10 | ATTENTION TO, AND RESEARCH REGARDING, VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.9); CONFERENCE WITH M. SEIDER REGARDING BUCK RETENTION ISSUES (0.2) |
| SALCEDO | 04/10/06 | .60 | AS PER J. WEISS, PREPARED NOTICE OF JEFFERIES INTERIM ORDER TO BE DISTRIBUTED TO CREDITORS |
| SEIDER | 04/11/06 | .30 | OFFICE CONFERENCE WITH J. WEISS REGARDING REVISIONS TO BUCK RETENTION APPLICATION |
| WEISS | 04/11/06 | 1.50 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

17

NY\1151620.4

| | | | |
|---|---|---|---|
| | | | ATTENTION TO BUCK RETENTION DOCUMENTATION AND M. SEIDER'S RELATED COMMENTS (0.8); RELATED TELEPHONE CALLS WITH A. LEONARD (UST) AND M. SEIDER (0.2) |
| BAER, JR | 04/12/06 | 1.60 | REVIEW PROPOSED BUCK RETENTION APPLICATION (1.6) |
| WEISS | 04/12/06 | 1.50 | TELEPHONE CONFERENCE WITH D. HATZIS (BUCK) REGARDING DRAFT RETENTION DOCUMENTS FOR BUCK (0.2); FINALIZE SAME AND RELATED CORRESPONDENCE TO COMMITTEE CHAIR FOR REVIEW AND APPROVAL (0.3); ATTENTION TO VARIOUS CONNECTION AND DISCLOSURE ISSUES W/R/T LATHAM (0.5); REVISE BUCK RETENTION DOCUMENTATION BASED UPON R. MASON'S (COUNSEL TO COMMITTEE CHAIR) COMMENTS, AND RELATED CORRESPONDENCE TO R. ROSENBERG, R. MASON AND BUCK TEAM REGARDING SAME (0.4) |
| SALCEDO | 04/12/06 | .20 | E-MAILED NOTICE OF JEFFERIES' INTERIM ORDER |
| WEISS | 04/13/06 | .60 | EXCHANGE CORRESPONDENCE WITH R. MASON (COMMITTEE CHAIR) REGARDING BUCK RETENTION DOCUMENTATION (0.1); ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.3); MULTIPLE CORRESPONDENCE TO COMMITTEE CHAIR AND BUCK TO ARRANGE FOR EXECUTION OF BUCK RETENTION DOCUMENTS PRIOR TO FILING SAME (0.1); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING PREPARATION OF NOTICE REGARDING BUCK RETENTION DOCUMENTS (0.1) |
| WEISS | 04/14/06 | .20 | REVIEW AND REVISE DRAFT NOTICE OF BUCK RETENTION APPLICATION (0.2) |
| WEISS | 04/14/06 | .60 | TELEPHONE CONFERENCES (X2) WITH D. HATZIS (BUCK) REGARDING RETENTION ISSUES AND REFUND OF FEES PAID TO BUCK BY PACKARD-HUGHES FOR TRANSITIONAL SERVICES (0.4); EXCHANGE CORRESPONDENCE WITH P. MCCORMICK (BUCK), R. ROSENBERG AND M. SEIDER REGARDING SAME (0.2) |
| WEISS | 04/14/06 | .50 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.3); REVIEW AND REVISE DRAFT NOTICE OF BUCK RETENTION APPLICATION (0.2) |
| SALCEDO | 04/14/06 | .40 | AS PER J. WEISS, PREPARED NOTICE OF HEARING FOR BUCK RETENTION |
| SALCEDO | 04/17/06 | .90 | AS PER J. WEISS, PREPARED SERVICE LIST FOR BUCK RETENTION |
| WEISS | 04/18/06 | 1.20 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.7); CORRESPONDENCE TO D. HATZIS (BUCK) REGARDING RETENTION OF BUCK AND RELATED TIMING (0.1); RESPONDED TO INQUIRY OF D. DAIGLE (COMMITTEE CHAIR) REGARDING SAME (0.1); PREPARED FINAL BUCK RETENTION PACKAGE AND ARRANGED FOR FILING AND SERVICE OF SAME (0.2); RESPONDED TO INQUIRY OF J. GALE (JEFFERIES) REGARDING JEFFERIES' FEE APPLICATION (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

18

NY\1151620.4

| | | | |
|---|---|---|---|
| SALCEDO | 04/18/06 | 1.10 | AS PER J. WEISS, PREPARED FOR FILING THE BUCK RETENTION APPLICATION |
| SEIDER | 04/19/06 | .70 | MULTIPLE EMAILS WITH LATHAM REGARDING BUCK RETENTION |
| WEISS | 04/19/06 | 1.00 | ATTENTION TO BUCK RETENTION ISSUES, AND ARRANGED WITH L. SALCEDO APPROPRIATE FILING AND SERVICE OF SAME (0.5); ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CALL WITH R. ROSENBERG (0.5) |
| RIELA | 04/20/06 | .90 | REVIEW KPMG SUPPLEMENTAL RETENTION APPLICATION AND REPORT ON SAME |
| WEISS | 04/20/06 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| CHALEN | 04/20/06 | 1.50 | FILE NOTICE FOR A NEW PROFESSIONAL FOR PENSION AND BENEFITS |
| SALCEDO | 04/20/06 | 1.40 | AS PER J. WEISS, FILED AND SERVED BUCK RETENTION |
| ROSENBERG | 04/21/06 | .30 | REVIEW SUMMARY OF PROPOSED KPMG ENGAGEMENT (.3) |
| WEISS | 04/21/06 | .30 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| ROSENBERG | 04/22/06 | .40 | REVIEW MOTION REGARDING BOOZ ALLEN RETENTION (.4) |
| ROSENBERG | 04/24/06 | .20 | REVIEW SUMMARIES OF RETENTION MOTION (.2) |
| WEISS | 04/24/06 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.2); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING PROPOSED SUPPLEMENTAL RETENTION OF KPMG AND RELATED ISSUES (0.2) |
| SALCEDO | 04/24/06 | .80 | ASSISTED M. RIELA IN REVIEWING RECENTLY FILED RETENTION APPLICATIONS |
| WEISS | 04/25/06 | 1.10 | ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.3); EXTENSIVE REVIEW AND RELATED RESEARCH REGARDING KPMG'S PROPOSED SUPPLEMENTAL RETENTION APPLICATION, AND APPROPRIATENESS OF CERTAIN RELATED TERMS AND CONDITIONS (0.8) |
| SALCEDO | 04/25/06 | .20 | ASSISTED M. RIELA IN REVIEWING RECENTLY FILED RETENTION APPLICATIONS |
| RIELA | 04/26/06 | .20 | CONFERENCE WITH T. MATZ AND EMAILS WITH TEAM REGARDING PAGEMILL RETENTION APPLICATION (0.2) |
| WEISS | 04/26/06 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| WEISS | 04/27/06 | .90 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.8); TELEPHONE CALL FROM D. HATZIS (BUCK) REGARDING RETENTION ISSUES (0.1) |
| WEISS | 04/28/06 | .70 | ATTENTION TO BUCK RETENTION ISSUES, INCLUDING RELATED CORRESPONDENCE WITH M. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

SEIDER AND R. ROSENBERG (0.2); ATTENTION TO
VARIOUS CONNECTIONS AND DISCLOSURE ISSUES
W/R/T LATHAM AND RELATED RESEARCH (0.5)

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|------------|-----|-------|--------|-----------|----------------|
| R J ROSENBERG | 00276 | 1.20 | 850.00 | 1,020.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 5.20 | 750.00 | 3,900.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.60 | 775.00 | 1,240.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.60 | 570.00 | 912.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.10 | 490.00 | 539.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 16.80 | 515.00 | 8,652.00 | ASSOCIATE, SR. |
| S CHALEN | 17183 | 1.50 | 175.00 | 262.50 | PARALEGAL |
| L A SALCEDO | 17175 | 8.40 | 190.00 | 1,596.00 | PARALEGAL |
| TOTAL | | 37.40 | | 18,121.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

20

NY\1151620.4

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0004                         NAME: DIP FINANCING/CASH COLLATERAL

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 04/14/06 | .30 | REVIEW DRAFT STIPULATION WITH PREPETITION SECURED LENDERS (.3) |
| BAER, JR | 04/20/06 | .90 | READ REPORT OF JEFFERIES REGARDING DIP FACILITY (.9) |
| RUIZ | 04/20/06 | .30 | REVIEW JEFFERIES' DIP PRESENTATION |
| ROSENBERG | 04/23/06 | .30 | REVIEW JEFFERIES ANALYSIS OF DIP FINANCING COSTS (.3) |
| ROSENBERG | 04/27/06 | .60 | REVIEW DRAFT STIPULATION EXTENDING TIME REGARDING CHALLENGES TO 1ST LIENS (.4); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING SAME (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.20 | 850.00 | 1,020.00 | PARTNER, SR. |
| H P BAER, JR | 03975 | .90 | 570.00 | 513.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .30 | 460.00 | 138.00 | ASSOCIATE, JR. |
| TOTAL | | 2.40 | | 1,671.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0005              NAME: EXECUTORY CONTRACTS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 04/01/06 | 1.00 | REVIEW MOTION TO REJECT GM CONTRACTS (1.0) |
| SEIDER | 04/01/06 | .60 | REVIEW MOTION TO REJECT CERTAIN GM EXECUTORY CONTRACTS (.3); FOLLOW UP ON GM REJECTION MOTION AND REJECTIONS MADE BY DEBTORS THEREIN WITH LATHAM (.3) |
| BROUDE | 04/03/06 | 1.40 | MEET WITH L. SZLEZINGER REGARDING BOOZ ALLEN (0.30); REVIEWING MATERIAL REGARDING GM CONTRACT REJECTION MOTION (1.10) |
| BAER, JR | 04/03/06 | .60 | PREPARE FOR AND MEET WITH B TRUDING REGARDING CHEROKEE DEPOSITIONS (.6) |
| FURST III | 04/03/06 | .80 | CALL W/ C. RECKLER REGARDING FIRST MOTION TO REJECT GM CONTRACTS (.3); REVIEW MOTION TO REJECT GM CONTRACTS (.5) |
| NECKERS | 04/03/06 | .10 | EMAIL WITH C. RECKLER AND PHONE CONFERENCE WITH C. RECKLER REGARDING MEETING TOMORROW |
| RECKLER | 04/03/06 | 3.50 | REVISE MEMORANDUM REGARDING REJECTION ISSUES (3.5) |
| TRUDING | 04/03/06 | .30 | MEET WITH H. BAER TO DISCUSS JOHN D. SHEEHAN'S APRIL 14, 2006 DEPOSITION (.10); PREPARE FOR JOHN D. SHEEHAN DEPOSITION (.20) |
| GORMAN | 04/03/06 | 3.60 | REVIEW MOTION TO REJECT GM CONTRACTS |
| BROUDE | 04/04/06 | 1.30 | MEET WITH S. LIGHTDALE, N. YALE, J. FURST, J. GORMAN, C. RECKLER REGARDING GM CONTRACT MOTION (0.80); REVIEWING CONTACT MATERIALS (0.50) |
| BLOCK-LIEB | 04/04/06 | .90 | REVIEWED DELPHI MOTION TO REJECT EXECUTIVE CONTRACTS UNDER 365 IN PREPARATION FOR MEETING TODAY (.9) |
| BAER, JR | 04/04/06 | 1.10 | REVIEW AND REVISE SUMMARY OF GM RESECTION MOTION (1.1) |
| FURST III | 04/04/06 | 7.60 | REVIEW MOTION TO REJECT GM CONTRACTS AND ANALYZE OPEN ISSUES WITH RESPECT TO SAME (.8); MEETING WITH M. BROUDE, C. RECKLER AND J. GORMAN RE SAME (.8); RESEARCH REGARDING REJECTION DAMAGES UNDER STATE LAW(.6); RESEARCH REGARDING REJECTION OF SUPPLIER AGREEMENTS (.7); RESEARCH RE IMPROPER USES OF SECTION 365 OF THE BANKRUPTCY CODE (1.4); DRAFT CHART REGARDING POTENTIAL GM OBJECTIONS TO REJECTION MOTION AND COMMITTEE RESPONSES THERETO (1.8); REVIEW C. RECKLER CONTRACT REJECTION MEMORANDUM (1.3); CALL W. C. RECKLER RE SAME (.2) |
| NECKERS | 04/04/06 | .80 | PREPARE FOR AND ATTEND PHONE CONFERENCE TO DISCUSS EXECUTORY CONTRACT ISSUES |
| RECKLER | 04/04/06 | 2.10 | CALL REGARDING GM REJECTION MOTION AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

22

NY\1151620.4

| | | | |
|---|---|---|---|
| | | | FOLLOW UP WITH RESPECT TO ISSUES RAISED ON SAME (2.1) |
| TRUDING | 04/04/06 | 6.20 | PREPARE FOR JOHN D. SHEEHAN DEPOSITION (2.2); ATTEND JOHN D. SHEEHAN DEPOSITION (2.5); OBSERVE COUNSEL DISCUSS PROCEDURE FOR APRIL 7, 2006 HEARING ON CHEROKEE MOTION (.4); DRAFT SUMMARY OF JOHN D. SHEEHAN DEPOSITION (1.1) |
| GORMAN | 04/04/06 | 5.10 | REVIEW AND SUMMARIZE MOTION TO REJECT GM CONTRACTS (4.3); MEET WITH M. BROUDE TO DISCUSS ANALYSIS OF MOTION (.8) |
| LIGHTDALE | 04/04/06 | .90 | CONFERENCE WITH M. BROUDE, C. RECKLER, J. FURST, J. GORMAN, AND N. YALE REGARDING DELPHI REJECTION OF GM CONTRACTS |
| YALE | 04/04/06 | .80 | MEET W/ M.BROUDE, J.GORMAN, S.LIGHTDALE AND J.FURST REGARDING CONTRACT REJECTION MOTION |
| ROSENBERG | 04/05/06 | .20 | REVIEW MESIROW MEMOS REGARDING NONCONFORMING SUPPLIER AGREEMENTS #17 AND 18 (.2) |
| BROUDE | 04/05/06 | .70 | CORRESPONDENCE REGARDING GM REJECTION MOTION (0.70) |
| FURST III | 04/05/06 | 3.50 | REVIEW MOTION TO REJECT GM CONTRACTS AND DECLARATION IN SUPPORT (.3); DRAFT CHART REGARDING POTENTIAL GM OBJECTIONS TO REJECTION MOTION AND COMMITTEE RESPONSES THERETO (1.5); REVIEW MOTION TO REJECT GM COLLECTIVE BARGAINING AGREEMENTS AND MODIFY RETIREE BENEFITS IN CONTEXT OF SAME (.9); EMAILS TO S. LIGHTDALE REGARDING STATE LAW CONTRACT REJECTION DAMAGES (.6); CALL WITH S. LIGHTDALE REGARDING SAME (.2) |
| NECKERS | 04/05/06 | .10 | REVIEW EMAILS FROM C. RECKLER AND M. BROUDE REGARDING CONTRACT ISSUES |
| TRUDING | 04/05/06 | 1.50 | DRAFT SUMMARY OF JOHN D. SHEEHAN'S APRIL 4, 2006 DEPOSITION (1.5) |
| GORMAN | 04/05/06 | 4.00 | DRAFT SUMMARY OF MASTER SEPARATION AGREEMENT (4.0) |
| GORMAN | 04/05/06 | .80 | REVISE SUMMARY OF REJECTION MOTION |
| LIGHTDALE | 04/05/06 | .30 | DISCUSS GM CONTRACT REJECTION CHANGES CLAIMS WITH J. FURST |
| ROSENBERG | 04/06/06 | .30 | REVIEW CHEROKEE PLEADINGS (.3) |
| BROUDE | 04/06/06 | .70 | REVIEWING SUMMARY OF GM EXECUTORY CONTRACT MOTION (0.70) |
| FURST III | 04/06/06 | 4.40 | DRAFT CHART REGARDING POTENTIAL GM OBJECTIONS TO REJECTION MOTION AND COMMITTEE RESPONSES THERETO (3.7); CALL W/ C. RECKLER RE SAME (.3); EMAIL TO M. BROUDE RE POTENTIAL GM CONTRACT REJECTION DAMAGES (.2); EMAIL TO C. RECKLER RE SAME (.2) |
| NECKERS | 04/06/06 | .10 | REVIEW EMAILS REGARDING DELPHI CONTRACTS |
| GORMAN | 04/06/06 | .50 | REVISE REJECTION MOTION SUMMARY |
| GORMAN | 04/06/06 | 4.30 | RESEARCH ASSUMPTION OF CONTRACTS & §363 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | |
|---|---|---|---|
| FURST III | 04/07/06 | 1.90 | ANALYZE POTENTIAL GM OBJECTIONS TO REJECTION MOTION AND COMMITTEE RESPONSES THERETO (1.2); DRAFT CHART REGARDING SAME (.7) |
| RECKLER | 04/07/06 | 3.50 | REVISE CHART REGARDING RESPONSES TO GM OBJECTIONS (3.5) |
| BROUDE | 04/10/06 | 1.50 | REVIEWING MEMORANDUM REGARDING GM EXECUTORY CONTRACT MOTION (1.50) |
| FURST III | 04/10/06 | .60 | CALL W/ S. LIGHTDALE RE GM REJECTION DAMAGES UNDER STATE LAW (.3); RESEARCH RE SAME (.3) |
| LIGHTDALE | 04/10/06 | 5.10 | RESEARCH GM REJECTION CLAIM DAMAGES |
| ROSENBERG | 04/11/06 | 1.00 | REVIEW STARK INFORMATION REGARDING GM (1.0) |
| BROUDE | 04/11/06 | .40 | MEET WITH J. FURST REGARDING CONTRACT REJECTION MOTION (0.40) |
| FURST III | 04/11/06 | 6.10 | REVIEW GENERAL TERMS AND CONDITIONS FOR GM LOSS CONTRACTS (.5); CALL WITH S. LIGHTDALE REGARDING REJECTION DAMAGES UNDER GM CONTRACTS (.3); EMAIL TO M. BROUDE RE POTENTIAL GM REJECTION DAMAGES (.6); CALL WITH J. WEISS REGARDING ABILITY TO FORCE PARTIES TO PERFORM UNDER EXPIRED CONTRACTS (.2); EMAIL TO J. WEISS RE SAME (.2); EMAIL TO M. BROUDE REGARDING ABILITY TO FORCE PARTIES TO PERFORM UNDER EXPIRED CONTRACTS (.3); ANALYZE POTENTIAL GM OBJECTIONS TO REJECTION MOTION AND COMMITTEE RESPONSES THERETO (1.8); MEETING WITH M. BROUDE REGARDING STRATEGY FOR COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (.4); ANALYZE SAME (.5); RESEARCH REGARDING ANALYSIS OF CONTRACTS IN SATISFACTION OF BUSINESS JUDGMENT RULE (1.3) |
| WEISS | 04/11/06 | .50 | ASSISTED J. FURST WITH LEGAL RESEARCH REGARDING EXECUTORY CONTRACT ISSUES IN THE CASE (0.5) |
| NECKERS | 04/11/06 | .10 | EMAIL WITH C. RECKLER REGARDING EXECUTORY CONTRACT ISSUES |
| LIGHTDALE | 04/11/06 | 6.50 | RESEARCH GM REJECTION CLAIM DAMAGES |
| BROUDE | 04/12/06 | 1.10 | REVIEWING LEASE NOTICES, CORRESPONDENCE REGARDING SAME (0.50); MEET WITH J. FURST, S. BLOCK-LIEB REGARDING GM CONTRACTS (0.60) |
| BAER, JR | 04/12/06 | 2.40 | REVIEW GM MOTION AND RESEARCH REGARDING SAME (2.4) |
| FURST III | 04/12/06 | 9.20 | RESEARCH REGARDING REQUIREMENTS FOR SATISFACTION OF BUSINESS JUDGMENT RULE IN SECOND CIRCUIT (2.5); REVIEW GM PRELIMINARY OBJECTION TO REJECTION MOTION (.2); EMAIL TO M. BROUDE REGARDING SAME (.2); MEETING WITH M. BROUDE AND S. BLOCK-LIEB RE STRATEGY FOR COMMITTEE RESPONSE TO MOTION TO REJECT GM CONTRACTS (.5); EMAILS TO S. BLOCK-LIEB REGARDING GM REJECTION MOTION AND DECLARATIONS IN SUPPORT (.7); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

24

NY\1151620.4

| | | | |
|---|---|---|---|
| | | | ███████████████ (2.6); |
| | | | ███████ (.9); ANALYZE POTENTIAL GM OBJECTIONS TO OF MOTION TO REJECT GM CONTRACTS (1.2); CALL WITH S. LIGHTDALE REGARDING POTENTIAL GM REJECTION DAMAGES (.4) |
| SIMON | 04/12/06 | .70 | REVIEW LEASE NOTICES FILED BY DEBTOR AND BEGIN TO CONDUCT LEGAL DUE DILIGENCE |
| LIGHTDALE | 04/12/06 | 6.70 | RESEARCH GM REJECTION CLAIM DAMAGES (3.30); DRAFT MEMORANDUM REGARDING SAME (3.40) |
| BAER, JR | 04/13/06 | 3.10 | REVIEW GM MOTION AND DILIGENCE AND RESEARCH REGARDING SAME (3.1) |
| FURST III | 04/13/06 | 9.30 | REVISE GM REJECTION DAMAGES ANALYSIS (2.9); EMAIL TO M. BROUDE REGARDING SAME (.2); DRAFT COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (3.7); REVIEW SHEEHAN DECLARATION IN CONTEXT OF SAME (.7); REVIEW DELPHI PRESENTATION MATERIALS IN CONTEXT OF MOTION TO REJECT GM CONTRACTS (1.5); ANALYZE POTENTIAL GM OBJECTIONS TO MOTION TO REJECT GM CONTRACTS (.3) |
| SIMON | 04/13/06 | .60 | REVIEW LEASE NOTICES FILED BY DEBTOR AND CONDUCT LEGAL DUE DILIGENCE |
| ROSENBERG | 04/14/06 | .40 | CONFERENCE WITH M. BROUDE, J. FURST REGARDING RESPONSE TO GM CONTRACT REJECTION (.4) |
| BROUDE | 04/14/06 | .90 | MEET WITH J. FURST, R. ROSENBERG REGARDING GM CONTRACT MOTION (0.50); REVIEWING DAMAGES ANALYSIS (0.40) |
| BLOCK-LIEB | 04/14/06 | .80 | DISCUSSED PRINCIPLE OF MITIGATION UNDER THE UCC AND CONTRACT GENERALLY WITH S. LIGHTDALE REGARDING COMMITTEES RESPONSE TO DELPHI MOTION UNDER SECTION 365 (.40) AND RESEARCH FOR (.40) |
| FURST III | 04/14/06 | 5.40 | MEETING WITH B. ROSENBERG AND M. BROUDE REGARDING STRATEGY FOR COMMITTEE RESPONSE TO MOTION TO REJECT GM CONTRACTS (.4); PREPARATION FOR SAME (.4); CALL WITH S. LIGHTDALE REGARDING ████████████ ███████████████ (.2); EMAIL TO S. LIGHTDALE REGARDING SAME (.4); EMAIL TO M. BROUDE REGARDING DAMAGES (.2); ██████ ███████████████ (2.7); REVIEW REJECTION MOTION AND EISENBERG DECLARATION IN CONTEXT OF SAME (1.1) |
| SIMON | 04/14/06 | 1.10 | REVIEW LEASE NOTICES FILED BY DEBTOR AND CONDUCT LEGAL DUE DILIGENCE (.80); ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE (.30) |
| LIGHTDALE | 04/14/06 | 9.00 | RESEARCH GM REJECTION CLAIM DAMAGES (8.60); DISCUSS SAME WITH S. BLOCK-LIEB, J. FURST, M. BROUDE (.40) |
| ROSENBERG | 04/17/06 | 1.00 | REVIEW MESIROW REPORT ON GM LOSS CONTRACT ANALYSIS (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | |
|---|---|---|---|
| BROUDE | 04/17/06 | 1.50 | REVIEWING GM CONTRACT ANALYSIS PRESENTATION (1.50) |
| FURST III | 04/17/06 | 7.50 | ANALYZE OPEN ISSUES WITH RESPECT TO MOTION TO REJECT GM CONTRACTS (.7); REVIEW DELPHI PRESENTATIONS REGARDING PHASE I AND PHASE II CONTRACT ANALYSES (1.1); REVISE COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (3.7); RESEARCH REGARDING DISPROPORTIONATE HARM TO NON-DEBTORS FROM LEASE REJECTION (1.3); RESEARCH REGARDING MITIGATION OF LEASE REJECTION DAMAGES UNDER STATE LAW (.7) |
| SIMON | 04/17/06 | 2.70 | REVIEW LEASE NOTICES FILED BY DEBTOR AND CONDUCT LEGAL DUE DILIGENCE (.40); ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE (.30); REVIEW LEASES AND OTHER BACKGROUND DOCUMENTS (2.0) |
| LIGHTDALE | 04/17/06 | 4.60 | RESEARCH GM REJECTION CLAIM DAMAGES; DISCUSS SAME WITH S. BLOCK-LIEB, J. FURST, M. BROUDE |
| ROSENBERG | 04/18/06 | .70 | REVIEW GM MOTION TO PRODUCE DOCUMENTS SERVED ON COMMITTEE (.3); TELEPHONE CONFERENCE WITH M. GRAY REGARDING SAME (.2); REVIEW AND COMMENT ON DRAFT RESPONSE TO GM (.2) |
| FURST III | 04/18/06 | 8.60 | REVIEW DELPHI PRESENTATIONS REGARDING ████████████ (.5); DRAFT COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (4.7); EMAILS TO C. RECKLER RE SAME (.6); REVIEW REJECTION MOTION AND EISENBERG DECLARATION IN SUPPORT IN CONTEXT OF COMMITTEE RESPONSE TO MOTION TO REJECT GM CONTRACTS (1.6); CALL W/ C. RECKLER REGARDING DRAFT COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (.2); CALL WITH S. LIGHTDALE REGARDING POTENTIAL GM REJECTION DAMAGES (.2); RESEARCH REGARDING SAME (.8) |
| SIMON | 04/18/06 | .80 | REVIEW LEASE NOTICES FILED BY DEBTOR AND CONDUCT LEGAL DUE DILIGENCE (.50); ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE (.10); REVIEW LEASES AND OTHER BACKGROUND DOCUMENTS (.20) |
| RUIZ | 04/18/06 | 1.30 | REVIEW LEASE AND LEASE AMENDMENTS AND SECTION 502(B)(6) CASE LAW AND CALCULATE REJECTION DAMAGES (1.1); CORRESPONDENCE TO M. RIELA REGARDING SAME (.1); TELEPHONE CONFERENCE WITH M. RIELA REGARDING SAME (.1) |
| LIGHTDALE | 04/18/06 | 7.90 | RESEARCH GM REJECTION CLAIM DAMAGES (3.70); DISCUSS SAME WITH S. BLOCK-LIEB, J. FURST, M. BROUDE (.20); DRAFT RESPONSE REGARDING SAME (3.80) |
| BLOCK-LIEB | 04/19/06 | .20 | DISCUSSED QUESTIONS OF CONTRACT LAW WITH S. LIGHTDALE REGARDING 365 MOTION (.20) |
| FURST III | 04/19/06 | 5.20 | DRAFT COMMITTEE RESPONSE IN SUPPORT OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

26

NY\1151620.4

|  |  |  | MOTION TO REJECT GM CONTRACTS (3.4); CALL WITH C. RECKLER REGARDING SAME (.5); RESEARCH REGARDING SATISFACTION OF BUSINESS JUDGMENT TEST IN SECOND CIRCUIT (.9); CALL WITH S. LIGHTDALE REGARDING ██████████ (.2); EMAIL TO M. BROUDE REGARDING DRAFT COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (.2) |
|---|---|---|---|
| RIELA | 04/19/06 | .10 | TELEPHONE CALL TO R. MEISLER REGARDING NOTICE TO ENTER INTO LEASE (0.1) |
| RECKLER | 04/19/06 | 3.50 | REVIEW AND PROVIDE COMMENTS TO RESPONSE IN SUPPORT OF REJECTION MOTION (3.5) |
| LIGHTDALE | 04/19/06 | 1.90 | RESEARCH GM REJECTION CLAIM DAMAGES; DISCUSS SAME WITH S. BLOCK-LIEB, J. FURST, M. BROUDE (.20); DRAFT RESPONSE REGARDING SAME (1.70) |
| BROUDE | 04/20/06 | 1.60 | REVIEWING RESPONSE TO GM CONTRACT MOTION (1.60) |
| BLOCK-LIEB | 04/20/06 | .50 | DISCUSSED DRAFT OF 365 MOTION WITH M. BROUDE AND J. FURST (.50) |
| FURST III | 04/20/06 | 2.50 | MEETING WITH M. BROUDE AND S. BLOCK-LIEB REGARDING DRAFT COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (.7); PREPARATION FOR SAME (.2); CALL WITH S. LIGHTDALE REGARDING ██████████ (.2); DRAFT COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (1.4) |
| SIMON | 04/20/06 | .80 | REVIEW LEASE NOTICES FILED BY DEBTOR AND CONDUCT LEGAL DUE DILIGENCE (.20); ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE (.40); REVIEW LEASES AND OTHER BACKGROUND DOCUMENTS (.20) |
| RUIZ | 04/20/06 | .10 | CORRESPONDENCE WITH K. SIMON REGARDING LEASE RENEWALS |
| ROSENBERG | 04/21/06 | .20 | REVIEW NONCONFORMING SUPPLIER AGREEMENT #19 (.2) |
| BROUDE | 04/21/06 | .30 | MEET WITH J. FURST REGARDING GM CONTRACT MOTION DUE DILIGENCE (0.30) |
| FURST III | 04/21/06 | 4.40 | DRAFT COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (1.1); REVIEW REJECTION MOTION, 1113 AND 1114 MOTION, AND MILLER AFFIDAVIT IN CONTEXT OF SAME (.7); REVIEW CONTRACT REJECTION ISSUES (1.5); MEETING WITH M. BROUDE REGARDING SAME (.4); CALLS WITH S. LIGHTDALE REGARDING REVIEW OF CONTRACTS (.7) |
| SIMON | 04/21/06 | 1.70 | REVIEW LEASE NOTICES FILED BY DEBTOR AND CONDUCT LEGAL DUE DILIGENCE (1.0); ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE (.20); REVIEW LEASES AND OTHER BACKGROUND DOCUMENTS (.30); DRAFTS SUMMARY RE SAME (.20) |
| LIGHTDALE | 04/21/06 | 6.50 | REVIEW 4/20 DELPHI PRODUCTION OF CONTRACTS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

27

NY\1151620.4

| | | | WITH RESPECT TO GOVERNING LAW |
|---|---|---|---|
| FURST III | 04/22/06 | 4.40 | DRAFT COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (1.9); REVIEW REJECTION MOTION, 1113 AND 1114 MOTION, MILLER AFFIDAVIT AND EISENBERG DECLARATION IN CONTEXT OF SAME (.9); REVIEW CONTRACTS REJECTION ISSUES (.9); EMAIL TO M. BROUDE REGARDING SAME (.3); CALLS WITH S. LIGHTDALE REGARDING REVIEW OF CONTRACT REJECTION ISSUES (.4) |
| LIGHTDALE | 04/22/06 | 4.80 | REVIEW 4/20 DELPHI PRODUCTION OF CONTRACTS WITH RESPECT TO GOVERNING LAW |
| FURST III | 04/23/06 | 5.70 | DRAFT COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (5.7) |
| BLOCK-LIEB | 04/24/06 | 2.20 | REVIEWED SECTION 365 MOTION IN PREPARATION FOR DISCUSSION ON SAME WITH J. FURST AND M. BROUDE (.70); CONVERSATIONS WITH M. BROUDE AND J. FURST REGARDING SAME (1.00); REVIEWED DRAFT RESPONSE REGARDING 365 MOTION (.50) |
| FURST III | 04/24/06 | 6.10 | DRAFT COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (5.9); EMAIL TO M. BROUDE REGARDING SAME (.2) |
| SIMON | 04/24/06 | 1.20 | REVIEW LEASE NOTICES FILED BY DEBTOR AND CONDUCT LEGAL DUE DILIGENCE (.20); ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE; REVIEW LEASES AND OTHER BACKGROUND DOCUMENTS (.80); REVISE SUMMARY RE SAME (.20) |
| LIGHTDALE | 04/24/06 | .50 | REVIEW GM LOSS CONTRACTS DATA (.30); DISCUSS SAME WITH A. CANDLER KING (.20) |
| KING | 04/24/06 | .20 | RECEIVE INSTRUCTION FOR COMPLETING CHART OF EXECUTED CONTRACTS FOR S. LIGHTDALE. |
| ROSENBERG | 04/25/06 | .20 | REVIEW NONCONFORMING SUPPLIER AGREEMENT #20 (.2) |
| BROUDE | 04/25/06 | 4.10 | REVIEWING AND REVISING RESPONSE TO GM CONTRACT REJECTION MOTION (3.80); TELEPHONE CALL WITH S. BLOCK-LIEB REGARDING SAME (0.30) |
| FURST III | 04/25/06 | 6.30 | REVISE COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (2.4); EMAIL TO M. BROUDE REGARDING SAME (.2); CALL WITH S. BLOCK-LIEB REGARDING COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (.3); MEETING WITH S. LIGHTDALE REGARDING POTENTIAL GM REJECTION DAMAGES (.2); RESEARCH REGARDING SAME (3.2) |
| SIMON | 04/25/06 | .70 | REVIEW LEASE NOTICES FILED BY DEBTOR AND CONDUCT LEGAL DUE DILIGENCE (.10); ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE (.10); REVIEW LEASES AND OTHER BACKGROUND DOCUMENTS (.10); REVISE SUMMARY RE SAME (.20); ATTENTION TO DEPOSITION ISSUES AND PHONE CALL WITH C. SOBEL RE SAME (.20) |
| LIGHTDALE | 04/25/06 | 1.20 | REVIEW CONTRACT REJECTION RESPONSE (1.0); DISCUSS SAME WITH J. FURST (.20) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | |
|---|---|---|---|
| BROUDE | 04/26/06 | 1.20 | REVIEWING RESPONSE TO GM CONTRACT MOTION (1.20) |
| FURST III | 04/26/06 | 2.00 | REVISE COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (1.4); EMAILS TO B. ROSENBERG, M. BROUDE AND S. BLOCK-LIEB REGARDING SAME (.6); |
| SIMON | 04/26/06 | .60 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE (.20); REVIEW MOTIONS AND OTHER BACKGROUND DOCUMENTS (.20); REVISE SUMMARY RE SAME (.20) |
| KING | 04/26/06 | 4.30 | CREATE CHART OF GM CONTRACTS WITH BUYER AND SELLER INFORMATION FOR S. LIGHTDALE. |
| FURST III | 04/27/06 | 1.50 | CALL WITH S. BLOCK-LIEB REGARDING COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (.3); PREPARATION FOR SAME (.3); REVISE COMMITTEE RESPONSE IN SUPPORT OF MOTION TO REJECT GM CONTRACTS (.9) |
| SIMON | 04/27/06 | .90 | REVIEW MOTIONS AND OTHER BACKGROUND DOCUMENTS (.20); REVISE SUMMARY RE SAME (.20); PHONE CALL WITH S. TOUSSI RE SETTLEMENT MOTION (.20); ATTEND CONFERENCE CALL WITH S. TOUSSSI AND J. MURPHY RE SAME AND SETTLEMENT (.20); REVISE MOTION SUMMARY RE SAME (.10) |
| BLOCK-LIEB | 04/28/06 | .50 | DISCUSSED DRAFT SECTION 365 MOTION WITH J. FURST |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 5.00 | 850.00 | 4,250.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 16.70 | 750.00 | 12,525.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .60 | 775.00 | 465.00 | PARTNER, JR. |
| S BLOCK-LIEB | 05851 | 5.10 | 650.00 | 3,315.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 7.20 | 570.00 | 4,104.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 103.00 | 515.00 | 53,045.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | .10 | 490.00 | 49.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | 11.80 | 545.00 | 6,431.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .50 | 515.00 | 257.50 | ASSOCIATE, SR. |
| J S NECKERS | 04052 | 1.20 | 390.00 | 468.00 | ASSOCIATE, JR. |
| CA RECKLER | 03338 | 12.60 | 490.00 | 6,174.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 1.40 | 460.00 | 644.00 | ASSOCIATE, JR. |
| B D TRUDING | 07873 | 8.00 | 345.00 | 2,760.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 18.30 | 345.00 | 6,313.50 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | 55.90 | 345.00 | 19,285.50 | ASSOC (BAR PDG) |
| N B YALE | 07870 | .80 | 345.00 | 276.00 | ASSOC (BAR PDG) |
| A C KING | 17197 | 4.50 | 175.00 | 787.50 | PARALEGAL |
| TOTAL | | 252.70 | | 121,150.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0006                     NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 04/19/06 | .80 | TELEPHONE CALL WITH R. MEISLER REGARDING JCI TRANSACTION (0.40); TELEPHONE CALL WITH T. CARLSON REGARDING SAME (0.40) |
| BROUDE | 04/27/06 | .80 | TELEPHONE CALL WITH R. MEISLER REGARDING JCI (0.50); TELEPHONE CALL WITH I. LEE REGARDING SAME (0.30) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | 1.60 | 750.00 | 1,200.00 | PARTNER, JR. |
| TOTAL | | 1.60 | | 1,200.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

30

NY\1151620.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0007                     NAME: EXEC. COMPENSATION/BONUSES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORMAN | 04/03/06 | 2.80 | REVIEW MASTER SEPARATION AGREEMENT FOR POSSIBLE CLAIMS |
| SALCEDO | 04/04/06 | .30 | AS PER H. BAER, OBTAINED AND CIRCULATED KECP TRANSCRIPT |
| MATHEWS | 04/10/06 | .40 | TELEPHONE CALL WITH S. KANE REGARDING DISCOVERY ISSUES (.3); RELATED EMAILS WITH R. AHMADI (.1) |
| SEIDER | 04/11/06 | .40 | EMAILS WITH COMMITTEE CHAIR REGARDING INQUIRIES ON KECP (.4); |
| BAER, JR | 04/11/06 | .60 | EMAILS WITH P. MEYER REGARDING UPCOMING MEETING (.6) |
| BRICKNER | 04/21/06 | 2.20 | REVIEW N. YALE MEMORANDUM REGARDING LEGAL RESEARCH (1.8); OFFICE CONFERENCE WITH N. YALE (0.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J W BRICKNER | 00739 | 2.20 | 775.00 | 1,705.00 | PARTNER, SR. |
| M A SEIDER | 01754 | .40 | 775.00 | 310.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | .60 | 570.00 | 342.00 | ASSOCIATE, SR. |
| L MATHEWS | 04220 | .40 | 515.00 | 206.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 2.80 | 345.00 | 966.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | .30 | 190.00 | 57.00 | PARALEGAL |
| TOTAL | | 6.70 | | 3,586.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

CLIENT: 042036                      NAME: DELPHI
MATTER: 042036-0008                 NAME: 1113 AND 1114 ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KRISCHER | 04/01/06 | 1.20 | REVIEW MOTION PAPERS/DECLARATIONS REGARDING REJECTION OF UNION AGREEMENTS (.9); EMAIL TO M. BROUDE AND J. CANNON REGARDING SAME (.3) |
| ROSENBERG | 04/01/06 | 4.00 | REVIEW DRAFT OBJECTION TO ATTRITION MOTION AND COMMENT (1.0); REVIEW 1113 MOTION (3.0) |
| ROSENBERG | 04/01/06 | .30 | REVIEW CORRESPONDENCE AND PROTECTIVE ORDER REGARDING APPALOOSA DISCOVERY REGARDING ATTRITION MOTION (.3) |
| BROUDE | 04/01/06 | 3.70 | REVIEWING 1113 MOTION PAPERS (3.70) |
| SEIDER | 04/01/06 | 1.90 | REVIEW DEBTORS' PRESS RELEASE ON MOTIONS TO REJECT CBAS (.3); REVIEW MOTIONS TO REJECT CBAS (.7); MULTIPLE AND EXTENSIVE EMAILS WITH LATHAM AND WITH COMMITTEE PROFESSIONALS REGARDING SAME (.9) |
| RIELA | 04/01/06 | 8.00 | REVIEW AND SUMMARIZE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION (5.2); REVISE RESPONSE TO ATTRITION MOTION PER R. ROSENBERG'S AND M. SEIDER'S COMMENTS (2.80) |
| BROUDE | 04/02/06 | 2.10 | REVIEWING 1113 MOTION PAPERS (2.10) |
| RIELA | 04/02/06 | 1.80 | CONTINUE DRAFTING SUMMARIES OF DECLARATIONS IN FAVOR OF 1113/1114 MOTION |
| BRANDT | 04/03/06 | 4.00 | REVIEW RESPONSE ON ATTRITION MOTION (.7); REVIEW MOTION TO REQUEST COLLECTIVE BARGAINING AGREEMENTS (1.5); REVIEW CORRESPONDENCE REGARDING ATTRITION MOTION MEET AND CONFER (.4); ATTENTION TO DOCUMENT PRODUCTION (1.4) |
| ROSENBERG | 04/03/06 | 1.80 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING ATTRITION RESPONSE (.5); REVIEW DEBTOR RESPONSES TO QUESTIONS REGARDING ATTRITION PROGRAM (.3); REVIEW REVISED OBJECTION TO ATTRITION MOTION (.5); TELEPHONE CONFERENCE WITH T. LAURIA REGARDING ATTRITION MOTION (.5) |
| SHYER | 04/03/06 | .20 | REVIEWED REPORTS REGARDING STATUS OF LABOR NEGOTIATIONS |
| BROUDE | 04/03/06 | 1.70 | REVIEWING ATTRITION OBJECTION (0.70); REVIEWING 1113/1114 MATERIALS (1.00) |
| SEIDER | 04/03/06 | 5.10 | BEGIN TO REVIEW DEBTORS' BRIEF IN SUPPORT OF 1113 AND 1114 MOTION (.7); OUTLINE REPORT TO COMMITTEE ON MOTION TO REJECT CBAS (.5); BEGIN REVISE OF GM OPEB SETTLEMENT WITH UAW (.6); REVIEW RESPONSE FROM DEBTORS TO REQUEST FOR INTO ON ATTRITION PROGRAM (.3); REVIEW AND REVISE OBJECTION TO ATTRITION PROGRAM; MULTIPLE AND EXTENSIVE EMAILS WITH VARIOUS COMMITTEE MEMBERS REGARDING SAME (3.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

32

NY\1151620.4

| BAER, JR | 04/03/06 | 3.20 | REVIEW DOCUMENTS PRODUCED TO APPALOOSA IN CONNECTION WITH ATTRITION PLAN AND EMAILS REGARDING SAME (2.4); REVIEW AND REVISE DRAFT OBJECTION (.8) |
|---|---|---|---|
| RIELA | 04/03/06 | 3.50 | REVISE RESPONSE TO ATTRITION MOTION |
| CANNON | 04/03/06 | 6.90 | REVIEW INITIAL PLEADINGS SUBMITTED INTO BANKRUPTCY COURT TO GAIN BACKGROUND FOR DOCUMENT REVIEW |
| RUIZ | 04/03/06 | 4.70 | CONTINUE DRAFTING OF 1113/1114 MOTION (.6); CONFERENCE WITH H. BAER REGARDING SAME (.1); SUMMARIZE DECLARATIONS OF M. WEBER, K. WILLIAMS AND M. WACHTER REGARDING 1113/1114 MOTION (4.0) |
| RUIZ | 04/03/06 | .30 | REVIEW E-MAILS FROM TEAM MEMBERS REGARDING ATTRITION PROGRAM |
| MAITLAND | 04/03/06 | 3.20 | REVIEWED AND ANALYZED DOCUMENTS PRODUCED BY DEBTORS IN RELATION TO 1113/1114 MOTION |
| SALCEDO | 04/03/06 | 1.60 | AS PER H. BAER, PREPARED BINDER OF 1113/1114 MOTIONS AND RELATED DOCUMENTS |
| BRANDT | 04/04/06 | 8.70 | ATTEND DEPOSITIONS REGARDING ATTRITION MOTION; PREPARE FOR SAME (8.0); CONFERENCE R. ROSENBERG REGARDING SAME, M. SEIDER REGARDING SAME (.7) |
| ROSENBERG | 04/04/06 | 4.60 | REVIEW AND REVISE REDRAFT OF OBJECTION REGARDING ATTRITION MOTION (3X) (1.5); CONFERENCE WITH M. SEIDER REGARDING OBJECTION TO ATTRITION MOTION (.3); REVIEW PLEADINGS AND ORDER REGARDING UAW/GM OPEB CLASS ACTION SETTLEMENT (.5); TELEPHONE CONFERENCE WITH K. ZIMAN REGARDING ATTRITION MOTION (.2); REVIEW GM RESPONSE TO ATTRITION MOTION (.2); REVIEW DEBTOR DECLARATIONS IN SUPPORT OF ATTRITION MOTION (.5); CONFERENCE WITH J. BRANDT, M. SEIDER TO PREPARE FOR DEPOSITION (.6); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING COMMITTEE OBJECTION (.3); TELEPHONE CONFERENCE WITH M. GRAY REGARDING GM POSITIONS (.2); REVIEW WILMINGTON TRUST OBJECTION TO ATTRITION MOTION (.3) |
| BROUDE | 04/04/06 | 1.60 | REVIEWING ATTRITION OBJECTION (0.60); REVIEWING DECLARATIONS REGARDING ATTRITION MOTION (1.00) |
| SEIDER | 04/04/06 | 9.20 | MULTIPLE TELEPHONE CALLS AND EMAILS WITH LATHAM AND WITH COMMITTEE MEMBERS REGARDING OBJECT TO ATTRITION PROGRAM MOTION (2.5); REVIEW AND EXTENSIVE REVISIONS TO SAME AND REVIEW VARIOUS PREPETITION DOCUMENTS IN CONNECTION WITH SAME (5.5); REVIEW J. SHEEHAN AND K. BUTLER DECLARATION AND OUTLINE QUESTIONS FOR EACH OF HEARING (1.2) |
| SEIDER | 04/04/06 | .70 | EXTENSIVE OFFICE CONFERENCE WITH TEAM |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

33

NY\1151620.4

| | | | DILIGENCE MOTION TO REJECT CBAS TO DETAIL DOCUMENT REVIEW AND BRIEFING |
|---|---|---|---|
| SEIDER | 04/04/06 | 1.00 | WORK ON PREPARATION FOR DEPOSITIONS OF J. SHEEHAN AND K. BUTLER IN CONNECTION WITH ATTRITION MOTION (1.0) |
| BLOCK-LIEB | 04/04/06 | .80 | REVIEWED 1113 MOTION AND RELATED DOCUMENTS (.80) |
| BAER, JR | 04/04/06 | 3.00 | REVIEW AND REVISE DRAFT SUMMARY OF 1113/1114 MOTION (.6); REVIEW DRAFT OBJECTION TO ARBITRATION PLAN AND EMAILS REGARDING SAME (1.5); REVIEW OBJECTION FILED BY WTC AND RESPONSES OF GM AND UAW TO ATTRITION PLAN MOTION (.9) |
| BAER, JR | 04/04/06 | 3.40 | REVIEW DOCUMENTS PRODUCED BY DEBTORS TO APPALOOSA REGARDING ATTRITION MOTION AND CALLS REGARDING SAME (2.2) ;REVIEW DECLARATIONS OF BUTLER AND SHEEHAN (1.2) |
| RIELA | 04/04/06 | 9.30 | DRAFT DUE DILIGENCE CHART FOR 1113 AND 1114 MOTION (1.1); CONTINUE SUMMARIZING DECLARATION IN SUPPORT OF 1113/1114 MOTION (3.9); PREPARE FOR DEPOSITION REGARDING ATTRITION MOTION (3.3); MEET WITH TEAM REGARDING 1113/1114 DILIGENCE (0.6); REVIEW APPALOOSA SUPPLEMENTAL OBJECTION TO ATTRITION MOTION (.40) |
| WEISS | 04/04/06 | .80 | REVIEW COMPANY PRESS RELEASE REGARDING LABOR AND BENEFIT ISSUES (0.3); REVIEW MULTIPLE CORRESPONDENCE FROM COMMITTEE PROFESSIONALS REGARDING 1113/1114 PLEADINGS (0.2); REVIEW MULTIPLE CORRESPONDENCE AND RELATED DOCUMENTS RECEIVED FROM SKADDEN AND COMMITTEE PROFESSIONALS REGARDING PROPOSED ATTRITION PLAN (0.3) |
| WHEATLEY | 04/04/06 | .50 | REVIEW COURT FILINGS RELATED TO 1113 MOTION (.5) |
| CANNON | 04/04/06 | 5.10 | REVIEW INITIAL PLEADINGS SUBMITTED INTO BANKRUPTCY COURT TO GAIN BACKGROUND FOR DOCUMENT REVIEW |
| RUIZ | 04/04/06 | 10.20 | CONTINUE DRAFTING MEMORANDUM REGARDING SECTION 1113 AND 1114 MOTION AND MEMORANDUM OF LAW (4.2); CONFERENCES WITH TEAM MEMBERS AND WITH M. RIELA REGARDING SAME (1.0); REVIEW GM-DELPHI AGREEMENTS AND BEGIN DRAFTING MEMORANDUM REGARDING CLAIMS UNDER ATTRITION PROGRAM (5.0) |
| MAITLAND | 04/04/06 | 2.60 | MEETING TO DISCUSS DOCUMENT REVIEW AND ANALYSIS IN RELATION TO 1113/1114 MOTION |
| SPERLING | 04/04/06 | .60 | MEETING WITH TEAM REGARDING 1113/1114 ISSUES |
| YALE | 04/04/06 | 2.10 | MEETING W/ M.SEIDER, E.RUIZ, M.RIELA, P.MAITLAND AND J.SPERLING REGARDING 1113/1114 MOTIONS (.6); REVIEW 1113/1114 BINDERS (1.5) |
| SALCEDO | 04/04/06 | 1.80 | AS PER M. RIELA, FILED AND SERVED OBJECTION TO ATTRITION PLAN (.60); PREPARED NOTICE OF FILING EXHIBITS (.40); MEETING WITH M.RIELA REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | OBJECTION (.20); CIRCULATE COPIES OF OBJECTIONS TO ATTRITION PLAN TO TEAM (.60) |
|---|---|---|---|
| BRANDT | 04/05/06 | 4.30 | PREPARATION FOR ATTRITION MOTION HEARING; REVIEW TRANSCRIPTS REGARDING SAME (4.3) |
| KRISCHER | 04/05/06 | .50 | REVIEW PRECEDENT FOR 1113 MOTION (.4); EMAIL TO TEAM REGARDING SAME (.1) |
| ROSENBERG | 04/05/06 | .90 | REVIEW APPALOOSA SUPPLEMENTAL OBJECTION TO ATTRITION (.3); REVIEW AND COMMENT ON PROPOSED AMENDMENT TO COMMITTEE OBJECTION REGARDING ATTRITION MOTION (.3); TELEPHONE CONFERENCE WITH J. BRANDT REGARDING DISCOVERY REGARDING ATTRITION (.3) |
| BROUDE | 04/05/06 | 4.30 | REVIEWING OBJECTIONS TO ATTRITION MOTION (1.10); REVIEWING GM HEALTH CARE DECISION (0.50); REVIEWING DECLARATIONS FOR 1113 MOTION (2.70) |
| SEIDER | 04/05/06 | 1.50 | CONTINUE REVIEW OF DEBTORS' PLEADINGS AND SUPPORTING DOCUMENTS |
| SEIDER | 04/05/06 | 7.00 | AMEND COMMITTEE'S LIMITED OBJECTION TO ATTRITION MOTION (.6); REVIEW SUPPLEMENTAL OBJECTION OF APPALOOSA TO ATTRITION MOTION (.4); REVIEW GM'S STATEMENT IN SUPPORT OF ATTRITION MOTION (.3); WORK ON MEMORANDUM TO COMMITTEE REGARDING DEBTORS 1113 AND 1114 MOTIONS (1.3); PREPARE FOR HEARING ON ATTRITION MOTION BY REVIEWING PLEADINGS OF ON PARTIES, DECLARATIONS AND PREPETITION AGREEMENTS (4.4) |
| STRUVE | 04/05/06 | .10 | EMAIL REGARDING FLOWBACK AGREEMENTS |
| BAER, JR | 04/05/06 | 3.70 | REVIEW PLEADING REGARDING ATTRITION MOTION AND CORRESPONDENCE REGARDING SAME(3.7) |
| RIELA | 04/05/06 | 9.40 | ATTEND DEPOSITIONS WITH J. BRANDT AT SKADDEN (8.0); OFFICE CONFERENCE WITH J. BRANDT (0.2); DRAFT DETAILED EMAIL TO TEAM SUMMARIZING DEPOSITION (0.9); CONTINUE SUMMARIZING DECLARATIONS IN SUPPORT OF 1113/1114 MOTION (0.3) |
| CANNON | 04/05/06 | 3.60 | REVIEW INITIAL PLEADINGS SUBMITTED INTO BANKRUPTCY COURT TO GAIN BACKGROUND FOR DOCUMENT REVIEW |
| RUIZ | 04/05/06 | .70 | FINAL REVIEW OF AMENDED OBJECTION TO ATTRITION PROGRAM AND COORDINATE FILING OF OBJECTION |
| RUIZ | 04/05/06 | 3.10 | CONTINUE DRAFTING MEMORANDUM REGARDING CLAIMS UNDER ATTRITION PROGRAM (2.0); REVIEW AGREEMENTS RELATED TO ATTRITION PROGRAM (.8); CONFERENCES WITH J. GORMAN REGARDING SAME (.3) |
| RUIZ | 04/05/06 | 6.20 | REVIEW DOCUMENTS IN DATA ROOM REGARDING SECTION 1113 AND 1114 MOTION AND SUMMARIZE SAME |
| MAITLAND | 04/05/06 | 6.50 | DOCUMENT REVIEW AND ANALYSIS IN REGARDS TO 1113/1114 MOTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | |
|---|---|---|---|
| YALE | 04/05/06 | 3.20 | REVIEW DILIGENCE MEMORANDUM; DUE DILIGENCE FOR 1113 MOTION |
| SALCEDO | 04/05/06 | 1.20 | AS PER M. RIELA, FILED AND SERVED AMENDED OBJECTION (.60); PREPARED AFFIDAVIT OF SERVICE FOR SAME (.40); FILED AFFIDAVIT OF SERVICE (.20) |
| BRANDT | 04/06/06 | 8.20 | ATTEND COURT (7.5); PREPARE FOR SAME REGARDING ATTRITION MOTION (.70) |
| ROSENBERG | 04/06/06 | 5.20 | TELEPHONE CONFERENCE WITH J. BRANDT REGARDING STRATEGY FOR ATTRITION MOTION (.3); REVIEW SUMMARY OF DEPOSITIONS REGARDING SAME (.2); PREPARE FOR 1113 MEET AND CONFER (1.0); MEET AND CONFER REGARDING 1113 MOTION (3.0); REVIEW AND COMMENT ON SUMMARIES OF GM REJECTION AND 1113 MOTION (.7) |
| BROUDE | 04/06/06 | 3.60 | REVIEWING SUMMARY OF 1113/1114 MOTION (0.70); REVIEWING DECLARATIONS SUBMITTED WITH MOTION (2.90) |
| CONNELLY | 04/06/06 | 2.80 | ATTEND MEET AND CONFER WITH 1113/1114 MOTIONS AT SKADDEN WITH ROSENBERG, SEIDER |
| SEIDER | 04/06/06 | 15.30 | PREPARE FOR HEARING ON ATTRITION PROGRAM BY REVIEWING TRANSCRIPT OF BUTLER AND SHEEHAN DEPOSITIONS, REVIEWING DOCUMENTS TO BE ADMITTED AS EXHIBITS, REVIEWING ALL PLEADINGS, OUTLINING ARGUMENTS AND EMAILING WITH COMMITTEE MEMBERS REGARDING ISSUES FOR HEARING (12.5); TO DEBTORS' COUNSEL FOR "MEET AND CONFER" ON DEBTORS 1113 AND 1114 MOTIONS (2.8) |
| FURST III | 04/06/06 | .60 | REVIEW MOTION TO COLLECTIVE BARGAINING AGREEMENTS AND MODIFY RETIREE BENEFITS IN CONTEXT OF SAME (.6) |
| RIELA | 04/06/06 | 10.60 | PREPARE FOR TOMORROW'S HEARING (5.2); REVIEW ATTRITION MOTION TRANSCRIPTS (3.8); CONTINUE SUMMARIZING DECLARATIONS IN FAVOR OF 1113 MOTION (1.60) |
| CANNON | 04/06/06 | 2.10 | REVIEW DATABASE FOR 1113 MOTION DILIGENCE |
| RUIZ | 04/06/06 | 2.30 | FINALIZE MEMORANDUM REGARDING SECTION 1113 AND 1114 MOTION AND CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING SAME (.8); RESEARCH REGARDING SECTION 1113 ISSUES (1.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2); TELEPHONE CONFERENCES WITH M. RIELA REGARDING SAME (.2) |
| RUIZ | 04/06/06 | 9.70 | REVIEW RESEARCH REGARDING ATTRITION PROGRAM CLAIMS (.7); CONFERENCE WITH J. GORMAN REGARDING SAME (.2); CONTINUE PREPARING MEMORANDUM REGARDING SAME (4.5); REVIEW AND SUMMARIZE DOCUMENTS IN 1113 DATABASE (3.3); CONTINUE DRAFTING MEMORANDUM REGARDING DECLARATIONS IN SUPPORT OF SECTION 1113 AND 1114 MOTION (1.0) |
| MAITLAND | 04/06/06 | 8.70 | DOCUMENT REVIEW AND ANALYSIS IN REGARDS TO 1113/1114 MOTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

36

NY\1151620.4

| | | | |
|---|---|---|---|
| SPERLING | 04/06/06 | 5.00 | REVIEWING DOCUMENTS REGARDING 1113/1114 MOTION |
| YALE | 04/06/06 | .60 | DUE DILIGENCE FOR 1113 MOTION |
| SALCEDO | 04/06/06 | 4.90 | ASSISTED M. RIELA WITH PREPARING FOR HEARING REGARDING ATTRITION PLAN |
| SHYER | 04/07/06 | .20 | REVIEW STATUS OF LABOR NEGOTIATIONS |
| SEIDER | 04/07/06 | 11.50 | PREPARE FOR HEARING ON ATTRITION MOTION AND CONDUCT SAME |
| BAER, JR | 04/07/06 | 9.40 | PREPARE FOR AND PARTICIPATE IN CONTESTED HEARING ON VARIOUS ISSUES; INCLUDING ATTRITION PLAN MOTION (9.4) |
| RUIZ | 04/07/06 | 2.90 | CONTINUE REVIEWING AND SUMMARIZING DOCUMENTS IN 1113 DATABASE |
| RUIZ | 04/07/06 | 4.70 | RESEARCH (2.4) AND FINALIZE DRAFT OF MEMORANDUM REGARDING ATTRITION PROGRAM CLAIMS (2.0); COORDINATE FILING OF DEPOSITION TRANSCRIPTS (.3) |
| GORMAN | 04/07/06 | 1.70 | RESEARCH SET OFF LAW (.9); REVIEW AND REVISE MEMORANDUM (.8) |
| MAITLAND | 04/07/06 | 8.00 | DOCUMENT REVIEW AND ANALYSIS IN REGARDS TO 1113/1114 MOTION |
| SPERLING | 04/07/06 | 2.20 | REVIEW AND SUMMARIZE DOCUMENTS REGARDING DILIGENCE FOR 1113/1114 MOTION |
| YALE | 04/07/06 | 4.50 | DUE DILIGENCE FOR 1113 MOTION |
| AHMADI | 04/07/06 | .70 | PREPARE TRANSCRIPT DESIGNATIONS FOR FILING (.70); |
| RIELA | 04/08/06 | 9.20 | REVIEW AND SUMMARIZE DOCUMENTS IN 1113/1114 DATABASE |
| GORMAN | 04/08/06 | .60 | REVIEW SETOFF/RECOUPMENT MEMORANDUM |
| SPERLING | 04/08/06 | 8.10 | REVIEW AND SUMMARIZE DOCUMENTS REGARDING DILIGENCE FOR 1113/1114 MOTION |
| YALE | 04/08/06 | 3.20 | CONDUCT DUE DILIGENCE FOR 1113/1114 MOTIONS |
| RIELA | 04/09/06 | 8.10 | REVIEW AND SUMMARIZE DOCUMENTS IN 1113/1114 DATABASE |
| RUIZ | 04/09/06 | 4.00 | FINALIZE DRAFT OF MEMORANDUM REGARDING DECLARATIONS IN SUPPORT OF 1113 MOTION |
| SPERLING | 04/09/06 | 3.30 | CITE CHECKING 1113/1114 MEMO IN SUPPORT OF MOTION (1.3); REVIEW AND SUMMARIZE DOCUMENTS REGARDING DILIGENCE FOR 1113/1114 MOTION (2.0) |
| KRISCHER | 04/10/06 | 1.30 | REVIEW SUMMARIES OF DOCUMENTS IN ELECTRONIC DATA ROOM |
| BROUDE | 04/10/06 | .30 | TELEPHONE CALL WITH R. ROSENBERG, M. SEIDER REGARDING DUE DILIGENCE (0.30) |
| SEIDER | 04/10/06 | 4.10 | MEET WITH JEFFERIES AND MESIROW REGARDING 1113 MOTION AND CLAIMS; FOLLOW UP ON SAME (1.0); OFFICE CONFERENCE WITH R. ROSENBERG AND J. BRANDT REGARDING DISCOVERY RELATED TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

37

NY\1151620.4

|  |  |  | 1113 MOTION (.3); EXTENDED TELEPHONE CALL WITH JEFFERIES AND BUCK REGARDING 1113 ISSUES; FOLLOW UP ON SAME (1.3); WORK ON COMMITTEE RECOMMENDATION REGARDING 1113 MOTIONS (1.50) |
| SEIDER | 04/10/06 | .80 | TELEPHONE CALLS WITH SEVERAL UNSECURED CREDITORS REGARDING ATTRITION PROGRAM (.8); |
| RIELA | 04/10/06 | 8.70 | BEGIN DRAFTING 1113 DUE DILIGENCE MEMORANDUM |
| CANNON | 04/10/06 | 1.50 | REVIEW DATABASE FOR 1113 MOTION DILIGENCE |
| POVILL | 04/10/06 | .10 | REVIEW EMAIL FROM L. SALCEDO |
| RUIZ | 04/10/06 | 9.70 | CONFERENCES WITH M. RIELA AND M. SEIDER REGARDING SECTION 1113 DILIGENCE (.5); BEGIN DRAFTING SECTION 1113 LEGAL DUE DILIGENCE MEMORANDUM (4.3); PREPARE FOR (.6) AND PARTICIPATE IN CONFERENCE CALL WITH JEFFERIES AND BUCK TEAMS REGARDING SECTION 1113 AND 1114 ISSUES (1.2); CORRESPONDENCE TO B. ROSENBERG REGARDING SAME (.4); CORRESPONDENCE TO BUCK AND JEFFERIES TEAMS REGARDING OPEB ISSUES (.3); CONTINUE REVIEWING AND SUMMARIZING DOCUMENTS IN 1113 DATABASE (2.4) |
| MAITLAND | 04/10/06 | 6.70 | DOCUMENT REVIEW AND ANALYSIS IN REGARDS TO 1113/1114 MOTION |
| SPERLING | 04/10/06 | 5.30 | REVIEW AND SUMMARIZE DOCUMENTS REGARDING DILIGENCE FOR 1113/1114 MOTION |
| YALE | 04/10/06 | 5.40 | CONDUCT DUE DILIGENCE FOR 1113/1114 MOTIONS |
| SALCEDO | 04/10/06 | .40 | AS PER M. RILEA, OBTAINED INDEX OF ADDITIONAL DOCUMENTS TO 113/114 WEBSITE |
| KRISCHER | 04/11/06 | 2.40 | REVIEW DATA ROOM INDEXES (1.1); PREPARE CHART OF MOST RELEVANT DOCUMENTS PRODUCED (1.3) |
| ROSENBERG | 04/11/06 | .30 | REVIEW E-MAILS REGARDING 1113 DUE DILIGENCE (.3) |
| SEIDER | 04/11/06 | 1.30 | WORK ON COMMITTEE RESPONSE TO 1113 AND 1114 MOTIONS |
| SEIDER | 04/11/06 | .40 | TELEPHONE CALL REGARDING JEFFERIES REGARDING ANALYSIS FOR 1113 & 1114 MOTION |
| RIELA | 04/11/06 | 11.60 | CONTINUE DRAFTING DUE DILIGENCE MEMORANDUM |
| WEISS | 04/11/06 | 1.20 | REVIEW AND ANALYSIS OF 1113/1114 MOTION SUMMARY (1.2) |
| RUIZ | 04/11/06 | 11.80 | CONTINUE REVIEWING AND SUMMARIZING DOCUMENTS IN 1113 DATABASE (1.8); REVIEW SUMMARIES OF ALL DOCUMENTS IN DATABASE (2.6); CONFERENCES WITH M. RIELA REGARDING SAME AND CONTINUE DRAFTING DUE DILIGENCE MEMORANDUM (7.4) |
| MAITLAND | 04/11/06 | 3.30 | DOCUMENT REVIEW AND ANALYSIS IN REGARDS TO 1113/1114 MOTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

| | | | |
|---|---|---|---|
| SPERLING | 04/11/06 | 3.70 | COMPLETE DUE DILIGENCE CHART FOR 1113/1114; CITE CHECKING 1113/1114 MOTION |
| YALE | 04/11/06 | 1.60 | CONDUCT DUE DILIGENCE FOR 1113/1114 MOTIONS |
| BRANDT | 04/12/06 | 2.10 | REVIEW 1113 AND 1114 MOTIONS (2.1) |
| ROSENBERG | 04/12/06 | 1.00 | REVIEW AND COMMENT ON 1113 DUE DILIGENCE MEMORANDUM (1.0) |
| SEIDER | 04/12/06 | 1.00 | REVIEW AND COMMENT ON MEMORANDUM TO COMMITTEE REGARDING REJECTION OF CBA |
| BAER, JR | 04/12/06 | 3.70 | REVIEW RESEARCH, MEMORANDUM, AND SUPPORTING DOCUMENTS REGARDING 1113/1114 MOTION (3.7) |
| RIELA | 04/12/06 | .60 | TELEPHONE CONFERENCES WITH E. RUIZ REGARDING 1113 DUE DILIGENCE MEMORANDUM |
| WEISS | 04/12/06 | .10 | TELEPHONE CALL FROM I. LEE (JEFFERIES) REGARDING 1113/1114 ISSUE (0.1) |
| CANNON | 04/12/06 | 5.90 | REVIEW DATABASE FOR 1113 MOTION DILIGENCE |
| RUIZ | 04/12/06 | 6.20 | REVISE DUE DILIGENCE MEMORANDUM REGARDING SECTION 1113 MOTION (4.7); CONFERENCE WITH M. RIELA REGARDING SAME (.2); FURTHER REVIEW OF DOCUMENTS IN SECTION 1113 DATA ROOM (1.3) |
| AHMADI | 04/12/06 | 2.00 | PREPARE AFFIDAVIT OF SERVICE FOR TRANSCRIPT DESIGNATIONS IN REGARD TO THE ATTRITION MOTION (2.0) |
| SALCEDO | 04/12/06 | .30 | AS PER H. BAER, CIRCULATED COPIES OF EXHIBITS TO BUTLER DECLARATION |
| ROSENBERG | 04/13/06 | 1.10 | REVIEW REVISED 1113 DUE DILIGENCE MEMORANDUM (.4); TELEPHONE CONFERENCE WITH I. LEE REGARDING 1113 DUE DILIGENCE (.2); REVIEW ADDITIONAL EXHIBITS TO 1113 MOTION (.5) |
| BAER, JR | 04/13/06 | 2.70 | REVIEW DECLARATIONS AND PREPARE FOR DEPOSITIONS (2.7) |
| CANNON | 04/13/06 | 4.90 | DRAFT DOCUMENT SUMMARY TABLE FOR 1113 MOTION DILIGENCE |
| RUIZ | 04/13/06 | .20 | CORRESPONDENCE WITH M. RIELA JEFFERIES' 1113 ANALYSIS |
| SALCEDO | 04/13/06 | .40 | ASSISTED M. RIELA WITH RESEARCH REGARDING 1113/1114 |
| ROSENBERG | 04/14/06 | 2.10 | REVIEW AND COMMENT ON JEFFERIES DRAFT 1113 ANALYSIS (.5); REVIEW REVISED 1113 DUE DILIGENCE MEMORANDUM (.3); REVIEW DRAFT PBGC RESERVATION OF RIGHTS REGARDING 1113 MOTION (.3); REVIEW SUMMARY OF 1113 DECLARATION(1.0) |
| BROUDE | 04/14/06 | 2.90 | REVIEWING JEFFERIES REPORT (1.00); REVIEWING ANALYSIS OF DECLARATIONS (1.90) |
| SEIDER | 04/14/06 | 2.50 | REVIEW JEFFERIES ANALYSIS AND COMMENT ON SAME (1.5); TELEPHONE CALLS WITH JEFFERIES REGARDING SAME (.5); REVIEW BUCK ANALYSIS OF 1113 MOTION ISSUES (.50) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | |
|---|---|---|---|
| RIELA | 04/14/06 | 9.00 | REVIEW JEFFERIES DUE DILIGENCE MEMORANDUM (1.2); REVISE L&W DUE DILIGENCE MEMORANDUM (1.2); REVIEW AND REPORT ON RECENT COURT DECISION (1.8); REVIEW APRIL 7 TRANSCRIPT REGARDING ATTRITION MOTION (2.8); CONFERENCES WITH E. RUIZ REGARDING L&W DUE DILIGENCE MEMORANDUM (0.4); REVIEW AND REVISE SUMMARY OF DECLARATIONS (1.6) |
| CANNON | 04/14/06 | 4.40 | DRAFT AND FINALIZE DOCUMENT SUMMARY TABLE FOR 1113 MOTION DILIGENCE |
| RUIZ | 04/14/06 | 5.90 | REVIEW AND COMMENT ON JEFFERIES' DRAFT PRESENTATION REGARDING SECTION 1113 MOTION (1.0); REVISE AND FINALIZE DUE DILIGENCE MEMORANDUM REGARDING SECTION 1113 (2.0); CONFERENCE WITH J. GORMAN REGARDING SECTION 1113 ISSUES (.3); RESEARCH REGARDING SECTION 1113 ISSUES (1.2); FINALIZE MEMORANDUM REGARDING DECLARATIONS IN SUPPORT OF SECTION 1113 MOTION (1.4) |
| RUIZ | 04/14/06 | .30 | CORRESPONDENCE TO (.2) AND TELEPHONE CONFERENCE WITH M. STRAUSS REGARDING TERM SHEETS RELATING TO 1113 PROPOSALS (.10) |
| GORMAN | 04/14/06 | .60 | MEET WITH E. RUIZ TO DISCUSS 1113 ASSIGNMENT |
| RIELA | 04/15/06 | 6.50 | DRAFT OUTLINE OF MAJOR TOPICS FROM DUE DILIGENCE MEMORANDUM TO DISCUSS DURING MONDAY'S COMMITTEE MEETING (3.8); DRAFT LIST OF REFERENCES IN APRIL 7 TRANSCRIPT TO STATEMENTS CLARIFYING THE ATTRITION PROGRAM (2.7) |
| RUIZ | 04/16/06 | .80 | REVIEW AND COMMENT ON SECTION 1113 PRESENTATION TO BE MADE TO THE COMMITTEE |
| KRISCHER | 04/17/06 | 1.50 | PARTICIPATE IN PROFESSIONALS CONFERENCE CALL REGARDING 1113/1114 MOTION/RELATED MATTERS |
| ROSENBERG | 04/17/06 | .80 | REVIEW NEXT ITERATION OF JEFFERIES 1113 REPORT (.5); REVIEW SUMMARY OF TRANSCRIPT FROM ATTRITION HEARING (.3) |
| BROUDE | 04/17/06 | 1.70 | REVIEWING PROFESSIONAL REPORTS REGARDING 1113 MOTION (1.70) |
| SEIDER | 04/17/06 | 4.00 | REVIEW SUMMARIES OF DECLARATION FROM DEBTORS SUPPORTING 1113 AND 1114 MOTION; FOLLOW UP ON SAME (2.0); REVIEW REVISED LATHAM DILIGENCE MEMORANDUM ON 1113 AND 1114 MOTION (.7); REVIEW REVISED PRESENTATION FROM JEFFERIES ON IMPACT OF 1113 AND 1114 MOTION (.8); MEET WITH LABOR SUBCOMMITTEES AND JEFFERIES REGARDING ANALYSIS OF 1113 MOTION AND COMMITTEE QUESTIONS (.50) |
| BAER, JR | 04/17/06 | 3.60 | ANALYSIS AND DOCUMENT REVIEW REGARDING 1113/1114 MOTION (3.6) |
| RUIZ | 04/17/06 | 3.40 | CONFERENCE WITH M. RIELA REGARDING 1113 PRESENTATION (.5); REVIEW JEFFERIES' UPDATED 1113 PRESENTATION (.6); REVIEW APPALOOSA'S PRELIMINARY OBJECTION TO SECTION 1113 MOTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

40

|  |  |  |  |
|---|---|---|---|
|  |  |  | (.2); REVIEW CASE LAW CITED IN SECTION 1113 MOTION (1.4); CONFERENCE WITH M. RIELA REGARDING SAME (.2); BEGIN DRAFTING RESPONSE TO SECTION 1113 MOTION (.5) |
| RUIZ | 04/17/06 | .30 | CORRESPONDENCE TO M. BROUDE REGARDING MODIFICATION OF RETIREE BENEFITS |
| GORMAN | 04/17/06 | 2.20 | RESEARCH 1113 DISCOVERY ISSUES |
| ROSENBERG | 04/18/06 | 2.00 | LABOR SUBCOMMITTEE MEETING (2.) |
| SEIDER | 04/18/06 | 1.40 | EMAILS WITH LATHAM REGARDING DISCOVERY ON 1113 AND 1114 MOTION (.60); EMAILS WITH LATHAM REGARDING COMMITTEE'S ISSUES IN CONNECTION WITH 1113 MOTION AND ADDRESSING OF SAME (.80) |
| SEIDER | 04/18/06 | 3.60 | MEET WITH LABOR SUBCOMMITTEE REGARDING ATTRITION AND REJECTION MOTIONS AND FOLLOW UP ON SAME (2.8); REVIEW MEMORANDUM REGARDING DISCOVERY ISSUES IN 1113 MOTION (.4); EMAILS WITH LATHAM REGARDING SAME (.4) |
| BAER, JR | 04/18/06 | .40 | REVIEW PRELIMINARY OBJECTIONS OF APPALOOSA (.4) |
| BAER, JR | 04/18/06 | 2.10 | DOCUMENT REVIEW AND ANALYSIS REGARDING 1113/1114 MOTION (2.1) |
| FURST III | 04/18/06 | 1.20 | REVIEW 1113 AND 1114 MOTION AND DECLARATIONS IN SUPPORT IN CONTEXT OF SAME (1.2) |
| RIELA | 04/18/06 | 1.60 | PARTICIPATE IN LABOR SUBCOMMITTEE MEETING |
| RUIZ | 04/18/06 | 4.20 | ATTEND LABOR SUBCOMMITTEE MEETING (2.3); REVIEW RESEARCH AND CORRESPONDENCE FROM J. GORMAN REGARDING SECTION 1113 DISCOVERY ISSUES (.8); TELEPHONE CONFERENCE WITH AND CORRESPONDENCE WITH J. GORMAN REGARDING SECTION 1113 DISCOVERY ISSUES (.2); REVIEW APPALOOSA DISCOVERY REQUEST AND NOTICES OF DEPOSITIONS (.3); REVIEW JEFFERIES' UPDATED DATA REGARDING DEBTORS' FINANCIAL PROJECTIONS AND DATA FOR U.S. OPERATIONS (.6) |
| RUIZ | 04/18/06 | 1.70 | REVIEW ATTRITION PROGRAM AND SECTION 1113 PROPOSALS AND CORRESPONDENCE TO JEFFERIES TEAM REGARDING TERMS OF BUYDOWNS AND BUYOUTS AND POTENTIAL CLAIMS |
| GORMAN | 04/18/06 | 5.30 | RESEARCH 1113 DISCOVERY AND PARTICIPATION ISSUES |
| SALCEDO | 04/18/06 | .40 | ASSISTED M. RIELA IN PREPARING FOR LABOR SUBCOMMITTEE MEETING |
| SALCEDO | 04/18/06 | .40 | AS PER H. BAER, OBTAINED OBJECTIONS TO 1113/1114 MOTION |
| BROUDE | 04/19/06 | 1.50 | REVIEWING MEMORANDUM REGARDING PENSION STRETCH-OUT (1.20); MEET WITH N. YALE REGARDING SAME (0.30) |
| SEIDER | 04/19/06 | 2.80 | MULTIPLE EMAILS REGARDING DISCOVERY WITH LATHAM ON DEBTORS' MOTION TO REJECT CBAS (.60); MULTIPLE EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING BRIEF IN SUPPORT OF REJECTION (1.0); REVIEW DRAFT MEMORANDUM |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | REGARDING SAME (1.2) |
|---|---|---|---|
| RUIZ | 04/19/06 | .90 | REVIEW ATTRITION PROGRAM AND 1113 PROPOSALS AND DOCUMENTATION AND CORRESPONDENCE WITH J. STRELCOVA OF JEFFERIES REGARDING MODIFICATIONS TO PENSION BENEFITS |
| RUIZ | 04/19/06 | 4.20 | TELEPHONE CONFERENCES WITH M. SEIDER (.1) AND M. RIELA (.1) REGARDING SECTION 1113 RESPONSE; BEGIN DRAFTING RESPONSE TO SECTION 1113 MOTION (4.0) |
| RUIZ | 04/19/06 | 1.90 | CONFERENCE WITH J. GORMAN REGARDING SECTION 1109 RESEARCH (.2); FURTHER RESEARCH REGARDING SECTIONS 1109 AND 1113 (1.0); BEGIN DRAFTING MEMORANDUM REGARDING SECTION 1109 (.7) |
| GORMAN | 04/19/06 | 7.90 | RESEARCH 1109 AND 1113 ISSUES (7.5); MEET WITH E. RUIZ TO DISCUSS RESEARCH (.4) |
| BRANDT | 04/20/06 | .60 | REVIEW DISCOVERY PLAN REGARDING 1113, 1114 MOTIONS |
| SEIDER | 04/20/06 | 2.50 | REVIEW DOCUMENTS RELATED TO 1113 AND 1114 MOTION (2.30); FOLLOW UP ON SAME WITH LATHAM(.20) |
| SEIDER | 04/20/06 | .40 | EMAILS WITH BUCK REGARDING PENSION CONTRIBUTION |
| BAER, JR | 04/20/06 | 4.30 | REVIEW AND ANALYZE 1113/1114 DOCUMENTS AND DECLARATIONS (4.3) |
| RIELA | 04/20/06 | 3.90 | DRAFT RESPONSE TO 1113 MOTION (3.0); REVIEW IUOE OBJECTION TO 1113 MOTION (0.9) |
| RUIZ | 04/20/06 | 7.20 | CONFERENCE WITH J. GORMAN REGARDING SECTIONS 1109 AND 1113 RESEARCH (.2); CONTINUE PREPARING SECTION 1113 RESPONSE (7.0) |
| SALCEDO | 04/20/06 | 1.00 | ASSISTED E. RUIZ WITH PREPARING BRIEF REGARDING 1113/1114 MOTION (.60); OBTAINED PLEADINGS REGARDING THE 1113/1114 MOTION (.40) |
| ROSENBERG | 04/21/06 | .60 | TELEPHONE CONFERENCE WITH F. EATON REGARDING 1113 MOTION (.2); TELEPHONE CONFERENCE WITH J. TANNENBAUM REGARDING 1113 DISCOVERY (.2); REVIEW GM OBJECTION TO 1113 (.2) |
| SEIDER | 04/21/06 | 2.10 | EMAILS REGARDING STIPULATION WITH PBGC ON 1113 AND TELEPHONE CALL WIT ITS COUNSEL; REVIEW GM RESPONSE TO 1113 MOTION (.3); BEGIN REVIEW OF OBJECTION TO 1113 MOTION; EMAILS WITH LATHAM REGARDING SAME (1.8) |
| BAER, JR | 04/21/06 | 4.60 | REVIEW AND COMMENT ON DRAFT 1113/1114 RESPONSE, PREPARE FOR UPCOMING DISCOVERY (1.4); REVIEW VARIOUS OBJECTIONS/STATEMENTS AS FILED (3.2) |
| RIELA | 04/21/06 | 5.20 | CONTINUE DRAFTING INSERTS FOR 1113 RESPONSE (1.4); REVIEW OBJECTIONS TO 1113 MOTION (3.8) |
| RUIZ | 04/21/06 | 7.20 | CONTINUE DRAFTING RESPONSE TO SECTION 1113 MOTION (6.0); BEGIN REVIEWING OBJECTIONS TO 1113 MOTION (1.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| LIGHTDALE | 04/21/06 | 1.00 | RESEARCH POSSIBILITY THAT PBGC WAIVED REQUIREMENTS REGARDING FUNDING PENSION PLANS |
| SALCEDO | 04/21/06 | 5.10 | ASSISTED E. RUIZ IN REVIEWING 1113/1114 OBJECTIONS AND RESPONSES |
| ROSENBERG | 04/22/06 | 4.80 | REVIEW WTC OBJECTION TO 1113 MOTION (.3); REVIEW APPALOOSA OBJECTION TO 1113 MOTION (.5); REVIEW IUE OBJECTION TO 1113 MOTION (2.0); REVIEW IUOE OBJECTION TO 1113 MOTION (.5); REVIEW IBEW OBJECTION TO 1113 MOTION (.5); REVIEW UAW OBJECTION TO 1113 MOTION (1.0) |
| RUIZ | 04/22/06 | 4.70 | REVIEW AND SUMMARIZE OBJECTIONS TO 1113 MOTION AND DECLARATIONS (4.5); CORRESPONDENCE TO J. GORMAN REGARDING BRIEF SUPPORTING PARTICIPATION IN 1113 PROCESS (.2) |
| RUIZ | 04/22/06 | 1.00 | CORRESPONDENCE TO B. ROSENBERG REGARDING IUE OBJECTION (.3); CORRESPONDENCE TO B. ROSENBERG AND M. SEIDER REGARDING PARTICIPATION IN 1113 PROCESS (.7) |
| SALCEDO | 04/22/06 | 1.00 | ASSISTED E. RUIZ IN REVIEWING 1113/1114 OBJECTIONS AND RESPONSES |
| ROSENBERG | 04/23/06 | 1.50 | REVIEW JEFFERIES ATTRITION AND 1113 IMPACT ANALYSIS (1.5) |
| SEIDER | 04/23/06 | 3.00 | REVIEW OBJECTIONS AND SUPPORTING DECLARATIONS OF UAW, IUE, USW AND APPALOOSA TO DEBTORS' 1113 MOTION |
| FURST III | 04/23/06 | 3.50 | REVIEW REJECTION MOTION AND 1113 AND 1114 MOTION IN CONTEXT OF SAME (2.8); ANALYZE POTENTIAL GM OBJECTIONS TO MOTION TO REJECT (.7) |
| RIELA | 04/23/06 | 5.60 | DRAFT SUMMARIES OF CERTAIN OBJECTIONS TO 1113 MOTION (2.6); CONTINUE REVIEWING 1113 OBJECTIONS (3.0) |
| RUIZ | 04/23/06 | 8.10 | CONTINUE REVIEWING AND SUMMARIZING OBJECTIONS TO 1113 MOTIONS AND DECLARATIONS (7.9); TELEPHONE CONFERENCE WITH M. RIELA REGARDING OBJECTIONS TO 1113 MOTION (.2) |
| GORMAN | 04/23/06 | 4.30 | REVIEW AND SUMMARIZE 1113 AND 1114 MOTIONS |
| KRISCHER | 04/24/06 | .80 | REVIEW UNION OBJECTIONS TO 1113/1114 MOTIONS |
| ROSENBERG | 04/24/06 | .20 | REVIEW INFORMATION REGARDING PENSION PAYMENTS (.2) |
| ROSENBERG | 04/24/06 | .20 | TELEPHONE CONFERENCE WITH PBGC REGARDING 1113 DISCOVERY (.2) |
| BROUDE | 04/24/06 | 1.40 | REVIEWING SUMMARY OF 1113 OBJECTIONS (1.40) |
| SEIDER | 04/24/06 | 1.40 | WORK ON SUMMARIES FOR COMMITTEE OBJECTIONS TO 1113 MOTIONS (1.0); MULTIPLE EMAILS WITH LATHAM REGARDING DISCOVERY SCHEDULE ON 1113 MOTION (.4) |
| BAER, JR | 04/24/06 | 4.10 | REVIEW DOCUMENTS IN CONNECTION WITH 1113/1114, AND PREPARE FOR UPCOMING DISCOVERY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

43

|          |          |       | AND HEARING (4.1) |
|----------|----------|-------|-------------------|
| RIELA | 04/24/06 | 4.50 | DRAFT FULL SUMMARY OF CERTAIN OBJECTIONS TO 1113 MOTION (2.0); CONTINUE DRAFTING RESPONSE TO 1113 MOTION (2.5) |
| RUIZ | 04/24/06 | 7.00 | PREPARE MEMORANDUM REGARDING 1113 OBJECTIONS AND DECLARATIONS (6.3); CORRESPONDENCE TO B. ROSENBERG AND M. BROUDE REGARDING SAME (.1); CORRESPONDENCE TO J. CANNON AND J. KIRSCHER REGARDING SAME (.1); CONFERENCES WITH TEAM MEMBERS REGARDING 1113 OBJECTIONS AND RESPONSE (.5) |
| RUIZ | 04/24/06 | 1.60 | TELEPHONE CALL WITH (.1) AND CORRESPONDENCE TO (.2) J. TANENBAUM OF WEIL GOTSHAL REGARDING 1113 DISCOVERY; DRAFT CORRESPONDENCE TO UNIONS AND DEBTORS REGARDING SECTION 1113 DISCOVERY (.5); REVIEW JEFFERIES UPDATED ATTRITION PROGRAM ANALYSIS (.5); CONFERENCES AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING 1113 DISCOVERY (.3) |
| GORMAN | 04/24/06 | 7.30 | REVIEW AND SUMMARIZE 1113/1114 MOTIONS (4.1); DRAFT BRIEF IN SUPPORT OF COMMITTEE PARTICIPATION IN 1113 PROCESS (3.2) |
| SALCEDO | 04/24/06 | .90 | ASSISTED IN REVIEWING 1113/1114 OBJECTIONS |
| BRANDT | 04/25/06 | .80 | REVIEW OBJECTIONS AND DISCOVERY PAPERS REGARDING 1113, 1114 MOTIONS (.8) |
| ROSENBERG | 04/25/06 | 2.20 | CONFERENCE WITH L&W TEAM REGARDING 1113 PREPARATION (.5); REVIEW DISCOVERY REQUESTS REGARDING 1113 MOTION (.2); REVIEW AND REVISE DRAFT MEMORANDUM REGARDING STANDING FOR 1113 MOTION (.3); REVIEW WATSON WYATT SALARY SCENARIO (.5); REVIEW AND REVISE DRAFT SUMMARY OF 1113 OBJECTIONS (.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING 1113 ISSUES (.2) |
| SEIDER | 04/25/06 | 4.60 | REVIEW AND REVISE DRAFT RESPONSE TO OBJECTIONS TO 1113 AND 1114 MOTIONS (1.8); REVIEW AND REVISE SUMMARIES OF 1113 AND 1114 OBJECTIONS FOR COMMITTEE (1.4); OFFICE CONFERENCE WITH LATHAM REGARDING DISCOVERY SCHEDULING FOR 1113 AND 1114 MOTIONS (.3); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING 1113 MOTION (.3); TELEPHONE CALL WITH UNSECURED WITH CREDITOR REGARDING 1113 OBJECTIONS (.3); TELEPHONE CALL WITH COMMITTEE MEMBER IN 1114 MOTION (.2); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING 1113 MOTION (.3) |
| BAER, JR | 04/25/06 | 1.60 | MEET WITH R. ROSENBERG, M. SEIDER, E. RUIZ, AND M. RIELA REGARDING UPCOMING DISCOVERY (.8); PREPARE FOR DEPOSITIONS, INCLUDING REVIEW AND ANALYSIS OF PLEADING (.80) |
| FURST III | 04/25/06 | 1.70 | REVIEW UNION 1113 AND 1114 OBJECTIONS IN CONTEXT OF SAME (1.7) |
| RIELA | 04/25/06 | 5.30 | CONFERENCE WITH R. ROSENBERG, M. SEIDER, H. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

44

NY\1151620.4

|  |  |  | BAER AND E. RUIZ REGARDING 1113 DISCOVERY (0.6); REVISE RESPONSE TO 1113 MOTION (4.7) |
| WEISS | 04/25/06 | .40 | CONFERENCES WITH H. BAER AND M. RIELA REGARDING UPCOMING DEPOSITIONS REGARDING 1113/1114 MOTION, AND COVERAGE OF SAME (0.4) |
| RUIZ | 04/25/06 | 6.10 | CONFERENCE WITH B. ROSENBERG, H. BAER, M. SEIDER AND M. RIELA REGARDING 1113 PROCESS (.5); CONFERENCE WITH M. RIELA AND H. BAER REGARDING SAME (.2); COORDINATE DEPOSITION SCHEDULE AND COVERAGE (1.1); FINALIZE MEMORANDUM REGARDING OBJECTIONS TO 1113 MOTION (2.0); REVISE RESPONSE TO SECTION 1113 MOTION (2.3) |
| RUIZ | 04/25/06 | 3.40 | DRAFT MEMORANDUM REGARDING COMMITTEE PARTICIPATION IN 1113 (2.6); TELEPHONE CONFERENCE WITH B. ROSENBERG REGARDING SAME (.1); REVISE SAME (.7) |
| GORMAN | 04/25/06 | 2.30 | DRAFT AND REVISE BRIEF (2.3) |
| LIGHTDALE | 04/25/06 | 4.00 | PREPARE FOR IUE-CWA DEPOSITION ATTENDANCE IN TROY, MI |
| SALCEDO | 04/25/06 | 1.90 | ASSISTED H. BAER IN PREPARING FOR 1113/1114 DEPOSITIONS |
| KRISCHER | 04/26/06 | 1.10 | REVIEW MEMORANDUM IN SUPPORT OF 1113/1114 MOTIONS (.9); EMAIL RECOMMENDATIONS TO SEIDER, ET AL. (.2) |
| ROSENBERG | 04/26/06 | 2.10 | REVIEW APPALOOSA CORRESPONDENCE TO COURT REGARDING 1113 DISCOVERY (.5); REVIEW CORRESPONDENCE TO WTC REGARDING 1113 DISCOVERY (.2); REVIEW RESNICK DECLARATIONS REGARDING 1113 MOTION (.3); REVIEW AND COMMENT ON DRAFT COMMITTEE RESPONSE TO 1113 MOTION (.5); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING SAME (.2); REVIEW 1113 RESEARCH (.4) |
| SEIDER | 04/26/06 | 4.00 | REVIEW RESNICK AFFIDAVIT (.3); EMAILS WITH LATHAM REGARDING STATEMENT IN SUPPORT OF MOTION (.3); REVIEW BRIEF MEMORANDUM TO COMMITTEE RELATED TO SAME (.2); REVIEW AND REVISE DRAFT OF COMMITTEE STATEMENT IN SUPPORT OF 1113 AND 1114 MOTION; MULTIPLE AND EXTENDED TELEPHONE CALLS WITH LATHAM AND WITH COMMITTEE MEMBERS REGARDING SAME; (3.0); REVIEW REVISED DEPOSITION SCHEDULE (.2) |
| SEIDER | 04/26/06 | 1.10 | REVIEW AND REVISE PROPOSED ORDER ON ATTRITION PROGRAM, FOLLOW UP WITH LATHAM (.8); EMAILS FROM OTHER PARTIES REGARDING SAME (.30) |
| BAER, JR | 04/26/06 | 9.00 | REVIEW PLEADINGS IN PREPARATION FOR DEPOSITIONS (4.7); TRAVEL TO AND PREPARE FOR DEPOSITIONS (4.3) |
| RIELA | 04/26/06 | 5.10 | REVISE RESPONSE TO 1113 MOTION (3.0); REVIEW AND REVISE PROPOSED ORDER APPROVING ATTRITION PROGRAM (2.1) |
| WEISS | 04/26/06 | 1.40 | REVIEW EXTENSIVE SUMMARIES OF 1113/1114 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | RELATED PLEADINGS, AND MOTION OF UAW TO EXCLUDE CERTAIN PARTIES FROM PARTICIPATING IN THE 1113/1114 HEARING (1.4) |
|---|---|---|---|
| NECKERS | 04/26/06 | .20 | PHONE CONFERENCE WITH M. RIELA TO DISCUSS DEPOSITION |
| NECKERS | 04/26/06 | .30 | REVIEW DECLARATIONS AND PREPARE FOR DEPOSITIONS |
| RUIZ | 04/26/06 | .30 | REVIEW REVISED DEPOSITION SCHEDULE (.1) AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.1); CORRESPONDENCE WITH APPALOOSA'S COUNSEL REGARDING SAME (.1) |
| RUIZ | 04/26/06 | 2.40 | REVISE AND RECIRCULATE MEMORANDUM REGARDING SECTION 1113 OBJECTIONS (.3); CHECK CASE LAW CITED IN SECTION 1113 RESPONSE (1.7); REVISE SECTION 1113 RESPONSE (.3); TELEPHONE CONFERENCE WITH M. RIELA REGARDING SAME (.1) |
| RUIZ | 04/26/06 | 3.30 | REVIEW PLEADINGS REGARDING TOWER SECTION 1114 SETTLEMENTS (1.0); ATTEND TOWER HEARING (1.6); REVIEW NOTES AND PREPARE SUMMARY OF TOWER HEARING REGARDING SETTLEMENT (.7) |
| LIGHTDALE | 04/26/06 | 6.80 | ATTEND IUE-CWA DEPOSITIONS IN TROY, MI & PREPARE MEMORANDUM REGARDING SAME |
| SALCEDO | 04/26/06 | 1.00 | ASSISTED H. BAER IN PREPARING FOR 1113/1114 DEPOSITIONS (.60); OBTAINED AND CIRCULATED COPY OF UAW'S MOTION TO LIMIT PARTICIPATION (.40) |
| BRANDT | 04/27/06 | .60 | REVIEW DISCOVERY REGARDING 1113 AND 1114 MOTION (.6) |
| ROSENBERG | 04/27/06 | 1.20 | REVIEW SUMMARY OF TOWER 1114 SETTLEMENT HEARING (.2); REVIEW WTC POSITION ON DISCOVERY (.1); REVIEW DEBTOR CORRESPONDENCE REGARDING APPALOOSA DISCOVERY REGARDING 1113 MOTION (.2); REVIEW DEPOSITION SUMMARIES (.2); REVIEW AND COMMENT ON DRAFT COMMITTEE RESPONSE TO 1113 MOTION (.5) |
| BROUDE | 04/27/06 | .30 | REVIEWING DEPOSITIONS SUMMARIES (0.30) |
| SEIDER | 04/27/06 | 5.30 | REVIEW AND WORK ON RESPONSE TO UAW'S MOTION TO BAR COMMITTEE FROM PARTICIPATING IN HEARING ON 1113 MOTION (.60); REVIEW AND REVISE COMMITTEE STATEMENT ON 1113 AND 1114 MOTIONS (2.8); REVIEW ORDER DENYING REJECTION IN COMPAIR (.4); EMAILS AND TELEPHONE CALL WITH APPALOOSA REGARDING STATUS CONFERENCE (.5); EMAIL FROM DEBTORS REGARDING STATUS CONFERENCE AND FOLLOW UP ON SAME (.4); MULTIPLE EMAILS AND TELEPHONE CALLS WITH LATHAM REGARDING DRAFT OF COMMITTEE'S RESPONSE TO 1113 MOTION (.60) |
| BAER, JR | 04/27/06 | 10.10 | PREPARE FOR AND PARTICIPATE IN DEPOSITION, AND FOLLOW UP ON SAME(10.1) |
| RIELA | 04/27/06 | 1.50 | TELEPHONE CONFERENCE WITH R. REESE REGARDING ATTRITION PROGRAM ORDER (0.6); REVISE RESPONSE TO 1113 MOTION AND DISTRIBUTE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

46

NY\1151620.4

|  |  |  | TO COMMITTEE (0.9) |
|---|---|---|---|
| WEISS | 04/27/06 | .60 | TELEPHONE CONFERENCE WITH M. RIELA REGARDING STATUS OF VARIOUS 1113/1114 ISSUES (0.2); BRIEFLY REVIEW VARIOUS 1113/1114 RELATED DOCUMENTS (0.4) |
| NECKERS | 04/27/06 | .10 | PREPARE FOR DEPOSITION ON APRIL 28 |
| RUIZ | 04/27/06 | 7.70 | REVIEW UAW MOTION TO LIMIT PARTICIPATION IN 1113 HEARING (.2); REVIEW CORRESPONDENCE FROM APPALOOSA TO J. DRAIN REGARDING PARTICIPATION IN HEARING (.2); REVIEW CORRESPONDENCE FORM DEBTORS TO J. DRAIN REGARDING SAME (.2); RESEARCH REGARDING OBJECTION TO UAW MOTION (.9); DRAFT OBJECTION TO UAW MOTION (6.2) |
| GORMAN | 04/27/06 | .70 | REVIEW PLEADINGS REGARDING 1113 PARTICIPATION |
| LIGHTDALE | 04/27/06 | 15.70 | ATTEND IUE-CWA DEPOSITIONS IN TROY, MI & PREPARE MEMORANDUM REGARDING SAME |
| SALCEDO | 04/27/06 | .40 | ASSISTED H. BAER IN REVIEWING RECENTLY FILED DOCUMENTS ON THE 1113/1114 WEBSITE |
| KRISCHER | 04/28/06 | .70 | REVIEW MINUTES OF PREVIOUS COMMITTEE CALL (.1); REVIEW UNION EXPERT REPORTS (.6) |
| ROSENBERG | 04/28/06 | 2.10 | REVIEW MEET AND CONFER REPORT REGARDING 1113 (.3); CONFERENCE CALL - 1113 MEET AND CONFER (1.5); REVIEW SUMMARY OF 1113 DEPOSITIONS (.3) |
| BROUDE | 04/28/06 | 2.90 | REVIEWING DEPOSITION SUMMARIES (0.40); REVIEWING RESPONSE TO 1113 MOTION (2.50) |
| SEIDER | 04/28/06 | 5.80 | REVIEW DRAFT OBJECTION TO UAW MOTION TO BAR COMMITTEE FROM 1113 HEARINGS; DRAFT REVISIONS FOR SAME (.7); TO OFFICES OF DEBTORS' COUNSEL FOR MEET AND CONFER IN 1113 DISCOVERY (3.0); REVIEW DOCUMENTS RELATED TO DISCOVERY DISPUTERS (.6); BEGIN REVIEW OF EXPERT REPORTS (1.50) |
| BAER, JR | 04/28/06 | 4.60 | PREPARE FOR AND PARTICIPATE IN DEPOSITION OF H. REICHARD, AND FOLLOW UP ON SAME (4.6); |
| NECKERS | 04/28/06 | 6.40 | PREPARE FOR DEPOSITIONS (1.7); ATTEND DEPOSITIONS (4.7); |
| GORMAN | 04/28/06 | 1.60 | REVIEW AND REVISE BRIEF REGARDING 1113 PARTICIPATION |
| LIGHTDALE | 04/28/06 | 8.20 | ATTEND IUE-CWA DEPOSITIONS IN TROY, MI & PREPARE MEMORANDUM REGARDING SAME |
| SALCEDO | 04/28/06 | .60 | ASSISTED E. RUIZ IN PREPARING RESPONSE TO UAW'S MOTION |
| KRISCHER | 04/29/06 | 1.60 | REVIEW MEMORANDUM/EXPERT DECLARATIONS REGARDING 1113/1114 MOTIONS |
| ROSENBERG | 04/29/06 | .70 | REVIEW AND REVISE DRAFT RESPONSE TO UAW MOTION TO EXCLUDE COMMITTEE (.4); REVIEW SUMMARIES OF DEPOSITIONS IN 1113 DISCOVERY (.3) |
| NECKERS | 04/29/06 | 3.10 | DRAFT SUMMARY OF GRIFFIN AND MIDDLETON |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

DEPOSITIONS

| | | | | |
|---|---|---|---|---|
| RUIZ | 04/29/06 | .50 | REVIEW USW'S RESPONSE TO UAW MOTION TO LIMIT PARTICIPATION IN 1113 HEARING (.1) AND DEPOSITION SUMMARIES (.4) | |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 29.30 | 775.00 | 22,707.50 | PARTNER, SR. |
| J E KRISCHER | 00444 | 11.10 | 695.00 | 7,714.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 39.70 | 850.00 | 33,745.00 | PARTNER, SR. |
| J D SHYER | 00870 | .40 | 750.00 | 300.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 28.00 | 750.00 | 21,000.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 2.80 | 650.00 | 1,820.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 105.30 | 775.00 | 81,607.50 | PARTNER, JR. |
| RL STRUVE | 05812 | .10 | 695.00 | 69.50 | PARTNER, JR. |
| S BLOCK-LIEB | 05851 | .80 | 650.00 | 520.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 73.50 | 570.00 | 41,895.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 7.00 | 515.00 | 3,605.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 129.00 | 490.00 | 63,210.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 4.50 | 515.00 | 2,317.50 | ASSOCIATE, SR. |
| A K WHEATLEY | 03931 | .50 | 570.00 | 285.00 | ASSOCIATE, SR. |
| J D CANNON | 04195 | 34.40 | 425.00 | 14,620.00 | ASSOCIATE, JR. |
| J S NECKERS | 04052 | 10.10 | 390.00 | 3,939.00 | ASSOCIATE, JR. |
| JH POVILL | 07632 | .10 | 425.00 | 42.50 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 160.80 | 460.00 | 73,968.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 34.50 | 345.00 | 11,902.50 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | 35.70 | 345.00 | 12,316.50 | ASSOC (BAR PDG) |
| P S MAITLAND | 07856 | 39.00 | 345.00 | 13,455.00 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 28.20 | 345.00 | 9,729.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 20.60 | 345.00 | 7,107.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 2.70 | 175.00 | 472.50 | PARALEGAL |
| L A SALCEDO | 17175 | 23.30 | 190.00 | 4,427.00 | PARALEGAL |
| TOTAL | | 821.40 | | 432,755.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0009                     NAME: CLAIMS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 04/01/06 | .20 | REVIEW SETOFF RECOMMENDATION REGARDING TI (.2) |
| SEIDER | 04/01/06 | .10 | EMAILS WITH SKADDEN REGARDING BAR DATE MOTION AND SOFA (.4) |
| BLOCK-LIEB | 04/01/06 | .10 | REVIEWED TIMELINE REGARDING GM CLAIMS (.10) |
| GORMAN | 04/01/06 | 6.00 | RESEARCH RECOUPMENT AND SET-OFF |
| GORMAN | 04/02/06 | 7.60 | RESEARCH RECOUPMENT AND SET-OFF |
| BRICKNER | 04/03/06 | 1.00 | TELEPHONE CALL WITH N. YALE REGARDING PBGC AND PLAN FUNDING ISSUES (0.3); RESEARCH REGARDING SAME (.0.7) |
| SEIDER | 04/03/06 | 1.20 | FOLLOW UP ON VARIOUS ASSERTIONS DEBTORS HERE MADE REGARDING SPINOFF |
| YALE | 04/03/06 | 3.80 | MEET W/ M.BROUDE REGARDING PBGC MEMORANDUM (.4); MEET W/ J.BRICKNER REGARDING MEMORANDUM (.3); RESEARCH FOR MEMORANDUM (3.1) |
| BROUDE | 04/04/06 | .70 | CONFERENCE CALL WITH SKADDEN, FTI, MESIROW REGARDING RECLAMATIONS (0.70) |
| YALE | 04/04/06 | 1.00 | RESEARCH FOR PBGC MEMORANDUM |
| BAER, JR | 04/05/06 | 1.10 | CALLS REGARDING AND DOCUMENT REVIEW OF SETOFFS (1.1) |
| RUIZ | 04/05/06 | .90 | REVIEW ADDITIONAL SET-OFF REQUESTS AND SUPPORTING DOCUMENTATION (.5); REVISE CHART OF SET-OFF CLAIMS (.3); CORRESPONDENCE TO MESIROW REGARDING SET-OFF REQUESTS (.1) |
| GORMAN | 04/05/06 | 3.40 | RESEARCH PRE-PETITION CLAIMS SET-OFF (3.4) |
| BAER, JR | 04/06/06 | 1.60 | REVIEW AND REVISE J. FURST MEMORANDUM REGARDING CAUSES OF ACTION AND MEETING REGARDING SAME (1.6) |
| BAER, JR | 04/06/06 | .60 | CALLS WITH N. BERGER REGARDING BEHR AND BOSCH SETOFFS (.6) |
| GORMAN | 04/06/06 | 2.40 | RESEARCH STATE LAW OF SET OFF AND RECOUPMENT AND REVISE MEMORANDUM |
| YALE | 04/06/06 | 12.10 | RESEARCH FOR PBGC MEMORANDUM (6.4); OUTLINE AND WRITE MEMORANDUM (5.7) |
| YALE | 04/07/06 | 4.40 | WRITE AND REVISE PBGC MEMORANDUM; ADDITIONAL RESEARCH FOR MEMORANDUM |
| SEIDER | 04/09/06 | .30 | EMAILS WITH COMMITTEE MEMBER REGARDING PBGC AND GM ISSUES |
| SEIDER | 04/10/06 | .20 | VOICEMAILS FROM DEBTORS REGARDING BAR DATE ORDER; FOLLOW UP ON DEBTORS' REQUEST |
| RUIZ | 04/10/06 | .80 | TELEPHONE CONFERENCE WITH B. PICKERING REGARDING SET-OFF CLAIMS (.1); REVIEW SAME (.4); CONFERENCE WITH H. BAER REGARDING SAME (.1); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

49

NY\1151620.4

| | | | CORRESPONDENCE WITH B. PICKERING REGARDING SAME (.2) |
|---|---|---|---|
| YALE | 04/10/06 | 1.30 | WRITE AND REVISE PBGC MEMORANDUM AND SEND TO M.BROUDE |
| ROSENBERG | 04/11/06 | .20 | REVIEW MESIROW MEMORANDUM REGARDING SETOFF (.2) |
| BAER, JR | 04/11/06 | 1.40 | REVIEW DOCUMENTS REGARDING SETOFFS REGARDING SAME (1.4) |
| RUIZ | 04/11/06 | .50 | TELEPHONE CONFERENCE WITH B. PICKERING OF MESIROW REGARDING SET-OFF CLAIM (.1); CORRESPONDENCE WITH M. BROUDE AND H. BAER REGARDING SAME (.1); ANALYSIS OF SET-OFF CLAIM (.3) |
| BROUDE | 04/12/06 | .60 | REVIEWING FLEXTRONICS STIPULATION (0.60) |
| RUIZ | 04/12/06 | .50 | REVIEW GM SET-OFF INFORMATION (.4) AND CORRESPONDENCE WITH M. COHEN OF MESIROW REGARDING SAME (.1) |
| RUIZ | 04/13/06 | .70 | UPDATE CHART OF SET-OFF CLAIMS |
| YALE | 04/13/06 | 3.20 | REVISE PBGC MEMORANDUM |
| WEISS | 04/14/06 | .50 | REVIEW ANALYST REPORT REGARDING GM CLAIMS AND POSSIBLE RELATED COMMITTEE POSITIONS (.5) |
| RUIZ | 04/14/06 | 1.90 | CORRESPONDENCE TO K. SIMON REGARDING SET-OFF CLAIMS (.2); UPDATE CHART OF SET-OFF CLAIMS (.8); CORRESPONDENCE WITH M. COHEN OF MESIROW REGARDING SET-OFF CLAIMS (.2); ANALYSIS OF SET-OFF CLAIMS (.7) |
| BAER, JR | 04/18/06 | .50 | REVIEW AMENDED SCHEDULES AND STATEMENTS AS FILED (.5) |
| RUIZ | 04/18/06 | .50 | REVIEW CORRESPONDENCE FROM CREDITOR'S COUNSEL REGARDING SETOFF CLAIMS (.1); REVIEW SETOFF DOCUMENTATION (.3); CORRESPONDENCE TO K. SIMON REGARDING APPROVED SETOFF CLAIMS (.1) |
| SALCEDO | 04/18/06 | 1.20 | ASSISTED H. BAER IN REVIEWING THE AMENDED SCHEDULES AND STATEMENTS (1.20) |
| ROSENBERG | 04/19/06 | 2.00 | REVIEW REVISED 1ST FEE APPLICATION OF L&W (2.0) |
| SEIDER | 04/19/06 | .30 | EMAILS WITH LATHAM REGARDING DEBTORS' AMENDMENT OF SOFA AND SCHEDULES |
| BAER, JR | 04/19/06 | 1.10 | REVIEW SET-OFF REQUESTS AND E-MAILS REGARDING SAME (1.1) |
| RUIZ | 04/19/06 | 1.10 | REVIEW AND ANALYZE DOCUMENTATION REGARDING VARIOUS SET-OFF CLAIMS (.8); TELEPHONE CONFERENCE WITH B. PICKERING OF MESIROW REGARDING SAME (.1); CONFERENCE WITH H. BAER REGARDING SAME (.1); CORRESPONDENCE WITH M. BROUDE REGARDING SAME (.1) |
| YALE | 04/19/06 | 6.50 | MEET W/ M. BROUDE REGARDING MEMORANDUM (.2); CONDUCT ADDITIONAL RESEARCH FOR MEMORANDUM INCLUDING REVIEWING CREDITORS COMMITTEE MEETING BOOKS (3.1); REVISE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

50

NY\1151620.4

MEMORANDUM (3.2)

| | | | |
|---|---|---|---|
| SALCEDO | 04/19/06 | .60 | AS PER H. BAER, ASSISTED IN REVIEWING THE AMENDED SCHEDULES AND STATEMENTS (.60) |
| RUIZ | 04/20/06 | .40 | CORRESPONDENCE WITH K. SIMON AND H. BAER REGARDING SET-OFF CLAIMS |
| SEIDER | 04/21/06 | .30 | TELEPHONE CALL WITH DEBTORS COUNSEL REGARDING MOTION TO SETTLE CLAIM OF DENIO; FOLLOW UP WITH LATHAM REGARDING SAME (.3); |
| RUIZ | 04/21/06 | .40 | REVIEW DOCUMENTATION FOR SET-OFF CLAIM (.2); CORRESPONDENCE WITH M. BROUDE (.1) AND B. PICKERING (.1) REGARDING SAME |
| ROSENBERG | 04/23/06 | .20 | REVIEW MESIROW ANALYSIS OF SCHEDULE AMENDMENTS (.2) |
| ROSENBERG | 04/25/06 | .30 | REVIEW MEMORANDUM REGARDING STANDING TO ASSERT DERIVATIVE CLAIM (.3) |
| BAER, JR | 04/25/06 | 1.00 | MEET WITH B. CONNELLY AND S. KANE REGARDING POTENTIAL CAUSES OF ACTION, AND FOLLOW UP REGARDING SAME (1.7) |
| WEISS | 04/25/06 | .10 | BRIEFLY REVIEW BAR DATE NOTICE (0.1) |
| FURST III | 04/27/06 | .40 | REVIEW INTERCOMPANY CLAIMS CHARTS IN CONTEXT OF SAME (.4) |
| RUIZ | 04/27/06 | .40 | REVIEW DOCUMENTATION REGARDING SET-OFF CLAIM (.2); CORRESPONDENCE WITH M. BROUDE REGARDING SAME (.1); CORRESPONDENCE WITH MESIROW REGARDING APPROVAL OF SET-OFF CLAIMS (.1) |
| RUIZ | 04/28/06 | .40 | TELEPHONE CONFERENCE WITH B. PICKERING REGARDING SET-OFF CLAIMS (.1); CORRESPONDENCE WITH H. BAER AND M. BROUDE REGARDING SAME (.2) REVIEW SET-OFF CLAIM AMOUNTS AND CORRESPONDENCE TO B. PICKERING REGARDING SAME (.1) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J W BRICKNER | 00739 | 1.00 | 775.00 | 775.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 2.90 | 850.00 | 2,465.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.30 | 750.00 | 975.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 2.40 | 775.00 | 2,092.50 | PARTNER, JR. |
| S BLOCK-LIEB | 05851 | .10 | 650.00 | 65.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 7.30 | 570.00 | 4,161.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .40 | 515.00 | 206.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .60 | 515.00 | 309.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 8.50 | 460.00 | 3,910.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 19.40 | 345.00 | 6,693.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 32.30 | 345.00 | 11,143.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 1.80 | 190.00 | 342.00 | PARALEGAL |
| TOTAL | | 78.00 | | 33,137.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0010                         NAME: FEE APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 04/03/06 | 1.10 | REVIEW AND ANALYSIS OF MOTION TO APPROVE JOINT CONFIDENTIALITY AGREEMENT REGARDING INVESTIGATION RELATED INFORMATION AND TO ESTABLISH RELATED FEE PROCEDURES (1.1) |
| SPERLING | 04/03/06 | 3.20 | REVIEW AND ANALYZE FEE STATEMENTS |
| WEISS | 04/04/06 | .50 | REVIEW CORRESPONDENCE FROM C. RIED (WARNER STEVENS) AND R. MEISLER (SKADDEN) REGARDING FEE ISSUES (0.1); REVIEW AND EXCHANGE MULTIPLE CORRESPONDENCE WITH LATHAM TEAM REGARDING VARIOUS FEE APPLICATION ISSUES (0.2); ATTENTION TO LATHAM FEE APPLICATION ISSUES, INCLUDING RELATED CALL WITH R. ROSENBERG (0.2) |
| GORMAN | 04/04/06 | .40 | ASSIST J. WEISS WITH FINALIZATION OF FEE APPLICATION |
| SPERLING | 04/04/06 | 1.80 | REVIEW AND ANALYZE FEE APPLICATIONS |
| ROSENBERG | 04/05/06 | .30 | E-MAILS REGARDING FEE COMMITTEE (.3) |
| BROUDE | 04/05/06 | .60 | REVIEWING LATHAM FEE APPLICATION (0.60) |
| WEISS | 04/05/06 | .60 | EXCHANGE MULTIPLE CORRESPONDENCE WITH LATHAM TEAM REGARDING FEE APPLICATION PREPARATION AND RELATED ISSUES (0.2); CONFERENCE WITH L. SALCEDO REGARDING STATUS OF VARIOUS FEE ISSUES (0.3); CORRESPONDENCE TO LATHAM TEAM REGARDING BILLING AND FEE APPLICATION ISSUES (0.1) |
| GORMAN | 04/05/06 | .20 | ASSIST J. WEISS WITH FINALIZATION OF FEE APPLICATION |
| SPERLING | 04/05/06 | 2.70 | REVIEW AND ANALYZE FEE STATEMENTS |
| WEISS | 04/06/06 | 1.90 | TELEPHONE CONFERENCE WITH L. SZLEZINGER (MESIROW) REGARDING MESIROW'S FEE APPLICATION AND RELATED QUESTIONS (0.2); TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING FEE APPLICATION ISSUE RAISED BY COVINGTON AND FOLLOW-UP REGARDING SAME (0.3); LENGTHY CONFERENCE WITH J. SPERLING REGARDING FEE STATEMENTS AND POTENTIAL ISSUES IDENTIFIED DURING REVIEW OF SAME (1.4) |
| SPERLING | 04/06/06 | 1.40 | MEETING WITH J. WEISS TO REVIEW FEE APPLICATIONS |
| ROSENBERG | 04/07/06 | .50 | REVIEW REVISED DRAFT FEE COMMITTEE PROTOCOL AND ORDER (.5) |
| WEISS | 04/07/06 | 1.60 | REVIEW AND REVISE DRAFT MESIROW FEE APPLICATION AND RELATED DOCUMENTS (1.1); LENGTHY RELATED TELEPHONE CONFERENCE WITH D. NEZIROSKI (MESIROW) REGARDING SAME (0.5) |
| GORMAN | 04/10/06 | .20 | REVISE FEE APPLICATION |
| SALCEDO | 04/10/06 | .40 | ASSISTED MESIROW WITH PREPARING THEIR FIRST |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

FEE APPLICATION

| | | | |
|---|---|---|---|
| WEISS | 04/11/06 | .20 | CONFERENCE WITH L. SALCEDO, AND TELEPHONE CALL TO J. GORMAN, REGARDING STATUS OF FEE APPLICATION AND NEXT FEE STATEMENT OF LATHAM (0.2) |
| SALCEDO | 04/11/06 | .80 | AS PER J. WEISS, REVIEWED MARCH TIME DESCRIPTIONS |
| WEISS | 04/12/06 | 2.20 | EXCHANGE CORRESPONDENCE AND TELEPHONE CALL WITH J. GORMAN REGARDING FEE APPLICATION (0.2); REVIEW AND REVISE LATHAM'S FIRST FEE APPLICATION IN THE CASE AND RELATED DOCUMENTS, AND RELATED CORRESPONDENCE TO R. ROSENBERG (1.9); TELEPHONE CALLS FROM AND TO B. PICKERING (MESIROW) REGARDING HIS QUESTIONS REGARDING PREPARATION OF MESIROW'S FIRST FEE APPLICATION (0.1) |
| GORMAN | 04/12/06 | 3.30 | ASSIST J. WEISS WITH FEE APPLICATION |
| SALCEDO | 04/12/06 | 1.10 | AS PER J. WEISS, REVIEWED MARCH TIME DESCRIPTIONS |
| ROSENBERG | 04/13/06 | .50 | REVIEW AND REVISE FIRST FEE APPLICATION, CONFERENCE WITH J. WEISS REGARDING SAME (.5) |
| FURST III | 04/13/06 | 2.10 | REVISE FEE STATEMENT (2.1) |
| WEISS | 04/13/06 | 2.60 | TELEPHONE CALL FROM D. GROBAN (JEFFERIES) REGARDING HIS QUESTIONS REGARDING FEE STATEMENT AND FEE APPLICATION PROCEDURES (0.2); CONFERENCE WITH R. ROSENBERG REGARDING HIS COMMENTS TO LATHAM'S FIRST FEE APPLICATION, AND FOLLOW-UP WITH L. SALCEDO REGARDING SAME AND NEXT FEE STATEMENT (0.6); REVIEW MULTIPLE DRAFT FEE STATEMENTS PREPARED BY JEFFERIES, AND RELATED TELEPHONE CALLS TO R. ROSENBERG AND D. GROBAN (JEFFERIES) (0.3); REVIEW VARIOUS FEE STATEMENTS RECEIVED IN THE CASE (1.0); REVISE LATHAM FEE APPLICATION PER R. ROSENBERG'S COMMENTS, AND RELATED FOLLOW-UP WITH L. SALCEDO AND R. ROSENBERG (0.5) |
| SALCEDO | 04/13/06 | 2.10 | ASSISTED J. WEISS WITH REVISING FIRST FEE APPLICATION (.70); REVIEWED MARCH TIME DESCRIPTIONS (1.40) |
| WEISS | 04/14/06 | 4.10 | EXTENSIVE REVIEW, REVISION AND PREPARATION OF LATHAM'S NEXT MONTHLY STATEMENT (3.8); TELEPHONE CALL FROM R. ROSENBERG WITH ADDITIONAL COMMENTS REGARDING LATHAM'S FIRST FEE APPLICATION (0.1); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING BILLING CATEGORY ISSUES (0.2); |
| SALCEDO | 04/14/06 | 1.50 | ASSISTED J. WEISS WITH REVISING FIRST FEE APPLICATION (.60); PREPARED EXHIBITS FOR SAME (.90) |
| WEISS | 04/15/06 | 3.70 | CONTINUED EXTENSIVE REVIEW, REVISION AND PREPARATION OF LATHAM'S NEXT FEE STATEMENT (3.7) |
| BROUDE | 04/17/06 | .40 | REVIEWING FLEXTRONIC STIPULATION (0.40) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | |
|---|---|---|---|
| WEISS | 04/17/06 | 1.70 | CONFERENCE WITH R. ROSENBERG AND L. SALCEDO REGARDING PREPARATION OF LATHAM'S NEXT FEE STATEMENT AND RELATED ISSUES (0.4); REVISED FINAL FEE APPLICATION PER R. ROSENBERG'S RELATED COMMENTS, AND RELATED CONFERENCE WITH L. SALCEDO (0.5); REVIEW DEBTORS' STATEMENT OF ORDINARY COURSE PROFESSIONAL FEES TO DATE (0.1); RESPONDED TO INQUIRY OF D. GROBAN (JEFFERIES) REGARDING FEE GUIDELINES (0.1); REVIEW DRAFT FEE STATEMENTS PREPARED BY JEFFERIES (0.6) |
| SALCEDO | 04/17/06 | 3.20 | MEETING WITH J. WEISS REGARDING MARCH INVOICES (.50); MEETING WITH J. WEISS REGARDING FEE APPLICATION (.60); PREPARED AND REVIEWED MARCH INVOICE (1.40); PREPARED EXHIBITS FOR FIRST FEE APPLICATION (.70) |
| BROUDE | 04/18/06 | .30 | MEET WITH J. WEISS REGARDING FEE APPLICATION (0.30) |
| WEISS | 04/18/06 | .90 | FOLLOW-UP WITH JEFFERIES' TEAM REGARDING COMMENTS TO JEFFERIES' FEE STATEMENTS (0.2); CONFERENCE WITH M. BROUDE REGARDING FEE APPLICATION AND STATEMENT REVIEW PROTOCOLS (0.5); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING DRAFT FEE APPLICATION OF MESIROW AND RELATED ISSUES (0.2) |
| RUIZ | 04/18/06 | .30 | TELEPHONE CONFERENCE WITH J. WEISS (.1) AND CORRESPONDENCE WITH J. GALE OF JEFFERIES (.2) REGARDING FEE STATEMENT |
| CHALEN | 04/18/06 | 4.10 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 04/18/06 | 1.10 | TELEPHONE CALL WITH J. WEISS REGARDING REVIEWING THE FEE APPLICATIONS (.30); MEETING WITH S. CHALEN REGARDING THE SAME (.40); TELEPHONE CALL WITH MESIROW REGARDING FEE APPLICATIONS AND MONTHLY STATEMENTS (.40) |
| WEISS | 04/19/06 | 4.30 | CONFERENCE WITH L. SALCEDO REGARDING STATUS OF VARIOUS FEE ISSUES (0.2); REVIEW DRAFT FEE APPLICATION OF MESIROW, AND RELATED CORRESPONDENCE TO D. NEZIROSKI (MESIROW) (0.4); EXTENSIVE REVIEW AND REVISION OF FEBRUARY FEE STATEMENT PREPARED BY MESIROW TO ENSURE MAINTENANCE OF CONFIDENTIALITY (3.4); TELEPHONE CONFERENCE WITH D. NZEROSKI (MESIROW) REGARDING SAME AND RELATED COMMENTS (0.2); TELEPHONE CALL FROM T. MATZ (SKADDEN) REGARDING INTERIM FEE APPLICATION PROCEDURES AND FOLLOW-UP REGARDING SAME WITH L. SALCEDO (0.1) |
| CHALEN | 04/19/06 | 3.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 04/19/06 | .70 | ASSISTED J. WEISS IN REVISING MARCH INVOICE (.40); TELEPHONE CALL WITH S. CHALAN REGARDING REVIEW OF FIRST FEE APPLICATIONS (.30) |
| SALCEDO | 04/20/06 | 1.20 | AS PER J. WEISS, SERVED COPY OF MESIROW FEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

54

NY\1151620.4

| | | | STATEMENT (.60); ASSISTED J. WEISS IN REVISING MARCH INVOICE (.60) |
|---|---|---|---|
| SALCEDO | 04/21/06 | .70 | TELEPHONE CALL WITH JEFFERIES REGARDING FIRST INTERIM FEE APPLICATION (.40); SERVED A COPY OF THE JEFFERIES FEE STATEMENT (1.30) |
| WEISS | 04/24/06 | .50 | TELEPHONE CONFERENCE WITH J. SPERLING REGARDING INTERIM FEE APPLICATIONS AND HER REVIEW OF SAME (0.2) ATTENTION TO PREPARATION OF LATHAM'S NEXT FEE STATEMENT AND FEE APPLICATION IN THE CASE, INCLUDING RELATED TELEPHONE CONFERENCE WITH L. SALCEDO (0.3) |
| CHALEN | 04/24/06 | 2.80 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 04/24/06 | 2.60 | ASSISTED J. WEISS IN REVISING AND REVIEWING MARCH INVOICE (2.30); E-MAIL COMMITTEE MEMBER GUIDELINES FOR EXPENSE REIMBURSEMENT AND RELATED FORMS (.30) |
| FURST III | 04/25/06 | .40 | CALLS WITH L. SALCEDO REGARDING STEVEN HALL FEE APPLICATION (.2); EMAIL TO L. SALCEDO REGARDING SAME (.2) |
| WEISS | 04/25/06 | .20 | CONFERENCE WITH J. SPERLING REGARDING FEE STATEMENTS AND APPLICATIONS TO BE REVIEWED IN THE CASE (0.2) |
| SPERLING | 04/25/06 | .20 | MEET WITH J. WIESS REGARDING FEE APPLICATIONS |
| SALCEDO | 04/25/06 | 1.70 | ASSISTED IN REVISING AND REVIEWING MARCH INVOICE |
| FURST III | 04/26/06 | .20 | REVIEW STEVEN HALL FEE APPLICATION (.2) |
| WEISS | 04/26/06 | 1.50 | TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING FEE APPLICATION AND FEE STATEMENT SCHEDULING ISSUES, AND FOLLOW-UP WITH L. SALCEDO REGARDING SAME (0.2); EXCHANGE RELATED CORRESPONDENCE FROM J. BUTLER (DEBTORS' COUNSEL), A. LEONARD (UST) AND R. ROSENBERG (0.1); REVIEW CORRESPONDENCE FROM, AND TELEPHONE CALL WITH, D. GROBAN (JEFFERIES) REGARDING JEFFERIES' DRAFT FEE APPLICATION (0.2); REVIEW CORRESPONDENCE FROM C. REID (WARNER SEVENS), AND REVIEW AND REVISE WARNER'S NEXT FEE STATEMENT FOR REDACTION AND OTHER ISSUES (0.8); TELEPHONE CALL FROM J. SORRENTINO (STEVEN HALL) REGARDING HIS QUESTIONS REGARDING STEVEN HALL'S FIRST FEE APPLICATION (0.2) |
| CHALEN | 04/26/06 | 5.60 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 04/26/06 | 4.30 | ASSISTED J. WEISS IN PREPARING MARCH INVOICE |
| ROSENBERG | 04/27/06 | .50 | REVIEW PROPOSED FEE ORDER AND PROTOCOL (.5) |
| BAER, JR | 04/27/06 | 1.30 | REVIEW PROPOSED FEE EXAMINER PROTOCOL AND ORDER, COMMENT ON SAME (1.3) |
| WEISS | 04/27/06 | 3.60 | REVIEW DRAFT FEE STATEMENT RECEIVED FROM STEVEN HALL FOR CONFIDENTIALITY ISSUES, AND ARRANGE FOR SERVICE OF SAME (0.2); TELEPHONE CONFERENCE WITH N. BERGER (TOGUT FIRM) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

REGARDING TOGUT'S FEE APPLICATION AND SCHEDULING ISSUES REGARDING SAME (0.1); ASSIST L. SALCEDO IN FINALIZATION OF LATHAM'S NEXT FEE STATEMENT (0.2); REVIEW AND FINALIZE NEXT FEE STATEMENT OF LATHAM, AND RELATED CONFERENCE WITH L. SALCEDO (1.1); TELEPHONE CONFERENCE WITH D. NZEROWSKI (MESIROW) REGARDING NEXT FEE STATEMENT OF MESIROW (0.2); EXTENSIVE REVIEW AND REVISION OF MESIROW'S DRAFT FEE STATEMENT TO ADDRESS CONFIDENTIALITY CONCERNS (1.7); EXCHANGE CORRESPONDENCE WITH D. GROBAN (JEFFERIES) REGARDING SCHEDULING ISSUES REGARDING FEE APPLICATIONS (0.1)

| | | | |
|---|---|---|---|
| CHALEN | 04/27/06 | 1.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 04/27/06 | 4.30 | ASSISTED J. WEISS IN PREPARING MARCH INVOICE |
| ROSENBERG | 04/28/06 | 1.50 | REVIEW AND REVISE DRAFT FEE PROTOCOL AND ORDER (.5); REVIEW AND REVISE MARCH FEE STATEMENT FOR L&W (1.0) |
| WEISS | 04/28/06 | 1.00 | ARRANGE FOR SERVICE OF VARIOUS MONTHLY STATEMENTS OF COMMITTEE PROFESSIONALS TODAY (0.4); FOLLOW-UP WITH D. NZEROSKI (MESIROW) REGARDING COMMENTS TO MESIROW FEE STATEMENT BEING SERVED TODAY (0.2); TELEPHONE CALLS FROM L. MANDEL (COUNSEL TO JEFFERIES) AND D. GROBAN (JEFFERIES) REGARDING HER FEE APPLICATION SCHEDULING QUESTIONS (0.2); FINALIZE LATHAM FEE STATEMENT PER R. ROSENBERG'S RELATED COMMENTS (0.2) |
| CHALEN | 04/28/06 | 5.80 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 04/28/06 | 2.30 | AS PER J. WEISS, FINALIZED THE MARCH INVOICE (.70); CIRCULATED MONTHLY INVOICES (.40); REVIEWED FIRST INTERIM FEE APPLICATIONS (1.20) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.30 | 850.00 | 2,805.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.30 | 750.00 | 975.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.30 | 570.00 | 741.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 2.70 | 515.00 | 1,390.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 32.20 | 515.00 | 16,583.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .30 | 460.00 | 138.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 4.10 | 345.00 | 1,414.50 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 9.30 | 345.00 | 3,208.50 | ASSOC (BAR PDG) |
| S CHALEN | 17183 | 22.30 | 175.00 | 3,902.50 | PARALEGAL |
| L A SALCEDO | 17175 | 28.00 | 190.00 | 5,320.00 | PARALEGAL |
| TOTAL | | 104.80 | | 36,478.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0011                     NAME: LIEN REVIEW

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 04/01/06 | .70 | REVIEW WARNER STEVENS MEMORANDUM REGARDING POTENTIAL CHALLENGES TO PREPETITION LIENS (.7) |
| WEISS | 04/04/06 | .90 | REVIEW LIEN ANALYSIS MEMORANDUM RECEIVED FROM WARNER STEVENS (0.9) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .70 | 850.00 | 595.00 | PARTNER, SR. |
| J W WEISS | 03572 | .90 | 515.00 | 463.50 | ASSOCIATE, SR. |
| TOTAL | | 1.60 | | 1,058.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0012                     NAME: PREFERENCE & FRAUDULENT
CONVEYANCE

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FURST III | 04/01/06 | 2.30 | DRAFT MEMO REGARDING AVOIDANCE OF CERTAIN TRANSACTIONS AS PREFERENCES AND/OR FRAUDULENT TRANSFERS (1.1); RESEARCH REGARDING SECTIONS 547 AND 548 OF THE BANKRUPTCY CODE IN CONTEXT OF SAME (1.2) |
| FURST III | 04/02/06 | 5.70 | DRAFT MEMO REGARDING AVOIDANCE OF CERTAIN TRANSACTIONS AS PREFERENCES AND/OR FRAUDULENT TRANSFERS (3.5); RESEARCH REGARDING STATE LAWS IN CONTEXT OF SAME (2.2) |
| SPERLING | 04/03/06 | .30 | REVIEW DOCUMENTS SENT BY A. SIRI REGARDING EQUITABLE SUBORDINATION |
| FURST III | 04/04/06 | 3.00 | DRAFT MEMO REGARDING AVOIDANCE OF PREPETITION LOANS AND VENDOR PREPAYMENTS AS PREFERENCES AND/OR FRAUDULENT TRANSFERS (.6); RESEARCH REGARDING STATE LAW IN CONTEXT OF SAME (1.4); RESEARCH REGARDING JURISDICTION OF BANKRUPTCY COURT OVER FOREIGN ENTITIES (.8); EMAIL TO H. BAER REGARDING CERTAIN TRANSACTIONS AS PREFERENCES AND/OR FRAUDULENT TRANSFERS (.2) |
| SPERLING | 04/05/06 | 5.10 | RESEARCH ON EQUITABLE SUBORDINATION ISSUES |
| FURST III | 04/06/06 | .30 | MEETING WITH H. BAER REGARDING AVOIDANCE OF CERTAIN TRANSACTIONS AS PREFERENCES AND/OR FRAUDULENT TRANSFERS (.3) |
| SEIDER | 04/07/06 | .20 | OFFICE CONFERENCE WITH J. SPERLING REGARDING EQUITABLE SUBORDINATION RESEARCH |
| SPERLING | 04/07/06 | 2.10 | RESEARCH REGARDING EQUITABLE SUBORDINATION (1.9); DISCUSSION WITH M. SEIDER REGARDING CONTINUED RESEARCH (0.2) |
| SPERLING | 04/09/06 | 1.70 | LEXIS RESEARCH REGARDING EQUITABLE SUBORDINATION |
| SPERLING | 04/11/06 | 1.30 | RESEARCH REGARDING EQUITABLE SUBORDINATION/SETOFF/RECOUPMENT |
| ROSENBERG | 04/12/06 | .90 | CONFERENCE CALL WITH BONDHOLDER COUNSEL REGARDING CLAIMS AGAINST GM (.5); REVIEW BONDHOLDER COUNSEL MEMORANDUM REGARDING EQUITABLE SUBORDINATION (.4) |
| SPERLING | 04/12/06 | 2.00 | READING CASES REGARDING EQUITABLE SUBORDINATION/SETOFF/RECOUPMENT |
| FINN | 04/24/06 | 5.20 | RESEARCH FOR MEMORANDUM RELATING TO CAUSES OF ACTION BELONGING TO CREDITORS AND THE ESTATE (5.20) |
| SPERLING | 04/24/06 | .40 | REVIEW CASES ON EQUITABLE SUBORDINATION |
| FURST III | 04/25/06 | .50 | RESEARCH REGARDING RECOVERY OF CERTAIN TRANSACTIONS AS FRAUDULENT TRANSFERS (.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

58

NY\1151620.4

| FINN | 04/25/06 | 5.60 | RESEARCH CAUSES OF ACTION BELONGING TO CREDITORS OR THE ESTATE (5.6) |
| FINN | 04/26/06 | 3.40 | CORRESPOND WITH M. BROUDE (0.50); RESEARCH MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS AND THE ESTATE (2.90) |
| SPERLING | 04/26/06 | 2.90 | REVIEW CASES AND WRITE MEMO REGARDING EQUITABLE SUBORDINATION (2.5); DISCUSS ISSUE J. WEISS (0.4) |
| FURST III | 04/27/06 | 5.30 | DRAFT MEMO REGARDING AVOIDANCE AND RECOVERY OF CERTAIN TRANSACTIONS (2.0); RESEARCH REGARDING SECTIONS 541, 542, AND 549 OF THE BANKRUPTCY CODE (3.3) |
| FINN | 04/27/06 | 9.60 | RESEARCH CAUSES OF ACTION BELONGING TO CREDITORS OR THE ESTATE (9.60) |
| SPERLING | 04/27/06 | 5.90 | REVIEW CASES AND WRITE MEMO REGARDING EQUITABLE SUBORDINATION |
| FINN | 04/28/06 | 8.20 | RESEARCH MEMORANDUM COVERING CAUSES OF ACTION BELONGING TO CREDITORS AND THE ESTATE (8.2) |
| FINN | 04/29/06 | 9.80 | EDIT MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS OR THE ESTATE (9.8) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .90 | 850.00 | 765.00 | PARTNER, SR. |
| M A SEIDER | 01754 | .20 | 775.00 | 155.00 | PARTNER, JR. |
| J FURST III | 04258 | 17.10 | 515.00 | 8,806.50 | ASSOCIATE, SR. |
| E K FINN | 03805 | 41.80 | 390.00 | 16,302.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 21.70 | 345.00 | 7,486.50 | ASSOC (BAR PDG) |
| TOTAL | | 81.70 | | 33,515.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0014                     NAME: FOREIGN AFFILIATES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FURST III | 04/03/06 | .60 | EMAIL TO F. GRELL REGARDING PBGC LIEN ANALYSIS FOR EUROPE (.2); EMAIL TO C. HUTCHINS RE SAME (.2); REVISE PBGC LIEN ANALYSIS CHART TO INCORPORATE SOUTH AFRICAN ANALYSIS (.2) |
| BROUDE | 04/04/06 | .40 | MET WITH S. LIGHTDALE REGARDING PBGC ISSUE (0.40) |
| LIGHTDALE | 04/04/06 | .30 | CONFERENCE WITH M. BROUDE REGARDING RESEARCH ON PBGC LIENS |
| FURST III | 04/05/06 | .30 | EMAILS TO L&W ATTORNEYS REGARDING PBGC LIEN ANALYSIS FOR EUROPE (.3) |
| FURST III | 04/07/06 | .20 | EMAIL TO H. DIOGO AMENGUAL RE PBGC LIEN ANALYSIS FOR LUXEMBOURG (.2) |
| FURST III | 04/11/06 | .40 | EMAIL TO F. GRELL RE PBGC LIEN ANALYSIS FOR EUROPE (.2); EMAIL TO J. SPERLING REGARDING JURISDICTIONAL ISSUES FOR ENFORCEMENT OF PBGC LIENS IN U.S. AGAINST FOREIGN ENTITIES (.2) |
| FURST III | 04/25/06 | .20 | EMAIL TO F. GRELL REGARDING PBGC LIEN ANALYSIS FOR EUROPE (.2) |
| FURST III | 04/26/06 | .20 | EMAILS TO F. GRELL AND C. HEINS REGARDING PBGC LIEN ANALYSIS FOR EUROPE (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | .40 | 750.00 | 300.00 | PARTNER, JR. |
| J FURST III | 04258 | 1.90 | 515.00 | 978.50 | ASSOCIATE, SR. |
| S M LIGHTDALE | 04084 | .30 | 345.00 | 103.50 | ASSOC (BAR PDG) |
| TOTAL | | 2.60 | | 1,382.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0016                         NAME: ANALYSIS & RESPONSE TO OTHER
MOTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 04/01/06 | .20 | REVIEW DEBTOR'S OMNIBUS OBJECTION TO MOTION TO LIFT STAY (.2) |
| BLOCK-LIEB | 04/01/06 | .20 | BEGAN TO REVIEW DRAFT 1113 AND 365 MOTIONS FILED BY DELPHI (.2) |
| BLOCK-LIEB | 04/01/06 | .30 | REVIEWED E-MAIL REGARDING DELPHI MOTIONS (.3) |
| ROSENBERG | 04/03/06 | .20 | REVIEW ORDER REGARDING EQUITY COMMITTEE (.2) |
| SORKIN | 04/03/06 | .40 | E-MAIL A. PURDY REGARDING SPIN-OFF QUESTIONS |
| MATHEWS | 04/03/06 | .10 | EMAILS WITH J. SPERLING REGARDING APPALOOSA HEARING |
| SPERLING | 04/03/06 | .40 | REVIEWED AND REVISE SUMMARY OF APPALOOSA HEARING TRANSCRIPT FOR B. ROSENBERG |
| YALE | 04/03/06 | .40 | MEET W/ H.BAER REGARDING UPCOMING MOTION ASSIGNMENTS |
| AHMADI | 04/03/06 | .10 | FORWARD APPALOOSA MATERIALS AND DEPOSITION EXHIBITS TO E. FINN (.10) |
| SALCEDO | 04/03/06 | .40 | ASSISTED WITH PREPARING FOR DEPOSITIONS REGARDING MOTION TO COMPEL |
| ROSENBERG | 04/04/06 | .30 | REVIEW MOR FOR FEBRUARY (.3) |
| BROUDE | 04/04/06 | .80 | REVIEWING GM JIA RESPONSE (0.80) |
| BAER, JR | 04/04/06 | .40 | REVIEW RESPONSE BY GM TO MOTION FOR JIA WITH DEBTORS (.4) |
| BAER, JR | 04/04/06 | .80 | ATTENTION TO FOLLOW UP ON LEGAL DUE DILIGENCE (.8) |
| BAER, JR | 04/04/06 | .80 | REVIEW AND REVISE PROPOSED LETTER AGREEMENT AND CALL REGARDING BOSCH SETTLEMENT (.8) |
| MATHEWS | 04/04/06 | .90 | REVIEW, REVISE AND COMMENT ON MEMORANDUM REGARDING APPALOOSA HEARING (.5); RELATED MEETING WITH J. SPERLING (.4) |
| WEISS | 04/04/06 | .40 | CONTINUED REVIEW OF JOINT INTEREST AGREEMENT MOTION AND RELATED DOCUMENTS (0.4) |
| WEISS | 04/04/06 | .60 | REVIEW AND FOLLOW-UP REGARDING MULTIPLE SERVICE PLEADINGS RECEIVED IN THE CASE (0.6) |
| SPERLING | 04/04/06 | 3.10 | MEET WITH L. MATHEWS (0.3); REVISE SUMMARY OF APPALOOSA HEARING FOR COMMITTEE (2.7); SEND TO B. ROSENBERG FOR REVIEW (0.1) |
| SALCEDO | 04/04/06 | 2.50 | AS PER H. BAER, OBTAINED AND CIRCULATED OBJECTIONS TO MOTION FOR APRIL 7 HEARING (.90); ASSISTED M. RIELA IN PREPARING FOR DEPOSITIONS REGARDING MOTION TO COMPEL (1.60) |
| BROUDE | 04/05/06 | 1.10 | REVIEWING MATERIALS REGARDING CHEROKEE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

61

NY\1151620.4

| | | | |
|---|---|---|---|
| | | | MOTION (0.60); TELEPHONE CALL WITH R. MEISLER REGARDING JIA, CHEROKEE (0.50) |
| BAER, JR | 04/05/06 | 3.80 | REVIEW AND REVISE DRAFT SUMMARY OF GM MOTION (2.1) AND 1113/1114 MOTION (1.7) |
| WEISS | 04/05/06 | .40 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING JOINT INTEREST AGREEMENT MOTION, RELATED AGREEMENTS AND PROCEDURES, IMPLEMENTATION OF RELATED PROTOCOLS TO ENSURE PROTECTION OF INVESTIGATION RELATED INFORMATION, AND INITIAL FOLLOW-UP REGARDING SAME (0.4) |
| SALCEDO | 04/05/06 | 1.30 | AS PER H. BAER, OBTAINED AND CIRCULATED OBJECTIONS TO MOTION FOR APRIL 7 HEARING (.70); ORGANIZED DEPOSITION EXHIBITS FROM THE SHEEHAN DEPOSITIONS (.60) |
| ROSENBERG | 04/06/06 | .50 | REVIEW ADDITIONAL PLEADINGS FILED FOR OMNIBUS HEARING (.5) |
| BROUDE | 04/06/06 | 1.00 | REVIEWING OBJECTIONS TO LIFT STAY MOTIONS (0.50); REVIEWING JIA PLEADINGS (0.50) |
| BAER, JR | 04/06/06 | 3.30 | PREPARE FOR HEARING ON 4/7, INCLUDING CALLS WITH L. SALCEDO, R. MERSLER AND M. SEIDER (1.1); REVIEW VARIOUS PLEADINGS IN CONNECTION WITH CHEROKEE MOTIONS, HUMAN CAPITAL ATTRITION MOTION AND 2004 MOTION (2.2) |
| GORMAN | 04/06/06 | 2.10 | REVISE AND DO ADDITIONAL RESEARCH ON CORPORATE GOVERNMENT MEMORANDUM |
| BRANDT | 04/07/06 | 7.20 | PREPARE FOR AND ATTEND COURT |
| BROUDE | 04/07/06 | 8.20 | ATTENDING OMNIBUS HEARING (8.20) |
| GORMAN | 04/10/06 | .20 | REVISE CORPORATE GOVERNANCE MEMORANDUM |
| BAER, JR | 04/11/06 | .80 | REVIEW DOCUMENTS RELATED TO GM MOTION (.8) |
| GORMAN | 04/11/06 | .40 | REVISE CORPORATE GOVERNANCE MEMORANDUM |
| BLOCK-LIEB | 04/12/06 | .40 | REVIEWED CONTRACT REJECTION MOTION UNDER SECTION 365 (0.4) |
| ROSENBERG | 04/13/06 | .20 | CHAMBERS CONFERENCE WITH JUDGE COTE REGARDING LAW DEBENTURE APPEAL (.2) |
| BAER, JR | 04/13/06 | .80 | MEET WITH R. ROSENBERG REGARDING CHAMBERS CONFERENCE REGARDING LAW DEBENTURE APPEAL AND CALL REGARDING SAME (.8) |
| SALCEDO | 04/13/06 | .40 | ASSISTED M. RIELA WITH PREPARING SUMMARIES |
| GORMAN | 04/14/06 | 1.00 | REVIEW AND SUMMARIZE MOTION |
| YALE | 04/14/06 | 1.20 | SUMMARIZE MOTIONS |
| ROSENBERG | 04/17/06 | .20 | REVIEW APPALOOSA OBJECTION REGARDING GM REJECTION AND 1113 MOTIONS (.2) |
| GORMAN | 04/17/06 | 2.30 | REVIEW, ANALYZE, AND SUMMARIZE MOTION |
| SPERLING | 04/17/06 | .50 | REVIEWING CASES |
| SALCEDO | 04/17/06 | .40 | ASSISTED M. RIELA IN PREPARING SUMMARIES |
| ROSENBERG | 04/18/06 | .40 | REVIEW APPALOOSA DOCUMENT REQUESTS REGARDING GM REJECTION AND 1113 (.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| RIELA | 04/18/06 | .70 | REVIEW AND REVISE MOTION SUMMARIES |
|-------|----------|-----|-------------------------------------|
| LIGHTDALE | 04/18/06 | .50 | REVIEW AND SUMMARIZE MOTIONS |
| SPERLING | 04/18/06 | 4.70 | REVIEWING CASES; DRAFTING MEMO |
| RIELA | 04/19/06 | 2.00 | CONTINUE REVISING DELPHI MOTION SUMMARIES (2.0) |
| RUIZ | 04/19/06 | .20 | TELEPHONE CONFERENCE WITH M. RIELA REGARDING RECOUPMENT MOTION (.1); CORRESPONDENCE WITH K. SIMON REGARDING APPLERA MOTION FOR RECOUPMENT (.1) |
| SPERLING | 04/19/06 | 3.10 | REVIEWING CASES AND WRITING MEMO |
| SALCEDO | 04/19/06 | .70 | ASSISTED M. RIELA IN PREPARING SUMMARIES |
| BROUDE | 04/20/06 | .50 | TELEPHONE CALL WIT J. FURST, S. BLOCK-LIEB REGARDING SAME (0.50) |
| BAER, JR | 04/20/06 | .80 | REVIEW VARIOUS PLEADINGS FILED (.8) |
| SPERLING | 04/20/06 | 2.80 | REVIEWING CASES AND WRITING MEMO |
| SALCEDO | 04/20/06 | .80 | ASSISTED M. RIELA IN PREPARING SUMMARIES OF RECENTLY FILED MOTION |
| ROSENBERG | 04/21/06 | .20 | REVIEW SUMMARY OF SCHEDULE AMENDMENTS (.2) |
| BROUDE | 04/21/06 | 1.70 | TELEPHONE CALL WITH R. MEISLER REGARDING JCI (0.40); REVIEWING MOTIONS FOR MAY HEARING (1.30) |
| BAER, JR | 04/21/06 | 2.10 | REVIEW XM AND DENSO MOTIONS AND SUPPORTING DOCUMENTS RELATED THERETO AND ANALYSIS THEREOF (2.1) |
| SPERLING | 04/21/06 | 2.30 | REVIEW CASES AND WRITE MEMO |
| SPERLING | 04/21/06 | .90 | TYPING UP NOTES FOR M. RIELA AND E. RUIZ REGARDING PINCITE CHECKING DEBTOR'S MOTION |
| YALE | 04/21/06 | 1.60 | SUMMARIZE DELPHI MOTIONS |
| SALCEDO | 04/21/06 | .70 | ASSISTED M. RIELA IN PREPARING SUMMARIES |
| WEISS | 04/23/06 | .60 | REVIEW AND ANALYSIS OF FURAKAWA SETTLEMENT MOTION (0.6) |
| SPERLING | 04/23/06 | 3.20 | REVIEW COLLATERAL MANAGEMENT AGREEMENT AGAINST INTERIM CMA |
| BRANDT | 04/24/06 | .80 | REVIEW FILINGS ON 1113, 1114 AND GM TERMINATION MOTION (.8) |
| BROUDE | 04/24/06 | 2.50 | REVIEWING MOTIONS FILED FOR MAY OMNIBUS (2.50) |
| WEISS | 04/24/06 | .80 | CONTINUED REVIEW AND ANALYSIS OF FURAKAWA SETTLEMENT MOTION (0.4); RELATED CONFERENCES WITH M. BROUDE AND B. PICKERING (MESIROW) (0.4) |
| TU | 04/24/06 | 1.50 | DRAFT SUMMARY OF RECENTLY FILED PLEADINGS |
| MAITLAND | 04/24/06 | 1.80 | RESEARCH ON SECOND CIRCUIT LAW REGARDING 1121(D) EXCLUSIVITY EXTENSIONS |
| SPERLING | 04/24/06 | 4.30 | REVIEW AND SUMMARIZE RECENTLY FILED MOTIONS |
| YALE | 04/24/06 | 2.00 | WRITE AND REVISE DOCKET SUMMARIES AND SEND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

| | | | TO M.RIELA AND L.SALCEDO |
|---|---|---|---|
| ZHANG | 04/24/06 | 2.40 | SUMMARIZE MOTION 3321. |
| SALCEDO | 04/24/06 | 1.10 | ASSISTED M. RIELA IN PREPARING SUMMARIES OF MOTIONS |
| ROSENBERG | 04/25/06 | .90 | REVIEW E-MAIL REGARDING GM PRICEDOWNS (.2); TELEPHONE CONFERENCES, E-MAILS REGARDING SAME (.5); E-MAIL TO COMMITTEE REGARDING SAME (.2) |
| BAER, JR | 04/25/06 | 2.60 | REVIEW DOCUMENTS AND PLEADINGS RELATED TO JCI (.6), XM SATELLITE (1.1); AND DENSO (.9) |
| RIELA | 04/25/06 | 2.60 | CONTINUE REVIEWING AND REVISING MOTION SUMMARIES |
| WEISS | 04/25/06 | .40 | PREPARATION FOR AND TELEPHONE CALLS TO AND FROM N. BERGER (DEBTORS' COUNSEL) REGARDING FURAKAW SETTLEMENT MOTION (0.2); REVIEW AND REVISE SUMMARIES OF MOTIONS PENDING FOR 5/12/06 HEARING (0.2) |
| SPERLING | 04/25/06 | 6.40 | ARRANGING TRIP TO TROY TO COVER DEPOSITIONS; SUMMARIZING MOTIONS |
| SALCEDO | 04/25/06 | .90 | ASSISTED M. RIELA IN PREPARING SUMMARIES OF MOTIONS |
| ROSENBERG | 04/26/06 | .80 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING GM PRICEDOWNS (.3); TELEPHONE CONFERENCES WITH COMMITTEE MEMBERS REGARDING GM PRICEDOWNS (.5) |
| BROUDE | 04/26/06 | .90 | TELEPHONE CALL WITH J. WEISS REGARDING FURUKAWA MOTION (0.40); REVIEWING MOTION SUMMARIES (0.50) |
| TOCHNER | 04/26/06 | .20 | EMAILS WITH E. ANDREWS, S. CHERNY, AND H. BAER REGARDING REVIEW OF LICENSE AGREEMENT (.2) |
| ANDREWS | 04/26/06 | 2.10 | CONFERENCE WITH H. BAER (.1); REVIEW AND ANALYZE LICENSE AGREEMENT BETWEEN DENSO CORPORATION AND DELPHI CORPORATION (2.0) |
| RIELA | 04/26/06 | 1.60 | UPDATE MOTION SUMMARIES (1.6) |
| WEISS | 04/26/06 | 1.60 | REVIEW FILE AND TELEPHONE CONFERENCES WITH N. BERGER (DEBTORS' COUNSEL) REGARDING PROPOSED FURUKAWA SETTLEMENT AND RELATED ISSUES (0.7); RELATED TELEPHONE CONFERENCES (X2) WITH M. BROUDE REGARDING SAME AND NEXT STEPS (0.4); CONFERENCE WITH H. BAER REGARDING HISTORY OF DISCUSSIONS WITH DEBTORS REGARDING SAME (0.2); FOLLOW-UP RESEARCH REGARDING SAME (0.2); TELEPHONE CONFERENCE WITH M. RIELA REGARDING DRAFT MOTION SUMMARIES AND RELATED COMMENTS (0.1); |
| WEISS | 04/26/06 | .30 | ATTENTION TO VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.3) |
| SPERLING | 04/26/06 | .10 | CANCELING TRAVEL RESERVATIONS FOR CANCELLED DEPOSITIONS |
| BROUDE | 04/27/06 | .90 | TELEPHONE CALL WITH J. WEISS REGARDING FURUKAWA MOTION (0.20); REVIEWING REVISED MOTION SUMMARIES (0.70) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

64

NY\1151620.4

| | | | |
|---|---|---|---|
| TOCHNER | 04/27/06 | .10 | TELEPHONE CALL WITH ANDREWS REGARDING LICENSE AGREEMENT (.1) |
| ANDREWS | 04/27/06 | 3.30 | REVIEW AND ANALYZE LICENSE AGREEMENT BETWEEN DENSO CORPORATION AND DELPHI CORPORATION (.9); PREPARE SUMMARY ISSUE LIST (1.7); CONFERENCE WITH J. TOCHNER (.1); REVIEW AND ANALYZE SUMMARY OF LITIGATION PROVISIONS IN LICENSE AGREEMENT BETWEEN DENSO CORPORATION AND DELPHI CORPORATION (.6) |
| CHUNG | 04/27/06 | 3.30 | ANALYZE PATENT PROVISIONS OF LICENSE AGREEMENT, AND PROVIDE COMMENTS CONCERNING AMBIGUITIES, INCONSISTENCIES, AND CONTRADICTIONS REGARDING TERMS WITHIN THE AGREEMENT |
| RIELA | 04/27/06 | 1.00 | REVISE MOTION SUMMARIES PER M. BROUDE'S COMMENTS |
| WEISS | 04/27/06 | 2.00 | REVIEW AND EXTENSIVE REVISION OF PROPOSED FURUKAWA SETTLEMENT AGREEMENT (0.6); RELATED CORRESPONDENCE TO, AND TELEPHONE CONFERENCE WITH, M. BROUDE (0.2); RELATED TELEPHONE CONFERENCE WITH B. PICKERING (MESIROW) REGARDING STATUS OF RELATED DUE DILIGENCE (0.2); REVIEW AND REVISE SUMMARIES OF PENDING MOTIONS IN THE CASE (0.2); TELEPHONE CONFERENCE WITH, AND CORRESPONDENCE TO, N. BERGER (DEBTORS' COUNSEL) REGARDING FURUKAWA SETTLEMENT MOTION (0.3); INITIAL DUE DILIGENCE REGARDING FURUKAWA SETTLEMENT MOTION (0.5) |
| SALCEDO | 04/27/06 | .30 | ASSISTED H. BAER IN REVIEWING RECENTLY FILED MOTIONS |
| BROUDE | 04/28/06 | 1.60 | REVIEWING GM CONTRACT MOTION MATERIAL (0.50); REVIEWING LETTERS REGARDING CHAMBERS CONFERENCE (0.70); TELEPHONE CALL WITH H. BAER REGARDING DENSO, XM MOTIONS (0.40) |
| WEISS | 04/28/06 | 1.70 | LEGAL AND FACTUAL DUE DILIGENCE REGARDING FURUKAWA SETTLEMENT MOTION (1.2); RELATED CONFERENCE WITH M. BROUDE (0.3); RELATED TELEPHONE CALL TO B. PICKERING (MESIROW) (0.2) |
| MAITLAND | 04/28/06 | 5.20 | RESEARCH ON LAW REGARDING 1121(D) EXCLUSIVITY EXTENSIONS |
| ROSENBERG | 04/29/06 | .50 | REVIEW MOR FOR MARCH (.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 8.00 | 775.00 | 6,200.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 4.40 | 850.00 | 3,740.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 19.20 | 750.00 | 14,400.00 | PARTNER, JR. |
| J SORKIN | 03594 | .40 | 650.00 | 260.00 | PARTNER, JR. |
| S BLOCK-LIEB | 05851 | .90 | 650.00 | 585.00 | OF COUNSEL |
| J A TOCHNER | 02498 | .30 | 625.00 | 187.50 | OF COUNSEL |
| ET ANDREWS | 02980 | 5.40 | 560.00 | 3,024.00 | ASSOCIATE, SR. |
| H P BAER, JR | 03975 | 16.20 | 570.00 | 9,234.00 | ASSOCIATE, SR. |
| D D CHUNG | 03848 | 3.30 | 490.00 | 1,617.00 | ASSOCIATE, SR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4                                                    65

| L MATHEWS | 04220 | 1.00 | 515.00 | 515.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 7.90 | 490.00 | 3,871.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 8.80 | 515.00 | 4,532.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .20 | 460.00 | 92.00 | ASSOCIATE, JR. |
| K Y TU | 04133 | 1.50 | 345.00 | 517.50 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 6.00 | 345.00 | 2,070.00 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | .50 | 345.00 | 172.50 | ASSOC (BAR PDG) |
| P S MAITLAND | 07856 | 7.00 | 345.00 | 2,415.00 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 31.80 | 345.00 | 10,971.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 5.20 | 345.00 | 1,794.00 | ASSOC (BAR PDG) |
| Y ZHANG | 04134 | 2.40 | 345.00 | 828.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | .10 | 175.00 | 17.50 | PARALEGAL |
| L A SALCEDO | 17175 | 9.50 | 190.00 | 1,805.00 | PARALEGAL |
| | | | | | |
| TOTAL | | 138.30 | | 68,848.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

CLIENT: 042036                        NAME: DELPHI
MATTER: 042036-0017                   NAME: OTHER CHAPTER 5 ACTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WHEATLEY | 03/14/06 | 1.80 | TELECONFERENCE WITH S. BLOCK-LIEB REGARDING DELPHI CLAIMS AND DEFENSES (.5); FINALIZE DISCOVERY REQUESTS, INCLUDING REVIEW OF NEWLY INCLUDED MATERIAL (1.3) |
| WHEATLEY | 03/15/06 | .60 | EMAIL CORRESPONDENCE REGARDING DELPHI CLAIMS AND DEFENSES |
| WHEATLEY | 03/17/06 | .70 | EMAIL CORRESPONDENCE REGARDING DELPHI CLAIMS AND DEFENSES |
| WHEATLEY | 03/18/06 | .50 | ATTENTION TO ADMINISTRATIVE MATTERS, INCLUDING CASE STAFFING (.2); EMAIL CORRESPONDENCE REGARDING DELPHI CLAIMS AND DEFENSES (.3) |
| WHEATLEY | 03/19/06 | 4.80 | EMAIL CORRESPONDENCE REGARDING ADMINISTRATIVE MATTERS INCLUDING CASE STAFFING, MEETING ARRANGEMENTS (.9); REVIEW AND COMMENT ON WORK PRODUCT RELATED TO DELPHI CLAIMS AND DEFENSES (3.9) |
| WHEATLEY | 03/21/06 | 1.40 | REVIEW AND COMMENT ON WORK PRODUCT RELATED TO DELPHI CLAIMS, DEFENSES, INCLUDING DRAFTING PORTION OF DOCUMENT TO ILLUSTRATE RELEVANT ARGUMENTS TO BE MADE |
| WHEATLEY | 03/22/06 | 1.10 | EMAIL CORRESPONDENCE REGARDING WORK PRODUCT RELATED TO DELPHI CLAIMS AND DEFENSES, INCLUDING ARRANGEMENTS WITH MESIROW FURTHER TO DISCUSS SAME |
| WHEATLEY | 03/24/06 | 1.90 | EMAILS REGARDING ADMINISTRATIVE MATTERS RELATED TO MEETING SCHEDULING, STAFFING, OTHER ITEMS (.5); REVIEW, COMMENT ON, AND EDIT DISCOVERY REQUESTS (1.4) |
| WHEATLEY | 03/25/06 | 8.90 | CONDUCT FACTUAL RESEARCH FOR PERIOD 1990 THROUGH 2005 TO SUPPORT DELPHI'S CLAIMS AND DEFENSES |
| WHEATLEY | 03/26/06 | 15.20 | CONDUCT FACTUAL AND LEGAL RESEARCH TO SUPPORT DELPHI'S CLAIMS AND DEFENSES, AND MARK UP DRAFT WORK PRODUCT BASED UPON SAME |
| WHEATLEY | 03/29/06 | .40 | REVIEW AND COMMENT ON ISSUES RELATED TO DOCUMENT DISCOVERY |
| BLOCK-LIEB | 04/01/06 | 1.70 | REVIEWED OUTLINE OF DRAFT COMPLAINT REGARDING GM CLAIMS (1.7) |
| KANE | 04/01/06 | 8.00 | ATTEND TO CLAIMS AND DEFENSES RESEARCH |
| WHEATLEY | 04/01/06 | 5.20 | REVIEW LEGAL MEMORANDA AND OTHER DOCUMENTATION RELATED TO DELPHI'S CLAIMS AND DEFENSES |
| MAUL | 04/01/06 | 1.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/01/06 | 2.30 | RESEARCH INTO PROFESSIONAL OVERLAP BETWEEN |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

67

NY\1151620.4

|  |  |  | GM AND DELPHI |
|---|---|---|---|
| CRAYTHORN | 04/01/06 | 11.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/01/06 | 3.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/01/06 | 5.90 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/01/06 | 3.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BLOCK-LIEB | 04/02/06 | .30 | REVIEWED DRAFT MEMORANDA REGARDING GM CLAIMS (0.3) |
| KANE | 04/02/06 | 6.00 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 04/02/06 | 9.00 | READ LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI'S CLAIMS AND DEFENSES FOR PURPOSES OF INCORPORATING INTO SUBSEQUENT WORK PRODUCT RELATED TO SAME |
| PURDY | 04/02/06 | 3.60 | CONDUCT RESEARCH ON GM CLAIMS AND ISSUES |
| CRAYTHORN | 04/02/06 | 6.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/02/06 | 9.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/02/06 | 4.90 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/02/06 | 10.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BLOCK-LIEB | 04/03/06 | .60 | DISCUSSED CASE MANAGEMENT ISSUES WITH A. WHEATLEY AND S. KANE (0.3); REVIEWED MAIL AND DOCUMENTS ATTACHED THERETO REGARDING DELPHI (0.3) |
| KANE | 04/03/06 | 9.50 | ATTEND TO CLAIMS AND DEFENSES WITH RESPECT TO GM |
| MATHEWS | 04/03/06 | .40 | TELEPHONE CALL AND EMAILS WITH A. SIRI REGARDING DISCOVERY ISSUES (.4) |
| WHEATLEY | 04/03/06 | 1.30 | PREPARE PROPOSED STIPULATION REGARDING RULE 2004 REQUESTS TO GM |
| MAUL | 04/03/06 | 1.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/03/06 | 4.20 | CONDUCT BACKGROUND RESEARCH GM CLAIMS AND ISSUES (1.80); DISCUSSION WITH J. BRANDT REGARDING RESEARCH (.40); REVIEW AND ANALYZE COMPLAINTS WITH ANALOGOUS ALLEGATIONS (2.0) |
| SIRI | 04/03/06 | 11.30 | GATHERING DOCUMENTS AND CONDUCING LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (11.3) |
| CRAYTHORN | 04/03/06 | 10.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/03/06 | 3.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/03/06 | 3.00 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

68

NY\1151620.4

|  |  |  | SUPPORT OF DELPHI CLAIMS AND DEFENSES; MET WITH RESEARCH TEAM TO DISCUSS STATUS OF CURRENT PROJECTS AND EXPECTED FUTURE ASSIGNMENTS |
|---|---|---|---|
| SEITZ | 04/03/06 | 10.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| ROSENBERG | 04/04/06 | .20 | REVIEW GM DRAFT ORDER REGARDING 2004'S (.2) |
| CONNELLY | 04/04/06 | 2.60 | REVIEW PLEADINGS AND MEMORANDA REGARDING UNION CONTRACT ISSUES, CONFERENCE WITH J. BRANDT AND M. SEIDER REGARDING ABOVE (.50) |
| BLOCK-LIEB | 04/04/06 | 4.10 | REVIEWED DRAFT COMPLAINT REGARDING GM CLAIMS (.4); ATTENDED MEETING OF GM CLAIMS TEAM IN ORDER TO COORDINATE EFFORTS, INCLUDING AFTER MEETING TO COORDINATE WITH S. KANE REGARDING DRAFTING OF COMPLAINT REGARDING GM CLAIMS (2.8); DISCUSSED PRIORITY AND CONTENT OF VARIOUS LEGAL RESEARCH PROJECTS WITH A. SIRI (.5); REVIEWED SCHEDULING ISSUES WITH S. KANE, A. WHEATLEY AND J. BRANDT (.40) |
| BAER, JR | 04/04/06 | 2.10 | REVIEW AND REVISE DRAFT MEMORANDUM REGARDING POTENTIAL ACTIONS (2.1) |
| KANE | 04/04/06 | 11.00 | MEETING REGARDING CLAIMS AND DEFENSES (2.5); ATTENTION TO CLAIMS AND DEFENSES (8.5) |
| WHEATLEY | 04/04/06 | 2.80 | PREPARE FOR AND ATTEND TEAM MEETING REGARDING DELPHI'S CLAIMS AND DEFENSES (2) FOLLOW UP EMAILS WITH S. BLOCK-LIEB AND MESIROW REGARDING OPEN ITEMS (.2); REVIEW COMMENTS FROM GM ON PROPOSED STIPULATION, AND RETURN COMMENTS BASED ON SAME (.6) |
| MAUL | 04/04/06 | 7.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/04/06 | 4.80 | MEETING WITH DELPHI TEAM (1.10); REVIEW BACKGROUND MATERIALS DISTRIBUTED BY A. SIRI (2.30); REVIEW AND REVISE RESEARCH (.40); REVIEW LW WORK PRODUCT ON FACTS RELEVANT TO COMPLAINT; REVISE RESEARCH (1.0) |
| SIRI | 04/04/06 | 14.10 | GATHERING DOCUMENTS AND CONDUCTING LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (11.9); MEETING REGARDING SAME (2); DISCUSSION WITH S. KANE REGARDING SAME (.2) |
| CRAYTHORN | 04/04/06 | 10.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES; MEET WITH TEAM ON STRATEGY AND STATUS |
| HINKLE | 04/04/06 | 1.90 | CONFERENCE WITH S. BLOCK-LIEB, A. WHEATLEY, AND S. KANE REGARDING LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/04/06 | 3.80 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/04/06 | 9.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | |
|---|---|---|---|
| AHMADI | 04/04/06 | .20 | PREPARE APPALOOSA DOCUMENTS FOR DISTRIBUTION AND REVIEW BY A. SIRI (.20) |
| ROSENBERG | 04/05/06 | .50 | E-MAILS REGARDING GM 2004'S ORDER, SCOPE, ETC. (.5); |
| ROSENBERG | 04/05/06 | .40 | REVIEW LIMITED RESPONSE OF GM TO 2004 MOTION (.2); REVIEW JOINDER OF APPALOOSA TO 2004 MOTION (.2) |
| CONNELLY | 04/05/06 | 4.20 | REVIEW DEBTORS' MOTION TO REJECT CONTRACTS, 1113/1114 MOTION AND SUPPORTING AFFIDAVITS (2.70), REVIEW RESEARCH MEMORANDUM REGARDING 1113/1114 REQUIREMENTS AND CASES CITED (1.50) |
| KANE | 04/05/06 | 12.20 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 04/05/06 | 2.90 | SEND CHANGES TO PROPOSED STIPULATION TO GM (.6); REVIEW PRIOR CORRESPONDENCE TO COURT, AND DRAFT LETTER TO ACCOMPANY STIPULATION IN STYLE OF SAME (.5); TURN COMMENTS RECEIVED BACK FROM GM ON STIPULATION, INCLUDING INTERNAL DISCUSSION OF SAME (1.8) |
| MAUL | 04/05/06 | .80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/05/06 | 5.60 | COMPOSE RESEARCH OUTLINE FOR S. KANE (1.0); REVIEW BACKGROUND MATERIALS ON FACTS (1.50); CONDUCT RESEARCH ON ATTORNEY-CLIENT PRIVILEGE ISSUES (3.10) |
| SIRI | 04/05/06 | 9.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (9.3) |
| CRAYTHORN | 04/05/06 | 5.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/05/06 | .50 | CORRESPOND WITH A. CANDLER KING REGARDING STATUS OF LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/05/06 | 3.40 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/05/06 | 7.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/05/06 | 8.30 | MEET WITH S. KANE REGARDING ORGANIZATION OF CASE FILES AND DISCUSSING BACKGROUND OF CASE (.3); GATHER, DUPLICATE AND ORGANIZE PLEADINGS, PUBLIC FILINGS, 2004 RULE REQUESTS, FACTUAL RESEARCH, LEGAL RESEARCH, ORIGINAL SOURCE DOCUMENTS (5.5); COORDINATE ORGANIZATION OF CASE FILES WITH S. KANE AND A. WHEATLEY (2.5). |
| SALCEDO | 04/05/06 | .60 | ASSISTED WITH PREPARING GM STIPULATION TO BE SUBMITTED TO COURT |
| ROSENBERG | 04/06/06 | .20 | TELEPHONE CONFERENCE WITH WEIL, GOTSHAL REGARDING 2004 AND STIPULATION (.2) |
| KANE | 04/06/06 | 10.50 | ATTEND TO CLAIMS AND DEFENSES |
| MAUL | 04/06/06 | .40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | |
|---|---|---|---|
| PURDY | 04/06/06 | 1.80 | DISCUSSIONS WITH S. KANE REGARDING RESEARCH ISSUES (.30); REVIEW OF LW WORK PRODUCT ON FACT ISSUES (1.50) |
| SIRI | 04/06/06 | 11.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (11.2); MEETING WITH A. KING REGARDING GATHERING DOCUMENTS FOR SAME (.3) |
| CRAYTHORN | 04/06/06 | 8.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/06/06 | 1.40 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/06/06 | 6.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/06/06 | 4.20 | CREATE BINDERS OF PUBLIC FILINGS AND RELEVANT BANKRUPTCY PLEADINGS (2); CONFER WITH A. SIRI REGARDING ORIGINAL SOURCE DOCUMENTS (.4); INDEX SOURCE DOCUMENTS ACCORDING TO INSTRUCTIONS OF S. KANE (1.8) |
| KING | 04/06/06 | .60 | RESEARCH CASES WITH SIMILAR ISSUES IN OTHER COURTS FOR S. KANE. (.6) |
| SALCEDO | 04/06/06 | .60 | ASSISTED WITH SUBMITTING STIPULATION REGARDING GM TO COURT |
| KANE | 04/07/06 | 8.50 | ATTEND TO CLAIMS AND DEFENSES WITH RESPECT TO GM |
| WHEATLEY | 04/07/06 | 1.50 | CORRESPONDENCE REGARDING DELPHI'S CLAIMS AND DEFENSES (.30); REVIEW OF FACTUAL MATERIALS COLLECTED AND SENT BY MESIROW (1.20) |
| MAUL | 04/07/06 | .70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/07/06 | 1.20 | REVIEW BACKGROUND MATERIALS AND LW WORK PRODUCT REGARDING FACTUAL DEVELOPMENT |
| SIRI | 04/07/06 | 10.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (10.8) |
| SEITZ | 04/07/06 | 6.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/07/06 | .60 | INDEX KEY SOURCE DOCUMENTS (.6) |
| KANE | 04/08/06 | 1.00 | ATTEND TO CLAIMS AND DEFENSES |
| KANE | 04/09/06 | 3.50 | ATTEND TO CLAIMS AND DEFENSES |
| BRANDT | 04/10/06 | 6.60 | CONFERENCE R. ROSENBERG, M. SEIDER REGARDING DISCOVERY (.7); REVIEW DRAFT OF PLEADINGS (1.2); REVIEW PUBLIC DISCLOSURE DOCUMENTS (2.6); REVIEW EMAILS REGARDING PROPOSED 2004(.4); REVIEW PLEADINGS RELEVANT TO CLAIM (1.7) |
| CONNELLY | 04/10/06 | 1.80 | MEETING WITH J. BRANDT REGARDING POTENTIAL CLAIMS AGAINST GM, UPCOMING TASKS (1.00); CONFERENCE WITH A. PURDY REGARDING BOARD ISSUES (.80) |
| BAER, JR | 04/10/06 | .20 | MEET WITH E. RUIZ REGARDING SET-OFF REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

|  |  |  | DOCUMENTS REGARDING SAME (.2) |
|---|---|---|---|
| KANE | 04/10/06 | 9.50 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 04/10/06 | 3.80 | REVIEW AND COMMENT ON DRAFT PLEADING (3); CORRESPONDENCE REGARDING IMPLEMENTATION OF ELECTRONIC DISCOVERY TOOLS FOR DOCUMENT REVIEW (.8) |
| MAUL | 04/10/06 | 4.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/10/06 | 3.30 | MEETING WITH B. CONNELLY REGARDING CASE BACKGROUND (.40); CONDUCT RESEARCH INTO DELPHI SHAREHOLDER SUITS (1.40); CONDUCT RESEARCH INTO ███████████ (1.50) |
| SIRI | 04/10/06 | 9.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (9.7) |
| CRAYTHORN | 04/10/06 | 6.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/10/06 | .30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/10/06 | 4.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/10/06 | 3.10 | COPY AND DISTRIBUTE RELEVANT PLEADINGS FOR LEGAL RESEARCH (.4); PREPARE BINDERS OF RELATED BANKRUPTCY PLEADINGS FOR ATTORNEYS (2.1); CONFER WITH S. KANE REGARDING KEY DOCUMENTS FROM APPALOOSA MATTER(.6) |
| BENGELS | 04/10/06 | 1.40 | PERFORM COMPREHENSIVE LITIGATION SEARCH REGARDING SECURITIES ACTIONS AND STOCKHOLDERS' SUITS INVOLVING GENERAL MOTORS AND DELPHI (1.20); OBTAIN RELATED DOCKET SHEETS AND COMPLAINTS, FOR S. SEITZ (.20) |
| BRANDT | 04/11/06 | 4.80 | CONFERENCE DEBTORS REGARDING SEC MATTERS AND PREPARE AND COLLECT NOTES REGARDING SAME (3.5); REVIEW DELPHI CLAIMS AND DEFENSES, POWERPOINT FROM WEISBERG (1.30) |
| CONNELLY | 04/11/06 | 6.70 | REVIEW DRAFT COMPLAINT (2.30), MEETING WITH WHEATLEY, KANE, SEIDER, BLOCK-LIEB REGARDING DELPHI CLAIMS AND DEFENSES, POSSIBLE CLAIMS TO ASSERT (2.10); MEETING BLOCK-LIEB, KANE, HURKLE, PRINCE, SIRI REGARDING RESEARCH PROJECTS, POTENTIAL CLAIMS (2.30) |
| BLOCK-LIEB | 04/11/06 | 5.30 | ATTENDED MEETING AMONG A. WHEATLEY AND S. KANE IN PREPARATION FOR MESIROW (0.7); ATTENDED MEETING WITH SAME AND AMENDA PARKS OF MESIROW, AND M. SIEDER, A. SIRI AND B. CONNELLY OF LATHAM AND WATKINS REGARDING GM CLAIMS (2.00); REVIEWED MEMORANDUM PREPARED BY A. SIRI REGARDING RESEARCH QUESTIONS AND BACK-UP RESEARCH REGARDING GM CLAIMS(0.80); PREPARED FOR MEETING WITH A. SIRI (0.3); MEETING WITH S. KANE, A. SIRI, B. CONNELLY, T. PRICE, D. CRAYTHORN AND C. HINKLE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

72

NY\1151620.4

| | | | |
|---|---|---|---|
| | | | TO DISCUSS RESEARCH ASSIGNMENTS REGARDING GM CLAIMS (1.5) |
| KANE | 04/11/06 | 11.00 | ATTEND TO CLAIMS AND DEFENSE RESEARCH AND ANALYSIS |
| WHEATLEY | 04/11/06 | 4.10 | REVIEW AND PREPARE WORK PRODUCT RELATED TO DELPHI CLAIMS AND DEFENSES (1.1); MEET WITH MESIROW REGARDING SAME (1.5); MEET WITH S. BLOCK-LIEB REGARDING SAME (.7); MEET WITH B. CONNELLY, S. KANE, A. SIRI REGARDING DELPHI CLAIMS, DEFENSES (.8) |
| MAUL | 04/11/06 | 4.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/11/06 | 2.10 | SEARCH FOR SHAREHOLDER CASES RELATED TO DELPHI'S INITIAL PUBLIC OFFERING |
| SIRI | 04/11/06 | 15.90 | VARIOUS MEETINGS WITH DELPHI TEAM MEMBERS (4.2); LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (11.7) |
| CRAYTHORN | 04/11/06 | 9.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/11/06 | 5.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (4.2); CONFERENCE WITH B. CONNELLY, S. KANE, AND S. BLOCK-LIEB REGARDING SAME (0.4); TELECONFERENCE WITH S. KANE REGARDING SAME (0.5) |
| PRICE | 04/11/06 | 9.30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/11/06 | 6.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/11/06 | 5.60 | GATHER AND CREATE BINDERS OF LEGAL AND FACTUAL RESEARCH FOR B. CONNELLY AND S. KANE (3); CREATE BINDERS OF RELEVANT BANKRUPTCY PLEADINGS FOR S. KANE (2.6) |
| BENGELS | 04/11/06 | 1.30 | CONDUCT EXPANDED LITIGATION HISTORY SEARCH FOR LITIGATION INVOLVING GENERAL MOTORS AND DELPHI (1.10); OBTAIN DOCKET SHEETS AND COMPLAINTS FROM 11 SEARCH RESULTS, FOR A. SIRI (.20) |
| BRANDT | 04/12/06 | 3.50 | TELEPHONE CONFERENCE A. WOLF (.6); REVIEW AND COMMENT ON DRAFT PLEADINGS (.8); REVIEW GM PUBLIC FILINGS (1.4); DRAFT CORRESPONDENCE REVIEW CORRESPONDENCE REPRODUCTION (.7) |
| ROSENBERG | 04/12/06 | .30 | TELEPHONE CONFERENCE WITH J. BRANDT REGARDING STRATEGY REGARDING GM (.3) |
| BROUDE | 04/12/06 | 1.30 | MEET WITH B. CONNELLY, S. KANE, A. WHEATLEY REGARDING SUBORDINATION ISSUES (1.30) |
| CONNELLY | 04/12/06 | 8.00 | REVIEW DRAFT COMPLAINT (.50), MEETING WITH J. BRANDT, B. ROSENBERG, M. BROUDE REGARDING INFORMATION FROM INVESTIGATION, POTENTIAL CLAIMS AND NEXT STEPS (.80); CONFERENCE CALL WITH ROSENBERG, KANE, WHEATLEY AND CREDITOR COUNSEL REGARDING POTENTIAL CLAIM (.80), MEETING WITH WHEATLEY, KANE REGARDING ABOVE (.70); MEETING WITH WHEATLEY, KANE, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

73

NY\1151620.4

| | | | |
|---|---|---|---|
| | | | BROUDE REGARDING INVESTIGATION, DOCUMENTS (1.00), MEETING WITH KANE, WHEATLEY REGARDING COMPLAINT (1.00); REVIEW - REVISE DRAFT DELPHI CLAIMS AND DEFENSES (3.20) |
| KANE | 04/12/06 | 6.50 | ATTEND TO DELPHI CLAIMS AND DEFENSES RESEARCH AND ANALYSIS |
| WHEATLEY | 04/12/06 | 5.50 | REVIEW WRITTEN MATERIALS BY DELPHI CREDITOR, AND DISCUSS SAME ON TELECONFERENCE WITH B. ROSENBERG (.8); REVIEW NEW INFORMATION AND DETERMINE HOW TO PROCEED WITH DOCUMENT REVIEW AND DELPHI CLAIMS AND DEFENSES IN LIGHT OF SAME (4.70) |
| MAUL | 04/12/06 | 7.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/12/06 | 5.70 | REVIEW DELPHI RELATED COMPLAINTS AND CASES FORWARDED BY S. SEITZ (.30); REVIEW ███████████ (.40); REVIEW BACKGROUND ON NEW FACTS REGARDING ███████████ (4.20); DISCUSSION WITH P. ALMEDIA (LW TECHNOLOGY) REGARDING DOCUMENT DATABASE (.30); COMPLETION OF RESEARCH REGARDING THE ███████████ (1.50) |
| SIRI | 04/12/06 | 1.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (1.7) |
| HINKLE | 04/12/06 | 7.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (7.3); TELECONFERENCE WITH S. KANE REGARDING SAME (0.4) |
| PRICE | 04/12/06 | 8.10 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/12/06 | 9.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/12/06 | 2.80 | RESEARCH GM DISCLOSURES IN SEC FILINGS (.3); GATHER AND DUPLICATE KEY DOCUMENTS FOR BINDERS (1.9); CONFER WITH B. CONNELLY, S. KANE AND A. WHEATLEY REGARDING CREATING ADDITIONAL BINDERS AND COPYING CDS (.6) |
| BENGELS | 04/12/06 | .50 | OBTAIN FIVE REQUESTED COMPLAINTS FILED IN VARIOUS COURTS, FOR S. SEITZ |
| BRANDT | 04/13/06 | 2.90 | REVIEW ANALYST REPORT REGARDING GM (.5); REVIEW AND COMMENT ON DRAFT PLEADING (1.3); REVIEW AND COMMENT ON EMAILS REGARDING DISCLOSURE DOCUMENTS (.5); REVIEW AND COMMENT N EMAILS REGARDING DRAFT PLEADING (.6) |
| CONNELLY | 04/13/06 | .30 | EMAILS WITH TEAM REGARDING RESTATEMENT ISSUES, REVIEW RESEARCH REVIEWS |
| BLOCK-LIEB | 04/13/06 | .60 | DISCUSSED GM COMPLAINT WITH A. WHEATLEY |
| KANE | 04/13/06 | 10.00 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 04/13/06 | 7.10 | DISCUSSION WITH S. BLOCK-LIEB (.6) AND S. KANE (.6) REGARDING DELPHI CLAIMS AND DEFENSES; MEETING WITH B. ROSENBERG, B. CONNELLY, S. KANE, AND FOLLOW UP CALL TO S. BLOCK-LIEB |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | |
|---|---|---|---|
| | | | (1.5); MEETING WITH M. BROUDE, B. CONNELLY, S. KANE REGARDING DELPHI CLAIMS AND DEFENSES (2); REVIEW CASELAW AND PERFORM RESEARCH REGARDING DELPHI CLAIMS AND DEFENSES (2.4) |
| MAUL | 04/13/06 | 7.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/13/06 | 2.90 | REVIEW OF DELPHI-RELATED COMPLAINTS FOUND BY S. SEITZ; REVIEW OF WILMER HALE DOCUMENTS ON DATABASE |
| CRAYTHORN | 04/13/06 | 12.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/13/06 | 12.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (11.4); TELECONFERENCE WITH S. KANE REGARDING SAME (0.7) |
| PRICE | 04/13/06 | 8.60 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/13/06 | 14.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/13/06 | 4.30 | RESEARCH AND CONVERT TO PDF SEVERAL CLASS ACTION COMPLAINTS (.8); ORGANIZE AND MANAGE CASE FILES (.4); CREATE AND INDEX BINDER OF KEY DOCUMENTS (2.8); RESEARCH AND FED EX SEC FILINGS AND PRESS RELEASES TO J. BRANDT AND A. PARKS OF MESIROW (.3); |
| BRANDT | 04/14/06 | 6.10 | REVIEW GM RESPONSES TO 2004 (.8); REVIEW GM AND DELPHI PUBLIC FILINGS (4.0); EMAILS REGARDING LEGAL THEORIES REGARDING SAME (1.30) |
| ROSENBERG | 04/14/06 | .50 | REVIEW GM RESPONSE TO DISCOVERY REQUESTS (.5) |
| CONNELLY | 04/14/06 | 5.00 | CONFERENCE WITH J. BRANDT (.20) REGARDING COMPLAINT, TEAM MEETING REGARDING RESEARCH PROJECTS, NEXT STEPS (1.50); REVIEW DOCUMENTS FROM INVESTIGATION (2.60); CONFERENCE WITH A. WHEATLEY REGARDING COMPLAINT (.70) |
| KANE | 04/14/06 | 8.00 | TEAM MEETING (1.5); ATTEND TO DELPHI CLAIMS AND DEFENSES AND DEFENSES (6.5) |
| WHEATLEY | 04/14/06 | 5.40 | EMAIL CORRESPONDENCE REGARDING DELPHI CLAIMS AND DEFENSES (.3); DRAFT WORK PRODUCT IN RESPONSE TO NEWLY RECEIVED INFORMATION (5.10) |
| PURDY | 04/14/06 | 4.20 | TEAM MEETING REGARDING COMPLAINT FOCUS (1.20); REVIEW WILMER HALE MATERIALS (1.50); CONDUCT AND REVIEW RESEARCH REGARDING SOL ISSUES (1.50) |
| CRAYTHORN | 04/14/06 | 10.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/14/06 | 9.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (8.6); CONFERENCE WITH B. CONNELLY AND S. KANE REGARDING SAME (1.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| PRICE | 04/14/06 | 8.00 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/14/06 | 10.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/14/06 | 4.90 | MEET WITH B. CONNELLY, S. KANE AND DELPHI TEAM REGARDING STATUS OF CASE AND STRATEGY MOVING FORWARD (1.4); REVIEW MEMORANDUM REGARDING FLOW-BACK AGREEMENTS (.5); DISTRIBUTE VARIOUS PLEADINGS TO TEAM (.4); CREATE AND INDEX BINDER OF KEY DOCUMENTS (2.60) |
| BROUDE | 04/15/06 | 2.40 | REVIEWING PUBLIC FILINGS REGARDING SPIN OFF ISSUES (2.40) |
| KANE | 04/15/06 | 5.00 | ATTEND TO CLAIMS AND DEFENSES RESEARCH AND ANALYSIS |
| WHEATLEY | 04/15/06 | 11.20 | PREPARE WORK PRODUCT RELATED TO DELPHI CLAIMS AND DEFENSES |
| MAUL | 04/15/06 | .30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/15/06 | 5.20 | REVIEW OF WILMER HALE INTERVIEW MATERIALS AND MEMORANDA (3.10); COMPOSE AND COMPILE CAUSE OF ACTION CHART (2.10) |
| CRAYTHORN | 04/15/06 | 6.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/15/06 | 4.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/15/06 | 6.80 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/15/06 | 4.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| CONNELLY | 04/16/06 | 2.20 | REVIEW AND REVISE OUTLINE OF DELPHI CLAIMS AND DEFENSES (.40), EMAILS WITH TEAM REGARDING DELPHI CLAIMS AND DEFENSES (.20), REVIEW INVESTIGATION DOCUMENTS (.80); REVIEW RESEARCH MEMORANDUMS REGARDING DELPHI CLAIMS AND DEFENSES (.80) |
| KANE | 04/16/06 | 8.00 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 04/16/06 | 16.50 | PREPARE WORK PRODUCT RELATED TO DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/16/06 | 8.30 | FINISH UP REVIEW OF WILMER HALE DOCUMENTS (1.10); COMMUNICATE WITH S. SEITZ ON DOCUMENT REVIEW (.20); QUALITY CONTROL REVIEW OF SELECT DOCUMENTS REVIEWED BY S. SEITZ (6.30); COMPOSE E-MAIL ON REVIEW RESULTS TO THE TEAM (.70) |
| HINKLE | 04/16/06 | .30 | CORRESPOND WITH A. WHEATLEY REGARDING FACTUAL AND LEGAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/16/06 | 3.30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/16/06 | 2.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

76

NY\1151620.4

DELPHI CLAIMS AND DEFENSES

| | | | |
|---|---|---|---|
| BRANDT | 04/17/06 | 4.40 | REVIEW CORRESPONDENCE; PREPARE RESPONSE EACH REGARDING 2004 (.7); REVIEW AND COMMENT ON DRAFT PLEADINGS (2.3); REVIEW OUTLINE REGARDING COMPLAINT (.8); CONFERENCE B. CONNELLY CAUSES OF ACTION (.6) |
| ROSENBERG | 04/17/06 | .20 | TELEPHONE CONFERENCE WITH J. BRANDT REGARDING GM STRATEGY (.2) |
| CONNELLY | 04/17/06 | 3.30 | EMAILS WITH TEAM REGARDING COMPLAINT (.20), REVIEW RESEARCH MEMOS AND SIMILAR COMPLAINTS (2.30); EMAILS WITH KANE, WHEATLEY REGARDING DRAFT COMPLAINT (.30); REVIEW DECLARATIONS FROM REJECTION MOTIONS (.50) |
| KAISER | 04/17/06 | 1.20 | CALL WITH A. SIRI REGARDING POTENTIAL ANTITRUST ISSUES (.60); RESEARCH REGARDING SAME (.60) |
| KANE | 04/17/06 | 10.00 | ATTEND TO CLAIMS AND DEFENSES WITH RESPECT TO GM |
| WEISS | 04/17/06 | 1.40 | REVIEW MEMORANDUM REGARDING POSSIBLE CAUSES OF ACTION AGAINST GM (1.4) |
| WHEATLEY | 04/17/06 | 20.20 | PREPARE WORK PRODUCT RELATED TO DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/17/06 | 10.30 | REVIEW DELPHI CLAIMS/DEFENSES AND COMPILE CHART (5.8); DRAFT CAUSE OF ACTION RIDER TO COMPLAINT (3.2); REVIEW AND REVISE JUNIOR ASSOCIATE WORK PRODUCT ON CAUSES OF ACTION (1.0) |
| SIRI | 04/17/06 | 12.40 | REVIEWING CONFIDENTIALITY AGREEMENT (.4); LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES, AND DRAFTING MEMO REGARDING SAME (10.2); MEETINGS AND DISCUSSIONS WITH S. KANE, A. PURDY, AND H. KAISER REGARDING SAME (1.8) |
| CRAYTHORN | 04/17/06 | 10.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/17/06 | 9.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (9.7); TELECONFERENCE WITH S. KANE REGARDING SAME (0.2) |
| PRICE | 04/17/06 | 10.00 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/17/06 | 7.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BENGELS | 04/17/06 | .30 | OBTAIN AND REVIEW DOCKET SHEET IN GENERAL MOTORS ACTION COMMENCED IN THE DISTRICT OF MAINE; OBTAIN COMPLAINT, AMENDED COMPLAINT, AND SECOND AMENDED COMPLAINT IN REQUESTED ACTION, FOR T. PRICE |
| BRANDT | 04/18/06 | 3.40 | CONFERENCES TEAM REGARDING CAUSES OF ACTION (.9); COMMENT ON DRAFT (.8); CONFERENCES M. BROUDE, B. CONNELLY 2004 (.6); DRAFT CORRESPONDENCE (.8); TELEPHONE CONFERENCE A. WOLF REGARDING SAME (.30) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

77

NY\1151620.4

| PRAGER | 04/18/06 | 1.20 | DISCUSS POSSIBLE ██████ ISSUES REGARDING GENERAL MOTORS W/R/T DELPHI WITH H. KAISER, REVIEW MEMORANDUM REGARDING ANALYSIS OF SAME |
|---|---|---|---|
| ROSENBERG | 04/18/06 | .20 | TELEPHONE CONFERENCE WITH P. SIEGEL REGARDING GM DOCUMENT PRODUCTION (.2) |
| BROUDE | 04/18/06 | 4.20 | MEET WITH J. BRANDT, B. CONNELLY REGARDING GM CLAIMS (0.70); MEET WITH B. CONNELLY REGARDING SAME (1.60); MEET WITH B. CONNELLY, J. BRANDT, M. SEIDER, S. BLOCK-LIEB, A. WHEATLEY REGARDING SAME (1.60); REVIEWING LETTER RESPONSE FOR GM (0.30) |
| CONNELLY | 04/18/06 | 9.10 | REVIEW DISCOVERY RESPONSE FROM GM (.40), MEETING WITH J. BRANDT, M. BROUDE REGARDING DISCOVERY AND COMPLAINT (.80), MEETING WITH M. BROUDE REGARDING COMPLAINT (1.00); REVIEW DRAFT COMPLAINT (1.00), CONFERENCE WITH S. KANE REGARDING COMPLAINT (.20); MEETING WITH KANE, BLOCK-LIEB, ET AL. REGARDING RESEARCH PROJECTS (.50), MEETING WITH J. BRANDT, M. BROUDE, M. SEIDER, A. WHEATLEY, S. BLOCK-LIEB, S. KANE REGARDING COMPLAINT (2.00); WORK ON DRAFT COMPLAINT (3.20) |
| KAISER | 04/18/06 | 2.90 | CALL WITH A. SIRI REGARDING POTENTIAL ██████ CLAIMS AGAINST GM (.20); LEGAL RESEARCH REGARDING SAME (2.50); EMAIL MEMORANDUM TO A. SIRI. (.20) |
| SEIDER | 04/18/06 | 2.60 | OFFICE CONFERENCE WITH S. BLOCK-LIEB REGARDING VARIOUS ISSUES AND ██████ CLAIMS (.4); REVIEW AND COMMENT ON PORTIONS OF DRAFT OF COMPLAINT; MEET WITH LITIGATION TEAM REGARDING SAME (1.8); EMAILS WITH LATHAM REGARDING CAUSES OF ACTION (.4) |
| BLOCK-LIEB | 04/18/06 | 5.80 | REVIEWED WORK PRODUCT PREPARED BY JUNIOR ASSOCIATES REGARDING DRAFT GM COMPLAINT (0.30); REVIEWED DRAFT COMPLAINT (0.50); DISCUSSED SAME WITH M. SEIDER (0.20); PREPARED FOR (1.20); AND ATTENDED MEETING AMONG A. PURDY, J. BRANDT, A. WHEATLEY, B. CONNELLY, S. KANE, C. HINKLE, T. PRICE, S. SEITZ, A. SIRI AND, M. BROUDE REGARDING GM COMPLAINT (2.90); DRAFTED AND SENT OUT E-MAIL TO A. PURDY AND S. KANE REGARDING FURTHER WORK ON GM COMPLAINT (0.7) |
| KANE | 04/18/06 | 12.00 | MEETING RE: GM ISSUES AND STRATEGY (2.00); ATTEND TO CLAIMS AND DEFENSES WITH RESPECT TO GM (10.00) |
| WHEATLEY | 04/18/06 | 11.20 | DRAFT WORK PRODUCT RELATED TO DELPHI CLAIMS AND DEFENSES (9.20); MEETINGS WITH VARIOUS OF WITH J. BRANDT, M. SEIDER, M. BROUDE, S. BLOCK-LIEB, B. CONNELLY, S. KANE TO DISCUSS SAME. (2.0) |
| MAUL | 04/18/06 | 3.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/18/06 | 9.30 | REVIEW AND REVISE CAUSE OF ACTION RIDER TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

78

NY\1151620.4

COMPLAINT

| | | | |
|---|---|---|---|
| SIRI | 04/18/06 | 9.80 | RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES, AND ATTENDING TEAM MEETING REGARDING SAME (9.8) |
| CRAYTHORN | 04/18/06 | 10.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/18/06 | 7.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (7.2); CONFERENCE WITH B. CONNELLY, S. KANE, AND S. BLOCK-LIEB REGARDING SAME (0.6) |
| PRICE | 04/18/06 | 7.40 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/18/06 | 12.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/18/06 | 2.80 | DISTRIBUTE RELEVANT BANKRUPTCY PLEADINGS TO TEAM MEMBERS (.5); CONFER WITH J. BRANDT, B. CONNELLY, M. BROUDE, M. SIEDER, ET AL REGARDING STATUS OF CASE (2.3) |
| BRANDT | 04/19/06 | 3.40 | PREPARE COMPLAINT (2.0); CONFERENCES B. CONNELLY REGARDING SAME (.6); REVIEW PUBLIC FILINGS REGARDING FACTS (.80) |
| CONNELLY | 04/19/06 | 7.90 | REVISE DRAFT COMPLAINT, REVIEW DECLARATIONS AND MEMOS FOR FACTS RELEVANT TO COMPLAINT (6.80), CONFERENCE WITH S. KANE REGARDING COMPLAINT (.30), CONFERENCE WITH A. WHEATLEY REGARDING COMPLAINT (.30), EMAILS WITH TEAM REGARDING COMPLAINT ISSUES (.50) |
| SEIDER | 04/19/06 | .80 | WORK ON CAUSES OF ACTION |
| BLOCK-LIEB | 04/19/06 | 1.70 | READ DRAFT COMPLAINT (.70); REVIEWED MEMORANDA PREPARED BY VARIOUS ASSOCIATES (.60); REVIEWED A MEMORANDUM PREPARED BY C. HINKLE REGARDING GM COMPLAINT (.20); DISCUSSED SAME WITH C. HINKLE VIA E-MAIL (.20) |
| KANE | 04/19/06 | 11.10 | ATTEND TO CLAIMS AND DEFENSES |
| RIELA | 04/19/06 | .20 | CONFERENCE WITH J. SPERLING REGARDING CLAIMS ISSUES |
| WHEATLEY | 04/19/06 | 1.10 | REVIEW DRAFT WORK PRODUCT BY B. CONNELLY AND COMMENT ON SAME |
| MAUL | 04/19/06 | 5.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/19/06 | 7.30 | COMPOSE AND REVISE CAUSES OF ACTION; DISCUSSIONS WITH S. KANE REGARDING REVISIONS AND EDITS |
| CRAYTHORN | 04/19/06 | 11.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/19/06 | 10.50 | FACTUAL AND LEGAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (10.1); CONFERENCE WITH S. KANE REGARDING SAME (0.4) |
| PRICE | 04/19/06 | 6.50 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/19/06 | 13.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

79

NY\1151620.4

DELPHI CLAIMS AND DEFENSES

| | | | |
|---|---|---|---|
| KING | 04/19/06 | 7.80 | CONFER WITH S. KANE, D. CRAYTHORN, C. HINKLE REGARDING FACT FINDING FOR DRAFT PLEADING (.4), ASSIST WITH FACTUAL RESEARCH FOR LATHAM TEAM (.9), UPDATE BINDERS CONTAINING LEGAL AND FACTUAL RESEARCH FOR LATHAM TEAM (6.5)§ |
| BRANDT | 04/20/06 | 2.60 | DRAFTING AND COMMENTS ON COMPLAINT (2.2); REVIEW AND RESPOND TO EMAILS REGARDING DOCUMENT PRODUCTION (.4) |
| BROUDE | 04/20/06 | 2.70 | REVIEWING COMPLAINT (2.30); MEET WITH B. CONNELLY REGARDING SAME (0.40) |
| CONNELLY | 04/20/06 | 6.30 | WORK ON INTRODUCTION TO COMPLAINT (.60), CONFERENCE WITH J. BRANDT REGARDING COMPLAINT (.40), REVISE DRAFT COMPLAINT (5.30) |
| BLOCK-LIEB | 04/20/06 | 1.70 | RESEARCHED BANKRUPTCY COURT'S JURISDICTION OVER EQUITABLE SUBORDINATION (.70); READ ANOTHER DRAFT OF THE GM COMPLAINT (.60); READ DRAFT OF THE CREDITORS' COMMITTEE RESPONSE IN SUPPORT OF DEBTORS MOTION FOR ORDER UNDER SECTION 365 (.40). |
| KANE | 04/20/06 | 10.00 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 04/20/06 | 10.20 | DRAFT WORK PRODUCT RELATED TO DELPHI CLAIMS, DEFENSES (5.20), INCLUDING TELECONFERENCE FOR INPUT FROM MESIROW (4.5); ATTEND PART OF MEETING WITH B. CONNELLY, S. KANE (.5) |
| MAUL | 04/20/06 | 4.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/20/06 | 5.20 | REVIEW AND REVISE CAUSES OF ACTION AND DISTRIBUTE TO TEAM (3.7); REVIEW WORK PRODUCT FROM JUNIOR ASSOCIATES REGARDING CAUSES OF ACTION (1.5) |
| SIRI | 04/20/06 | 1.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES, AND REVIEWING EMAILS AND MEMOS REGARDING SAME (1.3) |
| CRAYTHORN | 04/20/06 | 9.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/20/06 | 4.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/20/06 | 9.50 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/20/06 | 9.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/20/06 | 4.50 | CONFER WITH B. CONNELLY, J. BRANDT, S. KANE AND LATHAM TEAM REGARDING STATUS OF CASE (2.4); CREATE AND DISTRIBUTE BINDERS OF LEGAL AND FACTUAL RESEARCH FOR LATHAM TEAM (2.1) |
| BRANDT | 04/21/06 | 3.70 | COMMENTS ON PROPOSED COMPLAINT WITH TEAM (S. KANE) (B. CONNELLY) (2.3); REVIEWED S-1 REGARDING SAME (.9); REVIEWED CORRESPONDENCE REGARDING 2004 (.50) |
| ROSENBERG | 04/21/06 | 2.20 | TELEPHONE CONFERENCE WITH J. BRANDT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

80

NY\1151620.4

| | | | |
|---|---|---|---|
| | | | REGARDING CLAIMS AGAINST GM (.2); REVIEW DRAFT COMPLAINT AGAINST GM (2.0) |
| BROUDE | 04/21/06 | 3.40 | REVIEWING COMPLAINT (2.90); MEET WITH J. BANDT, B. CONNELLY, S. KANE REGARDING SAME (0.50) |
| CONNELLY | 04/21/06 | 3.40 | REVISE DRAFT COMPLAINT (.80), MEETING WITH J. BRANDT, S. KANE REGARDING COMPLAINT (.80), REVIEW AND REVISE DRAFT COMPLAINT (1.80) |
| SEIDER | 04/21/06 | 3.00 | REVIEW AND DRAFT COMMENTS TO COMPLAINT AND FOLLOW UP ON SAME |
| KANE | 04/21/06 | 12.20 | ATTEND TO CLAIMS AND DEFENSES WITH RESPECT TO GM |
| RIELA | 04/21/06 | .30 | CONFERENCE WITH A. SIRI REGARDING GM ISSUES |
| MAUL | 04/21/06 | 4.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/21/06 | 1.60 | REVIEW AND REVISE CAUSES OF ACTION OUTSTANDING ISSUES (1.2); RESEARCH REGARDING CHOICE OF LAW (0.4) |
| SIRI | 04/21/06 | 9.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES INCLUDING DISCUSSIONS WITH S. BLOCK-LIEB, S. KANE, AND T. PRICE REGARDING SAME AND DRAFTING MEMORANDUM REGARDING SAME (9.6) |
| CRAYTHORN | 04/21/06 | 4.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/21/06 | 6.30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/21/06 | 1.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/21/06 | 1.10 | DELIVER REVISED DRAFT OF DOCUMENT TO CREDITORS COMMITTEE FOR S. KANE |
| SEIDER | 04/22/06 | 1.80 | GM - CONTINUE REVIEW AND REVISION OF DRAFT COMPLAINT |
| PURDY | 04/22/06 | 2.10 | REVISE AND REVIEW CAUSES OF ACTION RIDER |
| CONNELLY | 04/23/06 | 4.30 | CONFERENCE WITH S. KANE, A WHEATLEY REGARDING COMPLAINT (.50); REVISE DRAFT COMPLAINT (3.80) |
| SHAPIRO | 04/23/06 | 1.00 | REVIEW DRAFT COMPLAINT |
| KANE | 04/23/06 | 2.50 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 04/23/06 | .80 | TELECONFERENCE WITH B. CONNELLY, S. KANE REGARDING DELPHI CLAIMS AND DEFENSES (.4); EMAIL CORRESPONDENCE RELATED TO SAME (.40) |
| PURDY | 04/23/06 | .40 | COMMUNICATION WITH S. KANE REGARDING REVISIONS TO CAUSES OF ACTION |
| PRICE | 04/23/06 | 5.40 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BRANDT | 04/24/06 | 2.40 | REVIEW NEW FACT INFORMATION FROM DELPHI (1.4); REVIEW MEMORANDUM REGARDING STANDING (.6); CONFERENCE B. CONNELLY REGARDING DRAFT COMPLAINT (.4). |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

81

NY\1151620.4

| | | | |
|---|---|---|---|
| ROSENBERG | 04/24/06 | .90 | TELEPHONE CONFERENCE WITH J. BRANDT REGARDING GM ISSUES (2X) (.4); REVIEW DRAFT CORRESPONDENCE TO GM AND COMMENT ON IT (.3); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING STRATEGY REGARDING GM (.2) |
| CONNELLY | 04/24/06 | 6.70 | REVIEW DRAFT COMPLAINT (.50), MEETING WITH J. BRANDT REGARDING COMPLAINT, 2004 ISSUES (.50), WORK ON COMPLAINT (1.40), REVIEW VARIOUS DOCUMENTS RECEIVED FROM DELPHI (1.60); CONFERENCE WITH KANE, MESIROW REGARDING COMPLAINT (.90); REVIEW AND REVISE DRAFT COMPLAINT (1.80) |
| SEIDER | 04/24/06 | 1.20 | TELEPHONE CALLS WITH LATHAM; OFFICE CONFERENCE WITH COMMITTEE MEMBER REGARDING STATUS OF COMPLAINT (1.0); FOLLOW UP EMAIL ON SAME WITH LATHAM (.2) |
| BLOCK-LIEB | 04/24/06 | 1.00 | TALKED WITH S. KANE REGARDING GM COMPLAINT (.30); TALK WITH A. PURDY REGARDING GM COMPLAINT (.70) |
| KANE | 04/24/06 | 12.00 | ATTEND TO CLAIMS AND DEFENSES (11.0); CONFERENCE CALL (1.0) |
| WHEATLEY | 04/24/06 | .10 | TELECONFERENCE WITH B. ROSENBERG REGARDING RESPONSE TO GM'S 2004 RESPONSES AND OBJECTIONS |
| MAUL | 04/24/06 | 4.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 04/24/06 | 4.80 | RESEARCH ███████████████ES (3.2); REVISE CAUSES OF ACTION (1.6) |
| SIRI | 04/24/06 | 7.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (7.2) |
| CRAYTHORN | 04/24/06 | 4.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/24/06 | 6.20 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/24/06 | 8.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/24/06 | 6.60 | UPDATE LEGAL AND FACTUAL RESEARCH BINDERS FOR S. KANE AND LATHAM TEAM OF TWELVE ATTORNEYS (5.3); MEET WITH B. CONNELLY REGARDING DOCUMENTS RECEIVED FROM DELPHI IN RESPONSE TO APRIL 11, 2006 MEETING (.2); ORGANIZATION AND DISTRIBUTION OF SAME (1.1) |
| BRANDT | 04/25/06 | 3.50 | CONFERENCE A. WOLF, D. BRYAN, M. SEIDER, B. CONNELLY REGARDING DRAFT COMPLAINT AND STRATEGY;(2.6); REVIEW DRAFT COMPLAINT AND RESEARCH MEMORANDA IN PREPARATION FOR CONFERENCE (.9). |
| ROSENBERG | 04/25/06 | .90 | CONFERENCE WITH SENIOR L&W TEAM REGARDING GM STRATEGY (.5); TELEPHONE CONFERENCE WITH R. MASON REGARDING GM CLAIMS (2X) (.4) |
| BROUDE | 04/25/06 | 1.50 | REVIEW COMPLAINT (0.50); MEET WITH J. BRANDT, B. CONNELLY REGARDING SAME (1.00) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

82

NY\1151620.4

| | | | |
|---|---|---|---|
| CONNELLY | 04/25/06 | 8.70 | REVISE DRAFT COMPLAINT (.50), MEETING WITH ROSENBERG, BRANDT, BROUDE REGARDING STRATEGY ISSUES (.50); REVISE DRAFT COMPLAINT (3.90); MEETING WITH BRANDT, SEIDER, BROUDE A. WOLFF, D. BRYANT REGARDING COMPLAINT (2.50); CONFERENCE WITH S. KANE, H. BAER REGARDING CLAIMS (.70), CONFERENCE WITH S. KANE, A. WHEATLEY REGARDING DRAFT COMPLAINT (.60) |
| SEIDER | 04/25/06 | 4.50 | OFFICE CONFERENCE WITH LATHAM REGARDING COMPLAINT AND FILINGS (.7); DRAFT MEMORANDUM TO COMMITTEE REGARDING SAME (.8); EXTENDED MEETING WITH MEMBER OF SEC SUBCOMMITTEE REGARDING GM AND; FOLLOW UP ON SAME (3.0) |
| SHAPIRO | 04/25/06 | .50 | CONFERENCE WITH J. BRANDT REGARDING COMPLAINT; CONFERENCE WITH B. CONNELLY REGARDING SAME |
| KANE | 04/25/06 | 13.00 | ATTEND TO CLAIMS AND DEFENSES WITH RESPECT TO GM |
| WEISS | 04/25/06 | .80 | RESEARCH REGARDING POTENTIAL GM LITIGATION, AND EXCHANGE RELATED CORRESPONDENCE WITH LITIGATION TEAM (0.8) |
| WHEATLEY | 04/25/06 | 2.70 | ADDRESS LEGAL QUESTION POSED BY M. SEIDER RELATED TO DELPHI'S CLAIMS AND DEFENSES (.7); ATTEND PART OF MEETING WITH B. CONNELLY AND S. KANE REGARDING CURRENT STATUS OF WORK PRODUCT (.2); RESEARCH ON SCOPE OF PERMISSIBLE DISCOVERY IN 2004 PROCEEDINGS (.8); BEGIN REVIEWING AND EDITING WORK PRODUCT AT REQUEST OF B. CONNELLY (1.0) |
| PURDY | 04/25/06 | 4.60 | REVIEW AND REVISE WORK PRODUCT PER S. KANE AND S. BLOCK-LIEB |
| CRAYTHORN | 04/25/06 | 7.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/25/06 | 4.00 | FACTUAL AND LEGAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/25/06 | 6.30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/25/06 | 9.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/25/06 | 3.90 | UPDATE BINDERS OF LEGAL AND FACTUAL RESEARCH FOR TEAM OF 12 ATTORNEYS (3.3); MANAGE INFLOW OF DOCUMENTS (.6) |
| BRANDT | 04/26/06 | 2.10 | CONFERENCE REGARDING COMPLAINT, A. SHAPIRO, B. CONNELLY (.8); REVIEW DRAFT RESPONSE ON 2004 (.4); REVIEW EMAIL A. WOLF REGARDING PLEADING (.3); EMAILS REGARDING 2004 AND COMMENT ON CORRESPONDENCE REGARDING SAME (.6) |
| ROSENBERG | 04/26/06 | .50 | TELEPHONE CONFERENCE WITH M. GRAY REGARDING GM PRODUCTION (.2); REVIEW AND COMMENT ON DRAFT CORRESPONDENCE TO GM REGARDING DISCOVERY (2X) (.3) |
| BROUDE | 04/26/06 | 6.00 | REVIEWING COMPLAINT (4.50); MEETS WITH H. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

83

|  |  |  | BAER, B. CONNELLY, S. KANE REGARDING SAME (1.50) |
|---|---|---|---|
| CONNELLY | 04/26/06 | 6.40 | CONFERENCES WITH J. BRANDT REGARDING LETTER ON 2004 ISSUES (.20), CONFERENCE WITH B. ROSENBERG REGARDING 2004 ISSUES (.10), REVISE LETTER REGARDING 2004 ISSUES (.20), MEETING WITH BROUDE, KANE REGARDING CAUSES OF ACTION FOR COMPLAINT (.60), REVISE DRAFT COMPLAINT (3.80), MEETING WITH BRANDT, A. SHAPIRO, KANE, PRICE REGARDING POTENTIAL CLAIMS FOR COMPLAINT (1.00), CONFERENCE WITH S. KANE REGARDING COMPLAINT (.50) |
| SEIDER | 04/26/06 | 1.00 | WORK ON DRAFT COMPLAINT |
| SHAPIRO | 04/26/06 | 2.70 | REVIEW DRAFT COMPLAINT (.90); CONFERENCE WITH B. CONNELLY, S. KANE, T. PRICE AND J. BRANDT REGARDING SAME (1.0); REVIEW MEMO REGARDING STANDING (.80) |
| BAER, JR | 04/26/06 | 1.40 | PREPARE FOR AND MEET WITH M. BROUDE, B. CONNELLY, AND S. KANE REGARDING DRAFT COMPLAINT (1.4) |
| KANE | 04/26/06 | 15.00 | ATTEND TO CLAIMS AND DEFENSES |
| WEISS | 04/26/06 | 1.40 | CONTINUED RESEARCH REGARDING POSSIBLE GM LITIGATION AND RELATED ISSUES (0.9); RELATED CORRESPONDENCE TO LITIGATION TEAM REGARDING SAME (0.2); RELATED TELEPHONE CONFERENCES WITH M. BROUDE AND J. SPERLING (0.3) |
| WHEATLEY | 04/26/06 | .80 | REVIEW DRAFT PLEADING AND COMMENT ON SAME |
| PURDY | 04/26/06 | 4.40 | REVISION OF CAUSES OF ACTION RIDER |
| CRAYTHORN | 04/26/06 | 11.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/26/06 | 7.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/26/06 | 6.60 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 04/26/06 | 9.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/26/06 | 1.80 | LOCATE ANALYST REPORTS AND BANKRUPTCY PLEADINGS FOR T. PRICE. |
| BRANDT | 04/27/06 | 2.20 | REVIEW CORRESPONDENCE FROM WEIL GOTSHAL E 2004 (.4); REVIEW AND COMMENT ON DRAFT COMPLAINT (.1.5); TELEPHONE CONFERENCE A. WOLF COMPLAINT (.3) |
| ROSENBERG | 04/27/06 | .40 | REVIEW GM CORRESPONDENCE REGARDING 2004 DISCOVERY (.2); REVIEW MEMORANDUM REGARDING VENUE FOR CAUSES OF ACTION (.2) |
| BROUDE | 04/27/06 | 1.80 | REVIEWING COMPLAINT (1.40); MEET WITH B. CONNELLY, S. KANE REGARDING SAME (0.40) |
| CONNELLY | 04/27/06 | 8.90 | REVIEW AND REVISE DRAFT COMPLAINT (8.50), CONFERENCE WITH S. KANE REGARDING COMPLAINT, CLAIMS FOR RELIEF (.40) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

84

NY\1151620.4

| SEIDER | 04/27/06 | 2.10 | MULTIPLE EMAILS WITH LATHAM REGARDING ISSUES FOR DRAFT COMPLAINT (.80); REVIEW UPDATED DRAFT AND FOLLOW UP ON SAME (1.30) |
| SHAPIRO | 04/27/06 | .10 | REVIEW ARTICLE ON RECENT CASES RELEVANT TO CLAIMS |
| KANE | 04/27/06 | 15.00 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 04/27/06 | 3.50 | REVIEW, EDIT, AND COMMENT UPON DRAFT WORK PRODUCT RELATED TO DELPHI CLAIMS AND DEFENSES, INCLUDING MARKUPS AND EMAILS RELATED TO SAME |
| PURDY | 04/27/06 | 1.30 | CONDUCT VARIOUS DISCRETE CAUSE OF ACTION RESEARCH PRODUCTS TO CONFIRM VALIDITY OF CAUSES OF ACTION AS DRAFTED |
| SIRI | 04/27/06 | 7.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES AND DISCUSSIONS WITH S. KANE REGARDING SAME (7.6) |
| CRAYTHORN | 04/27/06 | 11.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 04/27/06 | 5.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (5.2); TELECONFERENCE WITH S. KANE AND A. SIRI REGARDING SAME (0.7) |
| SEITZ | 04/27/06 | 4.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/27/06 | 10.20 | CONFER WITH B. CONNELLY REGARDING NEWLY RECEIVED DOCUMENTS (.1); CONFER WITH B. CONNELLY AND S. KANE REGARDING PREPARATION OF DOCUMENT TO SEND TO CREDITORS COMMITTEE (.4); CREATE EMAIL LIST OF CREDITORS COMMITTEE FOR S. KANE (1.2); PREPARE AND PROOFREAD DOCUMENT FOR PRESENTATION TO CREDITORS COMMITTEE (8.5) |
| BRANDT | 04/28/06 | 5.10 | CONFERENCES TEAM REGARDING CAUSES OF ACTION (.8); REVIEW AND COMMENT ON DRAFT COMPLAINT; PLUS REVIEW RELATED DOCUMENTS FROM DELPHI REGARDING (2.1); CONFERENCE GM COUNSEL REGARDING DOCUMENT PRODUCTION (2.2) |
| ROSENBERG | 04/28/06 | 2.20 | TELEPHONE CONFERENCE WITH J. BRANDT REGARDING MEETING WITH GM (.2); REVIEW CORRESPONDENCE OF DEBTOR TO COURT REGARDING GM REQUEST FOR ADJOURNMENT (+ EXHIBITS) (.5); CONFERENCE WITH GM REGARDING 2004 PRODUCTION (1.5) |
| BROUDE | 04/28/06 | 1.50 | MEET WITH R. ROTHMAN, M. GREY, B. CONNELLY, J. BRANDT, R. ROSENBERG, A. WHEATLEY REGARDING GM DISCOVERY (1.50) |
| CONNELLY | 04/28/06 | 3.80 | PREPARE FOR MEETING FOR GM COUNSEL (.50); MEET AND CONFER WITH GM COUNSEL, B. ROSENBERG, J. BRANDT, M. BROUDE (1.50), REVIEW NEW DOCUMENTS FOR DELPHI (1.80) |
| KANE | 04/28/06 | 3.00 | ATTEND TO CLAIMS AND DEFENSES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | |
|---|---|---|---|
| WHEATLEY | 04/28/06 | 1.80 | PARTICIPATE VIA TELECONFERENCE IN MEET AND CONFER WITH GM REGARDING OUTSTANDING 2004 REQUESTS |
| SIRI | 04/28/06 | 6.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES AND DISCUSSIONS WITH S. KANE AND J. BENGELS REGARDING SAME (6.8) |
| CRAYTHORN | 04/28/06 | 7.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 04/28/06 | 3.30 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 04/28/06 | 1.40 | EMAIL CORRESPONDENCE WITH DELPHI TEAM REGARDING NEW DOCUMENTS RECEIVED (.6); ORGANIZE SAME AND DISTRIBUTE (.8) |
| ROSENBERG | 04/29/06 | 2.50 | REVIEW AND FURTHER REVISE OF REVISED DRAFT COMPLAINT AGAINST GM (2.5) |
| WEISS | 04/30/06 | 1.60 | REVIEW SUMMARY OF POSSIBLE CLAIMS AND CAUSES OF ACTION W/R/T GM (1.6) |
| WHEATLEY | 04/30/06 | .80 | REVIEW UPDATED WORK PRODUCT RELATED TO DELPHI CLAIMS AND DEFENSES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 56.70 | 775.00 | 43,942.50 | PARTNER, SR. |
| B J PRAGER | 05991 | 1.20 | 775.00 | 930.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 12.10 | 850.00 | 10,285.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 24.80 | 750.00 | 18,600.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 99.60 | 650.00 | 64,740.00 | PARTNER, JR. |
| HF KAISER | 03111 | 4.10 | 650.00 | 2,665.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 17.00 | 775.00 | 13,175.00 | PARTNER, JR. |
| AAE SHAPIRO | 02117 | 4.30 | 695.00 | 2,988.50 | PARTNER, JR. |
| S BLOCK-LIEB | 05851 | 22.80 | 650.00 | 14,820.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 3.70 | 570.00 | 2,109.00 | ASSOCIATE, SR. |
| S H KANE | 04045 | 244.00 | 545.00 | 132,980.00 | ASSOCIATE, SR. |
| L MATHEWS | 04220 | .40 | 515.00 | 206.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | .50 | 490.00 | 245.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 5.20 | 515.00 | 2,678.00 | ASSOCIATE, SR. |
| A K WHEATLEY | 03931 | 166.80 | 570.00 | 95,076.00 | ASSOCIATE, SR. |
| A MAUL | 03863 | 59.90 | 390.00 | 23,361.00 | ASSOCIATE, JR. |
| AM PURDY | 07483 | 106.50 | 460.00 | 48,990.00 | ASSOCIATE, JR. |
| A SIRI | 04131 | 139.00 | 390.00 | 54,210.00 | ASSOCIATE, JR. |
| D G CRAYTHORN | 04064 | 184.60 | 345.00 | 63,687.00 | ASSOC (BAR PDG) |
| C L HINKLE | 07871 | 107.90 | 345.00 | 37,225.50 | ASSOC (BAR PDG) |
| T R PRICE | 07861 | 134.30 | 345.00 | 46,333.50 | ASSOC (BAR PDG) |
| S E SEITZ | 07876 | 182.20 | 345.00 | 62,859.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | .20 | 175.00 | 35.00 | PARALEGAL |
| A C KING | 17197 | 74.50 | 175.00 | 13,037.50 | PARALEGAL |
| L A SALCEDO | 17175 | 1.20 | 190.00 | 228.00 | PARALEGAL |
| J L BENGELS | 55213 | 3.50 | 115.00 | 402.50 | PROF STAFF |
| TOTAL | | 1,657.00 | | 755,809.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT. PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0018                         NAME: SEC AND CLASS ACTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 04/04/06 | .30 | REVIEW GM LIMITED RESPONSE REGARDING JOINT INTEREST AGREEMENT (.3) |
| HINKLE | 04/04/06 | 2.20 | DRAFT MEMORANDUM REGARDING ███████ |
| WEISS | 04/06/06 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.2) |
| HINKLE | 04/06/06 | 7.10 | DRAFT MEMORANDUM REGARDING ███████ |
| HINKLE | 04/07/06 | .40 | DRAFT MEMORANDUM REGARDING ███████ |
| HINKLE | 04/08/06 | 2.00 | DRAFT MEMORANDUM REGARDING ███████ |
| BROUDE | 04/10/06 | .70 | REVIEWING CORPORATE GOVERNANCE MEMORANDUM (0.70) |
| HINKLE | 04/10/06 | 9.20 | DRAFT MEMORANDUM REGARDING ███████ |
| ROSENBERG | 04/11/06 | 5.00 | CONFERENCE WITH COMPANY REGARDING SECURITIES AND EXCHANGE COMMISSION ISSUES (5.0) |
| BROUDE | 04/11/06 | 5.40 | MEET WITH DELPHI REGARDING SEC/DOJ ISSUES (5.40) |
| SEIDER | 04/11/06 | 1.00 | MEETING WITH COMPANY'S COUNSEL REGARDING STATUS OF SEC INVESTIGATION |
| SEIDER | 04/11/06 | 1.80 | MEET WITH LATHAM REGARDING STATUS OF VARIOUS ISSUES UNDER INVESTIGATION; FOLLOW UP OFFICE CONFERENCE AND TELEPHONE CALL WITH LATHAM REGARDING DEVELOPMENTS IN VARIOUS SEC INVESTIGATIONS |
| HINKLE | 04/11/06 | 4.00 | DRAFT MEMORANDUM REGARDING ███████ |
| ROSENBERG | 04/12/06 | .80 | CONFERENCE WITH L&W TEAM REGARDING SECURITIES AND EXCHANGE COMMISSION INVESTIGATION AND GM (.8) |
| BROUDE | 04/12/06 | .50 | MEET WITH J. BRANDT, R. ROSENBERG, B. CONNELLY REGARDING SEC MEETING (0.50) |
| ROSENBERG | 04/13/06 | .30 | REVIEW SUMMARY OF MEETINGS REGARDING SECURITIES AND EXCHANGE COMMISSION INVESTIGATION (.3) |
| BROUDE | 04/13/06 | 4.90 | WRITE-UP OF NOTES REGARDING SEC INVESTIGATION (4.90) |
| BROUDE | 04/14/06 | 2.90 | REVIEWING SEC INVESTIGATION MATERIAL (2.90) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| SEIDER | 04/17/06 | .30 | REVIEW SUMMARY OF 4/11 MEETING; FOLLOW UP ON SAME |
| HINKLE | 04/20/06 | 7.20 | DRAFT MEMORANDUM REGARDING ███████ |
| HINKLE | 04/21/06 | 10.70 | DRAFT MEMORANDUM REGARDING ███████ |
| BROUDE | 04/24/06 | 1.10 | REVIEWING SEC MATERIALS (1.10) |
| ROSENBERG | 04/25/06 | .20 | TELEPHONE CONFERENCE WITH J. PAPELIAN REGARDING PAYMENTS TO D'S & O'S (.2) |
| BROUDE | 04/25/06 | .50 | REVIEWING D&O MEMORANDUM (0.50) |
| BROUDE | 04/27/06 | 2.00 | REVIEWING D&O MEMORANDUM (1.50); MEET WITH C. HINKLE REGARDING SAME (0.50) |
| HINKLE | 04/27/06 | .60 | CONFERENCE WITH M. BROUDE REGARDING ███████ |
| HINKLE | 04/28/06 | .50 | REVISE MEMORANDUM REGARDING ███████ |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 6.60 | 850.00 | 5,610.00 | PARTNER, SR. |
| M A BROUDE | 03513 | 18.00 | 750.00 | 13,500.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 3.10 | 775.00 | 2,402.50 | PARTNER, JR. |
| J W WEISS | 03572 | .30 | 515.00 | 154.50 | ASSOCIATE, SR. |
| C L HINKLE | 07871 | 43.90 | 345.00 | 15,145.50 | ASSOC (BAR PDG) |
| TOTAL | | 71.90 | | 36,812.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

88

NY\1151620.4

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0019                      NAME: NON-WORKING TRAVEL TIME

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| TRUDING | 04/04/06 | 4.00 | NON-WORKING TRAVEL (4); |
| TRUDING | 04/05/06 | 4.50 | NON-WORKING TRAVEL (4.5) |
| LIGHTDALE | 04/25/06 | 4.00 | TRAVEL TO TROY, MI |
| BAER, JR | 04/28/06 | 4.00 | TRAVEL FROM DEPOSITION (4.0) |
| NECKERS | 04/28/06 | 3.50 | TRAVEL TO AND FROM DEPOSITIONS (3.5) |
| LIGHTDALE | 04/28/06 | 4.90 | RETURN FORM TROY, MI |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| H P BAER, JR | 03975 | 4.00 | 570.00 | 2,280.00 | ASSOCIATE, SR. |
| J S NECKERS | 04052 | 3.50 | 390.00 | 1,365.00 | ASSOCIATE, JR. |
| B D TRUDING | 07873 | 8.50 | 345.00 | 2,932.50 | ASSOCIATE, JR. |
| S M LIGHTDALE | 04084 | 8.90 | 345.00 | 3,070.50 | ASSOC (BAR PDG) |
| TOTAL | | 24.90 | | 9,648.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

89

NY\1151620.4

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0021                     NAME: INTERCOMPANY CLAIMS &
SUBSTANTIVE CONSOLIDATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SPERLING | 04/03/06 | 2.30 | JURISDICTION QUESTION RESEARCH AND MEMO (1.8); REVISE JURISDICTION SECTION FROM PREVIOUS MEMO PER J. FURST'S REQUEST (0.5) |
| KOLBE | 04/05/06 | 7.10 | RESEARCH SUBSTANTIVE CONSOLIDATION DOCTRINE IN SECOND CIRCUIT LAW; |
| KOLBE | 04/06/06 | 8.20 | RESEARCH SUBSTANTIVE CONSOLIDATION DOCTRINE IN SECOND CIRCUIT LAW; |
| KOLBE | 04/07/06 | 6.10 | RESEARCH SUBSTANTIVE CONSOLIDATION DOCTRINE IN SECOND CIRCUIT LAW; |
| KOLBE | 04/10/06 | 7.60 | RESEARCH SUBSTANTIVE CONSOLIDATION LAW IN THE SECOND CIRCUIT IN PREPARATION FOR DRAFTING MEMORANDUM EXPLAINING CURRENT STATUS OF THE DOCTRINE |
| KOLBE | 04/11/06 | 10.30 | RESEARCH SUBSTANTIVE CONSOLIDATION LAW IN THE SECOND CIRCUIT IN PREPARATION FOR DRAFTING MEMORANDUM EXPLAINING CURRENT STATUS OF THE DOCTRINE (5.2); DRAFT MEMORANDUM EXPLAINING CURRENT STATUS OF SUBSTANTIVE CONSOLIDATION LAW IN 2D CIRCUIT (5.1) |
| SPERLING | 04/11/06 | 1.70 | CONTINUES RESEARCH, REVIEW AND REVISE MEMO TO J. FURST REGARDING JURISDICTION ISSUES |
| KOLBE | 04/12/06 | 11.10 | DRAFT MEMORANDUM EXPLAINING CURRENT STATUS OF SUBSTANTIVE CONSOLIDATION LAW IN 2D CIRCUIT |
| KOLBE | 04/13/06 | 10.90 | DRAFT MEMORANDUM EXPLAINING CURRENT STATUS OF SUBSTANTIVE CONSOLIDATION LAW IN 2D CIRCUIT |
| KOLBE | 04/14/06 | 11.40 | DRAFT MEMORANDUM EXPLAINING CURRENT STATUS OF SUBSTANTIVE CONSOLIDATION LAW IN 2D CIRCUIT |
| BROUDE | 04/19/06 | 1.90 | REVIEWING MEMORANDUM REGARDING SUBSTANTIVE CONSOLIDATION (1.90) |
| BROUDE | 04/20/06 | 2.70 | REVIEWING SUBSTANTIVE CONSOLIDATION MEMO (2.70) |
| BROUDE | 04/21/06 | .40 | MEET WITH J. KOLBE REGARDING SUB CON MEMORANDUM (0.40) |
| KOLBE | 04/24/06 | 3.90 | REVISE MEMORANDUM DESCRIBING SUBSTANTIVE CONSOLIDATION DOCTRINE IN THE 2ND CIR. |
| KOLBE | 04/25/06 | 3.70 | REVISE MEMORANDUM DESCRIBING SUBSTANTIVE CONSOLIDATION DOCTRINE IN THE 2ND CIR. |
| ROSENBERG | 04/26/06 | .30 | REVIEW CHART OF INTERCOMPANY OBLIGATIONS (.3) |
| KOLBE | 04/26/06 | 4.60 | REVISE MEMORANDUM ANALYZING SUBSTANTIVE CONSOLIDATION DOCTRINE IN THE 2D. CIR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | | | |
|---|---|---|---|---|---|
| KOLBE | 04/28/06 | .80 | | REVISE MEMORANDUM ANALYZING SUBSTANTIVE CONSOLIDATION DOCTRINE IN THE 2D. CIR. | |
| KOLBE | 04/30/06 | 4.90 | | REVISE MEMORANDUM ANALYZING SUBSTANTIVE CONSOLIDATION DOCTRINE IN THE 2D. CIR. | |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .30 | 850.00 | 255.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 5.00 | 750.00 | 3,750.00 | PARTNER, JR. |
| J A KOLBE | 07854 | 90.60 | 345.00 | 31,257.00 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 4.00 | 345.00 | 1,380.00 | ASSOC (BAR PDG) |
| TOTAL | | 99.90 | | 36,642.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 04/01/06 | TELECOPYING | TELECOPYING 17026938547 , DELPHI 042036-0000 DELPHI | L A SALCEDO | | 41.25 |
| 04/03/06 | TELECOPYING | TELECOPYING 17026938547 , FAX TO S. RIEMER 042036-0000 FAX TO S. RIEMER | M RIELA | | 25.00 |
| 04/06/06 | TELECOPYING | TELECOPYING 18132295322 , 042036-0000 SANDRA REIMER | L A SALCEDO | | 42.50 |
| 04/12/06 | TELECOPYING | TELECOPYING 12123108007 , 042036-0000 | J E BRANDT | | 2.50 |
| 04/12/06 | TELECOPYING | TELECOPYING 011441590622856 , 042036-0000 | E RUIZ | | 36.25 |
| 04/12/06 | TELECOPYING | TELECOPYING 011441590622856 , 042036-0000 | M RIELA | | 30.00 |
| 04/19/06 | TELECOPYING | TELECOPYING 12128721002 , 042036-0000 | R J ROSENBERG | | 8.75 |
| 04/19/06 | TELECOPYING | TELECOPYING 12128721002 , 042036-0000 | JO ANN M HIGGINS | | 8.75 |
| 04/20/06 | TELECOPYING | TELECOPYING 12128721002 , 042036- | R J ROSENBERG | | 10.00 |
| 04/21/06 | TELECOPYING | TELECOPYING 12026384231 , 042036-0000 JOHN WEISS | L A SALCEDO | | 27.50 |
| 04/25/06 | TELECOPYING | TELECOPYING 12134306407 , 042036-0000 TOM JERMAN | R J ROSENBERG | | 2.50 |
| 04/25/06 | TELECOPYING | TELECOPYING 12122391311 , 042036-0000 LOWELL PETERSON | R J ROSENBERG | | 2.50 |
| 04/25/06 | TELECOPYING | TELECOPYING 13124078501 , 042036-0000 JOHN WM. BUTLE | R J ROSENBERG | | 2.50 |
| 04/25/06 | TELECOPYING | TELECOPYING 12029428484 , 042036-0000 DAVID WILSON | R J ROSENBERG | | 2.50 |
| 04/25/06 | TELECOPYING | TELECOPYING 13124078501 , 042036-0000 JOHN WM. BUTLER | R J ROSENBERG | | 2.50 |
| 04/25/06 | TELECOPYING | TELECOPYING 12488133251 , 042036-0000 J PAPLIAN | R J ROSENBERG | | 2.50 |
| 04/25/06 | TELECOPYING | TELECOPYING 12488132491 , 042036-0000 D SHERBIN | R J ROSENBERG | | 2.50 |

** TOTAL TELECOPYING 250

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| 03/17/06 | TELEPHONE | TELEPHONE USER DEFINED 1:01370 USER DEFINED 2:ROSENBERG, ROBERT J. | R J ROSENBERG | .43 |
| 03/23/06 | TELEPHONE | TELEPHONE 07649 LEAVITT, ALAN L | A L LEAVITT | 12.04 |
| 03/28/06 | TELEPHONE | TELEPHONE USER DEFINED 1:01704 USER DEFINED 2:WEISS, JOHN W. | J W WEISS | 2.03 |
| 03/30/06 | TELEPHONE | TELEPHONE USER DEFINED 1:07632 USER DEFINED 2:STRUVE, ROBIN L | RL STRUVE | .43 |
| 03/30/06 | TELEPHONE | TELEPHONE USER DEFINED 1:03086 USER DEFINED 2:GRANT, SUSAN D. | S D GRANT | .43 |
| 03/31/06 | TELEPHONE | TELEPHONE USER DEFINED 1:02913 USER DEFINED 2:FELSBERG, THOMAS E | T E FELSBERG | 65.91 |
| 04/03/06 | TELEPHONE | TELEPHONE 01278 BRANDT, JAMES E. | J E BRANDT | 1.72 |
| 04/03/06 | TELEPHONE | TELEPHONE 02913 FELSBERG, THOMAS E | T E FELSBERG | 30.42 |
| 04/03/06 | TELEPHONE | TELEPHONE 02309 | UNASSIGNED EXT. UNASSIGNED EXT. | 1.11 |
| 04/04/06 | TELEPHONE | TELEPHONE 01228 CONFERENCE ROOM 9A | UNASSIGNED EXT. UNASSIGNED EXT. | 18.49 |
| 04/04/06 | TELEPHONE | TELEPHONE 01884 FURST III, JOSEPH | J FURST III | 6.82 |
| 04/04/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 1.29 |
| 04/05/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 11.18 |
| 04/06/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | .37 |
| 04/07/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 1.48 |
| 04/10/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 18.06 |
| 04/10/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 1.23 |
| 04/11/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 8.17 |
| 04/11/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 4.12 |
| 04/11/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | 9.03 |
| 04/12/06 | TELEPHONE | TELEPHONE 03874 LYNCH, MICHELLE D | MICHELLE D LYNCH | 1.29 |
| 04/12/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | .86 |
| 04/14/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | .43 |
| 04/14/06 | TELEPHONE | TELEPHONE 01776 LIGHTDALE, SARAH M | S M LIGHTDALE | .86 |
| 04/17/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | .86 |
| 04/18/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 4.80 |
| 04/18/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 6.88 |
| 04/18/06 | TELEPHONE | TELEPHONE 07810 CASEY, BRIAN | B CASEY | .43 |
| 04/19/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | 1.66 |
| 04/19/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .43 |
| 04/19/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 15.05 |
| 04/20/06 | TELEPHONE | TELEPHONE 01864 | L A SALCEDO | .43 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | SALCEDO, LESLIE ANN | | |
|---|---|---|---|---|
| 04/21/06 | TELEPHONE | TELEPHONE 01884 FURST III, JOSEPH | J FURST III | .86 |
| 04/21/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | .43 |
| 04/21/06 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | .80 |
| 04/24/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | .43 |
| 04/24/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 2.15 |
| 04/24/06 | TELEPHONE | TELEPHONE 07658 | UNASSIGNED EXT. UNASSIGNED EXT. | .86 |
| 04/24/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | .43 |
| 04/24/06 | TELEPHONE | TELEPHONE 02630 | UNASSIGNED EXT. UNASSIGNED EXT. | .43 |
| 04/25/06 | TELEPHONE | TELEPHONE 01884 FURST III, JOSEPH | J FURST III | .43 |
| 04/25/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 1.72 |
| 04/25/06 | TELEPHONE | TELEPHONE 03874 LYNCH, MICHELLE D | MICHELLE D LYNCH | .43 |
| 04/25/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | .86 |
| 04/25/06 | TELEPHONE | TELEPHONE 03068 ANECHINO, NICOLE S | N S ANECHINO | 6.45 |
| 04/25/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | 3.01 |
| 04/25/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | .86 |
| 04/25/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | 2.58 |
| 04/26/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 3.01 |
| 04/26/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 2.15 |
| 04/26/06 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | 1.29 |
| 04/26/06 | TELEPHONE | TELEPHONE 07007 NECKERS, JOEL S | J S NECKERS | 2.58 |
| 04/26/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 1.72 |
| 04/26/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | .86 |
| 04/26/06 | TELEPHONE | TELEPHONE 03068 ANECHINO, NICOLE S | N S ANECHINO | .43 |
| 04/27/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | .86 |
| 04/27/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 3.87 |
| 04/27/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 2.58 |
| 04/27/06 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | 3.01 |
| 04/28/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 1.29 |
| 04/28/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | 2.89 |
| 04/28/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 6.45 |
| 04/28/06 | TELEPHONE | TELEPHONE 07665 | UNASSIGNED EXT. UNASSIGNED EXT. | 6.88 |
| 04/28/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | .86 |
| 04/28/06 | TELEPHONE | TELEPHONE 03039 DIAZ, MARIA | M DIAZ | .43 |
| | | **\*\* TOTAL TELEPHONE** | | 292.63 |
| 03/28/06 | FEDERAL EXPRESS | LESLIE SALCEDO NEW YORK CITYNY 10022 855757746306 03/28/06 | L A SALCEDO | 5.42 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

| Date | Carrier | Recipient | Sender | Amount |
|---|---|---|---|---|
| | | 342366386 | | |
| 03/29/06 | FEDERAL EXPRESS | MARLANE MELICAN NEW YORK CITYNY 10017 722538183710 03/29/06 343681984 | L A SALCEDO | 5.42 |
| 03/29/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538183700 03/29/06 343681984 | L A SALCEDO | 5.42 |
| 03/29/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538183721 03/29/06 343681984 | L A SALCEDO | 5.42 |
| 03/29/06 | FEDERAL EXPRESS | DAVID SHERBIN, ESQ TROY MI 48098 722538183695 03/29/06 343681984 | L A SALCEDO | 7.10 |
| 03/29/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538183743 03/29/06 343681984 | L A SALCEDO | 7.32 |
| 03/30/06 | FEDERAL EXPRESS | JAMAUL D CANNON LOS ANGELESCA 90013 852718385383 03/30/06 343681984 | M A SEIDER | 20.59 |
| 03/31/06 | FEDERAL EXPRESS | SANDRA A RIEMER LANDERS LAS VEGASNV 89109 852718387088 03/31/06 343681984 | L A SALCEDO | 30.24 |
| 03/31/06 | FEDERAL EXPRESS | Leslie Salcedo NEW YORK CITYNY 10022 792058597068 03/31/06 343681984 | L A SALCEDO | 9.17 |
| 04/03/06 | FEDERAL EXPRESS | MARY P MITCHELL PITTSBURGH PA 15219 852718387125 04/03/06 343681984 | L A SALCEDO | 28.44 |
| 04/03/06 | FEDERAL EXPRESS | AMANDA PARKS NEW YORK CITYNY 10017 852718387103 04/03/06 343681984 | L A SALCEDO | 13.72 |
| 04/03/06 | FEDERAL EXPRESS | LAURA SCURLOCK FORT WORTH TX 76102 852718387114 04/03/06 343681984 | L A SALCEDO | 34.33 |
| 04/03/06 | FEDERAL EXPRESS | ISAAC LEE NEW YORK CITYNY 10022 852718387099 04/03/06 343681984 | L A SALCEDO | 13.05 |
| 04/04/06 | FEDERAL EXPRESS | SEAN CORCORAN/KAREN CRAFT TROY MI 48098 722538184647 04/04/06 343681984 | L A SALCEDO | 7.06 |
| 04/04/06 | FEDERAL EXPRESS | HONORABLEROBERT D. DRAIN NEW YORK CITYNY 10004 722538184669 04/04/06 343681984 | L A SALCEDO | 5.40 |
| 04/04/06 | FEDERAL EXPRESS | MARLANE MELICAN NEW YORK CITYNY 10017 722538184691 04/04/06 343681984 | L A SALCEDO | 5.40 |
| 04/04/06 | FEDERAL EXPRESS | KENNETH ZIMAN/ROBERT H. TRUST NEW YORK CITYNY 10017 722538184658 04/04/06 343681984 | L A SALCEDO | 5.40 |
| 04/04/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538184670 04/04/06 343681984 | L A SALCEDO | 7.28 |
| 04/04/06 | FEDERAL EXPRESS | DEIRDRE A.MARTINI NEW YORK CITYNY 10004 | L A SALCEDO | 5.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

| | | | | |
|---|---|---|---|---|
| | | 722538184680 04/04/06 343681984 | | |
| 04/05/06 | FEDERAL EXPRESS | Robert E. Weiss Esq. DETROITMI 48226 722538184923 04/05/06 345007485 | L A SALCEDO | 7.06 |
| 04/05/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538184956 04/05/06 345007485 | L A SALCEDO | 5.40 |
| 04/05/06 | FEDERAL EXPRESS | THOMAS E. LAURIA MIAMIFL 33131 722538184934 04/05/06 345007485 | L A SALCEDO | 7.61 |
| 04/05/06 | FEDERAL EXPRESS | GLEN M. KURTZ NEW YORK CITYNY 10036 722538184967 04/05/06 345007485 | L A SALCEDO | 5.40 |
| 04/05/06 | FEDERAL EXPRESS | EDWARD M. FOX, ESQ. NEW YORK CITYNY 10022 722538184945 04/05/06 345007485 | L A SALCEDO | 5.40 |
| 04/05/06 | FEDERAL EXPRESS | SEAN CORCORAN TROY MI 48098 722538184864 04/05/06 345007485 | L A SALCEDO | 7.06 |
| 04/05/06 | FEDERAL EXPRESS | MARLANE MELICAN NEW YORK CITYNY 10017 722538184897 04/05/06 345007485 | L A SALCEDO | 5.40 |
| 04/05/06 | FEDERAL EXPRESS | BIENENSTOCK, ESQ. NEW YORK CITYNY 10153 722538184912 04/05/06 345007485 | L A SALCEDO | 5.40 |
| 04/05/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538184886 04/05/06 345007485 | L A SALCEDO | 7.28 |
| 04/07/06 | FEDERAL EXPRESS | THOMAS E. LAURIA MIAMIFL 33131 722538185390 04/07/06 345007485 | R L AHMADI | 7.61 |
| 04/07/06 | FEDERAL EXPRESS | ALICIA M LEONARD NEW YORK CITYNY 10004 722538185448 04/07/06 345007485 | L A SALCEDO | 5.40 |
| 04/07/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538185460 04/07/06 345007485 | L A SALCEDO | 7.28 |
| 04/07/06 | FEDERAL EXPRESS | DEIRDRE A MARTINI NEW YORK CITYNY 10004 722538185459 04/07/06 345007485 | L A SALCEDO | 5.40 |
| 04/07/06 | FEDERAL EXPRESS | KAYALYN A MARAFIOTI NEW YORK CITYNY 10036 722538185437 04/07/06 345007485 | L A SALCEDO | 5.40 |
| 04/07/06 | FEDERAL EXPRESS | THOMAS E. LAURIA MIAMIFL 33131 722538185404 04/07/06 345007485 | R L AHMADI | 7.61 |
| 04/07/06 | FEDERAL EXPRESS | HON. ROBERT D. DRAIN NEW YORK CITYNY 10004 722538185389 04/07/06 345007485 | L A SALCEDO | 5.40 |
| 04/10/06 | FEDERAL EXPRESS | MARC MAINELLI/FINANCIAL SPONSO NEW YORK CITYNY 10017 835426443939 04/10/06 345007485 | S M LIGHTDALE | 5.23 |
| 04/17/06 | FEDERAL EXPRESS | KEITH SIMON CHICAGOIL 60606 | E RUIZ | 39.51 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

96

NY\1151620.4

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 846980663945 04/17/06 346376783 |  |  |
| 04/20/06 | FEDERAL EXPRESS | BIENENSTOCK, ESQ. NEW YORK CITYNY 10153 722538187977 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | MARYANN BERETON MORRISTOWN NJ 07960 722538188024 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 722538188035 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538188057 04/20/06 347692774 | L A SALCEDO | 7.28 |
| 04/20/06 | FEDERAL EXPRESS | Mark Schonfeld, Regional Dir NEW YORK NY 10281 722538188068 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | MICHAEL D. WARNER FORT WORTH TX 76102 722538188079 04/20/06 347692774 | L A SALCEDO | 7.61 |
| 04/20/06 | FEDERAL EXPRESS | STEVEN M. CIMALORE WILMINGTON DE 19890 722538188080 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | DOUGLAS P. BARTNER NEW YORK CITYNY 10022 722538187966 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | HON. ROBERT D. DRAIN NEW YORK CITYNY 10004 722538188013 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | PAUL W. ANDERSON SAN JOSE CA 95131 722538187988 04/20/06 347692774 | L A SALCEDO | 8.18 |
| 04/20/06 | FEDERAL EXPRESS | MICHELLE ROBSON LOS ANGELESCA 90025 722538187999 04/20/06 347692774 | L A SALCEDO | 8.18 |
| 04/20/06 | FEDERAL EXPRESS | STEVEN J. REISMAN NEW YORK CITYNY 10178 722538188002 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | Robert E. Weiss Esq. DETROITMI 48226 722538187576 04/20/06 347692774 | L A SALCEDO | 7.06 |
| 04/20/06 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538187587 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | CARRIE L. SCHIFF BROOMFIELD CO 80021 722538187598 04/20/06 347692774 | L A SALCEDO | 7.84 |
| 04/20/06 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538187602 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | DONALD BERNSTEIN NEW YORK CITYNY 10017 722538187613 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | MICHAEL NEFKENS TROY MI 48098 722538187624 04/20/06 | L A SALCEDO | 7.06 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

| | | | | |
|---|---|---|---|---|
| | | 347692774 | | |
| 04/20/06 | FEDERAL EXPRESS | SEAN CORCORAN / KAREN CRAFT TROY MI 48098 722538187635 04/20/06 347692774 | L A SALCEDO | 7.06 |
| 04/20/06 | FEDERAL EXPRESS | MELISSA KNOLLS CHICAGOIL 60610 722538187646 04/20/06 347692774 | L A SALCEDO | 7.28 |
| 04/20/06 | FEDERAL EXPRESS | DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 722538187657 04/20/06 347692774 | L A SALCEDO | 7.28 |
| 04/20/06 | FEDERAL EXPRESS | VILMA FRANCIS NEW YORK CITYNY 10017 722538187668 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 722538187543 04/20/06 347692774 | L A SALCEDO | 7.84 |
| 04/20/06 | FEDERAL EXPRESS | THOMAS MOERS MAYER NEW YORK CITYNY 10036 722538187679 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538187554 04/20/06 347692774 | L A SALCEDO | 7.06 |
| 04/20/06 | FEDERAL EXPRESS | Internal Revenue Service NEW YORK CITYNY 10007 722538187680 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | LONIE A. HASSEL WASHINGTON DC 20006 722538187565 04/20/06 347692774 | L A SALCEDO | 6.27 |
| 04/20/06 | FEDERAL EXPRESS | THOMAS F. MAHER / RICHARD DUKE NEW YORK CITYNY 10017 722538187705 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK CITYNY 10165 722538187716 04/20/06 347692774 | L A SALCEDO | 16.40 |
| 04/20/06 | FEDERAL EXPRESS | INSOLVENCY DEPT DETROITMI 48226 722538187727 04/20/06 347692774 | L A SALCEDO | 7.06 |
| 04/20/06 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538187750 04/20/06 347692774 | L A SALCEDO | 8.18 |
| 04/20/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538187771 04/20/06 347692774 | L A SALCEDO | 7.28 |
| 04/20/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538187782 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | MARLENE MELICAN NEW YORK CITYNY 10017 722538187793 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | DAVID M. SHERBIN, ESQ. TROY MI 48098 722538187808 04/20/06 347692774 | L A SALCEDO | 7.06 |
| 04/20/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 | L A SALCEDO | 5.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

|  |  | 722538187819 04/20/06 347692774 |  |  |
|---|---|---|---|---|
| 04/20/06 | FEDERAL EXPRESS | BILL DERROUGH NEW YORK CITYNY 10022 722538187532 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | RALPH L. LANDY WASHINGTON DC 20005 722538187820 04/20/06 347692774 | L A SALCEDO | 6.27 |
| 04/20/06 | FEDERAL EXPRESS | HENRY REICHARD DAYTON OH 45439 722538187690 04/20/06 347692774 | L A SALCEDO | 7.06 |
| 04/20/06 | FEDERAL EXPRESS | KAYALYN A. MARAFIOTI / THOMAS NEW YORK CITYNY 10036 722538188090 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538187955 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | JEFFREY COHEN WASHINGTON DC 20005 722538187830 04/20/06 347692774 | L A SALCEDO | 6.27 |
| 04/20/06 | FEDERAL EXPRESS | Tom A JermanRachel Janger WASHINGTON DC 20006 722538187841 04/20/06 347692774 | L A SALCEDO | 6.27 |
| 04/20/06 | FEDERAL EXPRESS | JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 722538187852 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | PATRICK HEALY, DANIEL FISHER NEW YORK CITYNY 10017 722538187863 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | JAMES LE LOS ANGELESCA 90066 722538187874 04/20/06 347692774 | L A SALCEDO | 8.18 |
| 04/20/06 | FEDERAL EXPRESS | ALBERT TOGUT NEW YORK CITYNY 10119 722538187885 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538187896 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | DEIRDRE A. MARTINI NEW YORK CITYNY 10004 722538187900 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538187911 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538187922 04/20/06 347692774 | L A SALCEDO | 7.28 |
| 04/20/06 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITYNY 10020 722538187933 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538187944 04/20/06 347692774 | L A SALCEDO | 5.40 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | | |
|---|---|---|---|---|
| | | ** TOTAL FEDERAL EXPRESS | | 706.34 |
| 02/25/06 | LEXIS NEXIS | Lexis-Nexis Search--02/25/06 | JH POVILL | 379.80 |
| 02/26/06 | LEXIS NEXIS | Lexis-Nexis Search--02/26/06 | A SIRI | 509.40 |
| 02/27/06 | LEXIS NEXIS | Lexis-Nexis Search--02/27/06 | A SIRI | 1,003.50 |
| 02/28/06 | LEXIS NEXIS | Lexis-Nexis Search--02/28/06 | A SIRI | 1,652.40 |
| 03/01/06 | LEXIS NEXIS | Lexis-Nexis Search--03/01/06 | A SIRI | 2,149.65 |
| 03/01/06 | LEXIS NEXIS | Lexis-Nexis Search--03/01/06 | JH POVILL | 95.40 |
| 03/02/06 | LEXIS NEXIS | Lexis-Nexis Search--03/02/06 | A SIRI | 7.20 |
| 03/03/06 | LEXIS NEXIS | Lexis-Nexis Search--03/03/06 | A SIRI | 701.33 |
| 03/13/06 | LEXIS NEXIS | Lexis-Nexis Search--03/13/06 | A SIRI | 279.00 |
| 03/14/06 | LEXIS NEXIS | Lexis-Nexis Search--03/14/06 | A SIRI | 434.25 |
| 03/14/06 | LEXIS NEXIS | Lexis-Nexis Search--03/14/06 | E K FINN | 708.52 |
| 03/15/06 | LEXIS NEXIS | Lexis-Nexis Search--03/15/06 | A SIRI | 518.40 |
| 03/16/06 | LEXIS NEXIS | Lexis-Nexis Search--03/16/06 | A SIRI | 1,458.68 |
| 03/17/06 | LEXIS NEXIS | Lexis-Nexis Search--03/17/06 | A SIRI | 438.30 |
| 03/17/06 | LEXIS NEXIS | Lexis-Nexis Search--03/17/06 | E K FINN | 180.00 |
| 03/18/06 | LEXIS NEXIS | Lexis-Nexis Search--03/18/06 | D G CRAYTHORN | 234.22 |
| 03/20/06 | LEXIS NEXIS | Lexis-Nexis Search--03/20/06 | T R PRICE | .02 |
| 03/20/06 | LEXIS NEXIS | Lexis-Nexis Search--03/20/06 | D G CRAYTHORN | 237.60 |
| 03/20/06 | LEXIS NEXIS | Lexis-Nexis Search--03/20/06 | T R PRICE | 504.90 |
| 03/20/06 | LEXIS NEXIS | Lexis-Nexis Search--03/20/06 | S E SEITZ | 115.20 |
| 03/20/06 | LEXIS NEXIS | Lexis-Nexis Search--03/20/06 | A SIRI | 910.13 |
| 03/21/06 | LEXIS NEXIS | Lexis-Nexis Search--03/21/06 | S E SEITZ | 658.80 |
| 03/21/06 | LEXIS NEXIS | Lexis-Nexis Search--03/21/06 | A SIRI | 193.50 |
| 03/21/06 | LEXIS NEXIS | Lexis-Nexis Search--03/21/06 | D G CRAYTHORN | 397.80 |
| 03/21/06 | LEXIS NEXIS | Lexis-Nexis Search--03/21/06 | T R PRICE | 1,143.90 |
| 03/21/06 | LEXIS NEXIS | Lexis-Nexis Search--03/21/06 | A MAUL | 399.58 |
| 03/22/06 | LEXIS NEXIS | Lexis-Nexis Search--03/22/06 | S E SEITZ | 106.20 |
| 03/22/06 | LEXIS NEXIS | Lexis-Nexis Search--03/22/06 | D G CRAYTHORN | 231.30 |
| 03/22/06 | LEXIS NEXIS | Lexis-Nexis Search--03/22/06 | T R PRICE | 168.30 |
| 03/22/06 | LEXIS NEXIS | Lexis-Nexis Search--03/22/06 | A SIRI | 3,865.28 |
| 03/23/06 | LEXIS NEXIS | Lexis-Nexis Search--03/23/06 | A MAUL | 418.25 |
| 03/23/06 | LEXIS NEXIS | Lexis-Nexis Search--03/23/06 | T R PRICE | 336.60 |
| 03/23/06 | LEXIS NEXIS | Lexis-Nexis Search--03/23/06 | A SIRI | 871.88 |
| 03/23/06 | LEXIS NEXIS | Lexis-Nexis Search--03/23/06 | S E SEITZ | 667.80 |
| 03/24/06 | LEXIS NEXIS | Lexis-Nexis Search--03/24/06 | A SIRI | 173.25 |
| 03/24/06 | LEXIS NEXIS | Lexis-Nexis Search--03/24/06 | T R PRICE | 80.10 |
| 03/24/06 | LEXIS NEXIS | Lexis-Nexis Search--03/24/06 | D G CRAYTHORN | 16.20 |
| 03/25/06 | LEXIS NEXIS | Lexis-Nexis Search--03/25/06 | T R PRICE | 168.30 |
| 03/26/06 | LEXIS NEXIS | Lexis-Nexis Search--03/26/06 | A K WHEATLEY | 2,846.33 |
| 03/27/06 | LEXIS NEXIS | Lexis-Nexis Search--03/27/06 | T R PRICE | 841.50 |
| 03/27/06 | LEXIS NEXIS | Lexis-Nexis Search--03/27/06 | A SIRI | 713.92 |
| 03/27/06 | LEXIS NEXIS | Lexis-Nexis Search--03/27/06 | D G CRAYTHORN | 924.30 |
| 03/28/06 | LEXIS NEXIS | Lexis-Nexis Search--03/28/06 | D G CRAYTHORN | 167.40 |
| 03/28/06 | LEXIS NEXIS | Lexis-Nexis Search--03/28/06 | A SIRI | 1,088.10 |
| 03/28/06 | LEXIS NEXIS | Lexis-Nexis Search--03/28/06 | T R PRICE | 324.00 |
| 03/29/06 | LEXIS NEXIS | Lexis-Nexis Search--03/29/06 | D G CRAYTHORN | 451.80 |
| 03/29/06 | LEXIS NEXIS | Lexis-Nexis Search--03/29/06 | T R PRICE | 19.80 |
| 03/30/06 | LEXIS NEXIS | Lexis-Nexis Search--03/30/06 | A SIRI | 164.70 |
| 03/30/06 | LEXIS NEXIS | Lexis-Nexis Search--03/30/06 | T R PRICE | 108.90 |
| 03/31/06 | LEXIS NEXIS | Lexis-Nexis Search--03/31/06 | A MAUL | 16.49 |
| 03/31/06 | LEXIS NEXIS | Lexis-Nexis Search--03/31/06 | A SIRI | 1,424.47 |
| 04/06/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/06/06 | CA RECKLER | 675.90 |
| 04/07/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/07/06 | CA RECKLER | 47.70 |
| 04/09/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/09/06 | CA RECKLER | 126.22 |
| 04/11/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/11/06 | CA RECKLER | 732.60 |
| 04/12/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/12/06 | CA RECKLER | 117.45 |
| 04/13/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/13/06 | CA RECKLER | 115.43 |
| 04/13/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/13/06 | M RIELA | 13.50 |
| 04/13/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/13/06 | L A SALCEDO | 97.97 |
| 04/14/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/14/06 | CA RECKLER | 146.70 |
| 04/18/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | T R PRICE | 504.90 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

| | | | | |
|---|---|---|---|---|
| | | Search--04/18/06 | | |
| 04/19/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/19/06 | CA RECKLER | 336.38 |
| 04/20/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/20/06 | CA RECKLER | 821.70 |
| 04/20/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/20/06 | L A SALCEDO | 86.89 |
| 04/20/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/20/06 | T R PRICE | 168.30 |
| 04/21/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/21/06 | CA RECKLER | 507.38 |
| 04/21/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/21/06 | E GORODETSKY | 212.40 |
| 04/23/06 | LEXIS NEXIS | LEXIS NEXIS Search--04/23/06 | T R PRICE | 1,924.43 |
| 04/24/06 | LEXIS NEXIS | LEXIS NEXIS Search--04/24/06 | CA RECKLER | 140.63 |
| 04/25/06 | LEXIS NEXIS | LEXIS NEXIS Search--04/25/06 | CA RECKLER | 371.02 |
| 04/26/06 | LEXIS NEXIS | LEXIS NEXIS Search--04/26/06 | T R PRICE | 841.50 |
| 04/27/06 | LEXIS NEXIS | LEXIS NEXIS Search--04/27/06 | T R PRICE | 288.00 |
| 04/28/06 | LEXIS NEXIS | LEXIS NEXIS Search--04/28/06 | L A SALCEDO | 127.57 |
| | | **\*\* TOTAL LEXIS NEXIS** | | 39,911.22 |
| 03/28/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/28/06 | C L HINKLE | 123.63 |
| 03/28/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/28/06 | S E SEITZ | 724.68 |
| 03/29/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/29/06 | J M GORMAN | 101.70 |
| 03/30/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/30/06 | M RIELA | 90.00 |
| 03/31/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--03/31/06 | J M GORMAN | 207.90 |
| 04/01/06 | WESTLAW (WEST PUBLISHING) | WestLaw Search--04/01/06 | J M GORMAN | 505.13 |
| 04/02/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/02/06 | J M GORMAN | 207.90 |
| 04/03/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/03/06 | J FURST III | 33.75 |
| 04/04/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/04/06 | S E SEITZ | 180.00 |
| 04/04/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/04/06 | J FURST III | 28.57 |
| 04/05/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/05/06 | J M GORMAN | 131.85 |
| 04/05/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/05/06 | J A KOLBE | 11.03 |
| 04/05/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/05/06 | E RUIZ | 443.12 |
| 04/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/06/06 | J A KOLBE | 117.00 |
| 04/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/06/06 | J M GORMAN | 1,332.68 |
| 04/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/06/06 | N B YALE | 400.05 |
| 04/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/06/06 | E RUIZ | 192.69 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

101

NY\1151620.4

| Date | | | | |
|---|---|---|---|---|
| 04/06/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/06/06 | M RIELA | 309.82 |
| 04/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/07/06 | J M GORMAN | 111.38 |
| 04/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/07/06 | N B YALE | 237.15 |
| 04/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/07/06 | M RIELA | 67.05 |
| 04/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/07/06 | J A KOLBE | 107.55 |
| 04/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/07/06 | E RUIZ | 1,615.46 |
| 04/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/07/06 | S E SEITZ | 361.35 |
| 04/09/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/09/06 | M RIELA | 206.78 |
| 04/10/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/10/06 | M RIELA | 50.40 |
| 04/11/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/11/06 | J FURST III | 205.65 |
| 04/11/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/11/06 | C L HINKLE | 222.26 |
| 04/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/12/06 | C L HINKLE | 171.33 |
| 04/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/12/06 | A K WHEATLEY | 493.62 |
| 04/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/12/06 | S E SEITZ | 293.85 |
| 04/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/12/06 | S M LIGHTDALE | 461.12 |
| 04/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/12/06 | T R PRICE | 471.60 |
| 04/13/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/13/06 | T R PRICE | 183.88 |
| 04/13/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/13/06 | C L HINKLE | 581.58 |
| 04/13/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/13/06 | A K WHEATLEY | 289.01 |
| 04/14/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/14/06 | E RUIZ | 314.68 |
| 04/14/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/14/06 | C L HINKLE | 463.20 |
| 04/14/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/14/06 | S M LIGHTDALE | 351.00 |
| 04/15/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/15/06 | T R PRICE | 547.88 |
| 04/15/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/15/06 | A K WHEATLEY | 164.06 |
| 04/17/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) | C L HINKLE | 332.51 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | | | |
|---|---|---|---|---|
| | PUBLISHING) | PUBLISHING) Search--04/17/06 | | |
| 04/17/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/17/06 | T R PRICE | 237.60 |
| 04/17/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/17/06 | J M GORMAN | 346.95 |
| 04/17/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/17/06 | E RUIZ | 473.97 |
| 04/18/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/18/06 | E RUIZ | 113.92 |
| 04/18/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/18/06 | T R PRICE | 180.00 |
| 04/18/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/18/06 | S M LIGHTDALE | 225.90 |
| 04/18/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/18/06 | J M GORMAN | 148.72 |
| 04/18/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/18/06 | C L HINKLE | 255.42 |
| 04/19/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/19/06 | C L HINKLE | 87.44 |
| 04/19/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/19/06 | E RUIZ | 43.42 |
| 04/19/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/19/06 | J M GORMAN | 255.82 |
| 04/19/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/19/06 | S M LIGHTDALE | 491.85 |
| 04/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/20/06 | E RUIZ | 105.54 |
| 04/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/20/06 | C L HINKLE | 312.52 |
| 04/20/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/20/06 | M RIELA | 56.70 |
| 04/21/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/21/06 | T R PRICE | 2,393.83 |
| 04/21/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/21/06 | E RUIZ | 73.58 |
| 04/22/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/22/06 | E RUIZ | 89.35 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | 19,338.38 |
| 02/13/06 | MEAL CREDITS | SEAMLESS WEB 108104 02/26/2006 | L A SALCEDO | 12.93 |
| 02/13/06 | MEAL CREDITS | SEAMLESS WEB 108104 02/26/2006 | M RIELA | 20.83 |
| 02/13/06 | MEAL CREDITS | SEAMLESS WEB 108104 02/26/2006 | P S MAITLAND | 36.01 |
| 02/14/06 | MEAL CREDITS | SEAMLESS WEB 108104 02/26/2006 | J H SPERLING | 22.49 |
| 02/14/06 | MEAL CREDITS | SEAMLESS WEB 108104 02/26/2006 | B D ANCHETA | 26.83 |
| 02/14/06 | MEAL CREDITS | SEAMLESS WEB 108104 02/26/2006 | L A SALCEDO | 19.21 |
| 02/14/06 | MEAL CREDITS | SEAMLESS WEB 108104 | M RIELA | 20.83 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

103

NY\1151620.4

| | | | | |
|---|---|---|---|---:|
| | | 02/26/2006 | | |
| 02/15/06 | MEAL CREDITS | SEAMLESS WEB 108104 | L A SALCEDO | 19.32 |
| | | 02/26/2006 | | |
| 02/15/06 | MEAL CREDITS | SEAMLESS WEB 108104 | B D ANCHETA | 25.50 |
| | | 02/26/2006 | | |
| 02/15/06 | MEAL CREDITS | SEAMLESS WEB 108104 | S E SEITZ | 22.13 |
| | | 02/26/2006 | | |
| 02/15/06 | MEAL CREDITS | SEAMLESS WEB 108104 | M A SEIDER | 305.72 |
| | | 02/26/2006 | | |
| 02/15/06 | MEAL CREDITS | SEAMLESS WEB 108104 | A K WHEATLEY | 17.70 |
| | | 02/26/2006 | | |
| 02/15/06 | MEAL CREDITS | SEAMLESS WEB 108104 | M A SEIDER | 844.97 |
| | | 02/26/2006 | | |
| 02/16/06 | MEAL CREDITS | SEAMLESS WEB 108104 | B D ANCHETA | 25.78 |
| | | 02/26/2006 | | |
| 02/17/06 | MEAL CREDITS | SEAMLESS WEB 108104 | L A SALCEDO | 21.72 |
| | | 02/26/2006 | | |
| 02/21/06 | MEAL CREDITS | SEAMLESS WEB 108104 | J W WEISS | 50.65 |
| | | 02/26/2006 | | |
| 02/21/06 | MEAL CREDITS | SEAMLESS WEB 108104 | S M LIGHTDALE | 25.47 |
| | | 02/26/2006 | | |
| 02/21/06 | MEAL CREDITS | SEAMLESS WEB 108104 | M RIELA | 20.83 |
| | | 02/26/2006 | | |
| 02/22/06 | MEAL CREDITS | SEAMLESS WEB 108104 | M RIELA | 20.83 |
| | | 02/26/2006 | | |
| 02/23/06 | MEAL CREDITS | SEAMLESS WEB 108104 | J H SPERLING | 19.77 |
| | | 02/26/2006 | | |
| 02/23/06 | MEAL CREDITS | SEAMLESS WEB 108104 | M RIELA | 20.83 |
| | | 02/26/2006 | | |
| 02/25/06 | MEAL CREDITS | SEAMLESS WEB 108104 | E RUIZ | 15.87 |
| | | 02/26/2006 | | |
| 02/26/06 | MEAL CREDITS | SEAMLESS WEB 108104 | P S MAITLAND | 25.73 |
| | | 03/12/2006 | | |
| 02/27/06 | MEAL CREDITS | SEAMLESS WEB 110731 | M RIELA | 20.83 |
| | | 03/12/2006 | | |
| 02/27/06 | MEAL CREDITS | SEAMLESS WEB 110731 | E RUIZ | 18.20 |
| | | 03/12/2006 | | |
| 02/28/06 | MEAL CREDITS | SEAMLESS WEB 110731 | M RIELA | 20.83 |
| | | 03/12/2006 | | |
| 02/28/06 | MEAL CREDITS | SEAMLESS WEB 110731 | L A SALCEDO | 10.15 |
| | | 03/12/2006 | | |
| 02/28/06 | MEAL CREDITS | SEAMLESS WEB 110731 | S M LIGHTDALE | 34.68 |
| | | 03/12/2006 | | |
| 03/01/06 | MEAL CREDITS | SEAMLESS WEB 110731 | M RIELA | 20.83 |
| | | 03/12/2006 | | |
| 03/01/06 | MEAL CREDITS | SEAMLESS WEB 110731 | L A SALCEDO | 14.81 |
| | | 03/12/2006 | | |
| 03/01/06 | MEAL CREDITS | SEAMLESS WEB 110731 | D GAYNAIR | 17.04 |
| | | 03/12/2006 | | |
| 03/01/06 | MEAL CREDITS | SEAMLESS WEB 110731 | A SIRI | 36.66 |
| | | 03/12/2006 | | |
| 03/01/06 | MEAL CREDITS | SEAMLESS WEB 110731 | B PORTEUS | 867.62 |
| | | 03/12/2006 | | |
| 03/01/06 | MEAL CREDITS | SEAMLESS WEB 110731 | B PORTEUS | 299.07 |
| | | 03/12/2006 | | |
| 03/02/06 | MEAL CREDITS | SEAMLESS WEB 110731 | A K WHEATLEY | 18.09 |
| | | 03/12/2006 | | |
| 03/02/06 | MEAL CREDITS | SEAMLESS WEB 110731 | M RIELA | 20.83 |
| | | 03/12/2006 | | |
| 03/03/06 | MEAL CREDITS | SEAMLESS WEB 110731 | A K WHEATLEY | 72.72 |
| | | 03/12/2006 | | |
| 03/04/06 | MEAL CREDITS | SEAMLESS WEB 110731 | N B YALE | 12.29 |
| | | 03/12/2006 | | |
| 03/06/06 | MEAL CREDITS | SEAMLESS WEB 110731 | N B YALE | 26.01 |
| | | 03/12/2006 | | |
| 03/06/06 | MEAL CREDITS | SEAMLESS WEB 110731 | E RUIZ | 26.84 |
| | | 03/12/2006 | | |
| 03/06/06 | MEAL CREDITS | SEAMLESS WEB 110731 | A SIRI | 28.74 |
| | | 03/12/2006 | | |
| 03/06/06 | MEAL CREDITS | SEAMLESS WEB 110731 | S M LIGHTDALE | 34.01 |
| | | 03/12/2006 | | |
| 03/06/06 | MEAL CREDITS | SEAMLESS WEB 110731 | L A SALCEDO | 14.60 |
| | | 03/12/2006 | | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

104

NY\1151620.4

| 03/06/06 | MEAL CREDITS | SEAMLESS WEB 110731 03/12/2006 | D GAYNAIR | | 17.04 |
|---|---|---|---|---|---|
| 03/06/06 | MEAL CREDITS | SEAMLESS WEB 110731 03/12/2006 | P S MAITLAND | | 28.61 |
| 03/06/06 | MEAL CREDITS | SEAMLESS WEB 110731 03/12/2006 | J H SPERLING | | 17.73 |
| 03/07/06 | MEAL CREDITS | SEAMLESS WEB 110731 03/12/2006 | N B YALE | | 26.76 |
| 03/07/06 | MEAL CREDITS | SEAMLESS WEB 110731 03/12/2006 | A SIRI | | 35.68 |
| 03/08/06 | MEAL CREDITS | SEAMLESS WEB 110731 03/12/2006 | L A SALCEDO | | 15.87 |
| 03/09/06 | MEAL CREDITS | SEAMLESS WEB 110731 03/12/2006 | L A SALCEDO | | 10.93 |
| 03/09/06 | MEAL CREDITS | SEAMLESS WEB 110731 03/12/2006 | Y M NIEVES | | 45.12 |
| | | ** TOTAL MEAL CREDITS | | | 3454.54 |
| 04/13/06 | PHOTOCOPYING | PHOTOCOPYING - - THE MEDLEH GROUP---3/21/06 | L A SALCEDO | THE MEDLEH GROUP | 1,025.13 |
| 04/18/06 | PHOTOCOPYING | PHOTOCOPYING - - DATUM LEGAL 03/22/06 | R L AHMADI | DATUM LEGAL | 1,543.04 |
| 04/18/06 | PHOTOCOPYING | PHOTOCOPYING - - COMPLETE DOCUMENT SOURCE INC. 03/21/06 | R J ROSENBERG | COMPLETE DOCUMENT SOURCE INC. | 1,507.28 |
| 04/24/06 | PHOTOCOPYING | PHOTOCOPYING - - THE MEDLEH GROUP---4/20/06 | A C KING | THE MEDLEH GROUP | 926.50 |
| 04/30/06 | PHOTOCOPYING | PHOTOCOPYING - - THE MEDLEH GROUP---4/26/06 | A C KING | THE MEDLEH GROUP | 611.50 |
| 04/30/06 | PHOTOCOPYING | PHOTOCOPYING - - THE MEDLEH GROUP---4/21/06 | A C KING | THE MEDLEH GROUP | 967.24 |
| | | ** TOTAL PHOTOCOPYING | | | 6,580.69 |
| 02/01/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES TELE. CONF.D. KURZWEIL 2/28/06 | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 5.39 |
| 02/06/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES TELE. CONF.D. KURZWEIL 2/28/06 | M A SEIDER | AT&T TELECONFERENCE SERVICES | 14.14 |
| 04/30/06 | TELEPHONE | TELEPHONE - - LATHAM & WATKINS PETTY CASH ON 4/28-29/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 22.78 |
| | | ** TOTAL TELEPHONE | | | 42.31 |
| 03/27/06 | DOCUMENT COPIES | - WISCONSIN TECHSEARCH | VA LEWIS | WISCONSIN TECHSEARCH | 23.00 |
| 04/19/06 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 04/06/06 | H P BAER, JR | PACER SERVICE CENTER | 1,462.80 |
| 04/20/06 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 04/06/06 | L A SALCEDO | PACER SERVICE CENTER | 1,110.76 |
| | | ** TOTAL DOCUMENT COPIES | | | 2,596.56 |
| 04/13/06 | DEPOSITION | OUTSIDE SERVICES (NON-ATTORNEY) - - ESQUIRE DEPOSITION SERVICES, LLC---3/20/06 | J H SPERLING | ESQUIRE DEPOSITION SERVICES, LLC | 932.80 |
| 04/13/06 | DEPOSITION | DEPOSITION - - ESQUIRE DEPOSITION SERVICES, LLC---3/21/06 | J H SPERLING | ESQUIRE DEPOSITION SERVICES, LLC | 3,337.45 |
| 04/26/06 | DEPOSITION | DEPOSITION - - ESQUIRE DEPOSITION SERVICES, LLC 04/05/06 | R J ROSENBERG | ESQUIRE DEPOSITION SERVICES, LLC | 1,590.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| 04/26/06 | DEPOSITION | DEPOSITION - - ESQUIRE DEPOSITION SERVICES, LLC 04/11/06 | R J ROSENBERG | ESQUIRE DEPOSITION SERVICES, LLC | 2,192.60 |
|---|---|---|---|---|---|
| 04/30/06 | DEPOSITION | DEPOSITION - - ESQUIRE DEPOSITION SERVICES, LLC--2/14/06 | L MATHEWS | ESQUIRE DEPOSITION SERVICES, LLC | 604.45 |
| | | ** TOTAL DEPOSITION | | | 8,657.55 |
| 04/17/06 | INVESTIGATION | INVESTIGATION - - NATIONWIDE RESEARCH AND---10/28/05 | L A SALCEDO | NATIONWIDE RESEARCH AND | 301.10 |
| 04/17/06 | INVESTIGATION | INVESTIGATION - - NATIONWIDE RESEARCH AND---10/25/05 | L A SALCEDO | NATIONWIDE RESEARCH AND | 604.88 |
| 04/26/06 | INVESTIGATION | INVESTIGATION - - NATIONAL CORPORATE RESEARCH,--- 11/22/05 | R RODBURG | NATIONAL CORPORATE RESEARCH, | 8,160.00 |
| | | ** TOTAL INVESTIGATION | | | 9,065.98 |
| 04/28/06 | MEALS - OUT OF TOWN | MEALS - OUT OF TOWN ATTEND DEPOSITIONS | J S NECKERS | JOEL NECKERS | 18.82 |
| | | ** TOTAL MEALS - OUT OF TOWN | | | 18.82 |
| 04/04/06 | GROUND TRANSPORTATION - OUT OF TOWN | GROUND TRANSPORTATION - OUT OF TOWN ATTEND DEPOSITION | B D TRUDING | BRADLEY D TRUDING | 184.00 |
| 04/28/06 | GROUND TRANSPORTATION - OUT OF TOWN | GROUND TRANSPORTATION - OUT OF TOWN ATTEND DEPOSITIONS | J S NECKERS | JOEL NECKERS | 5.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 189 |
| 04/28/06 | PARKING - OUT OF TOWN | PARKING - OUT OF TOWN ATTEND DEPOSITIONS | J S NECKERS | JOEL NECKERS | 6.00 |
| | | ** TOTAL PARKING - OUT OF TOWN | | | 6 |
| 04/13/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - ESQUIRE DEPOSITION SERVICES, LLC---3/17/06 | J H SPERLING | ESQUIRE DEPOSITION SERVICES, LLC | 1,276.90 |
| 04/13/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - ESQUIRE DEPOSITION SERVICES, LLC---3/15/06 | J H SPERLING | ESQUIRE DEPOSITION SERVICES, LLC | 1,661.00 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 2,937.9 |
| 04/28/06 | MILEAGE - OUT OF TOWN | MILEAGE - OUT OF TOWN ATTEND DEPOSITIONS | J S NECKERS | JOEL NECKERS | 77.88 |
| | | ** TOTAL MILEAGE - OUT OF TOWN | | | 77.88 |
| 04/18/06 | TRANSCRIPTS | TRANSCRIPTS - - NATIONWIDE RESEARCH AND 03/27/06 | L A SALCEDO | NATIONWIDE RESEARCH AND | 620.75 |
| 04/18/06 | TRANSCRIPTS | TRANSCRIPTS - - NATIONWIDE RESEARCH AND 04/05/06 | R J ROSENBERG | NATIONWIDE RESEARCH AND | 1,543.75 |
| 04/18/06 | TRANSCRIPTS | TRANSCRIPTS - - NATIONWIDE RESEARCH | L A SALCEDO | NATIONWIDE RESEARCH AND | 582.80 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

AND 04/05/06

| | | ** TOTAL TRANSCRIPTS | | | 2,747.3 |
|---|---|---|---|---|---|
| 03/21/06 | MEALS - LOCAL | MEALS - LOCAL TEAM LUNCHEON TO DISCUSS MATTER | L MATHEWS | LAMBRINA MATHEWS | 179.65 |
| 03/29/06 | MEALS - LOCAL | - LATHAM & WATKINS PETTY CASH MEAL E. FINN 3/29/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 04/03/06 | MEALS - LOCAL | MEALS - LOCAL TAXI'S AND MEAL | J H SPERLING | JENNIFER H SPERLING | 9.25 |
| 04/05/06 | MEALS - LOCAL | - LATHAM & WATKINS PETTY CASH MEAL E. RUIZ 4/5/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 16.00 |
| 04/07/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH R. ROSENBERG 4/7/06 | R J ROSENBERG | LATHAM & WATKINS PETTY CASH | 8.54 |
| 04/11/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 04/06/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 24.00 |
| 04/11/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ---4/07/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 26.00 |
| 04/11/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 04/05/06 | A C KING | LATHAM & WATKINS PETTY CASH | 20.00 |
| 04/11/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 04/06/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 12.95 |
| 04/11/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ---4/04/06 | B D TRUDING | LATHAM & WATKINS PETTY CASH | 20.42 |
| 04/13/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 3/30/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 04/17/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/10-12/06 | S H KANE | LATHAM & WATKINS PETTY CASH | 32.45 |
| 04/17/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/12/06 | J K HANNON | LATHAM & WATKINS PETTY CASH | 7.50 |
| 04/18/06 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS SUSHI, INC. ON 3/2/06 | M A SEIDER | SPOONS SUSHI, INC. | 13.77 |
| 04/18/06 | MEALS - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH 4/17/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 16.00 |
| 04/19/06 | MEALS - LOCAL | MEAL - LATHAM & WATKINS PETTY CASH ON 4/18/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 23.00 |
| 04/25/06 | MEALS - LOCAL | MEAL - BERKELEY CATERERS, INC. ON 3/3/06 | R J ROSENBERG | BERKELEY CATERERS, INC. | 463.30 |
| 04/28/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/24/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 04/28/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/27/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 22.00 |
| 04/30/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/28/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| | | ** TOTAL MEALS - LOCAL | | | 1014.83 |
| 02/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 102.51 |
| 02/21/06 | GROUND | GROUND | M RIELA | VITAL | 87.72 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

107

NY\1151620.4

| | | | | | |
|---|---|---|---|---|---|
| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | | TRANSPORTATION INC. | |
| 02/24/06 | GROUND TRANSPORTATION - LOCAL | - LATHAM & WATKINS PETTY CASH TAXI E. RUIZ 2/24/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 10.00 |
| 02/26/06 | GROUND TRANSPORTATION - LOCAL | - LATHAM & WATKINS PETTY CASH TAXI E. RUIZ 2/26, 3/3 -4/3/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 22.00 |
| 02/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 94.86 |
| 02/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | E RUIZ | VITAL TRANSPORTATION INC. | 24.48 |
| 02/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 02/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 151.73 |
| 02/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.03 |
| 03/01/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 108.12 |
| 03/01/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.39 |
| 03/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | E RUIZ | VITAL TRANSPORTATION INC. | 24.48 |
| 03/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 90.78 |
| 03/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LOTUS PARTNERS | EO ISLER | LOTUS PARTNERS | 34.68 |
| 03/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | J H SPERLING | VITAL TRANSPORTATION INC. | 24.48 |
| 03/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 87.72 |
| 03/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 03/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 25.50 |
| 03/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | J H SPERLING | VITAL TRANSPORTATION INC. | 31.62 |
| 03/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| 03/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
|---|---|---|---|---|---|
| 03/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 25.50 |
| 03/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 03/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | J W WEISS | VITAL TRANSPORTATION INC. | 38.25 |
| 03/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 27.62 |
| 03/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | N B YALE | VITAL TRANSPORTATION INC. | 92.82 |
| 03/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 27.54 |
| 03/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.08 |
| 03/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 41.82 |
| 03/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | N B YALE | VITAL TRANSPORTATION INC. | 35.39 |
| 03/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 37.74 |
| 03/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | J W WEISS | VITAL TRANSPORTATION INC. | 77.52 |
| 03/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M RIELA | VITAL TRANSPORTATION INC. | 92.31 |
| 03/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 93.84 |
| 03/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 03/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | A K WHEATLEY | VITAL TRANSPORTATION INC. | 56.10 |
| 03/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 137.19 |
| 03/29/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 03/29/06 | GROUND | GROUND | H P BAER, JR | VITAL | 203.24 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | | TRANSPORTATION INC. | |
|---|---|---|---|---|---|
| 03/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.29 |
| 03/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | F C PIAZZA | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 102.00 |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 103.02 |
| 04/01/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 157.69 |
| 04/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 87.72 |
| 04/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL TAXI IN LIEU OF CAR SERVICE VOUCHER | C A ROONEY | CATHLEEN A ROONEY | 11.00 |
| 04/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL TAXI'S AND MEAL | J H SPERLING | JENNIFER H SPERLING | 58.00 |
| 04/04/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH TAXIS. SEITZ4/4/06 | S E SEITZ | LATHAM & WATKINS PETTY CASH | 9.00 |
| 04/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 84.66 |
| 04/05/06 | GROUND TRANSPORTATION - LOCAL | - LATHAM & WATKINS PETTY CASH TAXI P. MAITLAND 4/5/06 | A R FISHKOFF | LATHAM & WATKINS PETTY CASH | 15.00 |
| 04/08/06 | GROUND TRANSPORTATION - LOCAL | - LATHAM & WATKINS PETTY CASH TAXI J. GORMAN 4/8/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 04/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 12.00 |
| 04/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH TAXIE. RUIZ4/11/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 18.00 |
| 04/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH --- 4/06/06 | S H KANE | LATHAM & WATKINS PETTY CASH | 33.00 |
| 04/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 03/20/06 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 24.00 |
| 04/11/06 | GROUND TRANSPORTATION - LOCAL | - LATHAM & WATKINS PETTY CASH---4/05/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 04/11/06 | GROUND | - LATHAM & WATKINS | S E SEITZ | LATHAM & | 35.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| Date | | | | | Amount |
|------|--|--|--|--|--------|
| | TRANSPORTATION - LOCAL | PETTY CASH---3/23/06 | | WATKINS PETTY CASH | |
| 04/11/06 | GROUND TRANSPORTATION - LOCAL | - LATHAM & WATKINS PETTY CASH---3/08/06 & 3/14/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 17.00 |
| 04/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 04/06/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 15.00 |
| 04/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 04/03/06 | S E SEITZ | LATHAM & WATKINS PETTY CASH | 35.00 |
| 04/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 04/06/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 04/12/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 03/28/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 12.00 |
| 04/12/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 04/11/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 04/12/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 03/29/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 12.00 |
| 04/12/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 03/21/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 04/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/12/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 04/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/8-10-11/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 33.00 |
| 04/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/13/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 9.00 |
| 04/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/10-11-13/06 | S H KANE | LATHAM & WATKINS PETTY CASH | 33.00 |
| 04/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 03/18/06 | MA BROUDE | ELITE LIMOUSINE PLUS INC. | 30.00 |
| 04/17/06 | GROUND TRANSPORTATION - LOCAL | TAXI- LATHAM & WATKINS PETTY CASH ON 4/12-14/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 33.00 |
| 04/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/15/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| 04/18/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 4/17/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
|---|---|---|---|---|---|
| 04/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/18/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 11.00 |
| 04/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/16-17-18/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 31.00 |
| 04/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/18/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 10.00 |
| 04/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/12/06 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 21.00 |
| 04/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 03/26/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 04/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 03/23/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 04/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 03/27/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 43.31 |
| 04/20/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 03/22/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 04/20/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 4/19/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 04/20/06 | GROUND TRANSPORTATION - LOCAL | TAXI- LATHAM & WATKINS PETTY CASH ON 4/18/06 | S M LIGHTDALE | LATHAM & WATKINS PETTY CASH | 14.00 |
| 04/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/06/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 04/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/11/06 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 24.00 |
| 04/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/19-20/06 | S H KANE | LATHAM & WATKINS PETTY CASH | 24.00 |
| 04/21/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 4/20/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 7.00 |
| 04/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 03/11/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 114.14 |
| 04/24/06 | GROUND | GROUND | JEANETTE D MCCARTHY | VITAL | 49.98 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

| | | | | | |
|---|---|---|---|---|---|
| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 03/07/06 - KEITH RANDALL | | TRANSPORTATION INC. | |
| 04/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/23/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 7.00 |
| 04/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 03/13/06 | J H SPERLING | VITAL TRANSPORTATION INC. | 54.06 |
| 04/24/06 | GROUND TRANSPORTATION - LOCAL | ON GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH4/11-12-14/06 | S E SEITZ | LATHAM & WATKINS PETTY CASH | 31.00 |
| 04/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 03/07/06 | J H SPERLING | VITAL TRANSPORTATION INC. | 65.79 |
| 04/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 03/06/06 | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 27.54 |
| 04/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 03/08/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 04/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/24/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 13.00 |
| 04/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/20/06 | A C KING | LATHAM & WATKINS PETTY CASH | 10.00 |
| 04/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/25/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 04/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/23/06 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 18.00 |
| 04/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/19-21-25/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 33.00 |
| 04/26/06 | GROUND TRANSPORTATION - LOCAL | TAXI- LATHAM & WATKINS PETTY CASH 4/24-25/06 | S H KANE | LATHAM & WATKINS PETTY CASH | 22.00 |
| 04/26/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 4/18-17/06 | S E SEITZ | LATHAM & WATKINS PETTY CASH | 34.00 |
| 04/27/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 4/26/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 13.00 |
| 04/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH | E RUIZ | LATHAM & WATKINS PETTY CASH | 23.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

113

NY\1151620.4

| | | | | | |
|---|---|---|---|---|---|
| | | ON 4/20-24-26/06 | | | |
| 04/27/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 4/24/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 04/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 4/19/06 | S E SEITZ | LATHAM & WATKINS PETTY CASH | 11.00 |
| 04/27/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 4/21/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 10.79 |
| 04/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/09/06 | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 58.09 |
| 04/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/05/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 04/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/03/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 04/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/04/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 04/27/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/12/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 04/28/06 | GROUND TRANSPORTATION - LOCAL | TAXI- LATHAM & WATKINS PETTY CASH ON 4/27/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 13.00 |
| 04/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/14/06 | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 58.09 |
| 04/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/11/06 | J E BRANDT | ELITE LIMOUSINE PLUS INC. | 44.96 |
| 04/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/11/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 04/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/14/06 | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 62.17 |
| 04/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/15/06 | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 62.17 |
| 04/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/15/06 | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 74.39 |
| 04/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 58.09 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| | | LIMOUSINE PLUS INC. 03/31/06 | | | |
|---|---|---|---|---|---|
| 04/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/25/06 | S E SEITZ | LATHAM & WATKINS PETTY CASH | 10.00 |
| 04/30/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 4/27/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 9.00 |
| 04/30/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 5/1/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 12.00 |
| 04/30/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 5/1/06 | S E SEITZ | LATHAM & WATKINS PETTY CASH | 12.00 |
| 04/30/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 5/1/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 03/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.49 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 5733.99 |
| 03/02/06 | PHOTOCOPYING | PHOTOCOPYING 14078 CT0603030670843 | D GAYNAIR | | 266.39 |
| 03/31/06 | PHOTOCOPYING | PHOTOCOPYING | E M PIKE | | 2,429.98 |
| 04/01/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604030685821 | L A SALCEDO | | 2,549.66 |
| 04/02/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604040687527 | L A SALCEDO | | 4,772.24 |
| 04/02/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604030685823 | L A SALCEDO | | 3,357.16 |
| 04/02/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604040687529 | L A SALCEDO | | 2,411.62 |
| 04/03/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0604040687531 | T R PRICE | | .17 |
| 04/03/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0604040687533 | M RIELA | | 8.16 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0604050692483 | M RIELA | | 9.86 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0604050692481 | M RIELA | | 23.80 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0604050692479 | M RIELA | | 18.36 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 07870 CT0604050692487 | N B YALE | | 5.27 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604050692477 | L A SALCEDO | | .68 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0604050692457 | T R PRICE | | .17 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604050692475 | L A SALCEDO | | 22.61 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 00986 CT0604050692473 | J E BRANDT | | 36.38 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0604050692485 | M RIELA | | 30.60 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 04134 CT0604050692471 | Y ZHANG | | 62.90 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0604060698437 | T R PRICE | | 9.52 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 04131 CT0604050692469 | A SIRI | | 12.92 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 03805 CT0604050692467 | E K FINN | | .34 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 04131 CT0604050692465 | A SIRI | | 2,790.55 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 04131 CT0604050692461 | A SIRI | | 151.13 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 04131 | A SIRI | | 212.84 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

115

NY\1151620.4

| | | | | |
|---|---|---|---|---|
| | | CT0604050692459 | | |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 04131 | A SIRI | 585.31 |
| | | CT0604060698433 | | |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPYING 04131 | A SIRI | 1,871.36 |
| | | CT0604060698435 | | |
| 04/05/06 | PHOTOCOPYING | PHOTOCOPYING 04201 | I WAIDE | 2.21 |
| | | CT0604060698447 | | |
| 04/05/06 | PHOTOCOPYING | PHOTOCOPYING 04131 | A SIRI | 1,356.60 |
| | | CT0604060698443 | | |
| 04/05/06 | PHOTOCOPYING | PHOTOCOPYING 07861 | T R PRICE | 236.64 |
| | | CT0604060698439 | | |
| 04/05/06 | PHOTOCOPYING | PHOTOCOPYING 04131 | A SIRI | 1,287.92 |
| | | CT0604060698441 | | |
| 04/05/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 62.90 |
| | | CT0604060698449 | | |
| 04/05/06 | PHOTOCOPYING | PHOTOCOPYING 54593 | F M SLATTERY | .51 |
| | | CT0604060698453 | | |
| 04/05/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 6.29 |
| | | CT0604060698451 | | |
| 04/05/06 | PHOTOCOPYING | PHOTOCOPYING 07873 | B D TRUDING | 1.53 |
| | | CT0604060698455 | | |
| 04/05/06 | PHOTOCOPYING | PHOTOCOPYING 17197 | A C KING | 337.62 |
| | | CT0604060698463 | | |
| 04/05/06 | PHOTOCOPYING | PHOTOCOPYING 07873 | B D TRUDING | .34 |
| | | CT0604060698457 | | |
| 04/05/06 | PHOTOCOPYING | PHOTOCOPYING 07870 | N B YALE | 39.44 |
| | | CT0604060698461 | | |
| 04/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 10.54 |
| | | CT0604070601921 | | |
| 04/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 10.20 |
| | | CT0604070601919 | | |
| 04/06/06 | PHOTOCOPYING | PHOTOCOPYING 30556 | R L AHMADI | 20.40 |
| | | CT0604070601917 | | |
| 04/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 713.32 |
| | | CT0604070601915 | | |
| 04/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 14.96 |
| | | CT0604070601911 | | |
| 04/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 22.61 |
| | | CT0604070601923 | | |
| 04/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 6.46 |
| | | CT0604070601907 | | |
| 04/06/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
| | | CT0604070601901 | | |
| 04/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .17 |
| | | CT0604070601905 | | |
| 04/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 14.11 |
| | | CT0604070601925 | | |
| 04/06/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 44.71 |
| | | CT0604070601903 | | |
| 04/06/06 | PHOTOCOPYING | PHOTOCOPYING 04158 | M RIELA | 43.35 |
| | | CT0604080606009 | | |
| 04/06/06 | PHOTOCOPYING | PHOTOCOPYING 17197 | A C KING | 207.23 |
| | | CT0604070601899 | | |
| 04/07/06 | PHOTOCOPYING | PHOTOCOPYING 07856 | P S MAITLAND | .17 |
| | | CT0604080606013 | | |
| 04/07/06 | PHOTOCOPYING | PHOTOCOPYING 30556 | R L AHMADI | 61.20 |
| | | CT0604080606017 | | |
| 04/07/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
| | | CT0604080606015 | | |
| 04/07/06 | PHOTOCOPYING | PHOTOCOPYING 01754 | M A SEIDER | 14.96 |
| | | CT0604080606011 | | |
| 04/07/06 | PHOTOCOPYING | PHOTOCOPYING 30556 | R L AHMADI | 4.76 |
| | | CT0604080606019 | | |
| 04/09/06 | PHOTOCOPYING | PHOTOCOPYING 03931 | A K WHEATLEY | 442.68 |
| | | CT0604220649777 | | |
| 04/10/06 | PHOTOCOPYING | PHOTOCOPYING 04084 | S M LIGHTDALE | 2.21 |
| | | CT0604220649783 | | |
| 04/10/06 | PHOTOCOPYING | PHOTOCOPYING 03931 | A K WHEATLEY | 351.22 |
| | | CT0604220649779 | | |
| 04/10/06 | PHOTOCOPYING | PHOTOCOPYING | UNASSIGNED EXT. | 3.06 |
| | | CT0604220649781 | UNASSIGNED EXT. | |
| 04/10/06 | PHOTOCOPYING | PHOTOCOPYING 17197 | A C KING | 99.45 |
| | | CT0604110610833 | | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| 04/10/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604110610831 | A C KING | 94.52 |
| 04/10/06 | PHOTOCOPYING | PHOTOCOPYING 07856 CT0604110610829 | P S MAITLAND | .17 |
| 04/11/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604140624483 | A C KING | 3.06 |
| 04/11/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604140624481 | A C KING | 54.40 |
| 04/11/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0604130619523 | J M GORMAN | .17 |
| 04/11/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604220649785 | A C KING | 223.04 |
| 04/12/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604220649789 | A C KING | 385.56 |
| 04/12/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604140624489 | A C KING | 98.26 |
| 04/12/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0604130619525 | T R PRICE | .34 |
| 04/12/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604140624485 | A C KING | 204.00 |
| 04/12/06 | PHOTOCOPYING | PHOTOCOPYING 00986 CT0604140624487 | J E BRANDT | 2.38 |
| 04/13/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604140624495 | A C KING | 1.53 |
| 04/13/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604140624493 | A C KING | 1.36 |
| 04/13/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604140624491 | A C KING | 19.38 |
| 04/13/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604220649795 | A C KING | 398.48 |
| 04/13/06 | PHOTOCOPYING | PHOTOCOPYING 07871 CT0604220649791 | C L HINKLE | .51 |
| 04/14/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604220649801 | A C KING | 132.43 |
| 04/14/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604220649797 | L A SALCEDO | 60.69 |
| 04/14/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604220649799 | A C KING | 6.80 |
| 04/14/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604220649803 | A C KING | 1,251.88 |
| 04/14/06 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0604150628377 | J M GORMAN | 5.95 |
| 04/15/06 | PHOTOCOPYING | PHOTOCOPYING 17191 CT0604220649805 | B STUBBS | 757.18 |
| 04/17/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604220649809 | A C KING | 1.19 |
| 04/17/06 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0604220649811 | M RIELA | 29.75 |
| 04/17/06 | PHOTOCOPYING | PHOTOCOPYING 07870 CT0604220649813 | N B YALE | .51 |
| 04/17/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604220649807 | A C KING | 1.19 |
| 04/17/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604220649817 | L A SALCEDO | 5.27 |
| 04/17/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604220649815 | L A SALCEDO | 47.94 |
| 04/17/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0604180632259 | T R PRICE | .17 |
| 04/18/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0604190636041 | T R PRICE | .17 |
| 04/18/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604220649831 | A C KING | 5.44 |
| 04/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604220649823 | L A SALCEDO | 52.70 |
| 04/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604220649825 | L A SALCEDO | 3.06 |
| 04/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604220649827 | L A SALCEDO | 274.72 |
| 04/18/06 | PHOTOCOPYING | PHOTOCOPYING CT0604220649821 | UNASSIGNED EXT. UNASSIGNED EXT. | 1.02 |
| 04/19/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604220649833 | A C KING | 32.98 |
| 04/19/06 | PHOTOCOPYING | PHOTOCOPYING 17197 | A C KING | 478.89 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| 04/19/06 | PHOTOCOPYING | CT0604220649835 PHOTOCOPYING 17175 | L A SALCEDO | .34 |
| 04/19/06 | PHOTOCOPYING | CT0604220649841 PHOTOCOPYING 17197 | A C KING | 177.48 |
| 04/19/06 | PHOTOCOPYING | CT0604220649837 PHOTOCOPYING 17175 | L A SALCEDO | 2.04 |
| 04/19/06 | PHOTOCOPYING | CT0604220649843 PHOTOCOPYING 17175 | L A SALCEDO | .17 |
| 04/19/06 | PHOTOCOPYING | CT0604220649839 PHOTOCOPYING 03513 | MA BROUDE | .68 |
| 04/19/06 | PHOTOCOPYING | CT0604220649845 PHOTOCOPYING 17197 | A C KING | 31.11 |
| 04/19/06 | PHOTOCOPYING | CT0604200640307 PHOTOCOPYING 17197 | A C KING | 11.90 |
| 04/19/06 | PHOTOCOPYING | CT0604200640309 PHOTOCOPYING 17197 | A C KING | 4.42 |
| 04/19/06 | PHOTOCOPYING | CT0604200640305 PHOTOCOPYING 17197 | A C KING | .34 |
| 04/19/06 | PHOTOCOPYING | CT0604200640301 PHOTOCOPYING 51139 | JO ANN M HIGGINS | 1.19 |
| 04/19/06 | PHOTOCOPYING | CT0604200640303 PHOTOCOPYING 17197 | A C KING | 5.10 |
| 04/19/06 | PHOTOCOPYING | CT0604200640295 PHOTOCOPYING 17175 | L A SALCEDO | 14.28 |
| 04/19/06 | PHOTOCOPYING | CT0604200640299 PHOTOCOPYING 17197 | A C KING | 5.27 |
| 04/19/06 | PHOTOCOPYING | CT0604200640297 PHOTOCOPYING 07870 | N B YALE | 1.19 |
| 04/20/06 | PHOTOCOPYING | CT0604200640293 PHOTOCOPYING 17175 | L A SALCEDO | 785.40 |
| 04/20/06 | PHOTOCOPYING | CT0604220649847 PHOTOCOPYING 17175 | L A SALCEDO | 799.68 |
| 04/20/06 | PHOTOCOPYING | CT0604220649849 PHOTOCOPYING 17175 | L A SALCEDO | 64.60 |
| 04/21/06 | PHOTOCOPYING | CT0604220649851 PHOTOCOPYING 04045 | S H KANE | .17 |
| 04/21/06 | PHOTOCOPYING | CT0604220649855 PHOTOCOPYING 04045 | S H KANE | 12.07 |
| 04/21/06 | PHOTOCOPYING | CT0604220649857 PHOTOCOPYING 07873 | B D TRUDING | .17 |
| 04/22/06 | PHOTOCOPYING | CT0604220649853 PHOTOCOPYING 17175 | L A SALCEDO | 542.13 |
| 04/24/06 | PHOTOCOPYING | CT0604230654905 PHOTOCOPYING 00276 | R J ROSENBERG | 7.65 |
| 04/24/06 | PHOTOCOPYING | CT0604250657041 PHOTOCOPYING 07861 | T R PRICE | .17 |
| 04/24/06 | PHOTOCOPYING | CT0604250657033 PHOTOCOPYING 17175 | L A SALCEDO | 206.38 |
| 04/24/06 | PHOTOCOPYING | CT0604250657035 PHOTOCOPYING 17197 | A C KING | 21.42 |
| 04/24/06 | PHOTOCOPYING | CT0604250657037 PHOTOCOPYING 17175 | L A SALCEDO | 2.04 |
| 04/24/06 | PHOTOCOPYING | CT0604250657043 PHOTOCOPYING 17197 | A C KING | 314.33 |
| 04/25/06 | PHOTOCOPYING | CT0604250657039 PHOTOCOPYING 17197 | A C KING | 227.29 |
| 04/25/06 | PHOTOCOPYING | CT0604280669583 PHOTOCOPYING 04045 | S H KANE | .34 |
| 04/25/06 | PHOTOCOPYING | CT0604260661055 PHOTOCOPYING 17175 | L A SALCEDO | 36.38 |
| 04/25/06 | PHOTOCOPYING | CT0604260661053 PHOTOCOPYING 07861 | T R PRICE | .17 |
| 04/25/06 | PHOTOCOPYING | CT0604260661051 PHOTOCOPYING 04045 | S H KANE | 13.26 |
| 04/25/06 | PHOTOCOPYING | CT0604260661057 PHOTOCOPYING 03572 | J W WEISS | 5.27 |
| 04/25/06 | PHOTOCOPYING | CT0604260661063 PHOTOCOPYING 00276 | R J ROSENBERG | 1.02 |
| 04/25/06 | PHOTOCOPYING | CT0604260661059 PHOTOCOPYING 00276 | R J ROSENBERG | 1.19 |
| 04/26/06 | PHOTOCOPYING | CT0604260661061 PHOTOCOPYING 17197 | A C KING | .34 |
| | | CT0604270665145 | | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

| Date | Category | Description | Name | Amount |
|---|---|---|---|---|
| 04/26/06 | PHOTOCOPYING | PHOTOCOPYING 07871 CT0604280669585 | C L HINKLE | .51 |
| 04/26/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604280669591 | L A SALCEDO | .17 |
| 04/26/06 | PHOTOCOPYING | PHOTOCOPYING CT0604280669587 | UNASSIGNED EXT. UNASSIGNED EXT. | 31.11 |
| 04/26/06 | PHOTOCOPYING | PHOTOCOPYING CT0604280669589 | UNASSIGNED EXT. UNASSIGNED EXT. | 47.77 |
| 04/27/06 | PHOTOCOPYING | PHOTOCOPYING 02456 CT0604280669595 | B G CONNELLY | 28.73 |
| 04/27/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0604280669593 | J W WEISS | .17 |
| 04/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604290674143 | L A SALCEDO | 40.12 |
| 04/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604290674145 | L A SALCEDO | 92.14 |
| 04/28/06 | PHOTOCOPYING | PHOTOCOPYING 07856 CT0604290674139 | P S MAITLAND | .17 |
| 04/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604290674147 | L A SALCEDO | 265.20 |
| 04/28/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0604290674141 | L A SALCEDO | 21.08 |
| 04/30/06 | PHOTOCOPYING | PHOTOCOPYING | E M PIKE | 2,657.44 |
| | | ** TOTAL PHOTOCOPYING | | 38,178.77 |
| 02/23/06 | MESSENGER/COURIER | MESSENGER/COURIER== DELUXE INVOICE # 026913 TO MESIROW FINNACIAL 666 3RD AVE NY | D GAYNAIR | 31.90 |
| 04/05/06 | MESSENGER/COURIER | MESSENGER/COURIER= =ALL STATE INVOICE # 1488 TO U.S BANKRUPTCY COURT1 BOWLING GREEN NY | L A SALCEDO | 24.20 |
| 04/06/06 | MESSENGER/COURIER | MESSENGER/COURIER= =ALL STATE INVOICE # 1488 TO U. S .BANKRUTCY COURT 1 BOWLING GREEN NY | L A SALCEDO | 27.50 |
| 04/06/06 | MESSENGER/COURIER | MESSENGER/COURIER== DELUXE INVOICE # 028869 TO US BANKRUPTCY COURTONE BOWLING GREEN | L A SALCEDO | 13.20 |
| 04/14/06 | MESSENGER/COURIER | MESSENGER/COURIER== === ALL STATE INVOICE # 1491 TO MESIROW FINANCIAL 666 3RD AVE NY | A C KING | 24.20 |
| 04/22/06 | MESSENGER/COURIER | MESSENGER/COURIER== === ALL STATE INVOICE #1497 TO ERIKA RUIZ 10 EAST 29TH ST NY | L A SALCEDO | 38.50 |
| | | ** TOTAL MESSENGER/COURIER | | 159.5 |
| 01/12/06 | POSTAGE | POSTAGE - BATCH# 545073 | O T FISHER | .63 |
| 02/10/06 | POSTAGE | POSTAGE | R RODBURG | .78 |
| 03/24/06 | POSTAGE | POSTAGE | L A SALCEDO | 1.59 |
| 03/24/06 | POSTAGE | POSTAGE | L A SALCEDO | 1.59 |
| | | ** TOTAL POSTAGE | | 4.59 |
| 03/04/06 | LEGAL RESEARCH | LEGAL RESEARCH- CAPIITOL DISTRICT INFO. # 80434 | K L TROTTER | 163.38 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ** TOTAL LEGAL RESEARCH |  | 163.38 |
| 04/12/06 | MIS SERVICES | MIS SERVICES | A C KING | 40.00 |
| 04/24/06 | MIS SERVICES | MIS SERVICES | S M LIGHTDALE | 20.00 |
| 04/28/06 | MIS SERVICES | MIS SERVICES | R J ROSENBERG | 75.00 |
|  |  | ** TOTAL MIS SERVICES |  | 135 |
| 03/31/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING | E M PIKE | -14,294.00 |
| 04/04/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 04131 CT0604050692463 | A SIRI | 1,216.00 |
| 04/05/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 07870 CT0604060698459 | N B YALE | 26.00 |
| 04/05/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 04131 CT0604060698445 | A SIRI | 860.00 |
| 04/06/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 30556 CT0604070601913 | R L AHMADI | 3,861.00 |
| 04/06/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 04158 CT0604070601909 | M RIELA | 1,086.00 |
| 04/11/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 17197 CT0604220649787 | A C KING | 1,025.00 |
| 04/13/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 17197 CT0604220649793 | A C KING | 4,487.00 |
| 04/17/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 17175 CT0604220649819 | L A SALCEDO | 53.00 |
| 04/18/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING 17197 CT0604220649829 | A C KING | 3,018.00 |
| 04/30/06 | COLOR COPYING/PRINTING | COLOR COPYING/PRINTING | E M PIKE | -15,632.00 |
|  |  | ** TOTAL COLOR COPYING/PRINTING |  | -14,294 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60607650

NY\1151620.4

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

April 30, 2006

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Tax identification No: 95-2018373

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  60607650
File No.  042036-0000

---

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| **Current Billing**: | | |
| April 30, 2006 | 60607650 | $1,496,173.66 |
| **Balance Due** | | **$1,496,173.66** |

**AMOUNT REMITTED:**                                     $ _____

### Method of Payment:

☐ CHECK        ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY 60607650

NY\1151620.4