# EXHIBIT A-4

# MAY MONTHLY FEE STATEMENT

NY\1168667.5

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

**INVOICE**

May 31, 2006

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA 19170-8181

Please identify your check with the following number:
Invoice No.  60609719
File No.  042036-0000

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

The following is a summary of services rendered during May 2006:

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| ROSENBERG, ROBERT J | PARTNER, SR. | 116.80 hrs. @ | $850.00 | $99,280.00 |
| KRISCHER, JOEL E | PARTNER, SR. | 7.00 hrs. @ | $695.00 | $4,865.00 |
| SHYER, JOHN D | PARTNER, SR. | 1.50 hrs. @ | $750.00 | $1,125.00 |
| BRANDT, JAMES E | PARTNER, SR. | 37.70 hrs. @ | $775.00 | $29,217.50 |
| SEIDER, MITCHELL A | PARTNER, JR. | 149.80 hrs. @ | $775.00 | $116,095.00 |
| CONNELLY, BLAIR G | PARTNER, JR. | 111.60 hrs. @ | $650.00 | $72,540.00 |
| LUNK, STEFAN | PARTNER, JR. | 1.60 hrs. @ | $650.00 | $1,040.00 |
| BROUDE, MARK A. | PARTNER, JR. | 84.50 hrs. @ | $750.00 | $63,375.00 |
| LANGER, DAVID S | OF COUNSEL | 2.10 hrs. @ | $650.00 | $1,365.00 |
| BLOCK-LIEB, SUSAN | OF COUNSEL | 9.20 hrs. @ | $650.00 | $5,980.00 |
| HITCHINS, CHRISTOPHER | ASSOCIATE, SR. | 2.20 hrs. @ | $560.00 | $1,232.00 |
| WEISS, JOHN W. | ASSOCIATE, SR. | 96.70 hrs. @ | $515.00 | $49,800.50 |
| SIMON, KEITH | ASSOCIATE, SR. | 8.10 hrs. @ | $545.00 | $4,414.50 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 80.30 hrs. @ | $490.00 | $39,347.00 |
| MATHEWS, LAMBRINA | ASSOCIATE, SR. | 0.20 hrs. @ | $515.00 | $103.00 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 140.00 hrs. @ | $515.00 | $72,100.00 |
| RUIZ, ERIKA | ASSOCIATE, JR. | 150.40 hrs. @ | $460.00 | $67,229.00[1] |
| CANNON, JAMAUL D | ASSOCIATE, JR. | 15.50 hrs. @ | $425.00 | $6,587.50 |
| EMERTON, CAROLINE M | ASSOCIATE, JR. | 5.50 hrs. @ | $425.00 | $2,337.50 |
| FINN, EMILY K | ASSOCIATE, JR. | 14.00 hrs. @ | $390.00 | $5,460.00 |
| MAUL, ANTHONY | ASSOCIATE, JR. | 77.60 hrs. @ | $390.00 | $30,264.00 |
| WHEATLEY, ADRIENNE K | ASSOCIATE, SR. | 5.50 hrs. @ | $570.00 | $3,135.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 104.80 hrs. @ | $570.00 | $59,736.00 |
| KANE, SUSAN H | ASSOCIATE, SR. | 128.40 hrs. @ | $545.00 | $69,978.00 |
| NECKERS, JOEL S | ASSOCIATE, JR. | 0.40 hrs. @ | $390.00 | $156.00 |
| SIRI, AARON | ASSOCIATE, JR. | 35.20 hrs. @ | $390.00 | $13,728.00 |
| PURDY, ANDREW M. | ASSOCIATE, JR. | 23.60 hrs. @ | $460.00 | $10,856.00 |
| SMYTH, GRAEME | ASSOCIATE, JR. | 12.30 hrs. @ | $390.00 | $4,797.00 |

[1] This amount reflects a 50% reduction for non-working travel time in the amount of $1,955.00

| | | | | |
|---|---|---|---|---|
| CRAYTHORN, DENNIS G | ASSOC (BAR PDG) | 107.60 hrs. @ | $345.00 | $37,122.00 |
| LIGHTDALE, SARAH M | ASSOC (BAR PDG) | 62.30 hrs. @ | $345.00 | $21,493.50 |
| SPERLING, JENNIFER H | ASSOC (BAR PDG) | 55.90 hrs. @ | $345.00 | $19,113.00[2] |
| GORMAN, JUDE M | ASSOC (BAR PDG) | 56.60 hrs. @ | $345.00 | $19,527.00 |
| KOLBE, JASON A | ASSOC (BAR PDG) | 56.80 hrs. @ | $345.00 | $19,596.00 |
| MAITLAND, PETER S | ASSOC (BAR PDG) | 66.80 hrs. @ | $345.00 | $23,046.00 |
| PRICE, THOMAS R | ASSOC (BAR PDG) | 76.90 hrs. @ | $345.00 | $26,530.50 |
| YALE, NATHANAEL B | ASSOC (BAR PDG) | 33.60 hrs. @ | $345.00 | $11,592.00 |
| HINKLE, CASEY L | ASSOC (BAR PDG) | 37.90 hrs. @ | $345.00 | $13,075.50 |
| SEITZ, STEVEN E | ASSOC (BAR PDG) | 98.80 hrs. @ | $345.00 | $34,086.00 |
| HUNG, WENDY | SUMMER CLERK | 12.00 hrs. @ | $305.00 | $3,660.00 |
| STARK, ANTHONY M | SUMMER CLERK | 16.40 hrs. @ | $305.00 | $5,002.00 |
| WALKER, JENNIFER A. | PARALEGAL | 29.20 hrs. @ | $210.00 | $6,132.00 |
| SALCEDO, LESLIE ANN | PARALEGAL | 130.90 hrs. @ | $190.00 | $24,871.00 |
| CHALEN, SARITA | PARALEGAL | 46.00 hrs. @ | $175.00 | $8,050.00 |
| KING, ANN CANDLER | PARALEGAL | 37.20 hrs. @ | $175.00 | $6,510.00 |
| AHMADI, RASSA L | PARALEGAL | 18.10 hrs. @ | $175.00 | $3,167.50 |
| DUPUY, GREG P | PROJECT ASST | 3.00 hrs. @ | $145.00 | $435.00 |
| SANTOS, EMERENCIANA S | PROF STAFF | 0.50 hrs. @ | $215.00 | $107.50 |
| | | 2,369.00 | | $ 1,119,260.00 |

For services rendered during May 2006:

**Matter 0001 CASE ADMINISTRATION**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 7.70 hrs. @ | $850.00 | $6,545.00 |
| MA BROUDE | PARTNER, JR. | 2.60 hrs. @ | $750.00 | $1,950.00 |
| M A SEIDER | PARTNER, JR. | 1.30 hrs. @ | $775.00 | $1,007.50 |
| H P BAER, JR | ASSOCIATE, SR. | 2.90 hrs. @ | $570.00 | $1,653.00 |
| J FURST III | ASSOCIATE, SR. | .40 hrs. @ | $515.00 | $206.00 |
| M RIELA | ASSOCIATE, SR. | 2.10 hrs. @ | $490.00 | $1,029.00 |
| J W WEISS | ASSOCIATE, SR. | 11.40 hrs. @ | $515.00 | $5,871.00 |
| E K FINN | ASSOCIATE, JR. | .50 hrs. @ | $390.00 | $195.00 |
| E RUIZ | ASSOCIATE, JR. | 7.40 hrs. @ | $460.00 | $3,404.00 |
| R L AHMADI | PARALEGAL | .10 hrs. @ | $175.00 | $17.50 |
| L A SALCEDO | PARALEGAL | 14.40 hrs. @ | $190.00 | $2,736.00 |

**TOTAL: $24,614.00**

**Matter 0002 COMM.COMMUNICATIONS/MEETINGS**

| | | | | |
|---|---|---|---|---|
| J E KRISCHER | PARTNER, SR. | 2.40 hrs. @ | $695.00 | $1,668.00 |
| R J ROSENBERG | PARTNER, SR. | 18.70 hrs. @ | $850.00 | $15,895.00 |
| MA BROUDE | PARTNER, JR. | 11.90 hrs. @ | $750.00 | $8,925.00 |
| M A SEIDER | PARTNER, JR. | 17.00 hrs. @ | $775.00 | $13,175.00 |
| H P BAER, JR | ASSOCIATE, SR. | 12.80 hrs. @ | $570.00 | $7,296.00 |
| J FURST III | ASSOCIATE, SR. | 5.80 hrs. @ | $515.00 | $2,987.00 |
| M RIELA | ASSOCIATE, SR. | 3.00 hrs. @ | $490.00 | $1,470.00 |
| J W WEISS | ASSOCIATE, SR. | 32.40 hrs. @ | $515.00 | $16,686.00 |
| E RUIZ | ASSOCIATE, JR. | 13.00 hrs. @ | $460.00 | $5,980.00 |
| J H SPERLING | ASSOC (BAR PDG) | 11.50 hrs. @ | $345.00 | $3,967.50 |
| L A SALCEDO | PARALEGAL | 23.20 hrs. @ | $190.00 | $4,408.00 |

**TOTAL: $82,457.50**

**Matter 0003 RETENTION ISSUES**

---

[2] This amount reflects a 50% reduction for non-working travel time in the amount of $172.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .20hrs. @ | $850.00 | $170.00 |
| MA BROUDE | PARTNER, JR. | 1.20hrs. @ | $750.00 | $900.00 |
| M A SEIDER | PARTNER, JR. | 1.40hrs. @ | $775.00 | $1,085.00 |
| J W WEISS | ASSOCIATE, SR. | 16.30hrs. @ | $515.00 | $8,394.50 |
| E RUIZ | ASSOCIATE, JR. | .20hrs. @ | $460.00 | $92.00 |
| J M GORMAN | ASSOC (BAR PDG) | 7.50hrs. @ | $345.00 | $2,587.50 |
| J A KOLBE | ASSOC (BAR PDG) | 4.20hrs. @ | $345.00 | $1,449.00 |
| L A SALCEDO | PARALEGAL | 5.10hrs. @ | $190.00 | $969.00 |

TOTAL: $15,647.00

**Matter 0004 DIP FINANCING/CASH COLLATERAL**

| | | | | |
|---|---|---|---|---|
| E RUIZ | ASSOCIATE, JR. | .10hrs. @ | $460.00 | $46.00 |

TOTAL: $ 46.00

**Matter 0005 EXECUTORY CONTRACTS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .70hrs. @ | $850.00 | $595.00 |
| H P BAER, JR | ASSOCIATE, SR. | 3.10hrs. @ | $570.00 | $1,767.00 |
| J FURST III | ASSOCIATE, SR. | .80hrs. @ | $515.00 | $412.00 |

TOTAL: $2,774.00

**Matter 0006 ASSET DISPOSITIONS**

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 1.80hrs. @ | $750.00 | $1,350.00 |
| J FURST III | ASSOCIATE, SR. | 1.10hrs. @ | $515.00 | $566.50 |
| E RUIZ | ASSOCIATE, JR. | .70hrs. @ | $460.00 | $322.00 |
| J M GORMAN | ASSOC (BAR PDG) | 1.00hrs. @ | $345.00 | $345.00 |

TOTAL: $2,583.50

**Matter 0007 EXEC. COMPENSATION/BONUSES**

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | .60hrs. @ | $750.00 | $450.00 |
| H P BAER, JR | ASSOCIATE, SR. | .60hrs. @ | $570.00 | $342.00 |
| G SMYTH | ASSOCIATE, JR. | 12.30hrs. @ | $390.00 | $4,797.00 |
| R L AHMADI | PARALEGAL | .20hrs. @ | $175.00 | $35.00 |

TOTAL: $5,624.00

**Matter 0008 1113 AND 1114 ISSUES**

| | | | | |
|---|---|---|---|---|
| J E BRANDT | PARTNER, SR. | 2.00hrs. @ | $775.00 | $1,550.00 |
| J E KRISCHER | PARTNER, SR. | 4.60hrs. @ | $695.00 | $3,197.00 |
| R J ROSENBERG | PARTNER, SR. | 65.20hrs. @ | $850.00 | $55,420.00 |
| J D SHYER | PARTNER, SR. | 1.50hrs. @ | $750.00 | $1,125.00 |
| MA BROUDE | PARTNER, JR. | 21.90hrs. @ | $750.00 | $16,425.00 |
| M A SEIDER | PARTNER, JR. | 97.60hrs. @ | $775.00 | $75,640.00 |
| H P BAER, JR | ASSOCIATE, SR. | 47.80hrs. @ | $570.00 | $27,246.00 |
| J FURST III | ASSOCIATE, SR. | 2.90hrs. @ | $515.00 | $1,493.50 |
| M RIELA | ASSOCIATE, SR. | 46.40hrs. @ | $490.00 | $22,736.00 |
| J W WEISS | ASSOCIATE, SR. | 3.10hrs. @ | $515.00 | $1,596.50 |
| J D CANNON | ASSOCIATE, JR. | 15.50hrs. @ | $425.00 | $6,587.50 |
| J S NECKERS | ASSOCIATE, JR. | .40hrs. @ | $390.00 | $156.00 |
| E RUIZ | ASSOCIATE, JR. | 106.70hrs. @ | $460.00 | $49,082.00 |
| J M GORMAN | ASSOC (BAR PDG) | 23.30hrs. @ | $345.00 | $8,038.50 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 35.10hrs. @ | $345.00 | $12,109.50 |
| J H SPERLING | ASSOC (BAR PDG) | 11.00hrs. @ | $345.00 | $3,795.00 |
| R L AHMADI | PARALEGAL | 9.50hrs. @ | $175.00 | $1,662.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | | |
|---|---|---|---|---|
| S CHALEN | PARALEGAL | 1.50hrs. @ | $175.00 | $262.50 |
| L A SALCEDO | PARALEGAL | 34.00hrs. @ | $190.00 | $6,460.00 |
| G P DUPUY | PROJECT ASST | 3.00hrs. @ | $145.00 | $435.00 |
| | | | | **TOTAL: $295,017.50** |

**Matter 0009 CLAIMS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .60hrs. @ | $850.00 | $510.00 |
| MA BROUDE | PARTNER, JR. | 2.20hrs. @ | $750.00 | $1,650.00 |
| M A SEIDER | PARTNER, JR. | 3.20hrs. @ | $775.00 | $2,480.00 |
| J FURST III | ASSOCIATE, SR. | 1.40hrs. @ | $515.00 | $721.00 |
| M RIELA | ASSOCIATE, SR. | 2.50hrs. @ | $490.00 | $1,225.00 |
| K SIMON | ASSOCIATE, SR. | 8.10hrs. @ | $545.00 | $4,414.50 |
| J W WEISS | ASSOCIATE, SR. | .40hrs. @ | $515.00 | $206.00 |
| E RUIZ | ASSOCIATE, JR. | 2.90hrs. @ | $460.00 | $1,334.00 |
| N B YALE | ASSOC (BAR PDG) | .80hrs. @ | $345.00 | $276.00 |
| A C KING | PARALEGAL | 2.10hrs. @ | $175.00 | $367.50 |
| | | | | **TOTAL: $13,184.00** |

**Matter 0010 FEE APPLICATIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 3.00hrs. @ | $850.00 | $2,550.00 |
| H P BAER, JR | ASSOCIATE, SR. | .80hrs. @ | $570.00 | $456.00 |
| J FURST III | ASSOCIATE, SR. | .60hrs. @ | $515.00 | $309.00 |
| J W WEISS | ASSOCIATE, SR. | 20.90hrs. @ | $515.00 | $10,763.50 |
| E RUIZ | ASSOCIATE, JR. | .60hrs. @ | $460.00 | $276.00 |
| J M GORMAN | ASSOC (BAR PDG) | 18.50hrs. @ | $345.00 | $6,382.50 |
| J H SPERLING | ASSOC (BAR PDG) | 6.70hrs. @ | $345.00 | $2,311.50 |
| N B YALE | ASSOC (BAR PDG) | 30.20hrs. @ | $345.00 | $10,419.00 |
| S CHALEN | PARALEGAL | 44.50hrs. @ | $175.00 | $7,787.50 |
| L A SALCEDO | PARALEGAL | 50.70hrs. @ | $190.00 | $9,633.00 |
| | | | | **TOTAL: $50,888.00** |

**Matter 0012 PREFERENCE & FRAUDULENT CONVEYANCE**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .20hrs. @ | $850.00 | $170.00 |
| MA BROUDE | PARTNER, JR. | 1.80hrs. @ | $750.00 | $1,350.00 |
| H P BAER, JR | ASSOCIATE, SR. | 2.10hrs. @ | $570.00 | $1,197.00 |
| J FURST III | ASSOCIATE, SR. | 54.20hrs. @ | $515.00 | $27,913.00 |
| E K FINN | ASSOCIATE, JR. | 4.10hrs. @ | $390.00 | $1,599.00 |
| | | | | **TOTAL: $32,229.00** |

**Matter 0014 FOREIGN AFFILIATES**

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | .60hrs. @ | $750.00 | $450.00 |
| S LUNK | PARTNER, JR. | 1.60hrs. @ | $650.00 | $1,040.00 |
| M A SEIDER | PARTNER, JR. | .80hrs. @ | $775.00 | $620.00 |
| J FURST III | ASSOCIATE, SR. | 12.20hrs. @ | $515.00 | $6,283.00 |
| C HITCHINS | ASSOCIATE, SR. | 2.20hrs. @ | $560.00 | $1,232.00 |
| C M EMERTON | ASSOCIATE, JR. | 5.50hrs. @ | $425.00 | $2,337.50 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 22.60hrs. @ | $345.00 | $7,797.00 |
| E S SANTOS | PROF STAFF | .50hrs. @ | $215.00 | $107.50 |
| | | | | **TOTAL: $19,867.00** |

**Matter 0016 ANALYSIS & RESPONSE TO OTHER MOTIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 5.90hrs. @ | $850.00 | $5,015.00 |
| MA BROUDE | PARTNER, JR. | 1.20hrs. @ | $750.00 | $900.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

| M A SEIDER | PARTNER, JR. | 7.20hrs. @ | $775.00 | $5,580.00 |
|---|---|---|---|---|
| DS LANGER | OF COUNSEL | 2.10hrs. @ | $650.00 | $1,365.00 |
| H P BAER, JR | ASSOCIATE, SR. | 19.20hrs. @ | $570.00 | $10,944.00 |
| J FURST III | ASSOCIATE, SR. | 2.40hrs. @ | $515.00 | $1,236.00 |
| M RIELA | ASSOCIATE, SR. | 26.30hrs. @ | $490.00 | $12,887.00 |
| J W WEISS | ASSOCIATE, SR. | 12.10hrs. @ | $515.00 | $6,231.50 |
| E RUIZ | ASSOCIATE, JR. | 8.10hrs. @ | $460.00 | $3,726.00 |
| J M GORMAN | ASSOC (BAR PDG) | 6.30hrs. @ | $345.00 | $2,173.50 |
| S M LIGHTDALE | ASSOC (BAR PDG) | 4.60hrs. @ | $345.00 | $1,587.00 |
| P S MAITLAND | ASSOC (BAR PDG) | 66.80hrs. @ | $345.00 | $23,046.00 |
| J H SPERLING | ASSOC (BAR PDG) | 20.80hrs. @ | $345.00 | $7,176.00 |
| N B YALE | ASSOC (BAR PDG) | 2.60hrs. @ | $345.00 | $897.00 |
| A M STARK | SUMMER CLERK | 16.40hrs. @ | $305.00 | $5,002.00 |
| L A SALCEDO | PARALEGAL | 2.90hrs. @ | $190.00 | $551.00 |

**TOTAL: $88,317.00**

**Matter 0017** OTHER CHAPTER 5 ACTIONS

| J E BRANDT | PARTNER, SR. | 35.70hrs. @ | $775.00 | $27,667.50 |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 14.60hrs. @ | $850.00 | $12,410.00 |
| MA BROUDE | PARTNER, JR. | 36.30hrs. @ | $750.00 | $27,225.00 |
| B G CONNELLY | PARTNER, JR. | 111.60hrs. @ | $650.00 | $72,540.00 |
| M A SEIDER | PARTNER, JR. | 21.30hrs. @ | $775.00 | $16,507.50 |
| S BLOCK-LIEB | OF COUNSEL | 9.20hrs. @ | $650.00 | $5,980.00 |
| H P BAER, JR | ASSOCIATE, SR. | 15.50hrs. @ | $570.00 | $8,835.00 |
| J FURST III | ASSOCIATE, SR. | 58.20hrs. @ | $515.00 | $29,973.00 |
| S H KANE | ASSOCIATE, SR. | 128.40hrs. @ | $545.00 | $69,978.00 |
| J W WEISS | ASSOCIATE, SR. | .10hrs. @ | $515.00 | $51.50 |
| A K WHEATLEY | ASSOCIATE, SR. | 5.50hrs. @ | $570.00 | $3,135.00 |
| E K FINN | ASSOCIATE, JR. | 9.40hrs. @ | $390.00 | $3,666.00 |
| A MAUL | ASSOCIATE, JR. | 77.60hrs. @ | $390.00 | $30,264.00 |
| AM PURDY | ASSOCIATE, JR. | 23.60hrs. @ | $460.00 | $10,856.00 |
| E RUIZ | ASSOCIATE, JR. | 2.20hrs. @ | $460.00 | $1,012.00 |
| A SIRI | ASSOCIATE, JR. | 35.20hrs. @ | $390.00 | $13,728.00 |
| D G CRAYTHORN | ASSOC (BAR PDG) | 107.60hrs. @ | $345.00 | $37,122.00 |
| C L HINKLE | ASSOC (BAR PDG) | 27.30hrs. @ | $345.00 | $9,418.50 |
| T R PRICE | ASSOC (BAR PDG) | 76.90hrs. @ | $345.00 | $26,530.50 |
| S E SEITZ | ASSOC (BAR PDG) | 98.80hrs. @ | $345.00 | $34,086.00 |
| J H SPERLING | ASSOC (BAR PDG) | 4.90hrs. @ | $345.00 | $1,690.50 |
| W HUNG | SUMMER CLERK | 12.00hrs. @ | $305.00 | $3,660.00 |
| R L AHMADI | PARALEGAL | 8.30hrs. @ | $175.00 | $1,452.50 |
| A C KING | PARALEGAL | 35.10hrs. @ | $175.00 | $6,142.50 |
| L A SALCEDO | PARALEGAL | .60hrs. @ | $190.00 | $114.00 |
| JA WALKER | PARALEGAL | 29.20hrs. @ | $210.00 | $6,132.00 |

**TOTAL: $460,177.00**

**Matter 0018** SEC AND CLASS ACTION ISSUES

| L MATHEWS | ASSOCIATE, SR. | .20hrs. @ | $515.00 | $103.00 |
|---|---|---|---|---|
| C L HINKLE | ASSOC (BAR PDG) | 10.60hrs. @ | $345.00 | $3,657.00 |

**TOTAL: $3,760.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

**Matter 0019** NON-WORKING TRAVEL TIME

| | | | | |
|---|---|---|---|---|
| E RUIZ | ASSOCIATE, JR. | 8.50hrs. @ | $460.00 | $3,910.00 |
| J H SPERLING | ASSOC (BAR PDG) | 1.00hrs. @ | $345.00 | $345.00 |

TOTAL: **$2,127.50**[3]

**Matter 0021** INTERCOMPANY CLAIMS & SUBSTANTIVE CONSOLIDATION

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 2.40hrs. @ | $750.00 | $1,800.00 |
| J A KOLBE | ASSOC (BAR PDG) | 52.60hrs. @ | $345.00 | $18,147.00 |

TOTAL: **$19,947.00**

Other Charges                    $127,373.62

| | |
|---|---|
| TELECOPYING | 170.00 |
| PHOTOCOPYING | 9,162.00 |
| TELEPHONE | 30,255.00 |
| DOCUMENT COPIES | 4,107.45 |
| AIRFARE & TRAINFARE | 2,855.90 |
| TRIP EXPENSES | 1,338.43 |
| DEPOSITION | 557.72 |
| FEDERAL EXPRESS | 1,301.86 |
| MESSENGER/COURIER | 287.98 |
| MEALS | 446.34 |
| GROUND TRANSPORTATION | 649.88 |
| POSTAGE | 0.39 |
| LEXIS | 27,654.25 |
| PUBLICATIONS | 87.89 |
| OUTSIDE SERVICES (NON-ATTORNEY) | 491.91 |
| TRANSCRIPT | 9,696.15 |
| WESTLAW | 17,595.13 |
| OTHER DATEABASE | 1,294.91 |
| MEALS – LOCAL | 791.15 |
| GROUND TRANSPORTATION – LOCAL | 7,176.38 |
| DOCKET RESEARCH | 95.00 |
| MEAL CREDITS | 11,357.90 |
| | $127,373.62 |

| | |
|---|---|
| TOTAL CURRENT CHARGES | $1,119,260.00 |
| Less Holdback of 20% of Fees per Interim Compensation Order | ($223,852.00) |
| | $895,408.00 |
| TOTAL EXPENSES | $127,373.62 |
| **TOTAL BALANCE DUE** | **$1,022,781.62** |

---

[3] This amount reflects a 50% reduction for non-working travel time.

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0001                     NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 05/01/06 | .60 | REVIEW JEFFERIES DUE DILIGENCE UPDATE (.2); REVIEW PRESS RUN (.2); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING CONFLICTS AND BYLAWS REGARDING GM (.2) |
| WEISS | 05/01/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| RUIZ | 05/01/06 | .70 | REVIEW NEWS ARTICLES (.4); REVIEW E-MAILS (.3) |
| ROSENBERG | 05/02/06 | .20 | REVIEW PRESS RUN (.2) |
| WEISS | 05/02/06 | .40 | REVIEW VARIOUS AFFIDAVITS OF SERVICE AND AUTHORIZED FILING OF SAME (0.2); REVIEW DOCKET (0.1); REVIEW PRESS (0.1) |
| RUIZ | 05/02/06 | .40 | REVIEW NEWS ARTICLES |
| SALCEDO | 05/02/06 | .60 | PREPARED AFFIDAVITS OF SERVICE FOR RECENTLY FILED PLEADINGS |
| ROSENBERG | 05/03/06 | .30 | REVIEW PRESS RUN (.3) |
| WEISS | 05/03/06 | .50 | REVIEW UPDATED DOCKET (0.1); BRIEFLY REVIEW AND FOLLOW-UP REGARDING MULTIPLE SERVICE PLEADINGS RECEIVED IN THE CASE (0.4) |
| FINN | 05/03/06 | .50 | CORRESPOND WITH L. MATHEWS, A. PURDY AND J. SHIN |
| RUIZ | 05/03/06 | .30 | REVIEW FOURTH SUPPLEMENTAL CASE MANAGEMENT ORDER (.1); REVIEW DOCKET (.2) |
| SALCEDO | 05/03/06 | 1.20 | AS PER J. WEISS, ORGANIZED FILES |
| WEISS | 05/04/06 | .50 | REVIEW UPDATED DOCKET (0.1); REVIEW AND ARRANGE FILING OF VARIOUS AFFIDAVITS OF SERVICE REGARDING RECENT COMMITTEE FILINGS IN THE CASE (0.2); REVIEW PRESS (0.1); RESPONDED TO INQUIRY OF I. LEE (JEFFERIES) REGARDING SCHEDULING ISSUES (0.1) |
| WEISS | 05/05/06 | .30 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); REVIEW MEMORANDUM FROM L. SCURLOCK (WARNER STEVENS) REGARDING STATUS OF VARIOUS MATTERS BEING HANDLED BY WARNER STEVENS (0.1) |
| ROSENBERG | 05/08/06 | .30 | REVIEW PRESS RUN (.3) |
| SEIDER | 05/08/06 | .30 | REVIEW NOTICE OF APPEARANCE BY AD HOC TRADE CREDITORS GROUP; FOLLOW UP ON SAME |
| WEISS | 05/08/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| WEISS | 05/09/06 | .60 | REVIEW PRESS (0.2); REVIEW UPDATED DOCKET (0.1); REVIEW AND AUTHORIZE FILING OF AFFIDAVIT OF SERVICE (0.1); REVIEWED SCHEDULING CHANGES AND UPDATED CASE CALENDAR (0.2) |
| WEISS | 05/10/06 | .20 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1) |
| ROSENBERG | 05/11/06 | .80 | REVIEW PRESS RUNS FOR LAST FEW DAYS (.5); REVIEW MESIROW INTERIM REPORT (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | |
|---|---|---|---|
| BAER, JR | 05/11/06 | 1.10 | REVIEW MEMORANDUM BY JEFFERIES REGARDING HISTORICAL SUMMARY (1.1) |
| WEISS | 05/11/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| RUIZ | 05/11/06 | .70 | REVIEW NEWS ARTICLES (.6); REVIEW SUPPLEMENTAL CASE MANAGEMENT ORDER (.1) |
| BAER, JR | 05/12/06 | 1.40 | PREPARED SECOND LETTER TO TRADE COMMITTEE AND LETTER TO "AD HOC" EQUITY COMMITTEE REGARDING 2019 STATEMENTS (1.4) |
| WEISS | 05/12/06 | .40 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1); TELEPHONE CALL FROM L. SCURLOCK (CONFLICTS COUNSEL) REGARDING SCHEDULING ISSUES (0.2) |
| ROSENBERG | 05/15/06 | .30 | REVIEW PRESS RUN (.3) |
| WEISS | 05/15/06 | .60 | REVIEW UPDATED DOCKET (0.1); CONFERENCE WITH H. BAER AND L. SALCEDO REGARDING STATUS OF VARIOUS MATTERS (0.3); REVIEW PRESS (0.2) |
| WEISS | 05/16/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| RUIZ | 05/16/06 | .70 | REVIEW NEWS ARTICLES (.5); REVIEW JEFFERIES WEEKLY REPORT (.2) |
| SALCEDO | 05/16/06 | 1.30 | ORGANIZE CASE FILES |
| ROSENBERG | 05/17/06 | .50 | TELEPHONE CONFERENCE WITH FRIED, FRANK REGARDING VARIETY OF ISSUES (.3); REVIEW PRESS RUN (.2) |
| BROUDE | 05/17/06 | .50 | DRAFTING LETTER TO EQUITY COMMITTEE COUNSEL (0.50) |
| FURST III | 05/17/06 | .20 | REVIEW DELPHI DOCKET (.2) |
| WEISS | 05/17/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); |
| RUIZ | 05/17/06 | .60 | REVIEW NEWS ARTICLES (.4); REVIEW DOCKET (.2) |
| SALCEDO | 05/17/06 | 2.70 | ASSISTED J. FURST WITH OBTAINING PROCEDURES REGARDING FILING UNDER SEAL (.50); CALL REGARDING SAME (.60) ORGANIZATION OF FILES (1.6) |
| BAER, JR | 05/18/06 | .40 | PREPARE LETTER REGARDING 2019 FOR W&C (.4) |
| WEISS | 05/18/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| SALCEDO | 05/18/06 | .20 | PREPARE AFFIDAVIT OF SERVICES |
| SALCEDO | 05/18/06 | 1.40 | ORGANIZATION OF CASE FILES |
| SALCEDO | 05/18/06 | .70 | UPDATED SERVICE LISTS (.70) |
| ROSENBERG | 05/19/06 | .30 | REVIEW PRESS RUN (.3) |
| WEISS | 05/19/06 | .60 | REVIEW PRESS (0.3); REVIEW UPDATED DOCKET (0.1); TELEPHONE CONFERENCE WITH H. BAER REGARDING STATUS OF VARIOUS ISSUES (0.2) |
| RUIZ | 05/19/06 | .90 | REVIEW DOCKET (.1) AND NEWS ARTICLES (.4); REVIEW MESIROW WEEKLY REPORT (.3); REVIEW SEVENTH SUPPLEMENTAL CASE MANAGEMENT ORDER (.1) |
| AHMADI | 05/19/06 | .10 | REVIEW AND SEND UPDATED DOCKET TO NECESSARY PARTIES |
| ROSENBERG | 05/22/06 | 1.10 | REVIEW JEFFERIES STATUS UPDATE (.2); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | |
|---|---|---|---|
| | | | MESIROW REPORT DETAIL (.4); REVIEW SEVERAL DAYS OF PRESS RUNS (.5) |
| SEIDER | 05/22/06 | .30 | REVIEW 2019 STATEMENT ON AD HOC EQUITY HOLDERS AND FOLLOW UP REGARDING SAME (.3) |
| WEISS | 05/22/06 | 2.20 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1); CONFERENCE WITH L. SALCEDO REGARDING OPEN ISSUES REQUIRING HER ATTENTION (0.2); REVIEW MESIROW COMMITTEE REPORTS TO DATE TO DETERMINE IF SAME CONTAIN ANY INFORMATION THAT CANNOT BE PROVIDED TO THE PBGC (1.9) |
| RUIZ | 05/22/06 | .70 | CONFERENCES AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING DATES (.2); REVIEW NEWS ARTICLES (.3); REVIEW JEFFERIES DUE DILIGENCE UPDATE (.1) AND WEEKLY AUTO INDUSTRY REPORT (.1) |
| SALCEDO | 05/22/06 | .90 | CORRESPONDENCE WITH M. RIELA AND E. RUIZ REGARDING STATUS OF HEARING DATES |
| SALCEDO | 05/22/06 | 1.80 | ORGANIZATION OF FILES |
| ROSENBERG | 05/23/06 | .50 | REVIEW PRESS RUN (.2); REVIEW DEBTOR CORRESPONDENCE TO COURT (.1); TELEPHONE CONFERENCE WITH W. ANSON REGARDING VALUE OF INTANGIBLES (.2) |
| WEISS | 05/23/06 | .90 | CONTINUED REVIEW OF MESIROW COMMITTEE REPORTS TO DATE TO DETERMINE IF SAME CONTAIN ANY INFORMATION THAT CANNOT BE PROVIDED TO THE PBGC, AND RELATED FOLLOW-UP WITH M. BROUDE (0.6); RELATED TELEPHONE CONFERENCE WITH B. PICKERING REGARDING SAME (0.2); REVIEW PRESS (0.1) |
| RUIZ | 05/23/06 | .30 | REVIEW NEWS ARTICLES |
| RIELA | 05/24/06 | 2.10 | REVIEW AND REVISE SUMMARIES OF RECENTLY FILED MOTIONS |
| WEISS | 05/24/06 | .40 | REVIEW PRESS (0.1); REVIEW AND FOLLOW-UP REGARDING VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.3) |
| ROSENBERG | 05/25/06 | .70 | REVIEW PRESS RUN (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING PENDING MATTERS (.2); TELEPHONE CONFERENCE WITH BONDHOLDER REGARDING SAME (.2) |
| SEIDER | 05/25/06 | .40 | EMAILS WITH LATHAM REGARDING AD HOC TRADE CREDITORS' COMMITTEE, 2019 STATEMENT AND RELATED MATTERS |
| WEISS | 05/25/06 | .90 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); TELEPHONE CONFERENCE WITH M. RIELA REGARDING STATUS OF LITIGATION PENDING IN MICHIGAN, AND FOLLOW-UP INITIAL REVIEW OF RELATED DOCUMENTS (0.6); EXCHANGE CORRESPONDENCE WITH M. WARNER (CONFLICTS COUNSEL) REGARDING HIS SCHEDULING QUESTIONS (0.1) |
| SALCEDO | 05/25/06 | 1.50 | PREPARE FOR 5/30 HEARING |
| ROSENBERG | 05/26/06 | .80 | TELEPHONE CONFERENCE WITH H. BAER REGARDING NEW MOTIONS FOR JUNE OMNIBUS (.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

9

|  |  |  |  |
|---|---|---|---|
|  |  |  | E-MAILS REGARDING SAME (.5) |
| WEISS | 05/26/06 | .40 | REVIEW PRESS (0.1); REVIEW UPDATED DOCKET (0.1); ATTENTION TO SERVICE PLEADINGS RECEIVED IN THE CASE (0.2) |
| RUIZ | 05/26/06 | 1.30 | REVIEW CURRENT ARTICLES (.4); REVIEW UPDATED CALENDAR (.1); REVIEW JEFFERIES PRESENTATION REGARDING GM (.2); REVIEW PRESENTATION REGARDING TRANSFORMATION PLAN (.4); REVIEW DOCKET (.2) |
| SALCEDO | 05/26/06 | 2.10 | PREPARE FOR 5/30 HEARING |
| SEIDER | 05/28/06 | .30 | EMAILS WITH LATHAM REGARDING REQUEST FROM EQUITY COMMITTEE INFORMATION |
| ROSENBERG | 05/30/06 | .70 | REVIEW PRESS RUN (.2); REVIEW JEFFERIES PRESENTATION REGARDING TRANSFORMATION PLAN (.5) |
| BROUDE | 05/30/06 | 2.10 | ATTENDING OMNIBUS HEARING (2.10) |
| WEISS | 05/30/06 | .20 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1) |
| ROSENBERG | 05/31/06 | .60 | TELEPHONE CONFERENCE WITH D. LEE REGARDING TRANSFORMATION PLAN (.2); REVIEW PRESS RUN (.2); TELEPHONE CONFERENCE WITH D. SHERBIN REGARDING WELLES NOTICES (.2) |
| FURST III | 05/31/06 | .20 | REVIEW DELPHI DOCKET (.2) |
| WEISS | 05/31/06 | 1.10 | REVIEW UPDATED DOCKET (0.1); REVIEW PRESS (0.1); REVIEW JEFFERIES PRESENTATION MATERIALS REGARDING DEBTORS' PROPOSED TRANSFORMATION PLAN (0.3); TELEPHONE CONFERENCE WITH D. GROBAN (JEFFERIES) REGARDING CONFIDENTIALITY ISSUES IN THE CASE W/R/T INFORMATION (0.2); REVIEW STATUS OF CLASS ACTION LITIGATION PER R. ROSENBERG'S REQUEST (0.4) |
| RUIZ | 05/31/06 | .80 | REVIEW CURRENT ARTICLES (.6) AND DOCKET (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 7.70 | 850.00 | 6,545.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.60 | 750.00 | 1,950.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.30 | 775.00 | 1,007.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 2.90 | 570.00 | 1,653.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .40 | 515.00 | 206.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 2.10 | 490.00 | 1,029.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 11.40 | 515.00 | 5,871.00 | ASSOCIATE, SR. |
| E K FINN | 03805 | .50 | 390.00 | 195.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 7.40 | 460.00 | 3,404.00 | ASSOCIATE, JR. |
| R L AHMADI | 30556 | .10 | 175.00 | 17.50 | PARALEGAL |
| L A SALCEDO | 17175 | 14.40 | 190.00 | 2,736.00 | PARALEGAL |

| | | | | |
|---|---|---|---|---|
| TOTAL: | | 50.80 | | 24,614.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

CLIENT: 042036                                 NAME: DELPHI
MATTER: 042036-0002                            NAME: COMM. COMMUNICATIONS/MEETINGS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
| --- | --- | --- | --- |
| KRISCHER | 05/01/06 | 2.40 | PARTICIPATE IN COMMITTEE CONFERENCE CALL |
| ROSENBERG | 05/01/06 | 5.50 | PREPARE FOR COMMITTEE MEETING (1.5); PROFESSIONALS MEETING (1.0); COMMITTEE CONFERENCE CALL (3.0) |
| BROUDE | 05/01/06 | 4.00 | REVIEWING PROFESSIONAL REPORTS (0.50); PROFESSIONALS MEETING (1.00); COMMITTEE MEETING (2.50) |
| SEIDER | 05/01/06 | 4.70 | MEET WITH COMMITTEE PROFESSIONALS REGARDING OPEN ISSUES (1.0); MEET WITH COMMITTEE REGARDING SAME AND FOLLOW UP WITH CERTAIN COMMITTEE MEMBERS ON ISSUES FROM MEETING (3.3); REVIEW BYLAWS AND OFFICE CONFERENCE WITH LATHAM REGARDING SAME (.40) |
| BAER, JR | 05/01/06 | 1.20 | PREPARE FOR AND PARTICIPATION IN PROFESSIONALS MEETING (1.2) |
| WEISS | 05/01/06 | 6.90 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE PROFESSIONAL AND COMMITTEE MEETINGS (4.5); ATTENTION AND RESPONSES TO NUMEROUS CREDITOR INQUIRIES RECEIVED IN THE CASE AS A RESULT OF SERVICE OF JEFFERIES RETENTION DOCUMENTATION TO ENTIRE CREDITOR BODY, INCLUDING TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING HANDLING OF SAME (2.4); |
| RUIZ | 05/01/06 | 2.60 | REVIEW MESIROW REPORT (.2); REVIEW JEFFERIES WEEKLY REPORT (.1); ATTEND COMMITTEE MEETING (2.3) |
| SALCEDO | 05/01/06 | .60 | ASSISTED H. BAER IN PREPARING FOR COMMITTEE MEETINGS |
| SALCEDO | 05/01/06 | 1.30 | AS PER J. WEISS, ATTENDED TO VARIOUS CREDITOR TELEPHONE CALLS (1.00); UPDATED DELPHI E-MAIL GROUP (.30) |
| ROSENBERG | 05/02/06 | 1.40 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING MEETING TOMORROW (.2); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING STRATEGY (.2); REVIEW DEBTOR PRESENTATION FOR MEETING (1.0) |
| FURST III | 05/02/06 | 1.30 | REVIEW DELPHI 5/3 PRESENTATION (1.1); REVIEW MINUTES FOR 5/1 COMMITTEE MEETING (.2); |
| WEISS | 05/02/06 | 3.10 | RESPONDED TO NUMEROUS CREDITOR INQUIRIES RECEIVED IN THE CASE (2.1); PREPARED AGENDA FOR 5/8/06 COMMITTEE MEETING AND RELATED CORRESPONDENCE TO LATHAM TEAM (0.3); BRIEFLY REVIEW MATERIALS IN PREPARATION FOR 5/3/06 MEETING WITH DEBTORS (0.7) |
| RUIZ | 05/02/06 | 1.50 | REVIEW NOTES AND DRAFT MINUTES (.7); REVIEW COMMITTEE PRESENTATION (.8) |
| SALCEDO | 05/02/06 | 1.20 | ASSISTED H. BAER IN PREPARING FOR 5/3 MEETING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

11

NY\1162202.1

WITH DEBTORS

| | | | |
|---|---|---|---|
| ROSENBERG | 05/03/06 | 5.00 | COMPANY MEETING WITH COMMITTEE, FOLLOW UP WITH SKADDEN (5.0) |
| BROUDE | 05/03/06 | 4.00 | MEET WITH COMMITTEE AND DEBTORS (4.00) |
| SEIDER | 05/03/06 | 5.80 | REVIEW DEBTORS' PRESENTATION MATERIALS FOR COMMITTEE/DEBTOR MEETING (1.0); TO AND ATTEND MEETINGS WITH COMMITTEE AND DEBTORS REGARDING DEBTORS' AGENDA (4.0); FOLLOW UP MEETING WITH COMMITTEE (.5); FOLLOW UP CONFERENCE WITH DEBTORS COUNSEL ON SEVERAL ISSUES (.3) |
| BAER, JR | 05/03/06 | 4.30 | PREPARE FOR AND PARTICIPATE IN MEETINGS WITH DEBTORS (4.3) |
| WEISS | 05/03/06 | 5.80 | ATTEND COMMITTEE MEETING AND MEETING WITH DEBTORS (4.4); RESPONDED TO NUMEROUS CREDITOR INQUIRIES RECEIVED IN THE CASE (1.2); PREPARATION OF AGENDA FOR 5/15/06 COMMITTEE MEETING (0.2) |
| SALCEDO | 05/03/06 | 1.20 | AS PER H. BAER, CIRCULATED DOCUMENTS REGARDING DELPHI RESTATEMENT TO COMMITTEE (.30); REVISED CASE CALENDAR (.90) |
| ROSENBERG | 05/04/06 | .40 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING FIDUCIARY DUTY (.2); TELEPHONE CONFERENCE WITH M. SEIDER REGARDING SAME (.2) |
| WEISS | 05/04/06 | .60 | RESPONDED TO NUMEROUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.5); PREPARATION FOR 5/8/06 COMMITTEE MEETING (0.1) |
| SALCEDO | 05/04/06 | 1.10 | ATTEND TO CREDITOR CALLS REGARDING RECENTLY SERVED NOTICES TO CREDITORS |
| RIELA | 05/05/06 | .30 | REVIEW CREDITOR CALL AND EMAIL TO H. BAER REGARDING SAME |
| WEISS | 05/05/06 | .20 | ATTENTION TO NUMEROUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.2) |
| SALCEDO | 05/05/06 | .60 | UPDATED ATTENDANCE LIST (.20); REVISED CASE CALENDAR (.40) |
| ROSENBERG | 05/08/06 | 1.90 | TELEPHONE CONFERENCE WITH U. SKY REGARDING REGISTRATION (.2); CONFERENCE CALL WITH CHAIR REGARDING STRATEGY (2X) (.5); TELEPHONE CONFERENCE WITH L. SZLEZINGER REGARDING STRATEGY (.2); COMMITTEE CONFERENCE CALL (1.0) |
| BROUDE | 05/08/06 | 1.20 | COMMITTEE MEETING (1.20) |
| SEIDER | 05/08/06 | 4.50 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING AND FOLLOW UP ON DEVELOPMENTS AT SAME |
| BAER, JR | 05/08/06 | 1.70 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (1.7) |
| FURST III | 05/08/06 | 1.60 | ATTEND 5/8 COMMITTEE CALL (1.1); PREPARATION FOR SAME (.5) |
| RIELA | 05/08/06 | 1.00 | ATTEND DELPHI COMMITTEE MEETING |
| RIELA | 05/08/06 | .60 | DRAFT MINUTES OF COMMITTEE MEETING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | |
|---|---|---|---|
| WEISS | 05/08/06 | 1.80 | ATTENTION TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.3); PREPARATION FOR AND ATTENDANCE AT COMMITTEE MEETING (1.3); TELEPHONE CONFERENCE WITH B. PICKERING (MESIROW) REGARDING HISTORICAL INFORMATION REQUESTED BY COMPASS (FA TO PBGC), AND RELATED CONFIDENTIALITY CONCERNS (0.2) |
| SALCEDO | 05/08/06 | 1.00 | REVISE WORKING GROUP LIST (.40) ASSISTED IN PREPARING FOR MEETING (.60) |
| WEISS | 05/09/06 | .40 | ATTENTION TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (0.4) |
| WEISS | 05/10/06 | 1.20 | ATTENTION AND RESPONSES TO MULTIPLE CREDITOR INQUIRIES RECEIVED IN THE CASE (0.6); TELEPHONE CALL FROM J. RESLER (CONFLICTS COUNSEL) REGARDING NECESSARY ADDITION TO COMMITTEE MEETING MINUTES, AND RELATED CORRESPONDENCE TO E. RUIZ (0.1); PREPARE AGENDA FOR 5/15/06 COMMITTEE MEETING AND EXCHANGE RELATED CORRESPONDENCE WITH LATHAM TEAM REGARDING SAME (0.3); BRIEFLY REVIEW VARIOUS CORRESPONDENCE FROM COMMITTEE MEMBERS REGARDING GM ISSUES (0.2) |
| SALCEDO | 05/10/06 | 2.60 | ASSISTED IN DISTRIBUTING SUMMARY TO COMMITTEE MEMBERS (.40); ATTENDED TO VARIOUS CREDITOR CALLS REGARDING RECENT SERVICE (2.20) |
| ROSENBERG | 05/11/06 | .20 | DRAFT E-MAIL TO COMMITTEE REGARDING MEETING (.2) |
| BROUDE | 05/11/06 | .60 | CORRESPONDENCE WITH COMMITTEE MEMBERS (0.60) |
| BAER, JR | 05/11/06 | 3.40 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING REGARDING COMPLAINT (3.4) |
| WEISS | 05/11/06 | 2.10 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES AND COORDINATION OF RESPONSES TO SAME (1.8);REVIEW PRESENTATION MATERIALS RECEIVED FROM JEFFERIES REGARDING DELPHI PERFORMANCE (0.3) |
| RUIZ | 05/11/06 | 1.70 | CONFERENCE WITH J. WEISS, L. SALCEDO AND J. SPERLING REGARDING CREDITOR INQUIRIES (.5); RESPOND TO CREDITOR INQUIRIES (1.0); REVISE DRAFT MINUTES (.2) |
| SPERLING | 05/11/06 | 2.50 | MEETING ABOUT RETURNING CREDITOR CALLS (0.5 HOUR); RESPONDING TO CREDITOR INQUIRIES (2.0 HOURS) |
| SALCEDO | 05/11/06 | 2.10 | MEETING WITH J. WEISS REGARDING CREDITOR CALLS (.70); PREPARE RESPONSES TO CREDITOR INQUIRED BY EMAIL AND LETTER (1.40) |
| SALCEDO | 05/11/06 | .40 | ASSISTED IN DISTRIBUTING SUMMARY TO COMMITTEE MEMBERS (.40) |
| WEISS | 05/12/06 | .40 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.4) |
| SPERLING | 05/12/06 | .50 | RESPONDING TO CREDITOR INQUIRIES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | |
|---|---|---|---|
| WEISS | 05/15/06 | .60 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES (0.4); REVIEW JEFFERIES AUTO INDUSTRY REPORT (0.2) |
| SPERLING | 05/15/06 | 1.50 | RESPONDING TO CREDITOR INQUIRIES |
| SALCEDO | 05/15/06 | 1.40 | ATTEND TO CREDITOR CALLS |
| WEISS | 05/16/06 | 1.00 | ATTENTION AND RESPONSES TO NUMEROUS CREDITOR INQUIRIES (0.9); REVIEW CORRESPONDENCE FROM R. ROSENBERG TO COMMITTEE REGARDING STATUS OF VARIOUS ISSUES (0.1) |
| RUIZ | 05/16/06 | 2.00 | RESPOND TO CREDITOR INQUIRIES |
| SPERLING | 05/16/06 | 1.30 | RESPONDING TO CREDITOR INQUIRIES |
| SALCEDO | 05/16/06 | 1.20 | ATTEND TO CREDITOR CALLS |
| ROSENBERG | 05/17/06 | 1.80 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING GM ISSUE (2X) (.5); CONFERENCE WITH D. DAIGLE, D. SHERBIN (.4); E-MAILS TO COMMITTEE (.5); REVIEW AND RESPOND TO EQUITY COMMITTEE CORRESPONDENCE (.4) |
| BAER, JR | 05/17/06 | .80 | REVIEW CORRESPONDENCE WITH TRADE COMMITTEE AND WITH EQUITY COMMITTEE (.8) |
| WEISS | 05/17/06 | .50 | PREPARED AGENDA FOR 5/22/06 COMMITTEE MEETING (0.4); REVIEW CORRESPONDENCE FROM AND TO EQUITY COMMITTEE COUNSEL REGARDING MEETINGS BETWEEN COMMITTEE'S (0.1) |
| RUIZ | 05/17/06 | 2.20 | RESPOND TO CREDITOR INQUIRIES |
| RUIZ | 05/17/06 | .20 | REVIEW CORRESPONDENCE WITH EQUITY COMMITTEE |
| SPERLING | 05/17/06 | .50 | RESPONDING TO CREDITOR INQUIRIES |
| SALCEDO | 05/17/06 | 1.00 | ATTEND TO DELPHI CREDITOR QUESTIONS |
| BROUDE | 05/18/06 | .70 | CORRESPONDENCE WITH CREDITORS (0.70) |
| WEISS | 05/18/06 | 1.00 | CONFERENCE WITH L. SALCEDO REGARDING DRAFT RESPONSIVE CORRESPONDENCE TO VARIOUS CREDITORS (0.2); ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES (0.8) |
| SALCEDO | 05/18/06 | 1.80 | ATTEND TO CREDITOR CALLS |
| WEISS | 05/19/06 | .40 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES (0.3); REVIEW WARNER STEVENS PROJECT SUMMARY MEMORANDUM (0.1) |
| WEISS | 05/21/06 | 1.10 | ATTENTION TO AND REVISION OF RESPONSES TO VARIOUS CREDITOR INQUIRIES RECEIVED IN THE CASE (1.1) |
| ROSENBERG | 05/22/06 | .70 | TELEPHONE CONFERENCE WITH TYCO REGARDING VOTING (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING EMERGENCY BOARD MEETING (2X) (.4) |
| BROUDE | 05/22/06 | .90 | REVIEWING MESIROW REPORT (0.90) |
| WEISS | 05/22/06 | .70 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | |
|---|---|---|---|
| SPERLING | 05/22/06 | 3.00 | RESPONDING TO CREDITOR INQUIRIES |
| SALCEDO | 05/22/06 | 2.10 | ATTEND TO CREDITOR INQUIRIES |
| ROSENBERG | 05/23/06 | .60 | DRAFT E-MAIL TO COMMITTEE REGARDING PROPOSAL TO SUSPEND HEARINGS (2X) (.4); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SAME (.2) |
| SPERLING | 05/23/06 | 1.60 | RESPONDING TO CREDITOR INQUIRIES |
| SEIDER | 05/24/06 | .50 | MULTIPLE EMAILS WITH LATHAM REGARDING AGENDA ITEMS FOR NEXT COMMITTEE MEETING |
| WEISS | 05/24/06 | 1.50 | PREPARED AGENDA FOR 5/30/06 COMMITTEE MEETING, AND RELATED CORRESPONDENCE WITH LATHAM TEAM AND COMMITTEE CHAIR (0.6); ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES (0.9) |
| RUIZ | 05/24/06 | .20 | FINAL REVISIONS TO MINUTES AND CORRESPONDENCE TO TEAM MEMBERS REGARDING SAME |
| SPERLING | 05/24/06 | .30 | RESPOND TO CREDITOR INQUIRIES |
| SEIDER | 05/25/06 | .50 | REVIEW AND REVISE DRAFT AGENDA FOR NEXT MEETING AND BEGIN PREPARATION FOR SAME |
| FURST III | 05/25/06 | .40 | REVIEW MATERIALS FOR 5/30 COMMITTEE CALL (.4) |
| WEISS | 05/25/06 | .90 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.5); FINALIZED AGENDA FOR NEXT COMMITTEE CALL AND CORRESPONDENCE TO COMMITTEE REGARDING NEXT WEEKS COMMITTEE CALL AND RELATED ISSUES (0.4) |
| RUIZ | 05/25/06 | .20 | FINAL REVISIONS TO MINUTES AND RECIRCULATE TO TEAM MEMBERS |
| SPERLING | 05/25/06 | .30 | RESPOND TO CREDITOR INQUIRIES |
| SALCEDO | 05/25/06 | 2.10 | REVISE CASE CALENDAR (1.1); UPDATED WORKING GROUP LIST (.40); ASSISTED WITH PREPARING DOCUMENTS TO BE DISTRIBUTED (.60) |
| SALCEDO | 05/25/06 | .90 | ATTEND TO CREDITOR CALLS |
| WEISS | 05/26/06 | .20 | REVIEW WARNER STEVENS TASK MEMORANDUM (0.2) |
| RUIZ | 05/26/06 | .10 | REVIEW AGENDA FOR NEXT COMMITTEE MEETING |
| ROSENBERG | 05/30/06 | 1.00 | PREPARE FOR COMMITTEE CONFERENCE CALL (1.0); COMMITTEE CONFERENCE CALL (1.0); REVIEW JEFFERIES REVIEW OF GM PERFORMANCE (.4) |
| BROUDE | 05/30/06 | .50 | COMMITTEE MEETING (0.50) |
| SEIDER | 05/30/06 | 1.00 | MEET WITH COMMITTEE TO DISCUSS OPEN ISSUES IN CASE (1.0) |
| BAER, JR | 05/30/06 | 1.40 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (1.4) |
| FURST III | 05/30/06 | 2.50 | ATTEND WEEKLY CALL WITH COMMITTEE MEMBERS (1.2); PREPARATION FOR SAME (.3); REVIEW JEFFERIES BUSINESS LINE TRANSFORMATION PLAN UPDATE, GM PRODUCTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

15

REPORT AND AUTOMOTIVE INDUSTRY UPDATE (1.0)

| | | | |
|---|---|---|---|
| RIELA | 05/30/06 | 1.10 | ATTEND COMMITTEE MEETING |
| WEISS | 05/30/06 | 1.60 | PREPARATION FOR AND ATTENDANCE AT COMMITTEE MEETING (0.7); PREPARED AGENDA FOR 6/5/06 COMMITTEE CALL, AND RELATED CORRESPONDENCE TO LATHAM TEAM (0.5); REVIEW JEFFERIES PRESENTATION MATERIALS DISTRIBUTED TO COMMITTEE (0.4) |
| RUIZ | 05/30/06 | 1.50 | REVIEW JEFFERIES' STATUS UPDATE (.1) AND WEEKLY REPORT (.2); ATTEND WEEKLY COMMITTEE MEETING (1.0); DISCUSS UPCOMING DATES WITH TEAM MEMBERS (.2) |
| SALCEDO | 05/30/06 | .60 | AS PER J. WEISS, UPDATE CASE CALENDAR |
| ROSENBERG | 05/31/06 | .20 | TELEPHONE CONFERENCE WITH B. STEINGART REGARDING EQUITY COMMITTEE (.2) |
| WEISS | 05/31/06 | .40 | ATTENTION AND RESPONSES TO VARIOUS CREDITOR INQUIRIES IN THE CASE (0.2); CORRESPONDENCE WITH COMMITTEE CHAIR REGARDING AGENDA FOR 6/5/06 COMMITTEE CALL (0.1); RESPONDED TO SCHEDULING INQUIRY RECEIVED FROM L. SCURLOCK (CONFLICTS COUNSEL) (0.1) |
| RUIZ | 05/31/06 | .80 | REVIEW NOTES FROM COMMITTEE MEETING AND DRAFT MINUTES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E KRISCHER | 00444 | 2.40 | 695.00 | 1,668.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 18.70 | 850.00 | 15,895.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 11.90 | 750.00 | 8,925.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 17.00 | 775.00 | 13,175.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 12.80 | 570.00 | 7,296.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 5.80 | 515.00 | 2,987.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 3.00 | 490.00 | 1,470.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 32.40 | 515.00 | 16,686.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 13.00 | 460.00 | 5,980.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 11.50 | 345.00 | 3,967.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 23.20 | 190.00 | 4,408.00 | PARALEGAL |

TOTAL:          151.70                    82,457.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

CLIENT: 042036            NAME: DELPHI
MATTER: 042036-0003      NAME: RETENTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEISS | 05/01/06 | .40 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CALL WITH R. ROSENBERG (0.4) |
| WEISS | 05/02/06 | .80 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.8) |
| WEISS | 05/03/06 | .70 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.5); EXCHANGE CORRESPONDENCE WITH M. SEIDER AND J. KOLBE REGARDING PREPARATION OF LATHAM'S QUARTERLY SUPPLEMENTAL DISCLOSURE AND RELATED ISSUES (0.2) |
| WEISS | 05/04/06 | .30 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
| WEISS | 05/05/06 | .10 | TELEPHONE CALL FROM D. HATZIS (BUCK) REGARDING PREPARATION OF SUPPLEMENTAL DISCLOSURE W/R/T BUCK'S RETENTION |
| WEISS | 05/08/06 | .90 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.3); CONFERENCE WITH J. GORMAN REGARDING BACKGROUND AND PREPARATION OF SUPPLEMENTAL RETENTION AFFIDAVIT OF BUCK (0.6) |
| GORMAN | 05/08/06 | .50 | MEET WITH J. WEISS TO DISCUSS BUCK SUPPLEMENTAL AFFIDAVIT |
| SALCEDO | 05/08/06 | .70 | ASSISTED IN REVIEWING ENGAGEMENT LETTERS FOR CLAIMS AGENTS |
| WEISS | 05/09/06 | .90 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.4); REVIEW AND REVISE DRAFT SUPPLEMENTAL DISCLOSURE OF BUCK, AND RELATED CONFERENCE WITH J. GORMAN REGARDING COMMENTS TO SAME (0.5) |
| GORMAN | 05/09/06 | 3.90 | DRAFT SUPPLEMENTAL AFFIDAVIT (3.2); MEET WITH J. WEISS TO REVIEW DRAFT (0.7) |
| WEISS | 05/10/06 | .80 | TELEPHONE CALL FROM D. HATZIS (BUCK) REGARDING PREPARATION OF SUPPLEMENTAL AFFIDAVIT IN SUPPORT OF BUCK RETENTION AND STATUS OF SAME (0.1); ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.5); RESPONDED TO INQUIRY OF M. SEIDER REGARDING O'MELVENY RETENTION (0.2) |
| GORMAN | 05/10/06 | 1.70 | DRAFT AND REVISE BUCK DECLARATION (1.4); MEET WITH J. WEISS TO REVIEW CHANGES (0.3) |
| SEIDER | 05/11/06 | .50 | REVIEW SUPPLEMENTAL DISCLOSURE BUCK AND FOLLOW UP WITH LATHAM |
| WEISS | 05/11/06 | .20 | CONFERENCE WITH J. GORMAN REGARDING FINAL COMMENTS TO DRAFT BUCK SUPPLEMENTAL DISCLOSURE (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

17

NY\1162202.1

| | | | |
|---|---|---|---|
| WEISS | 05/11/06 | .40 | CONFERENCE WITH R. ROSENBERG REGARDING PREPARATION OF LATHAM SUPPLEMENTAL AFFIDAVIT (0.2); REVIEW ORIGINAL LATHAM AFFIDAVIT FOR SECTIONS THEREIN RELEVANT TO SAME (0.2) |
| WEISS | 05/11/06 | .30 | CONFERENCE WITH R. ROSENBERG REGARDING PREPARATION OF LATHAM'S QUARTERLY DISCLOSURE AND RELATED ISSUES (0.2); CONFERENCE WITH R. ROSENBERG REGARDING BUCK'S SUPPLEMENTAL DISCLOSURE (0.1) |
| RUIZ | 05/11/06 | .20 | REVIEW SUMMARY OF 327 AND 328 RETENTIONS |
| WEISS | 05/12/06 | .20 | EXCHANGE CORRESPONDENCE WITH M. SEIDER AND J. GORMAN REGARDING COMMENTS TO BUCK SUPPLEMENTAL DECLARATION (0.2) |
| GORMAN | 05/12/06 | .60 | REVISE BUCK DECLARATION |
| WEISS | 05/14/06 | .10 | TELEPHONE CALL FROM M. SEIDER REGARDING BUCK SUPPLEMENTAL DISCLOSURE AND HIS RELATED COMMENTS (0.1) |
| SEIDER | 05/15/06 | .30 | TELEPHONE CALL WITH LATHAM REGARDING BUCK DISCLOSURE |
| WEISS | 05/15/06 | .40 | ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.2); REVIEW AND REVISE DRAFT SUPPLEMENTAL AFFIDAVIT OF BUCK (0.2) |
| SALCEDO | 05/15/06 | 1.60 | UPDATE RETENTION CHART |
| SEIDER | 05/16/06 | .60 | REVIEW REVISED SUPPLEMENTAL DISCLOSURE FROM BUCK AND EMAILS WITH LATHAM AND BUCK REGARDING SAME (.6) |
| WEISS | 05/16/06 | .90 | EXCHANGE MULTIPLE CORRESPONDENCE AND DRAFTS WITH M. SEIDER AND J. GORMAN REGARDING FINALIZATION OF BUCK SUPPLEMENTAL DISCLOSURE (0.3); RELATED CORRESPONDENCE WITH M. SEIDER AND BUCK TEAM (0.2); ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.4) |
| GORMAN | 05/16/06 | .80 | REVISE AND DISTRIBUTE BUCK SUPPLEMENTAL DECLARATION |
| SALCEDO | 05/16/06 | 1.60 | AS PER J. WEISS, UPDATE RETENTION SUMMARY CHART |
| WEISS | 05/17/06 | 1.00 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.7); RELATED CONFERENCE WITH R. ROSENBERG (0.3) |
| BROUDE | 05/18/06 | .60 | REVIEWING BOOZ ALLEN ORDER (0.60) |
| WEISS | 05/18/06 | 1.20 | ARRANGE FOR FILING AND SERVICE OF BUCK SUPPLEMENTAL AFFIDAVIT (0.4); ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.8) |
| SALCEDO | 05/18/06 | 1.20 | FILE AND SERVE BUCK SUPPLEMENTAL AFFIDAVIT (1.2) |
| WEISS | 05/19/06 | .70 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.7) |
| WEISS | 05/22/06 | .30 | ATTENTION TO VARIOUS CONNECTIONS AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

|  |  |  | DISCLOSURE ISSUES W/R/T LATHAM (0.3) |
|---|---|---|---|
| WEISS | 05/23/06 | .50 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.4); CORRESPONDENCE TO BUCK TEAM REGARDING 5/30/06 HEARING REGARDING BUCK RETENTION (0.1) |
| WEISS | 05/24/06 | 2.00 | ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.5); REVIEW FILES, AND REVIEW AND EXTENSIVE REVISION OF DRAFT THIRD SUPPLEMENTAL AFFIDAVIT OF LATHAM, AND RELATED TELEPHONE CONFERENCE WITH J. KOLBE (0.8); ATTENTION TO PREPARATION OF LATHAM'S THIRD SUPPLEMENTAL AFFIDAVIT AND RELATED ISSUES (0.7) |
| KOLBE | 05/24/06 | 2.80 | ASSESS STATUS OF POTENTIAL MATTERS REQUIRING DISCLOSURE AND PREPARE THIRD SUPPLEMENTAL DISCLOSURE IN RELOCATION TO L&W'S REPRESENTATION OF THE COMMITTEE |
| WEISS | 05/25/06 | .80 | ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING PREPARATION OF THIRD SUPPLEMENTAL AFFIDAVIT OF LATHAM (0.6); RELATED CONFERENCES WITH J. KOLBE (0.2) |
| KOLBE | 05/25/06 | .70 | ASSESS STATUS OF POTENTIAL MATTERS REQUIRING DISCLOSURE AND PREPARE THIRD SUPPLEMENTAL DISCLOSURE IN RELATION TO L&W'S REPRESENTATION OF THE COMMITTEE. |
| BROUDE | 05/26/06 | .60 | MEETING WITH J. WEISS REGARDING BUCK RETENTION (0.60) |
| WEISS | 05/26/06 | .70 | ATTENTION TO CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM, INCLUDING RELATED CONFERENCES WITH H. BAER AND R. ROSENBERG (0.7) |
| WEISS | 05/29/06 | .50 | REVIEW AND FURTHER REVISE DRAFT THIRD SUPPLEMENTAL AFFIDAVIT OF LATHAM (0.5) |
| WEISS | 05/30/06 | .60 | TELEPHONE CONFERENCE WITH M. MITCHELL (BUCK) REGARDING OUTCOME OF RETENTION HEARING AND RELATED FOLLOW-UP ISSUES REQUIRING BUCK'S ATTENTION (0.2); ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.3); CORRESPONDENCE WITH BUCK TEAM REGARDING ENTRY OF RETENTION ORDER AND RELATED ISSUES (0.1) |
| KOLBE | 05/30/06 | .70 | REVISE THIRD SUPPLEMENTAL AFFIDAVIT IN CONNECTION WITH L&W'S REPRESENTATION OF THE COMMITTEE |
| ROSENBERG | 05/31/06 | .20 | REVIEW APPELLATE DECISION REGARDING RETENTION OF DELOITTE (.2) |
| WEISS | 05/31/06 | .60 | CORRESPONDENCE WITH J. KOLBE REGARDING DRAFT THIRD SUPPLEMENTAL AFFIDAVIT OF LATHAM AND RELATED ISSUES (0.1); ATTENTION TO VARIOUS CONNECTIONS AND DISCLOSURE ISSUES W/R/T LATHAM (0.3); ATTENTION TO REVISED DRAFT OF THIRD SUPPLEMENTAL AFFIDAVIT OF LATHAM (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT. PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

19

NY\1162202.1

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .20 | 850.00 | 170.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.20 | 750.00 | 900.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 1.40 | 775.00 | 1,085.00 | PARTNER, JR. |
| J W WEISS | 03572 | 16.30 | 515.00 | 8,394.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .20 | 460.00 | 92.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 7.50 | 345.00 | 2,587.50 | ASSOC (BAR PDG) |
| J A KOLBE | 07854 | 4.20 | 345.00 | 1,449.00 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | 5.10 | 190.00 | 969.00 | PARALEGAL |

TOTAL:                    36.10              15,647.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

20

NY\1162202.1

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0004                     NAME: DIP FINANCING/CASH COLLATERAL

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 05/16/06 | .10 | REVIEW THIRD STIPULATION REGARDING DIP ORDER EXTENSION DEADLINE |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| E RUIZ | 04191 | .10 | 460.00 | 46.00 | ASSOCIATE, JR. |
| TOTAL: | | .10 | | 46.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

21

NY\1162202.1

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0005               NAME: EXECUTORY CONTRACTS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 05/03/06 | .20 | REVIEW NONCONFORMING SUPPLIER AGREEMENT #21 (.2) |
| BAER, JR | 05/04/06 | 3.10 | REVIEW GM REJECTION DOCUMENTS (3.1) |
| ROSENBERG | 05/15/06 | .20 | REVIEW NONCONFORMING SUPPLIER AGREEMENT (.2) |
| ROSENBERG | 05/17/06 | .20 | REVIEW MEMORANDUM REGARDING NONCONFORMING SUPPLIER AGREEMENT #22 |
| FURST III | 05/17/06 | .20 | REVIEW DELPHI LETTER ADJOURNING MOTION TO REJECT GM CONTRACTS (.2) |
| FURST III | 05/29/06 | .30 | REVIEW EQUITY COMMITTEES PRELIMINARY OBJECTION TO DELPHI MOTION TO REJECT GM CONTRACTS (.3) |
| FURST III | 05/30/06 | .30 | CALLS WITH L. SALCEDO REGARDING HEARING, OBJECTION AND RESPONSE DEADLINES FOR DELPHI MOTION TO REJECT GM CONTRACTS (.3) |
| ROSENBERG | 05/31/06 | .10 | REVIEW EQUITY COMMITTEE PRELIMINARY OBJECTION TO GM REJECTION MOTION (.1) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .70 | 850.00 | 595.00 | PARTNER, SR. |
| H P BAER, JR | 03975 | 3.10 | 570.00 | 1,767.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .80 | 515.00 | 412.00 | ASSOCIATE, SR. |
| TOTAL: | | 4.60 | | 2,774.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0006              NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|------------|------|-------|-------------|
| BROUDE | 05/04/06 | .70 | TELEPHONE CALL WITH M. SEIDER, MESIROW, JEFFERIES REGARDING NON-CORE BUSINESS STRATEGY (0.70) |
| GORMAN | 05/10/06 | 1.00 | RESEARCH 363(K) |
| RUIZ | 05/11/06 | .30 | REVIEW MESIROW REPORT REGARDING ASSET SALES |
| BROUDE | 05/26/06 | 1.10 | TELEPHONE CALLS WITH J. LYONS, S. CORCORAN REGARDING JCI, MOBILE ARIA (0.50); CORRESPONDENCE REGARDING SAME (0.60) |
| RUIZ | 05/26/06 | .40 | REVIEW ASSET SALE MOTION (JCI) |
| FURST III | 05/30/06 | 1.10 | REVIEW DELPHI MOTION TO APPROVE ASSET TRANSFER AGREEMENT WITH JCI AND RELATED RELIEF (1.1) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|------------|-----|-------|------|-------|-------|
| MA BROUDE | 03513 | 1.80 | 750.00 | 1,350.00 | PARTNER, JR. |
| J FURST III | 04258 | 1.10 | 515.00 | 566.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .70 | 460.00 | 322.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 1.00 | 345.00 | 345.00 | ASSOC (BAR PDG) |

TOTAL:              4.60              2,583.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

CLIENT: 042036                     NAME: DELPHI
MATTER: 042036-0007                NAME: EXEC. COMPENSATION/BONUSES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAER, JR | 05/02/06 | .60 | CALL WITH P. MEYER REGARDING KECP (.6) |
| BROUDE | 05/03/06 | .60 | REVIEWING KECP PRESENTATION (0.60) |
| SMYTH | 05/03/06 | 3.70 | REVIEW DOCUMENTS PRODUCED WITH RESPECT TO EMERGENCE CASH PARTICIPANTS |
| SMYTH | 05/04/06 | 2.80 | REVIEW DOCUMENTS PRODUCED REGARDING EMERGENCE CASH AND EQUITY PARTICIPANTS (1.8); PREPARE DIGESTS OF DEPOSITIONS (1.0) |
| SMYTH | 05/05/06 | 3.90 | PREPARE DIGESTS OF DEPOSITIONS (2.4); DRAFT MEMORANDUM REGARDING DOCUMENTS RELATING TO EQUITY AND CASH PARTICIPANTS (1.5) |
| SMYTH | 05/08/06 | 1.50 | REVISE MEMORANDUM RELATING TO DOCUMENT PRODUCED WITH RESPECT TO CASH AND EQUITY PARTICIPANTS (1.0); REVIEW DEPOSITION TRANSCRIPTS (0.5) |
| AHMADI | 05/08/06 | .20 | ASSEMBLE DOCUMENTS AND PREPARE KECP DEPOSITION TRANSCRIPTS FOR ATTORNEY REVIEW (.20) |
| SMYTH | 05/16/06 | .40 | REVISE MEMORANDUM SUMMARIZING DOCUMENT PRODUCTION WITH RESPECT TO EMERGENCE CASH AND EQUITY PARTICIPANTS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | .60 | 750.00 | 450.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | .60 | 570.00 | 342.00 | ASSOCIATE, SR. |
| G SMYTH | 07758 | 12.30 | 390.00 | 4,797.00 | ASSOCIATE, JR. |
| R L AHMADI | 30556 | .20 | 175.00 | 35.00 | PARALEGAL |
| TOTAL: | | 13.70 | | 5,624.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

24

NY\1162202.1

CLIENT: 042036                    NAME: DELPHI
MATTER: 042036-0008               NAME: 1113 AND 1114 ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 05/01/06 | 3.90 | REVIEW REVISED MEET AND CONFER REPORT FOR 1113 (.3); REVIEW 1113 EXPERT REPORTS (1.5); REVIEW DEBTORS RESPONSES TO 1113 OBJECTION (1.5); REVIEW FINAL VERSION OF COMMITTEE RESPONSE REGARDING 1113 (.4); REVIEW FURTHER SUMMARIES OF DEPOSITIONS REGARDING 1113 (.2) |
| BROUDE | 05/01/06 | 3.00 | REVIEWING DEBTORS REPLY TO 1113 OBJECTIONS, DECLARATIONS IN SUPPORT THEREOF (3.00) |
| SEIDER | 05/01/06 | 4.70 | PREPARE ANALYSIS ON 1113 ISSUES FOR PRESENTATION TO COMMITTEE (2.0); CONTINUE REVIEW OF UNIONS' EXPERTS DECLARATIONS (2.0); REVIEW AND REVISE COMMITTEE RESPONSE IN SUPPORT OF 1113 RELIEF (.7) |
| BAER, JR | 05/01/06 | .70 | PREPARE FOR AND PARTICIPATE IN 1113/1114 CHAMBERS CALL REGARDING APPALOOSA DISCOVERY (.7) |
| RIELA | 05/01/06 | .40 | EMAILS WITH TEAM REGARDING RESPONSE TO 1113 MOTION AND SUMMARY OF DEBTORS RESPONSE |
| WEISS | 05/01/06 | .20 | REVIEW STATUS OF FURUKAWA SETTLEMENT MOTION AND EXCHANGE RELATED CORRESPONDENCE TO F. OSWALD (DEBTORS' COUNSEL) (0.1) |
| CANNON | 05/01/06 | 8.40 | REVIEW CASE FILES SENT FROM NY IN ORDER TO GAIN BACKGROUND FOR SUBSEQUENT DOCUMENT REVIEW |
| NECKERS | 05/01/06 | .10 | EMAIL WITH AND MAIL DEPOSITION TRANSCRIPTS TO M. RIELA |
| RUIZ | 05/01/06 | 2.00 | REVIEW AND COMMENT ON DRAFT OBJECTION TO UAW MOTION (1.0); CONFERENCE WITH J. GORMAN REGARDING SAME (.2); REVIEW DEBTORS' OMNIBUS REPLY TO 1113 OBJECTIONS (.8) |
| RUIZ | 05/01/06 | 2.30 | REVISE RESPONSE TO 1113 MOTION (1.6); FINALIZE AND COORDINATE FILING OF SAME (.7) |
| RUIZ | 05/01/06 | .80 | REVIEW MEET AND CONFER REPORT (.4); REVIEW REVISED DEPOSITION SCHEDULE AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.3); CONFERENCE WITH H. BAER REGARDING COVERAGE OF DEPOSITIONS (.1) |
| GORMAN | 05/01/06 | 3.20 | REVISE COMMITTEE PARTICIPATION BRIEF |
| GORMAN | 05/01/06 | 7.10 | RESEARCH "AUTHORITY TO REJECT" A CBA UNDER 1113 AND 365 |
| LIGHTDALE | 05/01/06 | 6.00 | PREPARE MEMORANDUM REGARDING 4/28 IUE-CWA DEPOSITION IN TROY, MI |
| SALCEDO | 05/01/06 | 1.50 | ASSISTED E. RUIZ IN PREPARING SERVICE OF THE COMMITTEE RESPONSE (.40); FILED AND SERVED RESPONSE (.30); DISTRIBUTE SAME TO COMMITTEE (.20); ASSISTED WITH RESEARCH REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

1113/1114 (.60)

| | | | |
|---|---|---|---|
| ROSENBERG | 05/02/06 | 1.60 | REVIEW PENSION SCENARIOS (.7); REVIEW AND REVISE DRAFT OF APPENDIX TO UAW MOTION REGARDING 1113 EXCLUSION (.4); REVIEW EXHIBITS TO BUTLER DEPOSITION (.5) |
| BROUDE | 05/02/06 | 3.30 | REVIEWING DEPOSITION SUMMARIES (1.10); REVIEWING DECLARATIONS IN SUPPORT OF DELPHI'S 1113 RESPONSE (2.20) |
| SEIDER | 05/02/06 | 5.00 | CONTINUE REVIEW OF EXPERT DECLARATIONS (1.5); REVIEW DEBTORS' RESPONSE TO OBJECTIONS AND REVIEW DECLARATIONS IN SUPPORT OF SAME (2.0); BEGIN REVIEW OF ADDITIONAL EXPERTS DECLARATIONS FROM OBJECTING PARTIES |
| FURST III | 05/02/06 | .50 | REVIEW DELPHI OMNIBUS RESPONSES TO 1113 AND 1114 OBJECTIONS (.5) |
| WEISS | 05/02/06 | .80 | REVIEW DEBTORS' REPLY MEMORANDUM REGARDING OBJECTIONS TO 1113/1114 MOTION, AND RELATED TELEPHONE CALL WITH H. BAER (0.8) |
| CANNON | 05/02/06 | 7.10 | REVIEW CASE FILES SENT FROM NY IN ORDER TO GAIN BACKGROUND FOR SUBSEQUENT DOCUMENT REVIEW |
| NECKERS | 05/02/06 | .10 | REVIEW AND SEND DEPOSITION TRANSCRIPT TO M. RIELA |
| RUIZ | 05/02/06 | 1.30 | REVIEW AND COMMENT ON DRAFT OBJECTION TO UAW MOTION (.9); CONFERENCES WITH J. GORMAN REGARDING SAME (.2); CORRESPONDENCE WITH B. ROSENBERG AND M. SEIDER REGARDING SAME (.2) |
| RUIZ | 05/02/06 | 5.50 | PREPARE MEMORANDUM REGARDING DEBTORS' OMNIBUS REPLY TO SECTION 1113 OBJECTIONS AND DECLARATIONS |
| GORMAN | 05/02/06 | 3.70 | REVISE AND UPDATE BRIEF ON COMMITTEE PARTICIPATION |
| GORMAN | 05/02/06 | 2.10 | RESEARCH AND DRAFT MOTION ON DEBTOR'S AUTHORITY TO REJECT CBA |
| LIGHTDALE | 05/02/06 | 2.90 | PREPARE SUMMARIES OF DECLARATION SUPPORTING DEBTORS' OMNIBUS REPLY TO 1113/1114 MOTION FOR COMMITTEE DISTRIBUTION |
| SPERLING | 05/02/06 | 2.90 | SUMMARIZING DECLARATIONS |
| SALCEDO | 05/02/06 | 1.80 | ASSISTED E. RUIZ WITH RESEARCH REGARDING 1113/1114 (1.20); ASSISTED IN REVIEWING RECENTLY FILED DECLARATIONS (.60) |
| ROSENBERG | 05/03/06 | 1.60 | REVIEW ADDITIONAL DEBTOR DECLARATIONS IN SUPPORT OF 1113 MOTION (.5); REVIEW MATERIALS FOR HUMAN CAPITAL UPDATE (.4); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.2); REVIEW SUMMARY OF DEBTOR'S REPLY TO 1113 MOTION OBJECTIONS (.5) |
| BROUDE | 05/03/06 | .60 | REVIEWING PBGC MEMORANDUM (0.60) |
| SEIDER | 05/03/06 | 4.60 | REVIEW REVISED OBJECTION TO UAW MOTION TO EXCLUDE COMMITTEE FROM PARTICIPATING IN 1113 HEARINGS (.80); MULTIPLE EMAILS WITH LATHAM REGARDING DISCOVERY AND EVIDENCE FOR 1113 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

26

NY\1162202.1

|  |  |  | HEARINGS (1.0); CONTINUE TO REVIEW DECLARATIONS OF EXPERTS AND OTHER EVIDENTIARY MATERIALS FROM DEBTORS AND OBJECTIONS (1.7); REVIEW MEMORANDUM REGARDING ISSUES RAISED IN UNION OBJECTIONS TO 1113 MOTION AND FOLLOW UP ON SAME WITH LATHAM (.7); TELEPHONE CALL WITH CODER OF UNSECURED CLAIMS REGARDING GM STATEMENTS |
|---|---|---|---|
| BAER, JR | 05/03/06 | 2.30 | REVIEW DOCUMENTS RELATED TO 1113 MOTION AND PREPARE FOR HEARING REGARDING SAME (2.3); |
| WEISS | 05/03/06 | .30 | REVIEW DRAFT OBJECTION TO UAW MOTION TO EXCLUDE COMMITTEE FROM 1113/1114 HEARING, AND PROVIDE RELATED COMMENTS TO E. RUIZ (0.3) |
| RUIZ | 05/03/06 | 7.10 | ATTEND DEPOSITION OF JAMES MILLSTEIN (3.0); ATTEND DEPOSITION OF MARK RUBIN (2.0); CONFERENCE WITH M. SEIDER REGARDING OBJECTION TO UAW MOTION (.2); REVISE OBJECTION TO UAW MOTION (1.6); CONFERENCES WITH M. SEIDER AND H. BAER REGARDING 1113 DISCOVERY (.2); CORRESPONDENCE TO COMMITTEE REGARDING DRAFT UAW OBJECTION (.1) |
| RUIZ | 05/03/06 | 3.30 | DRAFT MEMORANDUM REGARDING DECLARATIONS FILED IN SUPPORT OF DEBTORS' OMNIBUS REPLY |
| GORMAN | 05/03/06 | .60 | MEET WITH M. SEIDER AND E. RUIZ TO DISCUSS BRIEF |
| GORMAN | 05/03/06 | 5.70 | DRAFT MEMORANDUM ON DEBTOR'S AUTHORITY TO REJECT CBA |
| SALCEDO | 05/03/06 | .70 | ASSISTED E. RUIZ WITH REVIEWING DECLARATION |
| SHYER | 05/04/06 | .30 | REVIEW NEWS REPORTS RE UNION STRIKE VOTE |
| SEIDER | 05/04/06 | .40 | REVIEW MEMORANDUM REGARDING PROCEDURE FOR WAIVER OF MINIMUM FUNDING REQUIREMENT |
| SEIDER | 05/04/06 | 5.40 | PARTICIPATE IN MEET AND CONFER REGARDING 1113 AND 1114 MOTION (PORTION) (1.5); REVIEW DECLARATIONS IN CONNECTION WITH 1113 AND 1114 MOTION (1.5); REVIEW CERTAIN EXHIBITS DESIGNATED FOR HEARINGS (.8); REVIEW AND REVISE MEMORANDUM TO COMMITTEE SUMMARIZING DEBTORS RESPONSE TO OBJECTIONS TO 1113 AND 1114 MOTION (1.4); REVIEW LETTER FROM DEBTORS REGARDING ATTRITION PROGRAM ORDER (.2); |
| BAER, JR | 05/04/06 | 8.20 | PREPARE FOR AND PARTICIPATE IN MEETING AND CONFERENCE (1.9); PREPARE FOR AND ATTEND WILLIAMS DEPOSITION (3.2); REVIEW DOCUMENTS OTHERWISE PREPARE FOR HEARING (3.1) |
| NECKERS | 05/04/06 | .10 | EMAIL WITH E. RUIZ REGARDING DEPOSITION SUMMARIES |
| RUIZ | 05/04/06 | 3.30 | ATTEND DEPOSITION OF PAULA VOOS (3.0); TELEPHONE CONFERENCE WITH H. BAER REGARDING SECTION 1113 HEARING (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING DISCOVERY AND EXHIBITS (.2) |
| RUIZ | 05/04/06 | .60 | FINALIZE MEMORANDUM REGARDING DEBTORS' |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

27

NY\1162202.1

|  |  |  | OMNIBUS REPLY AND DECLARATIONS (.5) AND CORRESPONDENCE TO COMMITTEE REGARDING SAME (.1) |
| LIGHTDALE | 05/04/06 | 5.30 | PREPARE SUMMARIES OF UAW DECLARATIONS AND EXPERT REPORTS OBJECTING TO 1113/1114 MOTION |
| LIGHTDALE | 05/04/06 | .50 | DISCUSS RESEARCH REGARDING OPEB CLAIM DISCOUNT RATE WITH M. SEIDER |
| SALCEDO | 05/04/06 | 6.20 | ASSISTED IN PREPARING FOR THE 1113/1114 HEARING (4.8); PREPARE FOR FILING OBJECTION TO UAW MOTION (.60); OBTAIN AND CIRCULATE OBJECTIONS FILED TO UAW MOTION (.80) |
| BROUDE | 05/05/06 | 3.90 | REVIEWING 1113 PLEADINGS, SUMMARIES (3.90) |
| SEIDER | 05/05/06 | 1.50 | MULTIPLE EMAILS FROM DEBTORS AND FROM UNIONS REGARDING EXHIBITS AND WITNESSES; FOLLOW UP WITH LATHAM REGARDING SAME |
| BAER, JR | 05/05/06 | 1.80 | REVIEW DEPOSITION SUMMARIES, AND PREPARE WILLIAMS SUMMARY (1.8) |
| RUIZ | 05/05/06 | 3.00 | ATTEND DEPOSITION OF RICHARD RUPPERT |
| GORMAN | 05/05/06 | .90 | REVIEW BRIEF AND PREPARE FOR FILING |
| LIGHTDALE | 05/05/06 | 4.30 | RESEARCH REGARDING OPEB CLAIM DISCOUNT RATE; PREPARE MEMORANDUM REGARDING SAME |
| SALCEDO | 05/05/06 | 1.60 | ASSISTED IN PREPARING FOR THE 1113/1114 HEARING (.60); FILE AND SERVE OBJECTION TO UAW MOTION (.60); OBTAIN AND CIRCULATE OBJECTIONS TO UAW MOTION (.40) |
| ROSENBERG | 05/06/06 | 2.20 | REVIEW DEBTOR RESPONSE TO UAW MOTION TO EXCLUDE (.4); REVIEW WILMINGTON OBJECTION REGARDING SAME (.3); REVIEW APPALOOSA OBJECTION TO 1113 EXHIBITS (.2); REVIEW OUTLINES OF UAW IMPACT WITNESSES (.3); REVIEW DOCUMENTS PRODUCED TO WTC REGARDING 1113 (.2); REVIEW PLEADINGS OF AD HOC TRADE COMMITTEE (.3); REVIEW BUCK HOURLY FREEZE MODELS (.5) |
| ROSENBERG | 05/07/06 | 5.20 | REVIEW ADDITIONAL PLEADINGS AND EXHIBITS REGARDING 1113 MOTION, PREPARE FOR HEARING (5.0); REVIEW ADDITIONAL PLEADINGS REGARDING UAW EXCLUSION MOTION (.2) |
| SEIDER | 05/07/06 | 1.00 | MULTIPLE EMAILS FROM DEBTORS AND UNIONS REGARDING EVIDENCE AND FOLLOW UP WITH LATHAM ON SAME |
| BAER, JR | 05/07/06 | 2.10 | DEPOSITION SUMMARY PREPARATIONS (2.1) |
| RUIZ | 05/07/06 | 6.70 | REVISE MEMORANDUM REGARDING UAW DECLARATIONS AND EXPERT REPORTS (.5); PREPARE MEMORANDUM SUMMARIZING 1113 DEPOSITIONS (4.4); RESEARCH REGARDING OPEB DISCOUNT RATES (1.4) AND CORRESPONDENCE TO M. SEIDER REGARDING SAME (.1); REVIEW UAW CBA AND BENEFIT GUARANTEE REGARDING OPEB BENEFITS (.3) |
| ROSENBERG | 05/08/06 | 2.50 | REVIEW ADDITIONAL 1113 AFFIDAVITS (.5); PREPARE FOR 1113 HEARING (2.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | |
|---|---|---|---|
| SHYER | 05/08/06 | .30 | REVIEW NEWS ACCOUNTS RE UNION POSITION IN HEARINGS |
| BROUDE | 05/08/06 | 1.20 | REVIEWING 1113 PLEADINGS |
| SEIDER | 05/08/06 | 2.70 | MULTIPLE EMAILS FROM DEBTORS AND UNIONS RE EVIDENCE (.5); OFFICE CONFERENCES WITH LATHAM REGARDING ISSUES TO PRESENT TO COMMITTEE DURING HEARINGS ON 1113 AND 1114 HEARINGS ON 1113 AND 1114 MOTIONS (.5); REVIEW REPLY OF UAW TO OBJECTION TO ITS MOTION TO LIMIT COMMITTEE PARTICIPATION; FOLLOW UP WITH LATHAM REGARDING SAME(.7); PREPARE FOR 1113 AND 1114 HEARINGS (1.0); |
| SEIDER | 05/08/06 | .90 | REVIEW AND REVISE PRELIMINARY AND REVISE PRELIMINARY MEMORANDUM ON OPEB CLAIM CALCULATION (.5); OFFICE CONFERENCE WITH LATHAM REGARDING BRIEFING RELATED TO ISSUE (.40) |
| BAER, JR | 05/08/06 | 9.40 | PREPARE FOR 1113 HEARING (9.4) |
| RIELA | 05/08/06 | 4.00 | PREPARE FOR 1113/1114 HEARING |
| RUIZ | 05/08/06 | 8.70 | ATTEND CONTINUATION OF DEPOSITION OF JAMES MILLSTEIN (1.9); ATTEND DEPOSITION OF ANDREW YEARLEY (1.6); CONTINUE DRAFTING MEMORANDUM REGARDING 1113 DEPOSITIONS SUMMARIES (4.0); PREPARE FOR HEARING AND CONFERENCES WITH TEAM MEMBERS REGARDING SAME (1.2) |
| RUIZ | 05/08/06 | .80 | REVIEW PLEADINGS IN CONNECTION WITH UAW MOTION TO LIMIT PARTICIPATION IN THE HEARING |
| LIGHTDALE | 05/08/06 | .80 | REVISE MEMORANDUM REGARDING OPEB LIABILITY DISCOUNT RATE |
| AHMADI | 05/08/06 | 3.90 | PREPARE AND ASSEMBLE SUPPLEMENTAL EXHIBITS IN PREPARATION FOR MAY 9 HEARING (2.0); PREPARE AND ASSEMBLE DOCUMENTS AS RELATES TO UAW'S LIMITED PARTICIPATION MOTION (1.90) |
| SALCEDO | 05/08/06 | 8.40 | ASSISTED IN PREPARING FOR THE 1113/1114 HEARING |
| KRISCHER | 05/09/06 | 4.60 | ATTEND 1113/1114 MOTION HEARING |
| ROSENBERG | 05/09/06 | 10.00 | REVIEW ADDITIONAL DEPOSITION SUMMARIES (.5); ATTEND 1113 HEARING (9.5) |
| BROUDE | 05/09/06 | 1.00 | REVIEWING ATTRITION ORDER (1.00) |
| SEIDER | 05/09/06 | 12.90 | ATTEND 1113 HEARINGS (11.5); REVIEW EVIDENCE FOR SAME (1.0); OFFICE CONFERENCE WITH LATHAM REGARDING REPORT TO COMMITTEE ON HEARING (.4) |
| BAER, JR | 05/09/06 | 5.60 | PREPARE FOR 1113 HEARING AND DOCUMENT REVIEW REGARDING SAME (3.1); REVIEW DEPOSITION SUMMARIES, OBJECTIONS FILED (2.5) |
| RIELA | 05/09/06 | 11.70 | ATTEND SECTION 1113 HEARING (10.5); DRAFT DETAILED EMAIL TO COMMITTEE REGARDING SAME (1.2) |
| RUIZ | 05/09/06 | 12.50 | PREPARE FOR AND ATTEND 1113 TRIAL (10.3); DRAFT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

29

NY\1162202.1

SUMMARY OF OPENING STATEMENTS (2.2)

| | | | |
|---|---|---|---|
| LIGHTDALE | 05/09/06 | 1.50 | REVISE MEMORANDUM REGARDING OPEB LIABILITY DISCOUNT RATE |
| AHMADI | 05/09/06 | 2.80 | PREPARE ALL MATERIALS FOR TRANSPORT TO COURT OF MAY 9 HEARING (1.50); TRAVEL TO COURT AND ASSEMBLY OF MATERIALS (1.30) |
| SALCEDO | 05/09/06 | 1.70 | ASSISTED IN PREPARING FOR THE 1113/1114 HEARING (1.10); OBTAINED OBJECTIONS FOR REVIEW (.30); PREPARED AFFIDAVIT OF SERVICES FOR OBJECTION FILED (.30) |
| ROSENBERG | 05/10/06 | 9.50 | ATTEND 1113 HEARING |
| BROUDE | 05/10/06 | 2.50 | REVIEWING SUMMARY OF HEARING (0.50); REVIEWING PLEADINGS (0.60); TELEPHONE CALLS REGARDING ATTRITION ORDER (0.60); REVIEWING SAME (0.80) |
| SEIDER | 05/10/06 | 10.40 | PREPARE FOR AND ATTEND HEARINGS ON 1113 AND 1114 MOTION (10.); REVIEW SUMMARIES TO COMMITTEE OF DEVELOPMENTS OF HEARINGS (.4) |
| BAER, JR | 05/10/06 | 3.70 | REVIEW PLEADINGS AND SUMMARY REGARDING 1113 MOTION, AND REVIEW DEPOSITION TRANSCRIPT REGARDING SAME (3.7) |
| FURST III | 05/10/06 | .50 | REVIEW 1113 AND 1114 HEARING SUMMARIES (.5) |
| RIELA | 05/10/06 | 12.00 | ATTEND 1113 HEARING (10.0); DETAILED EMAIL TO COMMITTEE REGARDING SAME (2.0) |
| WEISS | 05/10/06 | .30 | REVIEW SUMMARY OF 1113/1114 HEARING STATUS (0.3) |
| RUIZ | 05/10/06 | 8.20 | REVISE SUMMARY OF 1113 HEARING AND CIRCULATE TO COMMITTEE (.5); ATTEND 1113 HEARING (7.7) |
| SALCEDO | 05/10/06 | 1.10 | ASSISTED IN PREPARING LIST OF WITNESS FOR 1113/1114 HEARING |
| ROSENBERG | 05/11/06 | 2.20 | REVIEW 1113 HEARING SUMMARIES (.4); REVIEW BUCK WORK PRODUCT REGARDING DISCOUNT RATES (.5); REVIEW JEFFERIES ANALYSIS OF HISTORIC PERFORMANCE (.5); REVIEW BUCK ATTRITION MODEL (.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING GM LETTER, 1113 HEARINGS (.3) |
| SHYER | 05/11/06 | .20 | REVIEW NEWS REPORTS OF HEARINGS RE CBA REJECTION |
| SEIDER | 05/11/06 | 1.30 | WORK ON MEMORANDUM TO COMMITTEE REGARDING OPEB CLAIMS; EMAILS WITH LATHAM REGARDING SAME (.3) |
| SEIDER | 05/11/06 | 1.90 | REVIEW AND REVISE SUMMARY TO COMMITTEE MEMBERS OF 5/10 1113 HEARINGS (.4); EXTENDED TELEPHONE CALL WITH CREDITOR REGARDING 1113 HEARINGS (.5); REVIEW PROPOSED REPORT TO INQUIRY OF COMMITTEE MEMBER REGARDING DEVELOPMENTS (.4); EMAILS WITH LATHAM AND WITH COMMITTEE MEMBER REGARDING 1113 HEARINGS AND EVIDENCE OF SAME (.6) |
| BAER, JR | 05/11/06 | 2.20 | PREPARE FOR AND PARTICIPATE IN CALL WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT. PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

| | | | |
|---|---|---|---|
| | | | EUROPEAN COLLEAGUES REGARDING EMPLOYEE ISSUES OVERSEAS (1.4); REVIEW SUMMARY OF 1113 HEARING (.8) |
| RIELA | 05/11/06 | 2.70 | REVISE UPDATE EMAIL TO COMMITTEE REGARDING 1113 HEARING (0.5); REVIEW AND REVISE EMAIL MEMORANDUM REGARDING OPEB CLAIMS (0.7); RESPOND TO V. VENABLE'S QUESTIONS REGARDING 1113 HEARING (0.5); REVIEW TRANSCRIPT OF MAY 9 HEARING AND COMPARE TO PROPOSED ORDER RELATING TO UAW MOTION (1.0) |
| WEISS | 05/11/06 | .20 | REVIEW SUMMARY OF 1113/1114 HEARING ON 5/10/06 (0.2) |
| RUIZ | 05/11/06 | .30 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING 1113 ISSUES |
| RUIZ | 05/11/06 | 1.90 | REVIEW TRANSCRIPT OF 1113 HEARING AND NOTES (.4); REVIEW DRAFT ORDER ON UAW MOTION (.1); TELEPHONE CONFERENCE WITH M. RIELA REGARDING SAME (.1); REVIEW ADDITIONAL 1113 EXHIBITS (1.1); REVIEW MEMORANDUM OF IMPACT OF 1113 FILED BY INTERNATIONAL TRUCK AND ENGINE CORPORATION (.2) |
| SALCEDO | 05/11/06 | .60 | DISTRIBUTE 1113/1114 TRANSCRIPT TO REQUESTING PARTIES |
| ROSENBERG | 05/12/06 | 8.00 | ATTEND 1113 HEARING |
| SHYER | 05/12/06 | .20 | REVIEW REPORTS RE HEARING ON LABOR AGREEMENTS |
| SEIDER | 05/12/06 | 8.00 | PREPARE FOR AND ATTEND HEARINGS ON 1113 AND 1114 MOTIONS |
| BAER, JR | 05/12/06 | 2.40 | REVIEW DOCUMENTS AND EMAILS REGARDING 1113 HEARING (2.4) |
| RUIZ | 05/12/06 | 8.50 | ATTEND 1113/1114 HEARING (6.4); PREPARE SUMMARY OF 1113/1114 HEARING (2.1) |
| CHALEN | 05/12/06 | 1.50 | ASSIST IN RETRIEVING DOCUMENTS FROM COURT |
| SALCEDO | 05/12/06 | 2.30 | ASSISTED OBTAINING DOCUMENTS FROM 1113/1114 HEARING (1.70); CIRCULATE TRANSCRIPT (.60) |
| RUIZ | 05/14/06 | .50 | REVISE SUMMARY OF 1113 HEARING (.4); CORRESPONDENCE TO COMMITTEE REGARDING SAME (.1) |
| BRANDT | 05/15/06 | .80 | REVIEW ARTICLES REGARDING 1113 AND 1114 HEARINGS (.8) |
| SHYER | 05/15/06 | .20 | REVIEW REPORT OF ADJOURNMENT OF HEARING RE UNION CONTRACTS |
| SEIDER | 05/15/06 | 1.10 | REVIEW AND REVISE MEMORANDUM TO COMMITTEE REGARDING STATUS OF HEARINGS ON 1113 AND 1114 MOTIONS; MULTIPLE EMAILS WITH LATHAM REGARDING DECLARATIONS OF CERTAIN WITNESSES AND SUMMARIES OF DEPOSITIONS (.6) |
| RIELA | 05/15/06 | .60 | OFFICE CONFERENCE WITH S. LIGHTDALE REGARDING OPEB DISCOUNT RATE MEMORANDUM (0.2); REVIEW AND REVISE S. LIGHTDALE'S MEMORANDUM REGARDING OPEB CLAIMS (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

31

NY\1162202.1

| | | | |
|---|---|---|---|
| RIELA | 05/15/06 | 1.40 | REVIEW DECLARATIONS OF THE DEBTORS' WITNESSES WHO WERE CROSS-EXAMINED DURING LAST WEEK'S 1113 HEARINGS AND FORWARD SAME TO THE COMMITTEE |
| WEISS | 05/15/06 | .30 | REVIEW SUMMARY OF MOST RECENT 1113/1114 HEARING (0.3) |
| LIGHTDALE | 05/15/06 | 3.40 | REVISE MEMORANDUM REGARDING OPEB LIABILITY DISCOUNT RATE |
| SALCEDO | 05/15/06 | 2.20 | CIRCULATE 1113/1114 TRANSCRIPT (.40); PREPARE FOR 1113/1114 HEARING (1.8) |
| ROSENBERG | 05/16/06 | 1.00 | REVIEW ADDITIONAL 1113 DECLARATIONS (1.0) |
| SEIDER | 05/16/06 | 2.50 | REVIEW AND REVISE SUMMARIES OF DEPOSITIONS TAKEN IN CONNECTION WITH 1113 AND 1114 MOTIONS (1.5); REVIEW VARIOUS DECLARATIONS FILED IN OPPOSITION TO 1113 AND 1114 MOTIONS (1.0) |
| BAER, JR | 05/16/06 | 3.10 | REVIEW DOCUMENTS AND RECENT PLEADINGS REGARDING 1113 HEARING AND MOTION (3.1) |
| RIELA | 05/16/06 | .60 | REVIEW AND REVISE S. LIGHTDALE'S OPEB MEMORANDUM (0.6) |
| RUIZ | 05/16/06 | 1.50 | REVISE MEMORANDUM SUMMARIZING 1113 DEPOSITIONS (.5) AND CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING SAME (.1); BEGIN DRAFTING MEMORANDUM REGARDING ADDITIONAL 1113 DECLARATIONS (.9) |
| LIGHTDALE | 05/16/06 | 3.60 | REVISE MEMORANDUM REGARDING OPEB LIABILITY DISCOUNT RATE |
| SPERLING | 05/16/06 | 1.80 | SUMMARIZING IMPACT WITNESS DECLARATIONS |
| SALCEDO | 05/16/06 | .40 | OBTAIN AND DISTRIBUTE 1113/1114 TRANSCRIPT |
| ROSENBERG | 05/17/06 | .50 | REVIEW ADDITIONAL 1113 DECLARATIONS (.5) |
| SEIDER | 05/17/06 | 1.30 | REVIEW MATERIALS ON STATUS OF PENSION LEGISLATION (.3); WORK ON MEMORANDUM REGARDING OPEB CLAIMS CALCULATION (1.0) |
| LIGHTDALE | 05/17/06 | 3.50 | REVIEW AND SUMMARIZE IUOE DECLARATIONS REGARDING 1113/1114 MOTIONS |
| SPERLING | 05/17/06 | 3.70 | SUMMARIZING IMPACT WITNESS DECLARATIONS FOR 1113 MOTION |
| DUPUY | 05/17/06 | 3.00 | CREATE INDEX OF DECLARATION DOCUMENTS AND FORMAT INTO TABBED BINDERS |
| SEIDER | 05/18/06 | 1.60 | EMAILS WITH COMMITTEE MEMBER REGARDING DECLARATIONS OF UNIONS' EXPERTS AND FOLLOW UP ON SAME (.6); REVIEW SEVERAL RECENTLY FILED DECLARATIONS ON 1113 AND 1114 MOTION (1.0) |
| SEIDER | 05/18/06 | 1.40 | EMAILS WITH COMMITTEE MEMBER REGARDING OPEB CLAIMS (.4); REVIEW AND REVISE MEMORANDUM REGARDING SAME (1.0); |
| RIELA | 05/18/06 | .20 | REVIEW UAW PROPOSED ORDER REGARDING STANDING IN 1113 HEARING |
| RUIZ | 05/18/06 | 1.30 | REVIEW DECLARATIONS FILED UNDER SEAL AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60609719**

32

NY\1162202.1

| | | | PROTECTIVE ORDER (.9); CORRESPONDENCE TO M. SEIDER REGARDING SAME (.1); REVIEW WILMINGTON TRUST APPEAL OF ATTRITION PROGRAM MOTION (.1); REVIEW CORRESPONDENCE REGARDING ORDER ON UAW MOTION TO LIMIT PARTICIPATION (.1) AND TELEPHONE CONFERENCE WITH M. RIELA REGARDING SAME (.1) |
|---|---|---|---|
| LIGHTDALE | 05/18/06 | .80 | REVISE MEMORANDUM REGARDING OPEB LIABILITY DISCOUNT RATE |
| SPERLING | 05/18/06 | 2.60 | SUMMARIZING IMPACT WITNESS DECLARATIONS IN 1113/1114 MOTION |
| SALCEDO | 05/18/06 | 1.90 | ASSISTED E. RUIZ WITH OBTAINING SUPPLEMENTAL AFFIDAVIT (.80); UPDATE BINDERS (1.1) |
| BAER, JR | 05/19/06 | 4.90 | REVIEW DOCUMENTS AND SUMMARIES REGARDING 1113 MOTION (4.9) |
| RIELA | 05/19/06 | .20 | REVIEW MOST RECENT DRAFT OF PROPOSED ORDER REGARDING UAW MOTION TO LIMIT PARTICIPATION IN 113 AND 1114 PROCEEDINGS |
| RUIZ | 05/19/06 | .20 | REVIEW CORRESPONDENCE FROM AD HOD EQUITY HOLDERS REGARDING UAW MOTION (.1) AND REVIEW DRAFT ORDER REGARDING UAW MOTION (.1) |
| SEIDER | 05/20/06 | 1.00 | MULTIPLE EMAILS WITH COMMITTEE MEMBER REGARDING RESCHEDULED SUPPLEMENTAL DECLARATION (.60): MULTIPLE EMAILS WITH LATHAM REGARDING EXHIBITS TO 1113 MOTION OBJECTIONS (.4) |
| ROSENBERG | 05/22/06 | .90 | REVIEW ADDITIONAL 1113 DECLARATIONS (.5); REVIEW COURT OPINION REGARDING SETTLEMENT OF 1114 CLAIMS (.4) |
| BROUDE | 05/22/06 | .50 | CORRESPONDENCE REGARDING STATUS OF 1113 HEARING (0.50) |
| SEIDER | 05/22/06 | 4.50 | REVIEW OF RECENT FILINGS RELATED TO 1113 AND 1114 MOTIONS (.80); REVIEW COURT DECISION ON 1114 COMPROMISE AND FOLLOW UP WITH LATHAM REGARDING SAME (1.2); BEGIN REVIEW OF COURT DECISION DENYING 1113 RELIEF AND FOLLOW UP ON SAME (.8); EXTENDED OFFICE CONFERENCE WITH LATHAM REGARDING DEBTORS' COMMUNICATION REGARDING 1113 PROCEDURES; GM ISSUES IN SAME AND COMMITTEE FOLLOW UP (1.7); |
| RIELA | 05/22/06 | .40 | REVIEW COURT OPINION |
| RUIZ | 05/22/06 | .60 | REVIEW RECENT CASE LAW REGARDING SETTLEMENTS IN SECTION 1114 CONTEXT AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.4); REVIEW CORRESPONDENCE TO JUDGE DRAIN AND PROPOSED ORDER FROM AD HOC EQUITY HOLDERS REGARDING ORDER ON UAW MOTION TO LIMIT PARTICIPATION (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING ADDITIONAL EXHIBITS AND DECLARATIONS (.1) |
| SALCEDO | 05/22/06 | 1.70 | ASSISTED WITH PREPARING HEARING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| ROSENBERG | 05/23/06 | 2.00 | CONFERENCE WITH M. SEIDER, M. BROUDE REGARDING GM AND 1113 STRATEGY (.3); REVIEW E-MAILS REGARDING SAME (.2); REVIEW ADDITIONAL 1113 CASES (.5); REVIEW ADDITIONAL DEBTOR DECLARATIONS REGARDING 1113 (1.0) |
|---|---|---|---|
| BROUDE | 05/23/06 | 5.90 | REVIEWING CORRESPONDENCE REGARDING 1113/1114 HEARING (1.00); MEET WITH R. ROSENBERG, M. SEIDER REGARDING SAME (0.50); DRAFTING LETTER TO JUDGE (2.20); REVIEWING COURT OPINION (2.20) |
| SEIDER | 05/23/06 | 1.00 | REVIEW MILSTEIN DECLARATION AND TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING SAME (1.0); |
| SEIDER | 05/23/06 | 1.50 | NUMEROUS EMAILS WITH LATHAM REGARDING UPDATING COMMITTEE ON DEVELOPMENTS IN 1113 LITIGATION; REVIEW AND REVISE DRAFTS OF MEMORANDUM ON SAME TO COMMITTEE (1.0); REVIEW EMAILS FROM DEBTORS' COUNSEL AND GM LETTER REGARDING STATUS OF 1113 HEARINGS (.5) |
| BAER, JR | 05/23/06 | 1.40 | REVIEW DOCUMENTS INCLUDING ORDER REGARDING MOTION TO EXCLUDE PARTIES |
| FURST III | 05/23/06 | .40 | REVIEW 1113 AND 1114 HEARING SUMMARIES (.4) |
| WEISS | 05/23/06 | .30 | REVIEW MULTIPLE CORRESPONDENCE FROM R. ROSENBERG, DEBTORS AND GM REGARDING STATUS OF 1113/1114 ISSUES (0.3) |
| RUIZ | 05/23/06 | 6.90 | REVIEW DECLARATION OF SUSAN HELPER IN PREPARATION FOR DEPOSITION (.3); ATTEND DEPOSITION OF SUSAN HELPER (3.5); REVIEW NOTES AND PREPARE SUMMARY OF HELPER DEPOSITION (1.7); REVISE SUMMARY OF KOCHAN DEPOSITION (.6); CORRESPONDENCE TO COMMITTEE MEMBER REGARDING 1113 HEARING SCHEDULE (.1); REVIEW JUDGE DRAIN'S ORDER ON UAW MOTION TO LIMIT PARTICIPATION (.1); REVIEW CORRESPONDENCE FROM TEAM MEMBERS REGARDING 1113 ISSUES (.2); REVIEW GM DEBTORS AND COMMITTEE TO JUDGE DRAIN REGARDING ADJOURNMENT OF 1113 HEARING (.3); CORRESPONDENCE WITH TEAM MEMBERS REGARDING ADDITIONAL DECLARATIONS AND EXHIBITS (.1) |
| LIGHTDALE | 05/23/06 | 2.50 | REVIEW AND SUMMARIZE EXPERT DECLARATION FOR 1113/1114 MOTIONS |
| BRANDT | 05/24/06 | 1.20 | REVIEW CORRESPONDENCE REGARDING 1113/1114 ADJOURNMENT MATTERS (.7); TELEPHONE CONFERENCE R. ROSENBERG REGARDING STRATEGY FOR SAME (.5) |
| ROSENBERG | 05/24/06 | 9.00 | ATTEND 1113 HEARING |
| SEIDER | 05/24/06 | .90 | MULTIPLE EMAILS WITH LATHAM REGARDING DEVELOPMENTS AT HEARINGS ON 1113 MOTIONS, REPORTS TO COMMITTEE ON SAME; VARIOUS GM ISSUES RELATED TO MOTION |
| FURST III | 05/24/06 | .40 | REVIEW 1113 AND 1114 AUTOMOTIVE INDUSTRY RELATED ARTICLES (.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | |
|---|---|---|---|
| RUIZ | 05/24/06 | 8.00 | PREPARE FOR AND ATTEND 1113 HEARING |
| AHMADI | 05/24/06 | 2.00 | PREPARE 1113 AND 1114 EXHIBITS FOR HEARING (.50); DELIVER EXHIBITS TO COURT (1.50) |
| ROSENBERG | 05/25/06 | 1.40 | REVIEW COURT OPINION REGARDING 1113 (.5); REVIEW AND REVISE DRAFT MEMORANDUM TO COMMITTEE REGARDING 1113 HEARINGS (.4); REVIEW ADDITIONAL DECLARATIONS REGARDING 1113 (.5) |
| SEIDER | 05/25/06 | 2.30 | REVIEW AND REVISE SUMMARY OF DEVELOPMENT OF 1113 HEARINGS (.6); TELEPHONE CALL WITH LATHAM REGARDING SAME AND RELATED MATTERS FROM HEARING (.3); EMAILS WITH LATHAM REGARDING DEPOSITIONS OF HELPER AND KOCHAN (.3); TELEPHONE CALL WITH UNSECURED CREDITOR REGARDING DEVELOPMENTS COURT 1113 HEARING (.3); REVIEW PRESS STORES REGARDING SAME (.8); |
| SEIDER | 05/25/06 | .70 | CONTINUE REVIEW OF 1113 ISSUES (.7) |
| SEIDER | 05/25/06 | 1.20 | REVISE AND REVISE MEMORANDUM ON OPEB CLAIM CALCULATION (.5); REVIEW MEMORANDUM FROM BUCK ON OPEB CLAIM ISSUES (.7) |
| FURST III | 05/25/06 | .80 | REVIEW 1113 AND 1114 AUTOMOTIVE INDUSTRY ARTICLES (.4); REVIEW 1113 AND 1114 HEARING SUMMARIES (.4) |
| WEISS | 05/25/06 | .30 | REVIEW SUMMARY OF 1113/1114 HEARING STATUS (0.3) |
| RUIZ | 05/25/06 | 6.20 | REVIEW NOTES FROM 1113 HEARING AND PREPARE SUMMARY (3.0); FINAL REVISIONS TO SUMMARY OF 1113 HEARING TO INCORPORATE COMMENTS FROM TEAM MEMBERS (.4) AND CORRESPONDENCE TO COMMITTEE CIRCULATING HEARING SUMMARY (.1); ATTEND CONTINUATION OF DEPOSITION OF HELPER (2.7) |
| AHMADI | 05/25/06 | .80 | UPDATE EXHIBITS (.80) |
| SEIDER | 05/26/06 | 9.30 | PREPARE FOR AND TO 1113 AND 1114 HEARING (9.0); REVIEW ORDER DENYING IN PART AND GRATING IN PART UAW MOTION ON PARTICIPATION IN 1113 AND 1114 HEARINGS (.3) |
| RIELA | 05/26/06 | 10.20 | ATTEND 1113/1114 HEARING |
| WEISS | 05/26/06 | .10 | RESPONDED TO INQUIRY OF S. ADRANGI (CHANNIN) REGARDING TRANSCRIPTS OF 1113/1114 HEARINGS (0.1) |
| RUIZ | 05/26/06 | 1.20 | REVIEW NEW 1113 EXHIBITS (.9); REVIEW TRANSCRIPT OF 1113 HEARING AND CORRESPONDENCE TO COMMITTEE MEMBER REGARDING SAME (.3). |
| SALCEDO | 05/26/06 | 1.90 | ASSISTED WITH PREPARING FOR HEARING |
| RIELA | 05/27/06 | 2.00 | DRAFT EMAIL MEMORANDUM TO COMMITTEE REGARDING YESTERDAY'S HEARING |
| SEIDER | 05/28/06 | .70 | REVIEW AND REVISE MEMORANDUM TO COMMITTEE REPORTING ON DEVELOPMENTS OF 1113 AND 1114 HEARINGS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

| SEIDER | 05/28/06 | .50 | EMAILS WITH JEFFERIES REGARDING OPEB CLAIM CALCULATION ISSUES (.5) |
| WEISS | 05/29/06 | .30 | REVIEW SUMMARY OF LAST HEARING REGARDING 1113/1114 MOTION (0.3) |
| ROSENBERG | 05/30/06 | 3.00 | REVIEW NEW 1113 EXHIBITS (2.0); REVIEW ADDITIONAL 1113 DECLARATIONS (1.0) |
| SEIDER | 05/30/06 | 1.30 | REVIEW EMAILS WITH COUNSEL TO EQUITY COMMITTEE AND LETTER FROM EQUITY COMMITTEE COUNSEL REGARDING ACTUARIAL INFORMATION (.5); REVIEW TRANSCRIPT FROM HEARING ON MOTION TO APPOINT AN EQUITY COMMITTEE REGARDING ACTUARIAL INFORMATION TO EQUITY COMMITTEE (.8); |
| SEIDER | 05/30/06 | 3.00 | PREPARE PRESENTATION TO COMMITTEE MEMBERS ON 1113 AND 1114 HEARINGS AND REVIEW PLEADINGS, EVIDENCE AND AUTHORITIES IN CONNECTION WITH SAME (3.0) |
| FURST III | 05/30/06 | .30 | REVIEW 1113 AND 1114 HEARING SUMMARIES (.3) |
| NECKERS | 05/30/06 | .10 | EMAIL WITH M. RIELA AND PARALEGALS REGARDING DEPOSITION TRANSCRIPTS |
| RUIZ | 05/30/06 | .50 | REVIEW SUMMARY OF 1113 HEARING ON MAY 26 (.4); CORRESPONDENCE WITH M. RIELA REGARDING 1113 HEARING DATES (.1) |
| ROSENBERG | 05/31/06 | .70 | REVIEW MEMORANDUM REGARDING DISCOUNT RATE FOR OPEB LIABILITY (.4); REVIEW ADDITIONAL 1113 EXHIBITS (.3) |
| SHYER | 05/31/06 | .30 | REVIEWED REPORTS OF HEARINGS RE LABOR AGREEMENTS |
| SEIDER | 05/31/06 | 1.10 | EMAILS WITH LATHAM AND COMMITTEE MEMBER REGARDING MEMORANDUM ON OPEB CLAIM CALCULATION (.3); REVISE DRAFT OF MEMORANDUM ON SAME (.4): WORK ON INFORMATION SHARING PROTOCOL FOR EQUITY COMMITTEE (.4) |
| RUIZ | 05/31/06 | 3.00 | REVIEW CORRESPONDENCE WITH COMMITTEE MEMBERS AND PROFESSIONALS REGARDING 1113 PROPOSALS, MODELS AND TRANSFORMATION PLAN (.3); REVIEW CORRESPONDENCE FROM MESIROW REGARDING ATTRITION PROGRAM (.1); REVIEW ADDITIONAL EXHIBITS (.8); CORRESPONDENCE TO I. LEE OF JEFFERIES REGARDING 1113 HEARING (.1); CORRESPONDENCE TO COMMITTEE MEMBER REGARDING 1113 DEPOSITIONS (.1); REVIEW NOTES FROM SECOND HALF OF HELPER DEPOSITION AND DRAFT SUMMARY OF DEPOSITION (1.6) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 2.00 | 775.00 | 1,550.00 | PARTNER, SR. |
| J E KRISCHER | 00444 | 4.60 | 695.00 | 3,197.00 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 65.20 | 850.00 | 55,420.00 | PARTNER, SR. |
| J D SHYER | 00870 | 1.50 | 750.00 | 1,125.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 21.90 | 750.00 | 16,425.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 97.60 | 775.00 | 75,640.00 | PARTNER, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | | | |
|---|---|---|---|---|---|
| H P BAER, JR | 03975 | 47.80 | 570.00 | 27,246.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 2.90 | 515.00 | 1,493.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 46.40 | 490.00 | 22,736.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 3.10 | 515.00 | 1,596.50 | ASSOCIATE, SR. |
| J D CANNON | 04195 | 15.50 | 425.00 | 6,587.50 | ASSOCIATE, JR. |
| J S NECKERS | 04052 | .40 | 390.00 | 156.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 106.70 | 460.00 | 49,082.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 23.30 | 345.00 | 8,038.50 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | 35.10 | 345.00 | 12,109.50 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 11.00 | 345.00 | 3,795.00 | ASSOC (BAR PDG) |
| R L AHMADI | 30556 | 9.50 | 175.00 | 1,662.50 | PARALEGAL |
| S CHALEN | 17183 | 1.50 | 175.00 | 262.50 | PARALEGAL |
| L A SALCEDO | 17175 | 34.00 | 190.00 | 6,460.00 | PARALEGAL |
| G P DUPUY | 30632 | 3.00 | 145.00 | 435.00 | PROJECT ASST |
| | | | | | |
| TOTAL: | | 533.00 | | 295,017.50 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0009                     NAME: CLAIMS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FURST III | 05/02/06 | .20 | REVIEW DELPHI 4/06 AMENDMENTS TO SCHEDULES (.2) |
| FURST III | 05/03/06 | .30 | CALL WITH S. LIGHTDALE REGARDING POTENTIAL PBGC CLAIMS (.3) |
| FURST III | 05/03/06 | .20 | EMAIL TO M. SEIDER REGARDING DELPHI 4/06 AMENDMENTS TO SCHEDULES AND STATEMENTS (.2) |
| SIMON | 05/03/06 | .80 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE (.30); REVIEW MOTIONS AND OTHER BACKGROUND DOCUMENTS (.50) |
| RUIZ | 05/03/06 | .70 | REVIEW INFORMATION REGARDING GM SET-OFF CLAIM (.4); CORRESPONDENCE TO B. PICKERING OF MESIROW REGARDING SAME (.2); CORRESPONDENCE TO H. BAER REGARDING SAME (.1) |
| YALE | 05/03/06 | .80 | REVISE PBGC MEMORANDUM INCORPORATING COMMENTS OF J.BRICKNER AND SEND TO M.BROUDE (.3); REVISE MEMORANDUM W/ COMMENTS OF M.BROUDE AND SEND TO B.ROSENBERG |
| RIELA | 05/04/06 | .40 | EMAILS WITH M. BROUDE AND E. RUIZ REGARDING MEMORANDUM ON PENSION PAYMENTS |
| SIMON | 05/04/06 | .80 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE (.20); REVIEW MOTIONS AND OTHER BACKGROUND DOCUMENTS (.40); UPDATE SUMMARY CHART (.20) |
| RUIZ | 05/04/06 | .40 | REVIEW AND FINALIZE MEMORANDUM REGARDING PENSION FUNDING OBLIGATIONS (.3); CORRESPONDENCE TO COMMITTEE REGARDING SAME (.1) |
| RUIZ | 05/04/06 | .20 | CORRESPONDENCE WITH B. PICKERING AND M. COHEN OF MESIROW REGARDING GM SET-OFF |
| BROUDE | 05/05/06 | .40 | REVIEWING SET-OFF CHART (0.40) |
| RIELA | 05/05/06 | .60 | REVIEW P. MAITLAND'S RESEARCH REGARDING ███████ |
| SIMON | 05/05/06 | .70 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE (.20); REVIEW MOTIONS AND OTHER BACKGROUND DOCUMENTS (.40); UPDATE SUMMARY CHART (.10) |
| SIMON | 05/08/06 | .80 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE (.20); REVIEW MOTIONS AND OTHER BACKGROUND DOCUMENTS (.40); UPDATE SUMMARY CHART(.20) |
| RUIZ | 05/08/06 | .40 | REVIEW CORRESPONDENCE FROM TEAM MEMBERS AND RESEARCH REGARDING DISCOUNT RATE |
| ROSENBERG | 05/09/06 | .30 | REVIEW MEMORANDA REGARDING GM SETOFF REQUEST AND DE MINIMUS ASSET SALE (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

38

NY\1162202.1

| | | | |
|---|---|---|---|
| SIMON | 05/09/06 | .60 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE (.10); REVIEW MOTIONS AND OTHER BACKGROUND DOCUMENTS (.40); UPDATE SUMMARY CHART (.10) |
| KING | 05/09/06 | 2.10 | REVIEW DELPHI LOSS CONTRACTS TO RECORD BUYER AND SUPPLIER INFORMATION. |
| RUIZ | 05/11/06 | .10 | REVIEW MESIROW REPORT TO COMMITTEE REGARDING GM SETOFF |
| ROSENBERG | 05/15/06 | .20 | REVIEW AND COMMENT ON PBGC STIP REGARDING PROOFS OF CLAIM (.2) |
| BROUDE | 05/15/06 | 1.00 | REVIEWING TYCO CAP AGREEMENT (0.40); REVIEWING PBGC CLAIM DISSOLUTION (0.60) |
| SEIDER | 05/15/06 | .60 | WORK ON MEMORANDUM REGARDING SETOFF AND RECOUPMENT (.6) |
| RUIZ | 05/15/06 | .10 | REVIEW CORRESPONDENCE FROM H. BAER AND K. SIMON REGARDING SET-OFF CLAIMS |
| SEIDER | 05/16/06 | .30 | EMAILS FROM MESIROW REGARDING SETOFFS WITH VENDORS |
| SEIDER | 05/16/06 | 1.00 | WORK ON MEMORANDUM REGARDING SETOFF AND RECOUPMENT (1.0) |
| ROSENBERG | 05/17/06 | .10 | REVIEW CORRESPONDENCE REGARDING GM SETOFF REQUEST (.1) |
| BROUDE | 05/17/06 | .80 | REVIEWING NON-CONFORMING UNDER VENDOR MATERIAL (0.50); TELEPHONE CALL WITH B. PICKERING REGARDING RECLAMATION (0.30) |
| SEIDER | 05/17/06 | .30 | SEVERAL EMAILS WITH LATHAM AND FROM COUNSEL TO AD HOC TRADE COMMITTEE REGARDING 2019 (.3) |
| RIELA | 05/17/06 | .50 | REVIEW AND REVISE S. LIGHTDALE MEMORANDUM REGARDING OPEB DISCOUNT RATE (0.5) |
| SIMON | 05/17/06 | .60 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE |
| RUIZ | 05/17/06 | .30 | REVIEW CORRESPONDENCE AND SUPPORTING DOCUMENTATION REGARDING PBR SET-OFF CLAIM |
| WEISS | 05/18/06 | .40 | ATTENTION TO VARIOUS PROOFS OF CLAIM RECEIVED ERRONEOUSLY IN THE CASE, AND ARRANGED FOR TRANSMISSION OF SAME TO DEBTORS' CLAIMS AGENT (0.2); REVIEW DRAFT LETTER TO COURT REGARDING PROOFS OF CLAIM RECEIVED BY THE COMMITTEE IN ERROR, AND REQUEST FOR FILING OF SAME (0.2) |
| SIMON | 05/19/06 | .40 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE |
| SEIDER | 05/23/06 | 1.00 | WORK ON MEMORANDUM TO COMMITTEE REGARDING OPEB CLAIMS ISSUES |
| FURST III | 05/24/06 | .70 | RESEARCH REGARDING THIRD PARTY RELEASES (.4); MEETING WITH W. HUNG REGARDING SAME (.3) |
| SIMON | 05/24/06 | .80 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE MATTERS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

39

NY\1162202.1

| RUIZ | 05/24/06 | .20 | REVIEW HEWLETT PACKARD RECOUPMENT INFORMATION |
| SIMON | 05/25/06 | .70 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE MATTERS |
| SIMON | 05/26/06 | .60 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE MATTERS |
| SIMON | 05/30/06 | .70 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE MATTERS |
| RUIZ | 05/30/06 | .50 | REVIEW SET-OFF REPORT REGARDING AMERICAN AXLE (.1); REVIEW CORRESPONDENCE FROM CLAIMANTS REGARDING SET-OFF RIGHTS (.2); CORRESPONDENCE WITH K. SIMON REGARDING SET-OFF CLAIMS (.2) |
| RIELA | 05/31/06 | 1.00 | FINALIZE MEMORANDUM TO COMMITTEE REGARDING OPEB DISCOUNT RATE (0.7); EMAILS WITH L&W AND JEFFERIES TEAMS REGARDING SAME (0.3) |
| SIMON | 05/31/06 | .60 | ATTENTION TO SETOFF MOTIONS AND DUE DILIGENCE MATTERS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .60 | 850.00 | 510.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.20 | 750.00 | 1,650.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 3.20 | 775.00 | 2,480.00 | PARTNER, JR. |
| J FURST III | 04258 | 1.40 | 515.00 | 721.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 2.50 | 490.00 | 1,225.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | 8.10 | 545.00 | 4,414.50 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .40 | 515.00 | 206.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 2.90 | 460.00 | 1,334.00 | ASSOCIATE, JR. |
| N B YALE | 07870 | .80 | 345.00 | 276.00 | ASSOC (BAR PDG) |
| A C KING | 17197 | 2.10 | 175.00 | 367.50 | PARALEGAL |

TOTAL:                24.20            13,184.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0010                      NAME: FEE APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 05/01/06 | .50 | REVIEW WARNER STEVENS INTERIM FEE APPLICATION (.5) |
| CHALEN | 05/01/06 | 5.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| CHALEN | 05/02/06 | 7.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 05/02/06 | 1.10 | AS PER J. WEISS, PREPARED CHART OF VARIOUS FEE APPLICATIONS FILED |
| BAER, JR | 05/03/06 | .80 | ATTENTION TO PROPOSED FEE COMMITTEE ORDER (.8) |
| CHALEN | 05/03/06 | 6.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| CHALEN | 05/04/06 | 2.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| WEISS | 05/05/06 | .10 | REVIEW THIRD SUPPLEMENTAL COMPENSATION PROCEDURES ORDER (0.1) |
| CHALEN | 05/05/06 | 3.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| WEISS | 05/06/06 | .20 | EXCHANGE CORRESPONDENCE WITH E. RUIZ REGARDING BILLING RELATED QUESTIONS (0.2) |
| WEISS | 05/08/06 | .80 | TELEPHONE CALL FROM J. SORRENTINO (STEVEN HALL PARTNERS) REGARDING FEE APPLICATION RELATED QUESTIONS (0.1); REVIEW MULTIPLE FEE STATEMENTS RECEIVED IN THE CASE (0.7) |
| SPERLING | 05/08/06 | 2.50 | REVIEW AND ANALYZE FEE APPLICATIONS |
| WEISS | 05/09/06 | .80 | CONFERENCE WITH L. SALCEDO REGARDING VARIOUS BILLING ISSUES (0.5); ASSIST J. SORRENTINO (STEVEN HALL) WITH HIS QUESTIONS FEE APPLICATION OF SAME (0.3) |
| SALCEDO | 05/09/06 | 2.10 | ASSISTED IN PREPARING APRIL INVOICES |
| WEISS | 05/10/06 | .80 | EXCHANGE CORRESPONDENCE WITH L. SALCEDO REGARDING FEE APPLICATIONS TO BE FILED AND SERVED THIS MONTH (0.1); ATTENTION TO VARIOUS BILLING ISSUES (0.4); REVIEW FEE COMMITTEE PROTOCOL AND ORDER (0.3) |
| WEISS | 05/11/06 | .60 | CONFERENCE WITH R. ROSENBERG REGARDING FEE PROTOCOL AND RELATED ISSUES (0.3); ATTENTION TO ISSUES REGARDING LATHAM'S FIRST INTERIM FEE APPLICATION (0.3) |
| SPERLING | 05/11/06 | .50 | REVIEW AND ANALYZE FEE APPLICATIONS |
| CHALEN | 05/11/06 | 4.20 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 05/11/06 | 3.40 | REVIEW TIME DESCRIPTIONS FOR APRIL INVOICES |
| WEISS | 05/12/06 | .20 | TELEPHONE CONFERENCE WITH J. SPERLING REGARDING FEE RELATED ISSUES IN THE CASE (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | |
|---|---|---|---|
| SPERLING | 05/12/06 | .10 | CHECK IN WITH JOHN REGARDING ORGANIZATION AND FILING OF FEE STATEMENTS |
| CHALEN | 05/12/06 | 1.50 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 05/12/06 | 2.40 | REVIEW TIME DESCRIPTIONS FOR APRIL INVOICES |
| WEISS | 05/14/06 | 1.60 | REVIEW APRIL BILLS IN ORDER TO PREPARE RELATED FEE STATEMENT FOR LATHAM (1.6) |
| WEISS | 05/15/06 | 3.70 | REVIEW APRIL BILLS IN ORDER TO PREPARE RELATED FEE STATEMENT FOR LATHAM (2.7); TELEPHONE CONFERENCE WITH J. SPERLING REGARDING REVIEW AND ANALYSIS OF FEE APPLICATIONS FILED TO DATE AND RELATED TIMING (0.2); CONFERENCE WITH J. GORMAN, J. SPERLING AND L. SALCEDO REGARDING THEIR REVIEW AND ANALYSIS OF FEE APPLICATIONS AND STATEMENTS FILED TO DATE (0.8) |
| GORMAN | 05/15/06 | .80 | MEET WITH J. WEISS, J. SPERLING AND L. SALCEDO TO DISCUSS FEE APPLICATION REVIEW |
| SPERLING | 05/15/06 | 1.30 | REVIEW FEE STATEMENTS (0.5 HOUR); MEET WITH J. WEISS, L. SALCEDO AND J. GORMAN REGARDING PROCEDURES FOR REVIEWING FEE APPLICATIONS (0.8 HOUR) |
| SALCEDO | 05/15/06 | 2.30 | EMAIL J. WEISS INQUIRY FROM COMMITTEE REGARDING EXPENSES (.20); CALL WITH COMMITTEE MEMBER REGARDING SAME (.20) MEETING REGARDING FEE APPS (.50); UPDATE FEE SUMMARY CHART (1.40) |
| SALCEDO | 05/15/06 | 2.10 | REVIEW TIME DESCRIPTIONS FOR APRIL INVOICES |
| WEISS | 05/16/06 | .70 | TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING APRIL FEE STATEMENT OF LATHAM AND RELATED ISSUES (0.2); RELATED TELEPHONE CONFERENCE WITH L. SALCEDO (0.2); ASSISTED IN PREPARATION OF APRIL FEE STATEMENT FOR LATHAM (0.3) |
| SPERLING | 05/16/06 | .90 | REVIEW AND ANALYZE VARIOUS FEE STATEMENTS |
| SALCEDO | 05/16/06 | 3.30 | AS PER J. WEISS, REVISE APRIL INVOICES (2.1); UPDATE SUMMARIES OF FEE APPLICATIONS (1.2) |
| WEISS | 05/17/06 | 1.30 | REVIEW SUMMARY FEE APPLICATION CHARTS PREPARED BY L. SALCEDO (0.2); CONFERENCE WITH N. YALE REGARDING BACKGROUND AND HIS ASSISTANCE IN REVIEWING FEE APPLICATIONS AND STATEMENTS FILED TO DATE (0.6); ATTENTION TO FEE APPLICATIONS AND RELATED ISSUES (0.5) |
| GORMAN | 05/17/06 | 4.10 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| SPERLING | 05/17/06 | .40 | RESPONDING TO QUESTIONS ABOUT REVIEWING FEE APPLICATIONS (0.2 HOUR); MEET WITH N. YALE REGARDING FEE APPLICATIONS (0.2 HOUR) |
| YALE | 05/17/06 | 3.80 | MEET W/ J.WEISS REGARDING FEE STATEMENT REVIEW (.4); MEET W/ J.SPERLING REGARDING FEE STATEMENTS (.3); REVIEW FEE STATEMENTS AND BACKGROUND MATERIALS (3.1) |
| SALCEDO | 05/17/06 | 1.50 | UPDATED FEE SUMMARY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | |
|---|---|---|---|
| WEISS | 05/18/06 | .50 | REVIEW RETENTION TERMS AND FEE APPLICATION SUMMARY CHARTS, AND RELATED CONFERENCE WITH L. SALCEDO REGARDING UPDATING AND REVISION OF SAME (0.5) |
| GORMAN | 05/18/06 | .50 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| SALCEDO | 05/18/06 | .90 | AS PER J. WEISS, UPDATE FEE SUMMARY CHART REGARDING FIRST FEE APPLICATIONS |
| WEISS | 05/19/06 | .80 | REVIEW DRAFT FEE STATEMENT RECEIVED BY JEFFERIES W/R/T CONFIDENTIALITY CONCERNS (0.6); ATTENTION TO EXPENSE REIMBURSEMENT ISSUES RAISED BY FREESCALE (0.2) |
| GORMAN | 05/19/06 | 3.80 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| WEISS | 05/22/06 | .50 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING ISSUES REGARDING LATHAM FEE STATEMENTS (0.2); TELEPHONE CONFERENCE WITH J. SPERLING REGARDING FEE APPLICATION REVIEW AND RELATED ISSUES (0.3) |
| SPERLING | 05/22/06 | .20 | RESPONDING TO INQUIRIES FROM N. YALE ABOUT PROCEDURE FOR REVIEWING FEE APPLICATIONS |
| YALE | 05/22/06 | 4.70 | REVIEW FEE STATEMENTS FOR MOTION |
| WEISS | 05/23/06 | .20 | ATTENTION TO PREPARATION OF LATHAM'S NEXT FEE STATEMENT (0.2) |
| YALE | 05/23/06 | 4.30 | REVIEW FEE STATEMENTS FOR MOTION |
| SALCEDO | 05/23/06 | 6.10 | PREPARE APRIL INVOICE |
| WEISS | 05/24/06 | .60 | REVIEW STEVEN HALL FEE STATEMENT (0.1); EXCHANGE RELATED CORRESPONDENCE WITH J. SORRENTINO AND L. SALCEDO REGARDING SAME (0.1); REVIEW WARNER STEVEN'S APRIL FEE STATEMENT, AND RELATED CORRESPONDENCE WITH C. REID (WARNER STEVENS) (0.4) |
| YALE | 05/24/06 | 5.10 | REVIEW FEE STATEMENTS |
| CHALEN | 05/24/06 | 2.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| WEISS | 05/25/06 | .90 | EXCHANGE CORRESPONDENCE WITH D. GROBAN (JEFFERIES) REGARDING FEE ISSUES (0.1); TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING FEE ISSUES (0.3); ATTENTION TO FINALIZATION OF LATHAM FEE APPLICATION (0.5) |
| GORMAN | 05/25/06 | 4.80 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS (4.4); MEET WITH J. SPERLING TO DISCUSS FINDINGS (.4) |
| SPERLING | 05/25/06 | .60 | REVIEW AND ANALYZE FEE STATEMENTS (0.2 HOUR); MEET WITH J. GORMAN REGARDING PROCEDURE FOR REVIEWING FEE APPLICATIONS (0.4 HOUR) |
| YALE | 05/25/06 | 6.10 | REVIEW FEE STATEMENTS |
| CHALEN | 05/25/06 | 3.80 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 05/25/06 | 2.10 | ASSISTED WITH REVISING APRIL INVOICES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | |
|---|---|---|---|
| ROSENBERG | 05/26/06 | 1.00 | REVIEW FIRST FEE APPLICATION (1.0) |
| WEISS | 05/26/06 | 1.20 | RESPONDED TO INQUIRY OF MESIROW REGARDING NEXT FEE STATEMENT (0.2); REVIEW AND REVISE MESIROW FEE STATEMENT TO ADDRESS CONFIDENTIALITY ISSUES (0.8); TELEPHONE CONFERENCE WITH R. ROSENBERG REGARDING LATHAM FEE APPLICATION (0.2) |
| GORMAN | 05/26/06 | 4.00 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS (4.0) |
| YALE | 05/26/06 | 4.30 | REVIEW FEE STATEMENTS |
| CHALEN | 05/26/06 | 2.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 05/26/06 | 3.10 | PREPARE APRIL INVOICE |
| SPERLING | 05/27/06 | .20 | REVIEW AND ANALYZE FEE STATEMENTS |
| YALE | 05/28/06 | 1.50 | REVIEW FEE STATEMENTS |
| FURST III | 05/30/06 | .30 | CALLS WITH J. WEISS REGARDING FEE STATEMENTS AND APPLICATIONS (.3) |
| FURST III | 05/30/06 | .30 | 042036-0010 CALLS WITH J. WEISS REGARDING FEE STATEMENTS AND APPLICATIONS (.3) |
| WEISS | 05/30/06 | 4.60 | TELEPHONE CONFERENCE WITH L. SALCEDO REGARDING LATHAM'S NEXT FEE STATEMENT (0.2); RESPONDED TO INQUIRY OF J. GALE (JEFFERIES) REGARDING JEFFERIES' NEXT FEE STATEMENT (0.1); REVIEW AND REVISE MESIROW FEE STATEMENT BILLING SUPPORT FOR CONFIDENTIAL INFORMATION, AND RELATED CORRESPONDENCE TO D. NEZIROWSKI (MESIROW) (0.4); ARRANGED FOR FILING AND SERVICE OF VARIOUS COMMITTEE PROFESSIONALS' FEE APPLICATIONS AND STATEMENTS, AND ATTENTION TO RELATED ISSUES (0.6); EXTENSIVE REVIEW, REVISION AND FINALIZATION OF LATHAM FEE STATEMENT, COMMITTEE EXPENSE REQUESTS AND VARIOUS RELATED DOCUMENTATION (2.8); RELATED CONFERENCE WITH L. SALCEDO (0.5) |
| RUIZ | 05/30/06 | .60 | REVIEW COMPENSATION ORDER (.2); CORRESPONDENCE WITH JEFFERIES REGARDING FEE APPLICATION (.2); TELEPHONE CONFERENCES WITH D. GROBAN OF JEFFERIES (.1) AND J. WEISS (.1) REGARDING FEE APPLICATION |
| YALE | 05/30/06 | .40 | REVIEW FEE STATEMENTS |
| CHALEN | 05/30/06 | 4.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 05/30/06 | 10.70 | REVISE DELPHI APRIL INVOICE (6.1); PREPARE LATHAM'S, MESIROW AND STEVEN HALL FEE APPLICATIONS FOR FILING (3.8); PREPARE AND REVISE NOTICE OF FEE APPLICATION (.80) |
| ROSENBERG | 05/31/06 | 1.50 | QUICK REVIEW OF SKADDEN FEE STATEMENTS (1.5) |
| WEISS | 05/31/06 | .80 | ATTENTION TO FEE APPLICATIONS AND STATEMENTS BEING FILED ON BEHALF OF COMMITTEE PROFESSIONALS TODAY, INCLUDING RELATED CONFERENCES WITH L. SALCEDO (0.7); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

|  |  |  | RESPONDED TO INQUIRY OF D. HATZIS (BUCK) REGARDING FEE PROCEDURES (0.1) |
| GORMAN | 05/31/06 | .50 | REVIEW AND ANALYZE VARIOUS FEE APPLICATIONS |
| CHALEN | 05/31/06 | 4.00 | ASSIST IN REVIEW OF FIRST INTERIM FEE APPLICATIONS |
| SALCEDO | 05/31/06 | 9.60 | FILE AND SERVE FEE APPLICATION (5.8); FILE AND SERVE APRIL MONTHLY STATEMENTS (3.8) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.00 | 850.00 | 2,550.00 | PARTNER, SR. |
| H P BAER, JR | 03975 | .80 | 570.00 | 456.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .60 | 515.00 | 309.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 20.90 | 515.00 | 10,763.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .60 | 460.00 | 276.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 18.50 | 345.00 | 6,382.50 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 6.70 | 345.00 | 2,311.50 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 30.20 | 345.00 | 10,419.00 | ASSOC (BAR PDG) |
| S CHALEN | 17183 | 44.50 | 175.00 | 7,787.50 | PARALEGAL |
| L A SALCEDO | 17175 | 50.70 | 190.00 | 9,633.00 | PARALEGAL |
| TOTAL: |  | 176.50 |  | 50,888.00 |  |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0012                     NAME: PREFERENCE & FRAUDULENT
CONVEYANCE

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FINN | 05/01/06 | .60 | CORRESPOND WITH M. BROUDE (0.2); PREPARE MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS OR THE ESTATE (0.4) |
| FURST III | 05/02/06 | 5.60 | DRAFT MEMO REGARDING POTENTIAL AVOIDANCE ACTIONS (2.1); RESEARCH REGARDING TURNOVER ACTIONS IN CONTEXT OF SAME (.9); RESEARCH REGARDING COMMITTEE STANDING TO BRING AVOIDANCE ACTIONS (.9); RESEARCH REGARDING BANKRUPTCY COURT JURISDICTION TO RECOVER AVOIDED TRANSFERS (1.7) |
| FURST III | 05/03/06 | 8.50 | DRAFT MEMO REGARDING POTENTIAL AVOIDANCE (2.4); RESEARCH REGARDING TURNOVER ACTIONS IN CONTEXT OF SAME (.8); RESEARCH REGARDING STATUTES OF LIMITATIONS FOR TURNOVER AND AVOIDANCE ACTIONS (1.5); RESEARCH REGARDING BANKRUPTCY COURT JURISDICTION TO RECOVER AVOIDED TRANSFERS (1.4); CALL WITH J. SPERLING REGARDING SAME (.3); RESEARCH REGARDING PROCEDURES TO RECOVER PROPERTY FOR AVOIDED TRANSFERS (2.1) |
| FURST III | 05/04/06 | 9.40 | DRAFT MEMO REGARDING POTENTIAL AVOIDANCE ACTIONS (5.10); RESEARCH REGARDING BANKRUPTCY COURT JURISDICTION TO RECOVER AVOIDED TRANSFERS (.6); CALLS WITH J. SPERLING REGARDING SAME (.6); RESEARCH REGARDING PROCEDURES TO ATTACH AND RECOVER PROPERTY FOR AVOIDED TRANSFERS (.4); REVIEW DELPHI DIP FINANCING ORDER IN CONTEXT OF SAME (1.2); REVIEW DELPHI SCHEDULES IN CONTEXT OF SAME (1.5) |
| FINN | 05/04/06 | 1.70 | CORRESPOND WITH M. BROUDE (0.2); EDIT MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS AND THE ESTATE (1.5) |
| FURST III | 05/05/06 | 7.60 | EMAILS TO MESIROW REGARDING PREPETITION (2.20); DRAFT MEMO REGARDING POTENTIAL AVOIDANCE ACTIONS (3.6); RESEARCH REGARDING PROCEDURES TO RECOVER AVOIDED TRANSFERS (.4); REVIEW DELPHI DIP FINANCING ORDER IN CONTEXT OF SAME (.8); EMAIL TO J. WEISS REGARDING PREFERENCE-RELATED NEW VALUE DEFENSES TO AVOIDANCE CLAIMS (.2); RESEARCH REGARDING SAME (.4) |
| FINN | 05/05/06 | .20 | CORRESPOND WITH M. BROUDE RE: MEMO(0.2) |
| FURST III | 05/07/06 | 6.90 | DRAFT MEMO REGARDING POTENTIAL AVOIDANCE ACTIONS (4.8); RESEARCH REGARDING DEFENSES TO TURNOVER AND AVOIDANCE CLAIMS UNDER BANKRUPTCY CODE AND STATE LAW (1.1); RESEARCH REGARDING PROCEDURES TO RECOVER AVOIDED TRANSFERS (.7); EMAIL TO MESIROW REGARDING PREPETITION TRANSFERS (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

46

NY\1162202.1

| | | | |
|---|---|---|---|
| FURST III | 05/08/06 | 8.50 | DRAFT MEMO REGARDING POTENTIAL AVOIDANCE ACTIONS (2.7); RESEARCH REGARDING STATE LAW PREFERENCE CLAIMS (2.4); RESEARCH REGARDING PROCEDURES TO RECOVER AVOIDED TRANSFERS (1.9);REVIEW CASH MANAGEMENT MOTION AND ORDER IN CONTEXT OF SAME (1.5) |
| FINN | 05/08/06 | .10 | CORRESPOND WITH M. BROUDE (0.1) |
| BROUDE | 05/09/06 | 1.80 | REVIEWING DIVIDEND MEMORANDUM (1.20); MEET WITH E. FINN REGARDING SAME (0.60) |
| FURST III | 05/09/06 | 7.70 | DRAFT MEMO REGARDING AVOIDANCE ACTIONS (5.3); REVIEW DELPHI SCHEDULES IN CONTEXT OF SAME (.5); REVIEW DELPHI DIP FINANCING ORDER IN CONTEXT OF SAME (.4); EMAILS TO H. BAER REGARDING AVOIDANCE (.3); EMAIL TO MESIROW REGARDING SAME (.4); REVIEW CASH MANAGEMENT MOTION AND ORDER IN CONTEXT OF RECOVERING ASSETS FOR AVOIDED TRANSFERS (.8); EMAILS TO B. CONNELLY REGARDING DRAFT ███████████ ██████ (.3); COORDINATE SERVICE OF REDACTED AND UNREDACTED VERSIONS OF SAME TO COMMITTEE MEMBERS (1.1) |
| FINN | 05/09/06 | 1.50 | MEET WITH M. BROUDE (0.9); RESEARCH MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS OR THE ESTATE (0.6) |
| BAER, JR | 05/18/06 | 2.10 | REVIEW AND COMMENT ON DRAFT MOTION TO COMPEL AND MEMORANDUM REGARDING PRE-PETITION TRANSFERS (2.1) |
| ROSENBERG | 05/19/06 | .20 | REVIEW MEMORANDUM REGARDING WAIVER OF PREFUNDED TRANSFER #2 (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .20 | 850.00 | 170.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.80 | 750.00 | 1,350.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 2.10 | 570.00 | 1,197.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 54.20 | 515.00 | 27,913.00 | ASSOCIATE, SR. |
| E K FINN | 03805 | 4.10 | 390.00 | 1,599.00 | ASSOCIATE, JR. |
| TOTAL: | | 62.40 | | 32,229.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0014                     NAME: FOREIGN AFFILIATES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| FURST III | 05/02/06 | .60 | EMAILS TO B. ROSENBERG REGARDING ANALYSIS OF ENFORCEABILITY OF PBGC LIENS IN EUROPE (.6) |
| LIGHTDALE | 05/02/06 | 5.00 | RESEARCH REGARDING VALUE ALLOCATION OF PBGC LIENS |
| LIGHTDALE | 05/03/06 | 7.50 | RESEARCH REGARDING VALUE ALLOCATION OF PBGC LICENSES |
| SANTOS | 05/03/06 | .50 | LOCATE/OBTAIN COPY OF RELEVANT LAW REVIEW ARTICLE |
| FURST III | 05/04/06 | .20 | EMAIL TO A. CLIFFORD REGARDING NETHERLANDS COUNSEL TO ANALYZE ENFORCEABILITY OF PBGC LIENS (.2) |
| FURST III | 05/05/06 | .60 | CALL WITH NETHERLANDS COUNSEL REGARDING ENFORCEABILITY OF PBGC LIENS (.2); EMAIL TO H. HOLTROP REGARDING SAME (.2); EMAIL TO A. CLIFFORD REGARDING SAME (.2) |
| LIGHTDALE | 05/07/06 | 10.10 | RESEARCH REGARDING OPEB CLAIM DISCOUNT RATE (4.0); PREPARE MEMORANDUM REGARDING SAME (6.10) |
| LUNK | 05/10/06 | .30 | PERUSAL OF MAILS; TELCON WITH STEPHEN BROWN; PREPARATION FOR TOMORROW'S TELEPHONE CONFERENCE ON LABOR LAW AND BENEFIT ISSUES IN GERMANY/EUROPE |
| HITCHINS | 05/10/06 | .70 | E-MAIL CORRESPONDENCE REGARDING WORKS COUNCIL ISSUES (.10); REVIEW CORRESPONDENCE (.10); DISCUSS WITH C. EMERTON (.50) |
| EMERTON | 05/10/06 | .90 | REVIEW EMAILS RECEIVED REGARDING CONFERENCE CALL TO DISCUSS EUROPEAN LABOR ISSUES (.20); DISCUSS WITH S BROWN AND C. HITCHINS (.50); SET UP CALL WITH S LUNK TO DISCUSS UK AND GERMAN ISSUES (.20) |
| BROUDE | 05/11/06 | .60 | TELEPHONE CALL WITH S. LUNK, H. BAER, M. SEIDER, C. EMERTEN, C. HITCHINS REGARDING FOREIGN PLANTS (0.60) |
| LUNK | 05/11/06 | 1.30 | CONFERENCE CALL REGARDING EUROPEAN / GERMAN EMPLOYMENT MATTERS |
| SEIDER | 05/11/06 | .80 | EXTENDED TELEPHONE CALL WITH LATHAM IN IV AND GERMANY REGARDING EUROPEAN OPERATIONS; FOLLOW UP ON SAME |
| FURST III | 05/11/06 | 7.60 | CALLS AND EMAILS TO CZECH, POLISH, HUNGARIAN, AUSTRIAN, SWEDISH AND ROMANIAN COUNSEL REGARDING ENFORCEABILITY OF PBGC LIENS (2.5); EMAILS TO TURKISH COUNSEL REGARDING SAME (.5); EMAILS TO PORTUGUESE COUNSEL REGARDING SAME (.4); CALL WITH CZECH COUNSEL REGARDING SAME (.3); REVISE CHART REGARDING ENFORCEABILITY OF PBGC LIENS TO INCORPORATE ANALYSES FOR MEXICO, THE NETHERLANDS, LUXEMBURG, SPAIN, SOUTH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

AFRICA, CHINA AND SINGAPORE (3.9)

| HITCHINS | 05/11/06 | 1.50 | DISCUSS ISSUES WITH S. LUNK (.10); ATTEND CONFERENCE CALL REGARDING EUROPEAN EMPLOYMENT LIABILITIES (1.30); DISCUSS WITH C. EMERTON (.10) |
|---|---|---|---|
| EMERTON | 05/11/06 | 3.90 | BACKGROUND UPDATE FROM C. HITCHINS, LATHAM & WATKINS ON EUROPEAN LABOR AND PENSION ISSUES. (.40) RESEARCH INTO EUROPEAN LABOR ISSUES AND RELEVANT LEGISLATION (2.0);  DISCUSS RESEARCH ON EUROPEAN LABOR ISSUES AND RELEVANT LEGISLATION WITH C. HITCHINS, LATHAM & WATKINS (.40); PRE-CONFERENCE CALL WITH STEFAN LUNK, LATHAM & WATKINS REGARDING BACKGROUND ISSUES AND UK AND GERMAN POSITION (.20); CONFERENCE CALL WITH M BROUDE, R ROSENBERG AND M SEIDER (LATHAM & WATKINS NEW YORK) TO DISCUSS EUROPEAN LABOR ISSUES (.90) |
| FURST III | 05/12/06 | .20 | EMAIL TO SWEDISH COUNSEL REGARDING ENFORCEABILITY OF PBGC LIENS (.2); |
| EMERTON | 05/12/06 | .70 | FILE NOTE OF EUROPEAN LABOR CALL on 5/11/2006 (.40); UPDATE TO S BROWN LATHAM & WATKINS ON ISSUES DISCUSSED IN EUROPEAN LABOR LAW CONFERENCE CALL ON 11 MAY 2006 (.30) |
| FURST III | 05/15/06 | .50 | CALL WITH PORTUGUESE COUNSEL REGARDING ENFORCEABILITY OF PBGC LIENS (.3); CALL WITH SWEDISH COUNSEL REGARDING SAME (.2) |
| FURST III | 05/16/06 | .20 | EMAIL TO PORTUGUESE COUNSEL REGARDING ENFORCEABILITY OF PBGC LIENS (.2) |
| FURST III | 05/17/06 | .20 | EMAIL TO POLISH COUNSEL REGARDING ENFORCEABILITY OF PBGC LIENS (.2) |
| FURST III | 05/22/06 | .20 | EMAIL TO CZECH COUNSEL REGARDING ENFORCEABILITY OF PBGC LIENS (.2) |
| FURST III | 05/25/06 | .20 | EMAIL TO CZECH COUNSEL REGARDING ENFORCEABILITY OF PBGC LIENS (.2) |
| FURST III | 05/30/06 | .80 | EMAIL TO HUNGARIAN COUNSEL REGARDING ENFORCEABILITY OF PBGC LIENS (.2); EMAILS TO AUSTRIAN AND HUNGARIAN COUNSEL REGARDING SAME (.3); UPDATE PBGC LIEN ANALYSIS CHART (.3) |
| FURST III | 05/31/06 | .20 | EMAIL TO AUSTRIAN COUNSEL REGARDING ENFORCEABILITY OF PBGC LINES (.2) |
| FURST III | 05/31/06 | .70 | REVIEW ASSETS AND LIABILITIES SPREADSHEETS FOR DELPHI NON-DEBTOR FOREIGN AFFILIATES (.5); EMAIL TO A. PARKS REGARDING SAME (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | .60 | 750.00 | 450.00 | PARTNER, JR. |
| S LUNK | 03235 | 1.60 | 650.00 | 1,040.00 | PARTNER, JR. |
| M A SEIDER | 01754 | .80 | 775.00 | 620.00 | PARTNER, JR. |
| J FURST III | 04258 | 12.20 | 515.00 | 6,283.00 | ASSOCIATE, SR. |
| C HITCHINS | 03078 | 2.20 | 560.00 | 1,232.00 | ASSOCIATE, SR. |
| C M EMERTON | 03761 | 5.50 | 425.00 | 2,337.50 | ASSOCIATE, JR. |
| S M LIGHTDALE | 04084 | 22.60 | 345.00 | 7,797.00 | ASSOC (BAR PDG) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60609719**

NY\1162202.1

| E S SANTOS | 40078 | .50 | 215.00 | 107.50 | PROF STAFF |

| TOTAL: | | 46.00 | | 19,867.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

CLIENT: 042036
MATTER: 042036-0016

NAME: DELPHI
NAME: ANALYSIS & RESPONSE TO OTHER MOTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 05/01/06 | .30 | TELEPHONE CALL WITH H. BAER REGARDING DENSO, XM (0.30) |
| WEISS | 05/01/06 | .30 | BRIEFLY REVIEW VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.3) |
| MAITLAND | 05/01/06 | 7.80 | RESEARCH RELATED TO EXCLUSIVITY UNDER SECTION 1121(D) |
| RIELA | 05/02/06 | .30 | EMAILS WITH P. MAITLAND REGARDING LEGAL STANDARDS ▓ |
| WEISS | 05/02/06 | 1.00 | REVIEW CORRESPONDENCE FROM B. PICKERING (MESIROW) AND F. OSWALD (DEBTORS' COUNSEL) REGARDING DUE DILIGENCE REGARDING FURUKAWA MOTION (0.2); RELATED DUE DILIGENCE (0.8) |
| MAITLAND | 05/02/06 | .60 | RESEARCH RELATED TO EXCLUSIVITY UNDER SECTION 1121(D) |
| SPERLING | 05/02/06 | 1.40 | WRITING MEMO REGARDING POSSIBLE CAUSES OF ACTION |
| ROSENBERG | 05/03/06 | 1.10 | REVIEW APPALOOSA EMERGENCY MOTION TO ENLARGE EQUITY COMMITTEE (.3); TELEPHONE CONFERENCE WITH WHITE & CASE REGARDING EMERGENCY APPALOOSA MOTION (.2); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SAME (.1); REVIEW AND COMMENT ON GM PROPOSED PROTECTIVE ORDER (.5) |
| RIELA | 05/03/06 | .70 | EMAILS WITH P. MAITLAND REGARDING ▓ ▓ |
| RIELA | 05/03/06 | .30 | EMAILS WITH TEAM REGARDING APPALOOSA MOTION TO BE APPOINTED TO EQUITY COMMITTEE |
| WEISS | 05/03/06 | .30 | FINALIZE DUE DILIGENCE REGARDING FURUKAWA SETTLEMENT MOTION, INCLUDING RELATED TELEPHONE CONFERENCES WITH B. PICKERING (MESIROW) AND M. BROUDE, AND RELATED CORRESPONDENCE TO DEBTORS' COUNSEL (0.3) |
| RUIZ | 05/03/06 | .30 | REVIEW APPALOOSA MOTION TO ENLARGE EQUITY COMMITTEE |
| MAITLAND | 05/03/06 | 8.50 | RESEARCH ▓▓▓▓▓ |
| SPERLING | 05/03/06 | 3.50 | DISCUSS NEW RESEARCH ISSUES WITH J. FURST (0.2 HOUR); FOLLOW UP RESEARCH REGARDING ▓; MEMOS TO J. FURST (3.3 HOURS) |
| SALCEDO | 05/03/06 | .40 | AS PER H. BAER, OBTAINED AND CIRCULATED MOTION TO APPOINT |
| ROSENBERG | 05/04/06 | .40 | REVIEW APPALOOSA DOCUMENTS REGARDING EQUITY COMMITTEE (.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| SEIDER | 05/04/06 | 2.70 | REVIEW CORRESPONDENCE REGARDING APPALOOSA'S REQUEST FOR EMERGENCY HEARING ON ITS MOTION TO BE APPOINTED TO THE EQUITY COMMITTEE AND FOLLOW EMAILS WITH LATHAM REGARDING SAME (.4); EXTENDED TELEPHONE CALL WITH COUNSEL APPALOOSA REGARDING MOTION TO BE APPOINTED TO EQUITY COMMITTEE; FOLLOW UP WITH LATHAM (.4); PREPARE FOR AND TELEPHONE CALL AND FOLLOW UP ON SAME WITH MESIROW AND JEFFERIES ON TRANSFORMATION PLAN AND GM MOTION (1.0); TELEPHONE CALLS WITH COMMITTEE MEMBERS REGARDING STATUS OF MOTION AND RELATED MATTERS; FOLLOW UP ON SAME (.9) |
| LIGHTDALE | 05/04/06 | 2.10 | PREPARE SUMMARY OF SHAREHOLDERS EMERGENCY MOTION FOR COMMITTEE DISTRIBUTION |
| MAITLAND | 05/04/06 | 4.10 | RESEARCH ON ███████████ |
| SPERLING | 05/04/06 | 4.90 | RESEARCH AND REVISE MEMOS FOR J. FURST REGARDING ███████████ |
| SALCEDO | 05/04/06 | .60 | ASSISTED IN PREPARING SUMMARIES OF RECENTLY FILED DOCUMENTS (.60) |
| BAER, JR | 05/05/06 | 2.10 | REVIEW DOCUMENTS AS FILED AND EXHIBITS AND OBJECTIONS THERETO (2.1) |
| RIELA | 05/05/06 | .40 | EMAILS WITH M. BROUDE REGARDING SUMMARY OF APPALOOSA MOTION |
| WEISS | 05/05/06 | .30 | REVIEW REVISED SETTLEMENT AGREEMENT RECEIVED FROM DEBTORS REGARDING FURUKAWA SETTLEMENT MOTION, AND FOLLOW-UP CORRESPONDENCE WITH M. MORTIMER (DEBTORS' COUNSEL) AND M. BROUDE REGARDING SAME (0.3) |
| WEISS | 05/05/06 | .30 | BRIEFLY REVIEW VARIOUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.3) |
| MAITLAND | 05/05/06 | 3.50 | RESEARCH ███████████ |
| ROSENBERG | 05/06/06 | .20 | REVIEW DEBTOR'S REVISIONS REGARDING APPALOOSA EMERGENCY MOTION (.2) |
| MAITLAND | 05/06/06 | 2.50 | RESEARCH ███████████ |
| ROSENBERG | 05/08/06 | .40 | REVIEW RESPONSIVE PLEADINGS REGARDING UAW MOTION (.4) |
| WEISS | 05/08/06 | .50 | ATTENTION TO NUMEROUS SERVICE PLEADINGS RECEIVED IN THE CASE (0.5). |
| SPERLING | 05/09/06 | 5.70 | REVISE AND DRAFT MEMO REGARDING POSSIBLE CAUSES OF ACTION (5.7) |
| YALE | 05/09/06 | 2.60 | WRITE AND REVISE DOCKET SUMMARY |
| MAITLAND | 05/10/06 | 4.90 | RESEARCH FOR ███████████ |
| ROSENBERG | 05/11/06 | .80 | REVIEW MOTIONS TO DISMISS ERISA COMPLAINT (.8) |
| MAITLAND | 05/11/06 | 3.30 | RESEARCH FOR CASE LAW DEALING WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | |
|---|---|---|---|
| MAITLAND | 05/11/06 | .30 | RESEARCH RELATED TO EXCLUSIVITY UNDER SECTION 1121(D) |
| BAER, JR | 05/12/06 | .20 | REVIEW AND COMMENT ON PROPOSED CHANGE TO XM ORDER (.2) |
| RIELA | 05/12/06 | 1.10 | REVIEW RESEARCH REGARDING █████████ |
| MAITLAND | 05/12/06 | 2.00 | RESEARCH RELATED TO EXCLUSIVITY UNDER SECTION 1121(D) |
| SPERLING | 05/12/06 | .50 | DISCUSS MOTION AND PACER SEARCH FOR MODEL MOTIONS |
| RIELA | 05/13/06 | .80 | REVIEW RESEARCH ON ████████ |
| RIELA | 05/14/06 | 1.80 | RESEARCH REGARDING ████████ |
| RIELA | 05/15/06 | 3.40 | CONTINUE REVIEW OF RESEARCH REGARDING ████ (3.4) |
| LIGHTDALE | 05/15/06 | 2.50 | RESEARCH ███████████ |
| MAITLAND | 05/15/06 | 6.10 | RESEARCH AND DRAFTING OF MEMORANDUM OVER VIEWING EXCLUSIVITY UNDER 1121(D) |
| SPERLING | 05/15/06 | .80 | RESEARCH ████████(0.6 HOUR); CORRESPONDENCE WITH JOE REGARDING MODEL MOTION (0.2 HOUR) |
| RIELA | 05/16/06 | 2.20 | CONTINUE RESEARCH REGARDING ██████ (2.2) |
| WEISS | 05/16/06 | .30 | REVIEW CORRESPONDENCE FROM TOGUT FIRM (DEBTORS' CONFLICTS COUNSEL) TO COURT REGARDING PROPOSED FURUKAWA SETTLEMENT AGREEMENT (0.2); FOLLOW-UP REGARDING SAME WITH M. BROUDE (0.1) |
| FURST III | 05/17/06 | 2.40 | RESEARCH REGARDING FILING MOTIONS UNDER SEAL IN DELPHI CASES (1.8); REVIEW CASE MANAGEMENT ORDERS IN CONTEXT OF SAME (.6) |
| RIELA | 05/17/06 | 4.60 | BEGIN DRAFTING SKELETON OF OBJECTION TO ████████ (4.6) |
| MAITLAND | 05/17/06 | 7.00 | RESEARCH AND DRAFTING OF MEMORANDUM OVER VIEWING EXCLUSIVITY UNDER 1121(D) |
| BAER, JR | 05/18/06 | 2.40 | CALLS AND DOCUMENT REVIEW REGARDING JCI AND INDIVIDUAL REJECTION |
| RIELA | 05/18/06 | 3.80 | CONTINUE DRAFTING OBJECTION ████████ |
| MAITLAND | 05/18/06 | 7.30 | RESEARCH AND DRAFTING OF MEMORANDUM OVER VIEWING EXCLUSIVITY UNDER 1121(D) |
| SALCEDO | 05/18/06 | .60 | OBTAIN AND DISTRIBUTE DOCUMENTS REGARDING APPEAL |
| RUIZ | 05/19/06 | 4.00 | REVIEW RESEARCH REGARDING █████████ |
| MAITLAND | 05/19/06 | 7.40 | RESEARCH AND DRAFTING OF MEMORANDUM OVER VIEWING EXCLUSIVITY UNDER 1121(D) |
| SEIDER | 05/22/06 | .40 | REVIEW 2004 APPLICATION DEBTORS FILED |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

53

NY\1162202.1

| | | | REGARDING BARCLAYS; FOLLOW UP REGARDING SAME |
|---|---|---|---|
| SEIDER | 05/22/06 | 1.80 | REVIEW AND COMMENT ON REVISED JTN MOTION (1.2); OFFICE CONFERENCE WITH LATHAM REGARDING GM ISSUES (.6) |
| WEISS | 05/22/06 | .90 | REVIEW AND ANALYSIS OF 2004 MOTION W/R/T BARCLAYS, AND RELATED DOCUMENTS (0.5); EXCHANGE CORRESPONDENCE WITH M. BROUDE REGARDING PREPARATION FOR 5/30/06 HEARING, AND RELATED FOLLOW-UP WITH L. SALCEDO (0.2); TELEPHONE CALL AND CORRESPONDENCE TO N. BERGER (DEBTORS' COUNSEL) REGARDING BARCLAYS 2004 MOTION AND RELATED ISSUES (0.2) |
| WEISS | 05/22/06 | .30 | BRIEFLY REVIEW AND FOLLOW-UP REGARDING VARIOUS SERVICE PLEADINGS AND CORRESPONDENCE RECEIVED IN THE CASE (0.3) |
| RUIZ | 05/22/06 | 3.80 | RESEARCH REGARDING CLAIMS AND DEFENSE (2.6) AND CONTINUE DRAFTING OBJECTION ▇▇▇ (1.2) |
| GORMAN | 05/22/06 | .20 | REVIEW, ANALYZE AND SUMMARIZE MOTION |
| MAITLAND | 05/22/06 | 1.50 | RESEARCH RELATED TO EXCLUSIVITY UNDER SECTION 1121 (D) |
| SALCEDO | 05/22/06 | .40 | ASSISTED WITH MOTION SUMMARIES |
| RIELA | 05/23/06 | 1.00 | REVIEW AND REVISE DRAFT OF ▇▇▇ ▇▇▇ |
| WEISS | 05/23/06 | 1.40 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING PREPARATION FOR 5/30/06 HEARING (0.2); ATTENTION TO BARCLAY'S 2004 MOTION AND RELATED ISSUES (0.3); RELATED TELEPHONE CONFERENCE WITH M. WARNER (WARNER STEVENS) REGARDING HIS FIRMS HANDLING OF THE BARCLAYS MATTER (0.3); PREPARED 5/30/06 HEARING NOTES FOR M. BROUDE (0.6) |
| SPERLING | 05/23/06 | 4.00 | ATTENDING DEPOSITION OF THOMAS KOCHER (2.0 HOURS); SUMMARIZING THOMAS KOCHER DEPOSITION (3.0 HOURS) |
| RIELA | 05/24/06 | .80 | CONTINUE DRAFTING ▇▇▇ |
| WEISS | 05/24/06 | 1.00 | CONTINUED PREPARATION OF 5/30/06 HEARING OUTLINE FOR M. BROUDE, AND RELATED CORRESPONDENCE WITH M. BROUDE (0.8); TELEPHONE CONFERENCE WITH M. RIELA REGARDING STATUS OF CERTAIN LITIGATION (0.2) |
| GORMAN | 05/24/06 | 1.70 | REVIEW, ANALYZE AND SUMMARIZE MOTION |
| STARK | 05/24/06 | 4.00 | RESEARCHED ▇▇▇ ▇▇▇ |
| BAER, JR | 05/25/06 | 1.70 | CALL WITH R. MEISLER REGARDING PROPOSED SETTLEMENT PROCEDURES, AND PRELIMINARY REVIEW OF DRAFTS REGARDING SAME (1.7) |
| RIELA | 05/25/06 | .70 | REVISE SUMMARIES OF RECENTLY FILED MOTIONS (0.5); EMAIL TO R. MEISLER REGARDING DEBTORS' INTENDED NEXT STEPS WITH RESPECT TO LIFT-STAY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

54

NY\1162202.1

MOTIONS (0.2)

| STARK | 05/25/06 | 6.00 | RESEARCHED THE STANDARD ██████████ |
| SALCEDO | 05/25/06 | .60 | ASSISTED WITH PREPARING FOR SUMMARIES |
| ROSENBERG | 05/26/06 | .50 | REVIEW JEFFERIES MEMORANDUM REGARDING SCI (.3); REVIEW L&W MEMORANDUM REGARDING MOBILE ARIA AND SCI (.2) |
| SEIDER | 05/26/06 | .40 | REVIEW MESIROW SUMMARIES FOR BRUNSWICK SALE AND DISCUSS SAME WITH IUE |
| LANGER | 05/26/06 | .70 | TELEPHONE CONFERENCE WITH H. BAER REGARDING REVIEW OF ISRA FILING FOR NEW BRUNSWICK PROPERTY SALE (0.2); TELEPHONE CONFERENCE WITH J. AMODEO REGARDING BACKGROUND TO MOTION FOR APPROVAL OF SALE AGREEMENT AND ISRA REMEDIATION AGREEMENT (0.3); PREPARE E-MAIL TO H. BAER REGARDING SAME (0.2) |
| BAER, JR | 05/26/06 | 3.30 | REVIEW DRAFT MOTIONS AND ORDERS AND CALLS REGARDING SAME (2.7); CALLS WITH D. LANGER REGARDING ENVIRONMENTAL AGREEMENT FOR NEW BRUNSWICK AND CALL WITH DEBTORS (.6) |
| WEISS | 05/26/06 | .80 | PREPARATION FOR 5/30/06 HEARING, AND RELATED CONFERENCE WITH M. BROUDE (0.8) |
| STARK | 05/26/06 | 4.00 | RESEARCH AND DRAFT MEMORANDUM CONCERNING STANDARD ██████████ |
| WEISS | 05/29/06 | 2.10 | PREPARATION FOR 5/30/06 HEARING |
| ROSENBERG | 05/30/06 | 1.40 | REVIEW DRAFT STAY PROCEDURES MOTION (.4); REVIEW DRAFT MOTION REGARDING SETTLEMENT PROCEDURES (.3); REVIEW MOTION IN REGARDING JCI/NEW BRUNSWICK AGREEMENT (.5) REVIEW MESIROW ANALYSIS REGARDING AMERICAN AXLE SETOFF CLAIM (.2) |
| BROUDE | 05/30/06 | .90 | REVIEWING MOTIONS REGARDING SETTLEMENT PROCEDURES (0.90) |
| BAER, JR | 05/30/06 | 2.10 | REVIEW DOCUMENTS RELATED TO JCI MOTION (2.1) |
| RIELA | 05/30/06 | 1.70 | CONTINUE DRAFTING ██████████ |
| WEISS | 05/30/06 | 2.60 | CONTINUED PREPARATION FOR TODAY'S HEARING, INCLUDING RELATED TELEPHONE CONFERENCE WITH M. BROUDE (0.3); ATTENDED HEARING (2.3) |
| STARK | 05/30/06 | 2.10 | RESEARCH AND DRAFT MEMORANDUM CONCERNING STANDARD FOR ██████████ |
| SALCEDO | 05/30/06 | .30 | ASSIST IN PREPARING SUMMARIES |
| ROSENBERG | 05/31/06 | 1.10 | REVIEW ORDERS ENTERED (.6); REVIEW DRAFT INVOICE FOR APRIL (.5) |
| SEIDER | 05/31/06 | .90 | REVIEW SUMMARIES OF DEPOSITIONS OF HELPER AND KOCHAN (.7); OFFICE CONFERENCE WITH LATHAM REGARDING SAME (.2) |
| SEIDER | 05/31/06 | 1.00 | REVIEW AND REVISE JTN MOTION AND MULTIPLE EMAILS WITH LATHAM REGARDING SAME (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| LANGER | 05/31/06 | 1.40 | REVIEW MOTION FOR TRANSFER OF NEW BRUNSWICK PROPERTY AND PREPARE EMAIL TO H. BAER REGARDING ENVIRONMENTAL ASPECTS OF SAME |
| BAER, JR | 05/31/06 | 7.40 | DOCUMENT REVIEW REGARDING JCI MOTION AND TRANSACTION (7.4) |
| RIELA | 05/31/06 | 2.70 | REVISE SUMMARIES OF RECENTLY FILED MOTIONS (2.4); CONFERENCES WITH J. GORMAN AND L. SALCEDO REGARDING SUMMARY OF ADDITIONAL MOTIONS (0.3) |
| GORMAN | 05/31/06 | 4.40 | REVIEW AND SUMMARIZE MOTIONS |
| STARK | 05/31/06 | .30 | MEETING WITH M. BROUDE CONCERNING MEMORANDUM ███████████████ |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 5.90 | 850.00 | 5,015.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.20 | 750.00 | 900.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 7.20 | 775.00 | 5,580.00 | PARTNER, JR. |
| DS LANGER | 05816 | 2.10 | 650.00 | 1,365.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 19.20 | 570.00 | 10,944.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 2.40 | 515.00 | 1,236.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 26.30 | 490.00 | 12,887.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | 12.10 | 515.00 | 6,231.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 8.10 | 460.00 | 3,726.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 6.30 | 345.00 | 2,173.50 | ASSOC (BAR PDG) |
| S M LIGHTDALE | 04084 | 4.60 | 345.00 | 1,587.00 | ASSOC (BAR PDG) |
| P S MAITLAND | 07856 | 66.80 | 345.00 | 23,046.00 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 20.80 | 345.00 | 7,176.00 | ASSOC (BAR PDG) |
| N B YALE | 07870 | 2.60 | 345.00 | 897.00 | ASSOC (BAR PDG) |
| A M STARK | 71428 | 16.40 | 305.00 | 5,002.00 | SUMMER CLERK |
| L A SALCEDO | 17175 | 2.90 | 190.00 | 551.00 | PARALEGAL |

| TOTAL: | | 204.90 | | 88,317.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

56

NY\1162202.1

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0017                     NAME: OTHER CHAPTER 5 ACTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRANDT | 05/01/06 | 1.10 | REVIEW INFORMATION FROM DELPHI (.7); TELEPHONE CALL WITH B. CONNELLY REGARDING DRAFT COMPLAINT |
| BROUDE | 05/01/06 | 1.10 | MEET WITH S. KANE, B. CONNELLY; TELEPHONE CALL WITH L. SZLEZINGER, A. PARKS REGARDING COMPLAINT (1.10) |
| CONNELLY | 05/01/06 | 7.00 | REVIEW AND REVISE DRAFT COMPLAINT (1.00), MEETING WITH CREDITORS' COMMITTEE (3.00), CONFERENCE WITH MESIROW, BROUDE, KANE REGARDING COMPLAINT FINANCIAL ISSUES (.50), REVIEW AND REVISE COMPLAINT (2.50) |
| BLOCK-LIEB | 05/01/06 | 7.10 | ARRANGE MEETING WITH S. KANE AND B. CONNELLY TO WORK ON COMPLAINT (.20); ATTEND SAID MEETING (1.5); PREPARED FOR MEETING WITH BONDHOLDERS' COUNSEL (1.40); ATTENDED MEETING WITH BONDHOLDER'S COUNSEL AND R. ROSENBERG, M. BROUDE, J. BRANDT, B. CONNELLY AND S. KANE (4.0) |
| KANE | 05/01/06 | 9.50 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 05/01/06 | 2.00 | ESTABLISH PLAN FOR AND COORDINATE IMPLEMENTATION OF DOCUMENT LOADING, REVIEW, AND REPORTING OF RESULTS BASED UPON CDS RECEIVED AND FORTHCOMING FROM DELPHI (.8); DRAFT WORK PRODUCT RELATED TO SCOPE, CONTENT, AND FOLLOW UP ANALYSIS NEEDED FOR DOCUMENTS REGARDING DELPHI CLAIMS AND DEFENSES (1.2) |
| MAUL | 05/01/06 | 3.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 05/01/06 | 7.40 | CONDUCTING LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES, AND DISCUSSING WITH S. KANE, D. CRAYTHORN, AND J. BENGELES (7.4) |
| CRAYTHORN | 05/01/06 | 10.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 05/01/06 | 6.00 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 05/01/06 | 5.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 05/01/06 | .60 | ORGANIZE BINDERS IN OFFICE (.4); FORWARD NEWLY RECEIVED DOCUMENTS TO MESIROW FOR B. CONNELLY (.2) |
| BRANDT | 05/02/06 | 3.40 | CONFERENCES TEAM REGARDING DRAFT COMPLAINT; REVIEW OF SAME |
| ROSENBERG | 05/02/06 | 2.90 | TELEPHONE CONFERENCE WITH M. BRERETON REGARDING COMPLAINT (.2); TELEPHONE CONFERENCE WITH S. RIEMER REGARDING COMPLAINT (.2); CONFERENCE WITH L&W, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

57

NY\1162202.1

| | | | |
|---|---|---|---|
| | | | WACHTELL REGARDING COMPLAINT (2.0); TELEPHONE CONFERENCE WITH T. MAYER REGARDING COMPLAINT (.5) |
| BROUDE | 05/02/06 | 3.00 | TELEPHONE CALLS WITH B. CONNELLY, S. KANE REGARDING COMPLAINT (0.40); MEET WITH S. KANE, S. BLOCK-LIEB, R. ROSENBERG, J. BRANDT, B. CONNELLY, WACHTEL REGARDING SAME (2.60) |
| CONNELLY | 05/02/06 | 11.10 | REVISE DRAFT COMPLAINT (8.10), MEETING WITH ROSENBERG, BRANDT, KANE, BROUDE, SEIDER REGARDING COMPLAINT (3.00) |
| KANE | 05/02/06 | 11.20 | ATTEND TO CLAIMS AND DEFENSES |
| MAUL | 05/02/06 | 8.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 05/02/06 | 5.10 | CONDUCT LEGAL RESEARCH RELATING TO VARIOUS LEGAL ARGUMENTS (4.50); COMPOSE E-MAIL TO S. KANE RELATING OUTCOME OF RESEARCH (.10); DISCUSSIONS WITH S. KANE REGARDING RESEARCH RESULTS (.50) |
| SIRI | 05/02/06 | 6.10 | CONDUCTING LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (6.1) |
| CRAYTHORN | 05/02/06 | 12.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 05/02/06 | 9.90 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 05/02/06 | 5.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 05/02/06 | .40 | ASSIST AND RESPOND TO TEAM MEMBERS WITH REQUESTS FOR DOCUMENTS. |
| BRANDT | 05/03/06 | 4.60 | TELEPHONE CALLS L. SZLESINGER REGARDING ISSUES UNDERLYING DRAFT COMPLAINT (1.7); REVIEW AND COMMENT ON DRAFT COMPLAINT (1.5); REVIEW LEGAL RESEARCH REGARDING ISSUES IN DRAFT COMPLAINT |
| BROUDE | 05/03/06 | 1.50 | TELEPHONE CALL WITH MESIROW, J. BRANDT, B. CONNELLY REGARDING COMPLAINT (1.50) |
| CONNELLY | 05/03/06 | 7.50 | REVIEW REVISED DRAFT OF COMPLAINT (2.00), CONFERENCE CALL WITH KANE REGARDING REVISED DRAFT (.80), CONFERENCE CALL WITH BRANDT, BROUDE, MESIROW REGARDING COMPLAINT (.80); REVISE DRAFT COMPLAINT (3.90) |
| BLOCK-LIEB | 05/03/06 | .90 | DISCUSSED COMPLAINT WITH A. WHEATLEY (.40); REVIEWED MEMORANDUM PREPARED BY D. CRAYTHORN ███████████ ████████████ (.50) |
| KANE | 05/03/06 | 11.00 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 05/03/06 | .40 | TELECONFERENCE WITH SUSAN BLOCK-LIEB REGARDING DELPHI CLAIMS AND DEFENSES |
| MAUL | 05/03/06 | 5.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 05/03/06 | 4.20 | FOLLOW UP LEGAL RESEARCH FOLLOWING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719
58

NY\1162202.1

| | | | DISCUSSIONS WITH S. KANE FROM 5/3/06 |
|---|---|---|---|
| SIRI | 05/03/06 | 3.20 | CONDUCTING LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| CRAYTHORN | 05/03/06 | 8.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 05/03/06 | 4.70 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 05/03/06 | 7.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 05/03/06 | 1.80 | RESPOND TO REQUESTS FROM TEAM OF ATTORNEYS IN PREPARATION FOR DRAFTING AND SENDING OUT DOCUMENT. |
| BROUDE | 05/04/06 | 3.40 | REVIEWING COMPLAINT (2.30); MEET WITH B. CONNELLY, S. KANE REGARDING SAME (0.50); TELEPHONE CALL WITH J. MIRRO (0.60) |
| CONNELLY | 05/04/06 | 4.10 | WORK ON REVISED COMPLAINT (3.50), CONFERENCE WITH S. KANE, M. BROUDE REGARDING COMPLAINT (.60), EMAILS WITH TEAM REGARDING COMMITTEE COMMENTS (.20) |
| SEIDER | 05/04/06 | 1.10 | REVIEW REVISED DRAFT COMPLAINT (.5); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING SAME; FOLLOW UP ON CALL (.6) |
| KANE | 05/04/06 | 9.00 | ATTEND TO CLAIMS AND DEFENSES |
| SIRI | 05/04/06 | 4.30 | CONDUCTING LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (4.3) |
| CRAYTHORN | 05/04/06 | 4.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 05/04/06 | 5.40 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 05/04/06 | 7.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| AHMADI | 05/04/06 | 1.30 | PREPARE DOCUMENTS FOR ATTORNEY AND CLIENT REVIEW (1.30) |
| KING | 05/04/06 | 6.80 | REVISE AND REGARDING-FORMAT PLEADING FOR TEAM OF ATTORNEYS. |
| BRANDT | 05/05/06 | 1.90 | TELEPHONE CONFERENCE R. ROSENBERG REGARDING COMMITTEE ACTIONS (.3); REVIEW APPALOOSAS FILINGS REGARDING ATTRITION MOTION (.7); TELEPHONE CONFERENCE B. CONNELLY REGARDING DRAFT COMPLAINT (.3); REVIEW COMMENTS ON DRAFT PROTECTIVE ORDER (.6) |
| BROUDE | 05/05/06 | .70 | REVIEWING PROTECTIVE ORDER (0.70) |
| CONNELLY | 05/05/06 | 3.10 | CONFERENCE WITH CAP RE COUNSEL REGARDING DRAFT COMPLAINT, COMMENTS FROM COMMITTEE MEMBER (1.10), REVIEW DRAFT PROTECTION ORDER (.90), CONFERENCE WITH J. BRANDT REGARDING ABOVE (.20), REVISE COMPLAINT (.90) |
| SEIDER | 05/05/06 | 2.40 | REVIEW AND REVISE UPDATED DRAFT OF COMPLAINT (.8); MULTIPLE EMAILS AND TELEPHONE CALLS WITH LATHAM AND COMMITTEE MEMBERS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | REGARDING SAME (1.0); REVIEW DOCUMENTS RELATED TO SAME (.6) |
|---|---|---|---|
| KANE | 05/05/06 | 2.00 | ATTEND TO CLAIMS AND DEFENSES |
| MAUL | 05/05/06 | 3.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 05/05/06 | .80 | CONDUCTING LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (.8) |
| CRAYTHORN | 05/05/06 | 3.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 05/05/06 | 6.10 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 05/05/06 | 4.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| ROSENBERG | 05/06/06 | 2.60 | TELEPHONE CONFERENCE WITH S. RIEMER REGARDING COMPLAINT (.4); E-MAILS REGARDING SAME (.2); REVIEW REDRAFT OF COMPLAINT (1.5); REVIEW FURTHER CHANGES IN COMPLAINT (.5) |
| BROUDE | 05/06/06 | .90 | REVIEWING REVISED COMPLAINT (0.90) |
| CONNELLY | 05/06/06 | 3.10 | REVISE COMPLAINT REGARDING COMMENTS FROM CREDITORS (2.80), CONFERENCE WITH MESIROW REGARDING COMPLAINT (.30) |
| ROSENBERG | 05/07/06 | .20 | REVIEW GM BANK PRESENTATION (.2) |
| CONNELLY | 05/07/06 | 2.40 | REVISE COMPLAINT PER COMMENTS FROM MESIROW, CREDITORS |
| PRICE | 05/07/06 | 4.00 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BRANDT | 05/08/06 | 1.40 | REVIEW DRAFT COMPLAINT, COMMENT ON SAME (.70); REVIEW ██████████████ (.40); REVIEW AND COMMENT ON PROTECTIVE ORDER (.30) |
| ROSENBERG | 05/08/06 | 1.00 | REVIEW S. RIEMER COMMENTS TO COMPLAINT (.5); REVIEW REVISED COMPLAINT (.5) |
| BROUDE | 05/08/06 | 2.90 | REVIEWING COMMENTS TO COMPLAINT (0.40); REVIEWING COMPLAINT (1.20); REVIEWING ██████ (0.70); REVIEWING MEMORANDUM REGARDING DIVIDEND (0.60) |
| CONNELLY | 05/08/06 | 11.90 | WORK ON ██████████████ (.60); MEETING WITH COMMITTEE REGARDING COMPLAINT, ██████████████ (.90), REVISE COMPLAINT PER CREDITOR COMMENTS (4.70); WORK ON DRAFT PROPOSED PROTECTIVE ORDER (.60), WORK ON ██████████████ (5.10) |
| SEIDER | 05/08/06 | .90 | REVIEW AND COMMENT ON REVISED DRAFT COMPLAINT |
| CRAYTHORN | 05/08/06 | 3.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 05/08/06 | 1.20 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 05/08/06 | 2.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **60609719**

60

NY\1162202.1

| | | | |
|---|---|---|---|
| AHMADI | 05/08/06 | 1.30 | PREPARE DOCUMENTS FOR ATTORNEY AND CLIENT REVIEW (1.30) |
| BRANDT | 05/09/06 | 1.10 | REVIEW PBGC AND OTHER COMMENTS ON ████████ (.8); COMMENTS ON SAME (.3) |
| ROSENBERG | 05/09/06 | .50 | REVISE ████████ (.5) |
| BROUDE | 05/09/06 | 1.30 | REVIEWING PROTECTIVE ORDER (0.60); REVIEWING COMMENTS TO ████████ (0.70) |
| CONNELLY | 05/09/06 | 1.30 | FINALIZE DRAFT ████████ (.50), CONFERENCE WITH S. BLOCK-LIEB REGARDING RESEARCH ISSUES, ████████ (.30), WORK ON REVISIONS TO ████████ (.50) |
| BLOCK-LIEB | 05/09/06 | .60 | DISCUSSED STATUS OF PLATINUM CREDITOR RESEARCH WITH A. WHEATLEY, B. CONNELLY (0.4); REVIEWED CURRENT DRAFT OF COMPLAINT (0.2) |
| BAER, JR | 05/09/06 | 2.40 | REVIEW ████████ (2.4) |
| FURST III | 05/09/06 | 4.00 | EMAILS TO B. CONNELLEY REGARDING ████████ (.3); COORDINATE SERVICE OF ████████ TO COMMITTEE MEMBERS (1.1); EMAILS TO B. CONNELLEY AND M. BROUDE REGARDING SAME (.8); EMAILS TO COMMITTEE MEMBERS REGARDING SAME (.6); REVIEW COMMITTEE COMMENTS ON DRAFT ████ (.7); REVISE SAME (.5) |
| WHEATLEY | 05/09/06 | .40 | EMAIL CORRESPONDENCE WITH S. BLOCK-LIEB AND B. CONNELLY REGARDING DELPHI CLAIMS AND DEFENSES, AND RESEARCH TOPICS RELATED TO SAME |
| CRAYTHORN | 05/09/06 | 4.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 05/09/06 | .90 | CONDUCTED LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 05/09/06 | 1.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BRANDT | 05/10/06 | 3.00 | REVIEW AND COMMENT ON CORRESPONDENCE TO DEBTORS (1.3); REVIEW MESIROW WORK REGARDING SAME (.5); TELEPHONE CONFERENCES B.CONNELLY REGARDING COMMENTS (.4); REVIEW AFFIDAVIT ON ATTRITION MOTION REGARDING DRAFT COMPLAINT |
| BROUDE | 05/10/06 | 5.10 | REVIEWING ████████ COMMENTS AND REVISING ████████ (4.10); TELEPHONE CALLS REGARDING SAME (1.00) |
| CONNELLY | 05/10/06 | 5.60 | WORK ON ████████, CONFERENCE WITH M. BROUDE REGARDING ABOVE (.30), CONFERENCE WITH BROUDE, CAP RE COUNSEL REGARDING ████████ (.80), REVISE LETTER (3.70), REVIEW AND REVISE DRAFT ORDER (.80) |
| SEIDER | 05/10/06 | .50 | EMAILS AND TELEPHONE CALL WITH COMMITTEE MEMBERS REGARDING ████████ ON DEBTORS' BOARD |
| FURST III | 05/10/06 | 3.70 | REVIEW COMMITTEE MEMBER COMMENTS ON DRAFT ████ (.5); EMAIL TO B. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

61

NY\1162202.1

| | | | CONNELLEY AND M. BROUDE REGARDING SAME (.2) REVIEW REVISED DRAFT COMPLAINT AND ANALYZE CAUSES OF ACTION SET FORTH THEREIN (2.7); COORDINATE SERVICE OF REVISED DRAFT ████ TO COMMITTEE MEMBERS (.3); |
| MAUL | 05/10/06 | 2.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 05/10/06 | 1.20 | REVIEWING COMPLAINTS IN SUPPORT OF CLAIMS AND CAUSES OF ACTION AND WORKING WITH J. BENGELS REGARDING SAME (1.2) |
| CRAYTHORN | 05/10/06 | 3.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 05/10/06 | 1.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SPERLING | 05/10/06 | 4.40 | COMPLETE WRITING AND REVISING MEMO REGARDING POSSIBLE CAUSES OF ACTION; SEND TO M. SEIDER |
| KING | 05/10/06 | .50 | RESPOND TO REQUESTS FOR DOCUMENTS FROM C. HINKLE AND B. CONNELLY. |
| BRANDT | 05/11/06 | 2.50 | COMMENTS ON DRAFT COMPLAINT; REVIEW LEGAL MEMOS REGARDING SAME (2.0); REVIEW COMMENTS ON PROTECTIVE ORDER (.5). |
| ROSENBERG | 05/11/06 | .30 | REVIEW ████████████████████████ (.3) |
| BROUDE | 05/11/06 | 1.50 | REVIEWING AND REVISING ████████ (1.50) |
| CONNELLY | 05/11/06 | 1.60 | REVISE DRAFT COMPLAINT (1.60) |
| SEIDER | 05/11/06 | 1.10 | REVIEW COMMENTS OF COMMITTEE MEMBER TO ████████ (.3); REVIEW ████████ AS FURTHER REVISED (.2); OFFICE CONFERENCE WITH LATHAM REGARDING ████████ AND ████████ (.6) |
| WEISS | 05/11/06 | .10 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING GM RELATED ISSUE (0.1) |
| MAUL | 05/11/06 | 2.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| RUIZ | 05/11/06 | 1.00 | REVIEW DRAFT ████ ████████ (.3); REVIEW JEFFERIES' ANALYSIS OF HISTORICAL COMPARABLES (.4) AND REVIEW CORRESPONDENCE FROM COMMITTEE MEMBERS REGARDING COMPLAINT (.3) |
| SIRI | 05/11/06 | .60 | REVIEWING COMPLAINTS IN SUPPORT OF CLAIMS AND CAUSES OF ACTION AND WORKING WITH J. BENGELS REGARDING SAME (.6) |
| SALCEDO | 05/11/06 | .40 | ASSISTED IN DISTRIBUTING DOCUMENT TO COMMITTEE FOR REVIEW |
| BRANDT | 05/12/06 | 1.90 | COMMENTS ON DRAFT CORRESPONDENCE REGARDING COMPLAINT (.3); COMMENTS ON EMAIL REGARDING COMPLAINT (.5); REVIEW COMMENTS ON COMPLAINT (.7); REVIEW MATERIALS REGARDING DEPOSITIONS (.4). |
| BROUDE | 05/12/06 | 3.40 | REVIEWING COMPLAINT (3.40) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

62

NY\1162202.1

| CONNELLY | 05/12/06 | 5.30 | REVISE DRAFT COMPLAINT (.70), CONFERENCE WITH M. BROUDE REGARDING ABOVE (.10), CONFERENCE WITH GM COUNSEL REGARDING PROTECTIVE ORDER (.80), REVISE DRAFT COMPLAINT (3.70) |
| SEIDER | 05/12/06 | .50 | WORK ON MEMORANDUM TO COMMITTEE REGARDING COMPLAINT |
| BAER, JR | 05/12/06 | 3.40 | REVIEW REVISED DRAFT OF COMPLAINT (3.4) |
| FURST III | 05/12/06 | 4.80 | RESEARCH REGARDING COMMITTEE AUTHORITY ▮ ▮ (2.6); DRAFT ▮ (2.2) |
| MAUL | 05/12/06 | .50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 05/12/06 | 1.40 | CONDUCT LEGAL RESEARCH AND REVIEW OF LEGAL STANDARDS ACCORDING TO REQUEST FROM B. CONNELLY |
| SIRI | 05/12/06 | 2.80 | REVIEWING COMPLAINTS IN SUPPORT OF CLAIMS AND CAUSES OF ACTION AND WORKING WITH J. BENGELS REGARDING SAME (2.8) |
| CRAYTHORN | 05/12/06 | 4.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 05/12/06 | 2.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 05/12/06 | .70 | ASSIST B. CONNELLY WITH ▮ |
| BRANDT | 05/15/06 | 1.10 | CONFERENCE B. CONNELLY REGARDING DRAFT COMPLAINT (.3); TELEPHONE CONFERENCES M. SEIDER REGARDING STATUS OF GM ISSUES (.4); REVIEW COMMENTS ON PRODUCTION ORDER (.4); REVIEW EMAILS REGARDING SCHEDULING GM DEPOSITIONS (4) |
| ROSENBERG | 05/15/06 | 4.20 | DRAFT E-MAIL TO COMMITTEE REGARDING COMPLAINT (.2); CONFERENCE TO DRAFT CHANGES TO COMPLAINT (4.0) |
| BROUDE | 05/15/06 | 4.50 | MEET WITH J. FURST REGARDING ▮ (0.40); MEET WITH WACHTELL, T. MAYER, E. FOX, B. CONNELLY, M. SEIDER, S. KANE REGARDING COMPLAINT (4.10) |
| CONNELLY | 05/15/06 | 8.90 | REVIEW, EDIT AND REVISE DRAFT OF COMPLAINT (1.20), CONFERENCES WITH KANE, BROUDE, SEIDER REGARDING ABOVE (.90); MEETING WITH COMMITTEE REGARDING REVISED COMPLAINT (3.50), CONFERENCE WITH KANE, KING REGARDING REVISIONS TO COMPLAINT (.80), WORK ON COMPLAINT (2.20), EMAILS WITH TEAM REGARDING REVISED DRAFT (.30) |
| SEIDER | 05/15/06 | 6.00 | WORK ON MEMORANDUM TO COMMITTEE REGARDING COMPLAINT (1.0); EMAILS WITH COMMITTEE MEMBER REGARDING DRAFT COMPLAINT (.5); TELEPHONE CALLS WITH LATHAM REGARDING SAME (.5); MEET WITH COMMITTEE MEMBERS REGARDING COMPLAINT; FOLLOW UP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

63

NY\1162202.1

|  |  |  | EMAILS WITH LATHAM REGARDING SAME (4.0) |
|---|---|---|---|
| BAER, JR | 05/15/06 | 3.10 | REVIEW AND COMMENT ON DRAFT COMPLAINT (3.1) |
| FURST III | 05/15/06 | 11.00 | RESEARCH REGARDING ███████ ███████ (2.7); MEETING WITH M. BROUDE REGARDING SAME (.3); DRAFT ███████████ (5.0); REVIEW DRAFT COMPLAINT IN CONTEXT OF SAME (1.8); REVIEW ███████ IN CONTEXT OF SAME (1.2) |
| KANE | 05/15/06 | 12.00 | ATTEND TO CLAIMS AND DEFENSES |
| MAUL | 05/15/06 | 5.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SIRI | 05/15/06 | 1.80 | DRAFTING MEMO REGARDING CLAIMS AND CAUSES OF ACTION (1.8) |
| CRAYTHORN | 05/15/06 | .30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES. |
| HINKLE | 05/15/06 | 3.90 | FACTUAL AND LEGAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (3.4); CORRESPOND WITH S. KANE REGARDING SAME (0.5) |
| SEITZ | 05/15/06 | 2.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 05/15/06 | 5.70 | PREPARE CONFERENCE FOR MEETING REGARDING CHANGES TO DRAFT DOCUMENT |
| ROSENBERG | 05/16/06 | .60 | REVIEW REVISIONS TO COMPLAINT (.5); E-MAIL TO COMMITTEE REGARDING SAME (.1) |
| BROUDE | 05/16/06 | .60 | REVIEWING COMPLAINT (0.60) |
| CONNELLY | 05/16/06 | 1.20 | REVIEW REVISED DRAFT OF COMPLAINT (.50), EMAILS WITH TEAM REGARDING REVISIONS (.20), REVIEW RESEARCH (.30), EMAILS WITH TEAM REGARDING DISCOVERY ISSUES (.20) |
| SEIDER | 05/16/06 | 2.10 | REVIEW AND COMMENT ON FURTHER DRAFT OF COMPLAINT (1.0); MULTIPLE EMAILS WITH COMMITTEE MEMBERS AND LATHAM REGARDING COMPLAINT (.80); TELEPHONE CALL WITH LATHAM REGARDING MEMORANDUM TO COMMITTEE ON COMPLAINT (.3) |
| BLOCK-LIEB | 05/16/06 | .60 | REVIEWED MEMORANDA ███████ (0.2) AND ███████ (0.2); REVIEWED AMENDED DRAFT COMPLAINT FOR CHANGES (0.2) |
| BAER, JR | 05/16/06 | 4.20 | REVIEW IN DETAIL REVISED COMPLAINT (4.2) |
| FURST III | 05/16/06 | 7.50 | RESEARCH REGARDING ███████████ (1.8); EMAIL TO M. BROUDE REGARDING SAME (.2); DRAFT ███████████ (3.6); REVIEW DRAFT COMPLAINT IN CONTEXT OF SAME (1.3); REVIEW ███████ (.6) |
| KANE | 05/16/06 | 10.50 | ATTEND TO CLAIMS AND DEFENSES |
| FINN | 05/16/06 | 1.30 | EDIT MEMORANDUM ON CAUSES OF ACTION BELONGING TO CREDITORS AND THE ESTATE (1.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

64

NY\1162202.1

| | | | |
|---|---|---|---|
| MAUL | 05/16/06 | 9.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| RUIZ | 05/16/06 | .50 | REVIEW REVISED DRAFT OF COMPLAINT |
| CRAYTHORN | 05/16/06 | .30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 05/16/06 | 1.80 | FACTUAL AND LEGAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 05/16/06 | 2.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SPERLING | 05/16/06 | .50 | PREPARATION FOR (0.2 HOUR) AND MEETING WITH M. SEIDER REGARDING MEMO (0.3) |
| KING | 05/16/06 | 4.70 | ASSIST WITH PROOFREADING AND REDACTING DOCUMENT FOR PRESENTATION TO CREDITORS COMMITTEE |
| SALCEDO | 05/16/06 | .20 | AS PER J. WEISS, DISTRIBUTE DOCUMENT TO COMMITTEE |
| BRANDT | 05/17/06 | 1.70 | EMAIL REGARDING STRATEGY FOR ███████ ████ (.4); CONFERENCE WITH B. CONNELLY REGARDING COMMENTS ON COMPLAINT (.5); REVIEW DRAFT COMPLAINT (.8). |
| ROSENBERG | 05/17/06 | .20 | E-MAIL TO J. BUTLER REGARDING COMPLAINT (.2) |
| BROUDE | 05/17/06 | 1.70 | REVIEWING ████████ ██████ (1.30); MEET WITH J. FURST REGARDING SAME (0.40) |
| CONNELLY | 05/17/06 | 7.80 | REVISE DRAFT COMPLAINT PER COMMENTS FROM COMMITTEE, MAKE FINAL EDITS FOR DISTRIBUTION (7.30), CONFERENCE WITH J. BRANDT REGARDING COMPLAINT (.50) |
| SEIDER | 05/17/06 | 2.90 | EMAILS FROM AND TO COMMITTEE MEMBERS REGARDING DRAFT COMPLAINT (1.0); OFFICE CONFERENCES WITH LATHAM REGARDING SAME (.8); TELEPHONE CALL WITH COMPANY AND COMMITTEE MEMBERS REGARDING ███████ (.6); OFFICE CONFERENCE WITH LATHAM REGARDING ████████ (.50) |
| BAER, JR | 05/17/06 | 1.30 | REVIEW DOCUMENTS AND PROPOSED ORDERS REGARDING SETOFFS (1.3) |
| BAER, JR | 05/17/06 | 1.10 | REVIEW DRAFT MOTION FOR AUTHORITY TO BRING COMPLAINT (1.1) |
| FURST III | 05/17/06 | 1.50 | EMAIL TO H. BAER REGARDING ████████ ████████ (.2); MEETING WITH M. BROUDE REGARDING SAME (.2); EMAIL TO M. BROUDE REGARDING ████████ ██████ (.4); REVISE ████████ (.7); |
| KANE | 05/17/06 | 8.00 | ATTEND TO CLAIMS AND DEFENSES |
| FINN | 05/17/06 | 7.90 | EDIT MEMORANDUM ON ████████ |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | |
|---|---|---|---|
| | | | ██████████ (2.6); RESEARCH FOR SAME (5.0); REQUEST THE LIBRARY TO OBTAIN A HARD COPY OF COURT REPORTER FOR A PARTICULAR CASE (0.3) |
| HINKLE | 05/17/06 | 1.30 | FACTUAL AND LEGAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 05/17/06 | 1.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 05/17/06 | 7.20 | PROOF AND REVISE DRAFT DOCUMENT |
| WALKER | 05/17/06 | .50 | MEETING WITH S. KANE AND A. CANDLER KING REGARDING: STATUS OF COMPLAINT |
| BRANDT | 05/18/06 | 1.30 | CONFERENCE B. CONNELLY REGARDING STATUS OF WORK PRODUCT (.4); REVIEW EMAILS REGARDING J. BUTLER REQUESTS (.5); TELEPHONE CONFERENCE R. ROSENBERG REGARDING J. BUTLER REQUESTS (.4) |
| CONNELLY | 05/18/06 | .70 | CONFERENCE WITH J. BRANDT REGARDING DELPHI REQUEST FOR INFORMATION (.20); CONFERENCE WITH S. KANE REGARDING RESPONSE TO REQUEST (.50) |
| SEIDER | 05/18/06 | 2.30 | EMAILS WITH LATHAM REGARDING DEBTORS' POSITION ON COMPLAINT (.8); REVIEW AND REVISE ███████████ (1.0); MULTIPLE EMAILS WITH LATHAM REGARDING SAME (.5) |
| FURST III | 05/18/06 | 6.20 | REVISE ████████████ (2.7); ███ RESEARCH REGARDING STANDARDS ███ CONTEXT OF SAME (3.5) |
| KANE | 05/18/06 | 6.00 | ATTEND TO DATA REGARDING CLAIMS AND DEFENSES |
| MAUL | 05/18/06 | .30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 05/18/06 | 2.10 | FACTUAL AND LEGAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 05/18/06 | 2.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 05/18/06 | 3.40 | COMPILE BINDER OF WORK PRODUCT FOR PRESENTATION TO THE CREDITORS COMMITTEE |
| BRANDT | 05/19/06 | 2.00 | TELEPHONE CALL WITH B. CONNELLY REGARDING SKADDEN INFORMATION (.6); REVIEW DRAFT LEGAL MEMORANDUM REGARDING UNDERLYING CLAIMS (1.4). |
| CONNELLY | 05/19/06 | 4.50 | WORK ON PROTECTIVE ORDER (.20); REVIEW MATERIALS FOR RESPONSE TO DELPHI INFORMATION REQUEST (3.80), CONFERENCE WITH S. KANE, T. PRICE, A. MAUL REGARDING RESPONSE (.50) |
| FURST III | 05/19/06 | 4.90 | REVISE ██████████ (1.2); RESEARCH REGARDING ANALYSIS OF ███████ CONTEXT OF SAME |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

66

NY\1162202.1

| | | | (.8); RESEARCH REGARDING ████ (2.1); RESEARCH REGARDING ████ (.8) |
|---|---|---|---|
| KANE | 05/19/06 | 5.00 | ATTEND TO DATA FOR CLAIMS AND DEFENSES |
| MAUL | 05/19/06 | 1.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 05/19/06 | .40 | CALL IN TO MEETING WITH B. CONNELLY AND DELPHI TEAM REGARDING LEGAL RESEARCH PROJECT |
| CRAYTHORN | 05/19/06 | 2.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND EXPENSES |
| HINKLE | 05/19/06 | .70 | CONFERENCE WITH B. CONNELLY AND S. KANE REGARDING LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 05/19/06 | .80 | MEETING WITH S. KANE TO DISCUSS DOCUMENT PRODUCTION TO DELPHI |
| SEITZ | 05/19/06 | 7.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| KING | 05/19/06 | 3.30 | MEET WITH TEAM REGARDING RESPONSE TO REQUEST FOR WORK PRODUCT (1); PREPARE WORK PRODUCT FOR PRODUCTION IN RESPONSE TO REQUEST FOR SAME (2.3) |
| KANE | 05/20/06 | 1.50 | ATTEND TO CLAIMS AND DEFENSES |
| CRAYTHORN | 05/20/06 | 8.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 05/20/06 | .20 | REVIEWED WORK PRODUCT IN CONNECTION WITH DELPHI PRODUCTION |
| SEITZ | 05/20/06 | 1.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| FURST III | 05/21/06 | 3.10 | DRAFT ████ (3.1) |
| KANE | 05/21/06 | 1.50 | ATTEND TO CLAIMS AND DEFENSES |
| SIRI | 05/21/06 | 5.40 | REVIEWING DRAFT OF CLAIMS; UPDATING MEMORANDUM |
| HINKLE | 05/21/06 | 3.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| SEITZ | 05/21/06 | 7.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| BRANDT | 05/22/06 | 2.10 | REVIEW EMAILS FROM J. BUTLER REGARDING GM (.3); CONFERENCE R. ROSENBERG, M. SEIDER, M. BROUDE, B. CONNELLY REGARDING SAME (1.2); REVIEW EMAILS REGARDING PROTECTIVE ORDER AND RESPOND TO SAME (.6) |
| ROSENBERG | 05/22/06 | .70 | CONFERENCE WITH L&W SENIOR TEAM REGARDING STRATEGY REGARDING GM (.7) |
| BROUDE | 05/22/06 | 4.10 | REVIEWING ████ (2.80); MEET WITH R. ROSENBERG, M. SEIDER, B. CONNELLY, J. BRANDT REGARDING SAME (1.30) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

67

NY\1162202.1

| | | | |
|---|---|---|---|
| CONNELLY | 05/22/06 | 6.70 | WORK ON RESPONSE TO DELPHI INFORMATION REQUEST (REVIEW AND EDIT DRAFTS) |
| FURST III | 05/22/06 | 6.30 | EMAIL TO M. BROUDE REGARDING ██████████ (.2); DRAFT ██████████ (3.9); RESEARCH REGARDING ██████████ (2.2) |
| KANE | 05/22/06 | 10.00 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 05/22/06 | .30 | MEETING WITH T. PRICE, S. SEITZ, T. MAUL, J. WALKER REGARDING DOCUMENT REVIEW |
| MAUL | 05/22/06 | 8.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| MAUL | 05/22/06 | .30 | TEAM MEETING REGARDING DOCUMENT REVIEW |
| SIRI | 05/22/06 | 1.60 | UPDATING MEMORANDUM |
| CRAYTHORN | 05/22/06 | 5.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 05/22/06 | 3.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (3.3); CORRESPOND WITH S. KANE REGARDING SAME (0.3) |
| PRICE | 05/22/06 | 7.60 | DRAFTED ANNOTATED VERSION OF COMPLAINT FOR SUBMISSION TO DELPHI (7.2); DISCUSSED DOCUMENT REVIEW PARAMETERS WITH A. WHEATLEY (0.4) |
| SEITZ | 05/22/06 | 17.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| WALKER | 05/22/06 | 2.20 | MEETING WITH A. WHEATLEY REGARDING DOCUMENT REVIEW (.20); CREATE BINDER OF LEGAL RESEARCH (2.0) |
| BRANDT | 05/23/06 | .90 | TELEPHONE CALLS WITH B. CONNELLY REGARDING PROTECTIVE ORDER (.3); REVIEW SAME (.3); TELEPHONE CALLS WITH R. J. ROSENBERG REGARDING CORRESPONDENCE TO. J. BUTLER (.3) . |
| ROSENBERG | 05/23/06 | 1.00 | REVIEW CORRESPONDENCE FROM GM TO COURT (.1); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING SAME (.3); REVIEW AND REVISE DRAFT CORRESPONDENCE TO COURT REGARDING GM CORRESPONDENCE (2X) (.6) |
| CONNELLY | 05/23/06 | 4.60 | WORK ON RESPONSE TO DELPHI INFORMATION REQUEST (3.20), CONFERENCE WITH S. KANE REGARDING ABOVE (.60), WORK ON PROTECTIVE ORDER ISSUES (.80) |
| SEIDER | 05/23/06 | 1.00 | WORK ON ██████████ (1.0) |
| FURST III | 05/23/06 | 4.00 | REVISE ██████████ (.3); REVISE ██████████ (1.6); RESEARCH REGARDING BANKRUPTCY AND LOCAL RULES IN CONTEXT OF SAME (1.4); REVIEW CASE MANAGEMENT ORDERS IN CONTEXT OF ██████ |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

(.5); EMAIL TO M. BROUDE REGARDING ███████ (.2)

| | | | |
|---|---|---|---|
| KANE | 05/23/06 | 6.20 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 05/23/06 | .80 | SUPERVISE DOCUMENT REVIEW, INCLUDING ANSWERING QUESTIONS RELATED TO SAME |
| FINN | 05/23/06 | .20 | CORRESPOND WITH M. BROUDE (0.2) |
| RUIZ | 05/23/06 | .70 | CONTINUE PREPARING DRAFT ███████ |
| CRAYTHORN | 05/23/06 | 8.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 05/23/06 | 2.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 05/23/06 | 8.40 | UPDATED DRAFT OF ANNOTATED COMPLAINT |
| SEITZ | 05/23/06 | 5.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HUNG | 05/23/06 | 2.20 | MEET WITH M. SEIDER AND BEGIN RESEARCH REGARDING ███████ |
| WALKER | 05/23/06 | 5.00 | ATTEND TO CLAIMS AND DEFENSES |
| BRANDT | 05/24/06 | .30 | TELEPHONE CONFERENCE B. CONNELLY REGARDING DOCUMENT PRODUCTION (.3) |
| BROUDE | 05/24/06 | .60 | TELEPHONE CALL WITH B. CONNELLY, A. WOLF REGARDING COMPLAINT (0.60) |
| CONNELLY | 05/24/06 | 1.50 | CONFERENCE WITH A. WOLF, M. BROUDE REGARDING STATUS OF DISCUSSIONS WITH DELPHI, STRATEGY ISSUES (.30); REVIEW RESEARCH MEMORANDUM REGARDING CAUSES OF ACTION (1.20) |
| KANE | 05/24/06 | 7.00 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 05/24/06 | .60 | SUPERVISE DOCUMENT REVIEW, INCLUDING ANSWERING QUESTIONS RELATED TO SAME |
| MAUL | 05/24/06 | 4.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| CRAYTHORN | 05/24/06 | .30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 05/24/06 | 1.60 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 05/24/06 | 8.20 | COMPLETED AND REVIEWED FINAL VERSION OF ANNOTATED COMPLAINT (2.7); PROVIDED DOCUMENTATION OF CITATIONS (0.5); BEGAN REVIEW OF DOCUMENTS PROVIDED TO GM BY DELPHI (5.0) |
| SEITZ | 05/24/06 | 7.40 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HUNG | 05/24/06 | 3.30 | CONTINUE RESEARCH REGARDING ███████ |
| AHMADI | 05/24/06 | 5.20 | ATTEND TO CLAIMS AND DEFENSES |
| WALKER | 05/24/06 | 4.50 | ATTEND TO CLAIM AND DEFENSES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

69

NY\1162202.1

| | | | |
|---|---|---|---|
| BRANDT | 05/25/06 | 1.70 | REVIEW MATERIALS REGARDING GM HEARING (9); TELEPHONE CONFERENCE R. ROSENBERG REGARDING SAME (.5); TELEPHONE CONFERENCE B. CONNELLY REGARDING SAME |
| ROSENBERG | 05/25/06 | .20 | TELEPHONE CONFERENCE WITH M. SEIDER REGARDING GM STRATEGY (.2) |
| CONNELLY | 05/25/06 | .40 | WORK ON REVISIONS TO PROTECTIVE ORDER |
| SEIDER | 05/25/06 | .30 | TELEPHONE CALL R. ROSENBERG REGARDING DRAFT COMPLAINT AND RELATED ISSUES |
| KANE | 05/25/06 | 2.00 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 05/25/06 | .30 | DISCUSS PROCEDURES FOR PROCESSING DISCOVERY MATERIALS |
| MAUL | 05/25/06 | 3.30 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| CRAYTHORN | 05/25/06 | 8.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 05/25/06 | 4.60 | REVIEWED DOCUMENTS PRODUCED TO GM BY DELPHI |
| SEITZ | 05/25/06 | 4.50 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| AHMADI | 05/25/06 | .50 | ATTEND TO CLAIMS AND DEFENSES |
| WALKER | 05/25/06 | 5.00 | ATTEND TO CLAIMS AND DEFENSES |
| BRANDT | 05/26/06 | 1.10 | REVIEW EMAILS REGARDING DEPOSITION COVERAGE ON GM MATTERS (.5); REVIEW DRAFT PROTECTIVE ORDER ISSUES (.3); TELEPHONE CONFERENCE B. CONNELLY REGARDING NEXT STEPS |
| CONNELLY | 05/26/06 | .20 | EMAILS WITH M. BROUDE, M. SEIDER REGARDING PROTECTIVE ORDER |
| KANE | 05/26/06 | 2.50 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 05/26/06 | .40 | COORDINATE DEPOSITION COVERAGE |
| MAUL | 05/26/06 | 3.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| CRAYTHORN | 05/26/06 | 6.80 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PRICE | 05/26/06 | 3.30 | REVIEWED DOCUMENTS DELPHI PRODUCED TO GM |
| WALKER | 05/26/06 | 4.50 | ATTEND TO CLAIM AND DEFENSES |
| BRANDT | 05/30/06 | .90 | TELEPHONE CONFERENCE B. CONNELLY REGARDING DOCUMENT PRODUCTION (.5); REVIEW EMAILS REGARDING MEETINGS WITH DEBTOR (.4) |
| CONNELLY | 05/30/06 | 3.80 | WORK ON DISCOVERY ISSUES - REVIEW 2004 REQUESTS AND RESPONSES; CORRESPONDENCE REGARDING ABOVE; CONFERENCE WITH S. KANE REGARDING UPCOMING DISCOVERY TASKS (.60), CONFERENCE WITH T. MAUL REGARDING DOCUMENT REVIEW ISSUES (.40); CONFERENCE WITH T. MAUL REGARDING DEPOSITION DOCUMENT ISSUES (.40); REVIEW DELPHI DOCUMENTS FOR FOLLOW-UP DISCOVERY REQUEST ISSUES (1.00) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | |
|---|---|---|---|
| KANE | 05/30/06 | 8.50 | ATTEND TO CLAIMS AND DEFENSES |
| WHEATLEY | 05/30/06 | .30 | COORDINATE DEPOSITION COVERAGE |
| MAUL | 05/30/06 | 7.00 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 05/30/06 | 2.30 | DISCUSSION WITH S. KANE REGARDING DOCUMENT PRODUCTIONS AND REVIEW OF INCOMING PRODUCTIONS (0.5); REVIEW DELPHI DOCUMENT PRODUCTION TO GM (1.8) |
| CRAYTHORN | 05/30/06 | 6.10 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HUNG | 05/30/06 | 3.30 | REVIEW CASES AND DRAFT MEMORANDUM ON ▮▮▮▮▮▮▮▮ |
| WALKER | 05/30/06 | 3.50 | ATTEND TO CLAIMS AND DEFENSES |
| BRANDT | 05/31/06 | 1.70 | REVIEW EMAILS REGARDING ▮▮▮▮▮▮ (.3); TELEPHONE CONFERENCE B. CONNELLY REGARDING SAME (.3); REVIEW MATERIALS IN PREPARATION FOR CONFERENCE WITH COMPANY REGARDING SECURITIES MATTERS (.1.1) |
| ROSENBERG | 05/31/06 | .20 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING MOTION REGARDING COMPLAINT (.2) |
| CONNELLY | 05/31/06 | 7.30 | REVIEW DOCUMENTS AND PRIVILEGE LOG RECEIVED FROM GM (5.40); CONFERENCE WITH S. KANE REGARDING ABOVE (.40); REVIEW DISCOVERY RESPONSES (.50), MEETING WITH KANE ET AL REGARDING DISCOVERY TASKS, STRATEGY ISSUES (1.00) |
| SEIDER | 05/31/06 | .20 | REVIEW AND REVISE DRAFT MEMORANDUM REGARDING ▮▮▮▮▮▮▮▮ (.2) |
| FURST III | 05/31/06 | 1.20 | EMAIL TO M. SEIDER REGARDING ▮▮▮▮▮▮ (.2); REVISE ▮▮▮▮▮▮ (1.0); |
| KANE | 05/31/06 | 5.00 | ATTEND TO CLAIMS AND DEFENSES |
| MAUL | 05/31/06 | 7.20 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| PURDY | 05/31/06 | 10.20 | ATTEND DEPOSITION OF RANDALL EISENBERG (FTI, CONSULTANT FOR DELPHI) |
| CRAYTHORN | 05/31/06 | 5.70 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES |
| HINKLE | 05/31/06 | 5.90 | LEGAL AND FACTUAL RESEARCH IN SUPPORT OF DELPHI CLAIMS AND DEFENSES (4.7); CONFERENCE WITH B. CONNELLY AND S. KANE REGARDING SAME (1.2) |
| PRICE | 05/31/06 | 5.60 | MEETING WITH B. CONNELLY AND S. KANE TO DISCUSS GM DOCUMENT PRODUCTION REVIEW (1.1); REVIEWED DELPHI DOCUMENT PRODUCTION (1.5); REVIEWED GM DOCUMENT PRODUCTION AND PRIVILEGE LOG ENTRIES (2.5); REVIEWED DOCUMENTS IN PREPARATION FOR DEPOSITION ON |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT. PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

71

NY\1162202.1

FRIDAY (0.5)

| | | | |
|---|---|---|---|
| HUNG | 05/31/06 | 3.20 | COMPLETE AND PROOFREAD MEMO REGARDING ███████ (1.80); MEET WITH M. SEIDER REGARDING SAME (.30); BEGIN RESEARCH ON ███████████████████ (1.10) |
| WALKER | 05/31/06 | 4.00 | ATTEND TO CLAIMS AND DEFENSES 3.0: MEETING WITH DELPHI TEAM .40, HAVE GM PRODUCTION CD LOADED ONTO I-CONNECT .10; BEGIN PULLING FULLY REDACTED DOCUMENTS FROM THE GM PRODUCTION AND PUT UNREDACTED DOCUMENTS INTO A BINDER PER B. CONNELLY .50 |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J E BRANDT | 00986 | 35.70 | 775.00 | 27,667.50 | PARTNER, SR. |
| R J ROSENBERG | 00276 | 14.60 | 850.00 | 12,410.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 36.30 | 750.00 | 27,225.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 111.60 | 650.00 | 72,540.00 | PARTNER, JR. |
| M A SEIDER | 01754 | 21.30 | 775.00 | 16,507.50 | PARTNER, JR. |
| S BLOCK-LIEB | 05851 | 9.20 | 650.00 | 5,980.00 | OF COUNSEL |
| H P BAER, JR | 03975 | 15.50 | 570.00 | 8,835.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 58.20 | 515.00 | 29,973.00 | ASSOCIATE, SR. |
| S H KANE | 04045 | 128.40 | 545.00 | 69,978.00 | ASSOCIATE, SR. |
| J W WEISS | 03572 | .10 | 515.00 | 51.50 | ASSOCIATE, SR. |
| A K WHEATLEY | 03931 | 5.50 | 570.00 | 3,135.00 | ASSOCIATE, SR. |
| E K FINN | 03805 | 9.40 | 390.00 | 3,666.00 | ASSOCIATE, JR. |
| A MAUL | 03863 | 77.60 | 390.00 | 30,264.00 | ASSOCIATE, JR. |
| AM PURDY | 07483 | 23.60 | 460.00 | 10,856.00 | ASSOCIATE, JR. |
| E RUIZ | 04191 | 2.20 | 460.00 | 1,012.00 | ASSOCIATE, JR. |
| A SIRI | 04131 | 35.20 | 390.00 | 13,728.00 | ASSOCIATE, JR. |
| D G CRAYTHORN | 04064 | 107.60 | 345.00 | 37,122.00 | ASSOC (BAR PDG) |
| C L HINKLE | 07871 | 27.30 | 345.00 | 9,418.50 | ASSOC (BAR PDG) |
| T R PRICE | 07861 | 76.90 | 345.00 | 26,530.50 | ASSOC (BAR PDG) |
| S E SEITZ | 07876 | 98.80 | 345.00 | 34,086.00 | ASSOC (BAR PDG) |
| J H SPERLING | 04132 | 4.90 | 345.00 | 1,690.50 | ASSOC (BAR PDG) |
| W HUNG | 71392 | 12.00 | 305.00 | 3,660.00 | SUMMER CLERK |
| R L AHMADI | 30556 | 8.30 | 175.00 | 1,452.50 | PARALEGAL |
| A C KING | 17197 | 35.10 | 175.00 | 6,142.50 | PARALEGAL |
| L A SALCEDO | 17175 | .60 | 190.00 | 114.00 | PARALEGAL |
| JA WALKER | 17167 | 29.20 | 210.00 | 6,132.00 | PARALEGAL |

TOTAL:                     985.10                      460,177.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

CLIENT: 042036                         NAME: DELPHI
MATTER: 042036-0018                    NAME: SEC AND CLASS ACTION ISSUES

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| HINKLE | 05/09/06 | 1.90 | REVISE MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| HINKLE | 05/10/06 | 1.70 | REVISE MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| HINKLE | 05/11/06 | 1.60 | REVISE MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| HINKLE | 05/12/06 | 1.90 | REVISE MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| MATHEWS | 05/20/06 | .10 | EMAILS WITH L. SALCEDO REGARDING CLASS ACTION DOCKET |
| MATHEWS | 05/22/06 | .10 | TELEPHONE CALLS WITH L. SALCEDO REGARDING CLASS ACTION DOCKET |
| HINKLE | 05/25/06 | 2.20 | REVISE MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| HINKLE | 05/30/06 | .90 | REVISE MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |
| HINKLE | 05/31/06 | .40 | REVISE MEMORANDUM REGARDING DIRECTOR AND OFFICER LIABILITY INSURANCE |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| L MATHEWS | 04220 | .20 | 515.00 | 103.00 | ASSOCIATE, SR. |
| C L HINKLE | 07871 | 10.60 | 345.00 | 3,657.00 | ASSOC (BAR PDG) |
| TOTAL: | | 10.80 | | 3,760.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

73

NY\1162202.1

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0019                     NAME: NON-WORKING TRAVEL TIME

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 05/04/06 | 4.50 | NON-WORKING TRAVEL FROM NEW YORK TO DETROIT |
| RUIZ | 05/05/06 | 4.00 | NON-WORKING TRAVEL FROM DETROIT TO NEW YORK |
| SPERLING | 05/23/06 | 1.00 | TRAVEL TO AND FROM DEPOSITIONS (NON-WORKING) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| E RUIZ | 04191 | 8.50 | 460.00 | 3,910.00 | ASSOCIATE, JR. |
| J H SPERLING | 04132 | 1.00 | 345.00 | 345.00 | ASSOC (BAR PDG) |
| TOTAL: | | 9.50 | | 4,255.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

74

NY\1162202.1

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0021                      NAME: INTERCOMPANY CLAIMS &
SUBSTANTIVE CONSOLIDATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KOLBE | 05/01/06 | 9.00 | REVISE MEMORANDUM ANALYZING SUBSTANTIVE CONSOLIDATION DOCTRINE IN THE 2D. CIR. |
| KOLBE | 05/02/06 | 7.40 | REVISE MEMORANDUM ANALYZING SUBSTANTIVE CONSOLIDATION DOCTRINE IN THE 2D. CIR. |
| KOLBE | 05/03/06 | 2.30 | REVISE MEMORANDUM ANALYZING SUBSTANTIVE CONSOLIDATION DOCTRINE IN THE 2D. CIR. |
| KOLBE | 05/04/06 | 6.80 | REVISE MEMORANDUM ANALYZING SUBSTANTIVE CONSOLIDATION DOCTRINE IN THE 2D. CIR. |
| KOLBE | 05/05/06 | 9.70 | REVISE MEMORANDUM EXPLAINING SUBSTANTIVE CONSOLIDATION LAW IN SECOND CIRCUIT. |
| KOLBE | 05/07/06 | .90 | REVISE MEMORANDUM EXPLAINING SUBSTANTIVE CONSOLIDATION LAW IN SECOND CIRCUIT. |
| BROUDE | 05/08/06 | .40 | TELEPHONE CALL WITH L. SZLEZINGER, A. PARKS REGARDING INTERCOMPANY CLAIMS (0.40) |
| KOLBE | 05/08/06 | 3.40 | REVISE MEMORANDUM EXPLAINING SUBSTANTIVE CONSOLIDATION LAW IN SECOND CIRCUIT. |
| BROUDE | 05/12/06 | 1.50 | REVIEWING SUBSTANTIVE CONSOLIDATION MEMORANDUM (1.50) |
| KOLBE | 05/20/06 | 4.20 | REVISE MEMORANDUM EXPLAINING SUBSTANTIVE CONSOLIDATION LAW IN THE SECOND CIRCUIT |
| KOLBE | 05/21/06 | 1.70 | REVISE MEMORANDUM EXPLAINING SUBSTANTIVE CONSOLIDATION LAW IN THE SECOND CIRCUIT |
| KOLBE | 05/22/06 | 7.20 | REVISE MEMORANDUM ANALYZING SUBSTANTIVE CONSOLIDATION LAW IN THE SECOND CIRCUIT. |
| BROUDE | 05/31/06 | .50 | TELEPHONE CALL WITH L. SZLEZINGER, A. PARKS REGARDING INTERCOMPANY CLAIMS (0.50) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | 2.40 | 750.00 | 1,800.00 | PARTNER, JR. |
| J A KOLBE | 07854 | 52.60 | 345.00 | 18,147.00 | ASSOC (BAR PDG) |
| TOTAL: | | 55.00 | | 19,947.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 05/08/06 | TELECOPYING | TELECOPYING TELECOPYING 12125570050 , 042036-0000 | H P BAER, JR | | 2.50 |
| 05/09/06 | TELECOPYING | TELECOPYING TELECOPYING 15168732010 , 042036-0000 | R J ROSENBERG | | 1.25 |
| 05/10/06 | TELECOPYING | TELECOPYING TELECOPYING 12127526598 , 042036-0000 | MA BROUDE | | 6.25 |
| 05/10/06 | TELECOPYING | TELECOPYING TELECOPYING 12127526598 , 042036-0000 SANDREA RIEMER | L A SALCEDO | | 7.50 |
| 05/10/06 | TELECOPYING | TELECOPYING TELECOPYING 011351239441695 , 042036-0000 SANDY RIEMER | MA BROUDE | | 8.75 |
| 05/10/06 | TELECOPYING | TELECOPYING TELECOPYING 12127526598 , 042036-0000 SANDY RIEMER | MA BROUDE | | 6.25 |
| 05/11/06 | TELECOPYING | TELECOPYING TELECOPYING 12125570050 , 042036-0000 ELISA DREIER | L A SALCEDO | | 2.50 |
| 05/11/06 | TELECOPYING | TELECOPYING TELECOPYING 011351239441695 , 042036-0000 | L A SALCEDO | | 13.75 |
| 05/16/06 | TELECOPYING | TELECOPYING TELECOPYING 011351213950665 , 042036-0000 | L A SALCEDO | | 120.00 |
| 05/26/06 | TELECOPYING | TELECOPYING TELECOPYING 16312867249 , 042036-0000 | R J ROSENBERG | | 1.25 |
| | | ** TOTAL TELECOPYING | | | 170 |
| 04/05/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 4.44 |
| 04/17/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | 3.01 |
| 04/26/06 | TELEPHONE | TELEPHONE 01337 KANE, SUSAN H | S H KANE | | 12.75 |
| 05/01/06 | TELEPHONE | TELEPHONE 03057 GARCIA, MARIA | M GARCIA | | 2.15 |
| 05/01/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 4.44 |
| 05/01/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 8.50 |
| 05/01/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 18.62 |
| 05/02/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | 4.30 |
| 05/02/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | | 13.70 |
| 05/04/06 | TELEPHONE | TELEPHONE 01808 KING, ANN CANDLER | A C KING | | 1.72 |
| 05/04/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 8.11 |
| 05/04/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 32.19 |
| 05/05/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .43 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| 05/05/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | .43 |
| 05/08/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | 2.22 |
| 05/08/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .43 |
| 05/08/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 8.60 |
| 05/08/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 5.30 |
| 05/09/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 3.44 |
| 05/10/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 6.33 |
| 05/10/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | .43 |
| 05/11/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 96.71 |
| 05/11/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 2.15 |
| 05/11/06 | TELEPHONE | TELEPHONE 07633 SIMON, KEITH | K SIMON | .86 |
| 05/11/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | .74 |
| 05/11/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | 18.64 |
| 05/11/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 13.70 |
| 05/11/06 | TELEPHONE | TELEPHONE 01841 | UNASSIGNED EXT. UNASSIGNED EXT. | 16.60 |
| 05/12/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | 1.66 |
| 05/12/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 1.72 |
| 05/12/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | 3.44 |
| 05/12/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 4.30 |
| 05/15/06 | TELEPHONE | TELEPHONE 07614 VISITOR OFFICE | UNASSIGNED EXT. UNASSIGNED EXT. | 1.72 |
| 05/15/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 4.73 |
| 05/16/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | .37 |
| 05/16/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 4.18 |
| 05/16/06 | TELEPHONE | TELEPHONE 01841 | UNASSIGNED EXT. UNASSIGNED EXT. | 49.36 |
| 05/16/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | 4.00 |
| 05/16/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | 42.04 |
| 05/17/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | 8.86 |
| 05/17/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 1.29 |
| 05/18/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 7.03 |
| 05/18/06 | TELEPHONE | TELEPHONE 01841 | UNASSIGNED EXT. UNASSIGNED EXT. | 21.19 |
| 05/18/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 6.77 |
| 05/18/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 1.29 |
| 05/18/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | .74 |
| 05/19/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | .74 |
| 05/22/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | 60.90 |
| 05/22/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 5.16 |
| 05/22/06 | TELEPHONE | TELEPHONE 01884 FURST | J FURST III | 6.22 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| | | III, JOSEPH | | |
| 05/22/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | .86 |
| 05/23/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 18.63 |
| 05/23/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 6.45 |
| 05/23/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | .43 |
| 05/24/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | .86 |
| 05/25/06 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | .43 |
| 05/25/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | .43 |
| 05/25/06 | TELEPHONE | TELEPHONE 01831 SPERLING, JENNIFER H | J H SPERLING | 2.58 |
| 05/25/06 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | .86 |
| 05/25/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | 7.63 |
| 05/26/06 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | 6.02 |
| 05/26/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 7.74 |
| 05/26/06 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 3.01 |
| 05/30/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | 1.48 |
| 05/30/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 3.44 |
| 05/31/06 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | 1.29 |
| 05/31/06 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | .86 |
| 05/31/06 | TELEPHONE | TELEPHONE 01704 WEISS, JOHN W. | J W WEISS | 1.29 |
| | | ** TOTAL TELEPHONE | | 592.94 |
| 04/05/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538184875 04/05/06 345007485 | L A SALCEDO | 5.40 |
| 04/07/06 | FEDERAL EXPRESS | JESSICA L BENGELS NEW YORK CITYNY 10022 850765502650 04/07/06 345007485 | J L BENGELS | 7.33 |
| 04/13/06 | FEDERAL EXPRESS | JIMMY BRANDT SCARSDALENY 10583 855757748088 04/13/06 346376783 | A C KING | 7.71 |
| 04/19/06 | FEDERAL EXPRESS | AMANDA PARKS NEW YORK CITYNY 10017 852718387011 04/19/06 347692774 | L A SALCEDO | 8.13 |
| 04/20/06 | FEDERAL EXPRESS | SANDRA A. RIEMER NEW YORK CITYNY 10103 722538187738 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | Attorney General Eliot Spitzer NEW YORK CITYNY 10271 722538187749 04/20/06 347692774 | L A SALCEDO | 5.40 |
| 04/20/06 | FEDERAL EXPRESS | J. BRIAN McTIGUE WASHINGTON DC 20015 722538188046 04/20/06 347692774 | L A SALCEDO | 6.27 |
| 04/25/06 | FEDERAL EXPRESS | Leslie Salcedo NEW YORK CITYNY 10022 790897859624 04/25/06 347692774 | L A SALCEDO | 10.12 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| 04/26/06 | FEDERAL EXPRESS | HERRY P BAIR TROY MI 48084 853164947366 04/26/06 348988214 | H P BAER, JR | 38.69 |
| 04/28/06 | FEDERAL EXPRESS | DAVID M. SHERBIN, ESQ. TROY MI 48098 722538189590 04/28/06 348988214 | L A SALCEDO | 7.06 |
| 04/28/06 | FEDERAL EXPRESS | MARLENE MELICAN NEW YORK CITYNY 10017 722538189638 04/28/06 348988214 | L A SALCEDO | 5.40 |
| 04/28/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538189616 04/28/06 348988214 | L A SALCEDO | 7.28 |
| 04/28/06 | FEDERAL EXPRESS | HENRY F BAER JR NEW YORK CITYNY 10022 853164947355 04/28/06 348988214 | H P BAER, JR | 31.53 |
| 04/28/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538189605 04/28/06 348988214 | L A SALCEDO | 5.40 |
| 04/28/06 | FEDERAL EXPRESS | KENNETH S. ZIMAN NEW YORK CITYNY 10017 722538189627 04/28/06 348988214 | L A SALCEDO | 5.40 |
| 05/01/06 | FEDERAL EXPRESS | DAVID JURY, ASS. GEN. COUNSEL PITTSBURGH PA 15222 722538189796 05/01/06 348988214 | L A SALCEDO | 7.15 |
| 05/01/06 | FEDERAL EXPRESS | GLEN M. KURTZ NEW YORK CITYNY 10036 722538189763 05/01/06 348988214 | L A SALCEDO | 5.47 |
| 05/01/06 | FEDERAL EXPRESS | LOWELL PETERSON NEW YORK CITYNY 10018 722538189822 05/01/06 348988214 | L A SALCEDO | 5.47 |
| 05/01/06 | FEDERAL EXPRESS | HANAN KOLKO NEW YORK CITYNY 10018 722538189811 05/01/06 348988214 | L A SALCEDO | 5.47 |
| 05/01/06 | FEDERAL EXPRESS | MARIANNE GOLDSTEIN ROBBINS MILWAUKEEWI 53212 722538189925 05/01/06 348988214 | L A SALCEDO | 7.38 |
| 05/01/06 | FEDERAL EXPRESS | BARBARA MEHLSACK NEW YORK CITYNY 10004 722538189752 05/01/06 348988214 | L A SALCEDO | 5.47 |
| 05/01/06 | FEDERAL EXPRESS | NIRAJ R. GANATRA DETROITMI 48214 722538189800 05/01/06 348988214 | L A SALCEDO | 7.15 |
| 05/01/06 | FEDERAL EXPRESS | EDWARD M. FOX, ESQ. NEW YORK CITYNY 10022 722538189774 05/01/06 348988214 | L A SALCEDO | 5.47 |
| 05/01/06 | FEDERAL EXPRESS | THOMAS LAURIA NEW YORK CITYNY 10036 722538189741 05/01/06 348988214 | L A SALCEDO | 5.47 |
| 05/01/06 | FEDERAL EXPRESS | THOMAS KENNEDY NEW YORK CITYNY 10003 722538189844 05/01/06 348988214 | L A SALCEDO | 5.47 |
| 05/01/06 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538189855 05/01/06 348988214 | L A SALCEDO | 5.47 |
| 05/01/06 | FEDERAL EXPRESS | SEAN CORCORAN/KAREN CRAFT TROY MI 48098 | L A SALCEDO | 7.15 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | 722538189866 05/01/06<br>348988214 | | |
|---|---|---|---|---|
| 05/01/06 | FEDERAL EXPRESS | HENRY REICHARD<br>DAYTON OH 45439<br>722538189833 05/01/06<br>348988214 | L A SALCEDO | 7.15 |
| 05/01/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW<br>YORK CITYNY 10017<br>722538189877 05/01/06<br>348988214 | L A SALCEDO | 5.47 |
| 05/01/06 | FEDERAL EXPRESS | MARLENE MELICAN<br>NEW YORK CITYNY 10017<br>722538189914 05/01/06<br>348988214 | L A SALCEDO | 5.47 |
| 05/01/06 | FEDERAL EXPRESS | HON. ROBERT D. DRAIN<br>NEW YORK CITYNY 10004<br>722538189888 05/01/06<br>348988214 | L A SALCEDO | 5.47 |
| 05/01/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN<br>K.LYONS CHICAGOIL<br>60606 722538189899<br>05/01/06 348988214 | L A SALCEDO | 7.38 |
| 05/01/06 | FEDERAL EXPRESS | ALICIA M LEONARD NEW<br>YORK CITYNY 10004<br>722538189903 05/01/06<br>348988214 | L A SALCEDO | 5.47 |
| 05/05/06 | FEDERAL EXPRESS | THOMAS KENNEDY NEW<br>YORK CITYNY 10003<br>722538190550 05/05/06<br>100374947 | L A SALCEDO | 5.47 |
| 05/05/06 | FEDERAL EXPRESS | Tom A JermanRachel Janger<br>WASHINGTON DC 20006<br>722538190620 05/05/06<br>100374947 | L A SALCEDO | 6.36 |
| 05/05/06 | FEDERAL EXPRESS | MARLENE MELICAN<br>NEW YORK CITYNY 10017<br>722538190701 05/05/06<br>100374947 | L A SALCEDO | 5.47 |
| 05/05/06 | FEDERAL EXPRESS | LONIE A. HASSEL<br>WASHINGTON DC 20006<br>722538190631 05/05/06<br>100374947 | L A SALCEDO | 6.36 |
| 05/05/06 | FEDERAL EXPRESS | BABETTE CECCOTTI<br>NEW YORK CITYNY 10036<br>722538190642 05/05/06<br>100374947 | L A SALCEDO | 5.47 |
| 05/05/06 | FEDERAL EXPRESS | KAREN CRAFT TROY MI<br>48098 722538190653<br>05/05/06 100374947 | L A SALCEDO | 7.15 |
| 05/05/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW<br>YORK CITYNY 10017<br>722538190664 05/05/06<br>100374947 | L A SALCEDO | 5.47 |
| 05/05/06 | FEDERAL EXPRESS | LOWELL PETERSON NEW<br>YORK CITYNY 10018<br>722538190561 05/05/06<br>100374947 | L A SALCEDO | 5.47 |
| 05/05/06 | FEDERAL EXPRESS | HON. ROBERT D. DRAIN<br>NEW YORK CITYNY 10004<br>722538190675 05/05/06<br>100374947 | L A SALCEDO | 5.47 |
| 05/05/06 | FEDERAL EXPRESS | JILL HARTLEY<br>MILWAUKEEWI 53212<br>722538190572 05/05/06<br>100374947 | L A SALCEDO | 7.38 |
| 05/05/06 | FEDERAL EXPRESS | BARBARA MEHLSACK<br>NEW YORK CITYNY 10004<br>722538190583 05/05/06<br>100374947 | L A SALCEDO | 5.47 |
| 05/05/06 | FEDERAL EXPRESS | GLEN M. KURTZ NEW<br>YORK CITYNY 10036<br>722538190594 05/05/06<br>100374947 | L A SALCEDO | 5.47 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

| | | | | |
|---|---|---|---|---:|
| 05/05/06 | FEDERAL EXPRESS | BIENENSTOCK, ESQ. NEW YORK CITYNY 10153 722538190609 05/05/06 100374947 | L A SALCEDO | 5.47 |
| 05/05/06 | FEDERAL EXPRESS | EDWARD M. FOX, ESQ. NEW YORK CITYNY 10022 722538190610 05/05/06 100374947 | L A SALCEDO | 5.47 |
| 05/05/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538190697 05/05/06 100374947 | L A SALCEDO | 5.47 |
| 05/05/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538190686 05/05/06 100374947 | L A SALCEDO | 7.38 |
| 05/08/06 | FEDERAL EXPRESS | JESSICA BONGELS NEW YORK CITYNY 10022 856440756479 05/08/06 100374947 | J L BENGELS | 11.87 |
| 05/18/06 | FEDERAL EXPRESS | JAMES N. KOURY LA HABRA CA 90631 722538194019 05/18/06 103040227 | L A SALCEDO | 10.60 |
| 05/18/06 | FEDERAL EXPRESS | JAMES E. BISHOP SR. LAREDO TX 78045 722538194020 05/18/06 103040227 | L A SALCEDO | 10.26 |
| 05/18/06 | FEDERAL EXPRESS | TED KIM SAN DIEGOCA 92130 722538194041 05/18/06 103040227 | L A SALCEDO | 19.29 |
| 05/18/06 | FEDERAL EXPRESS | BRAD ERIC SCHELER NEW YORK CITYNY 10004 722538194052 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | DOUGLAS L. DETHY NEW YORK CITYNY 10022 722538194074 05/18/06 103040227 | L A SALCEDO | 7.78 |
| 05/18/06 | FEDERAL EXPRESS | HON. ROBERT D. DRAIN NEW YORK CITYNY 10004 722538194085 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | MARYANN BERETON MORRISTOWN NJ 07960 722538194096 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 722538194100 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | J. BRIAN McTIGUE WASHINGTON DC 20015 722538194111 05/18/06 103040227 | L A SALCEDO | 6.36 |
| 05/18/06 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538194122 05/18/06 103040227 | L A SALCEDO | 7.38 |
| 05/18/06 | FEDERAL EXPRESS | Mark Schonfeld, Regional Dir NEW YORK NY 10281 722538194133 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | MICHAEL D. WARNER FORT WORTH TX 76102 722538194144 05/18/06 103040227 | L A SALCEDO | 7.71 |
| 05/18/06 | FEDERAL EXPRESS | STEVEN M. CIMALORE WILMINGTON DE 19890 722538194155 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | PAUL W. ANDERSON SAN JOSE CA 95131 | L A SALCEDO | 8.29 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

| | | | | |
|---|---|---|---|---|
| | | 722538194030 05/18/06 103040227 | | |
| 05/18/06 | FEDERAL EXPRESS | KAYALYN A. MARAFIOTI / THOMAS NEW YORK CITYNY 10036 722538194166 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538194317 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | ALBERT TOGUT NEW YORK CITYNY 10119 722538194177 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538194188 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538194199 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538194203 05/18/06 103040227 | L A SALCEDO | 7.38 |
| 05/18/06 | FEDERAL EXPRESS | ANNA FIELDS SAN FRANCISCOCA 94105 722538194214 05/18/06 103040227 | L A SALCEDO | 8.29 |
| 05/18/06 | FEDERAL EXPRESS | GREGG M. ZIPES, Esq. NEW YORK CITYNY 10004 722538194225 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | MARSHALL S. HUEBNER, Esq. NEW YORK CITYNY 10017 722538194236 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | NEIL A. GOTEINER, ESQ SAN FRANCISCOCA 94104 722538194247 05/18/06 103040227 | L A SALCEDO | 8.29 |
| 05/18/06 | FEDERAL EXPRESS | GUY W CHAMBERS, ESQ SAN FRANCISCOCA 94111 722538194258 05/18/06 103040227 | L A SALCEDO | 8.29 |
| 05/18/06 | FEDERAL EXPRESS | PETER N. WANG ESQ NEW YORK CITYNY 10016 722538194269 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITYNY 10020 722538194291 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538194306 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | CARRIE L. SCHIFF / TERRY ZALE BROOMFIELD CO 80021 722538194589 05/18/06 103040227 | L A SALCEDO | 7.95 |
| 05/18/06 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538194590 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | DONALD BERNSTEIN NEW YORK CITYNY 10017 722538194604 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | MICHAEL NEFKENS | L A SALCEDO | 7.15 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | | |
|---|---|---|---|---|
| | | TROY MI 48098 722538194615 05/18/06 103040227 | | |
| 05/18/06 | FEDERAL EXPRESS | Karen Craft/Sean Corcoran TROY MI 48098 722538194626 05/18/06 103040227 | L A SALCEDO | 7.15 |
| 05/18/06 | FEDERAL EXPRESS | STEVEN J. REISMAN NEW YORK CITYNY 10178 722538194637 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | Robert E. Weiss Esq. / Frank L DETROITMI 48226 722538194567 05/18/06 103040227 | L A SALCEDO | 7.15 |
| 05/18/06 | FEDERAL EXPRESS | MICHELLE ROBSON LOS ANGELESCA 90025 722538194648 05/18/06 103040227 | L A SALCEDO | 8.29 |
| 05/18/06 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 722538194578 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | MICHAEL P. KESSLER, ESQ. NEW YORK CITYNY 10153 722538194339 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | JOSEPH R. THORNTON NEW YORK CITYNY 10018 722538194008 05/18/06 103040227 | L A SALCEDO | 16.47 |
| 05/18/06 | FEDERAL EXPRESS | SANDRA A. RIEMER NEW YORK CITYNY 10103 722538194340 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | U S BANKRUPTCY COURT CLERK OF NEW YORK CITYNY 10004 856849226047 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | OFFICE OF NEW YORK STATE NEW YORK CITYNY 10271 722538194350 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538194361 05/18/06 103040227 | L A SALCEDO | 8.29 |
| 05/18/06 | FEDERAL EXPRESS | RALPH P. LANDY WASHINGTON DC 20005 722538194372 05/18/06 103040227 | L A SALCEDO | 6.36 |
| 05/18/06 | FEDERAL EXPRESS | JEFFREY COHEN WASHINGTON DC 20005 722538194383 05/18/06 103040227 | L A SALCEDO | 6.36 |
| 05/18/06 | FEDERAL EXPRESS | Tom A JermanRachel Janger WASHINGTON DC 20006 722538194394 05/18/06 103040227 | L A SALCEDO | 6.36 |
| 05/18/06 | FEDERAL EXPRESS | JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 722538194409 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | PATRICK HEALY, DANIEL FISHER NEW YORK CITYNY 10017 722538194410 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | DOUGLAS P. BARTNER NEW YORK CITYNY 10022 722538194328 05/18/06 | L A SALCEDO | 5.47 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | | |
|---|---|---|---|---:|
| 05/18/06 | FEDERAL EXPRESS | 103040227 JAMES LE LOS ANGELESCA 90066 722538194420 05/18/06 | L A SALCEDO | 8.29 |
| 05/18/06 | FEDERAL EXPRESS | 103040227 LONIE A. HASSEL WASHINGTON DC 20006 722538194556 05/18/06 | L A SALCEDO | 6.36 |
| 05/18/06 | FEDERAL EXPRESS | 103040227 MELISSA KNOLLS CHICAGOIL 60610 722538194431 05/18/06 | L A SALCEDO | 7.38 |
| 05/18/06 | FEDERAL EXPRESS | 103040227 DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 722538194442 05/18/06 | L A SALCEDO | 7.38 |
| 05/18/06 | FEDERAL EXPRESS | 103040227 VILMA FRANCIS NEW YORK CITYNY 10017 722538194453 05/18/06 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | 103040227 GORDON Z.NOVOD / THOMAS MOERS NEW YORK CITYNY 10036 722538194464 05/18/06 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | 103040227 MARIO VALERIO NEW YORK CITYNY 10007 722538194475 05/18/06 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | 103040227 HENRY REICHARD DAYTON OH 45439 722538194486 05/18/06 | L A SALCEDO | 7.15 |
| 05/18/06 | FEDERAL EXPRESS | 103040227 Thomas F. Maher Richard Duker NEW YORK CITYNY 10017 722538194497 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | BILL DERROUGH NEW YORK CITYNY 10022 722538194501 05/18/06 103040227 | L A SALCEDO | 5.47 |
| 05/18/06 | FEDERAL EXPRESS | INSOLVENCY DEPT DETROITMI 48226 722538194512 05/18/06 103040227 | L A SALCEDO | 7.15 |
| 05/18/06 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK CITYNY 10165 722538194523 05/18/06 103040227 | L A SALCEDO | 16.47 |
| 05/18/06 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 722538194534 05/18/06 103040227 | L A SALCEDO | 7.95 |
| 05/18/06 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 722538194545 05/18/06 103040227 | L A SALCEDO | 7.15 |
| 05/31/06 | FEDERAL EXPRESS | J. BRIAN McTIGUE WASHINGTON DC 20015 722538196228 05/31/06 105426501 | L A SALCEDO | 6.36 |
| 05/31/06 | FEDERAL EXPRESS | DANIEL D. DOYLE/N FRANKE ST. LOUISMO 63105 722538196239 05/31/06 105426501 | L A SALCEDO | 7.38 |
| 05/31/06 | FEDERAL EXPRESS | Mark Schonfeld, Regional Dir NEW YORK NY 10281 722538196240 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | MICHAEL D. WARNER FORT WORTH TX 76102 | L A SALCEDO | 7.71 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | | |
|---|---|---|---|---|
| | | 722538196250 05/31/06 105426501 | | |
| 05/31/06 | FEDERAL EXPRESS | STEVEN M. CIMALORE WILMINGTON DE 19890 722538196261 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | KAYALYN A. MARAFIOTI / THOMAS NEW YORK CITYNY 10036 722538196272 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | ALBERT TOGUT NEW YORK CITYNY 10119 722538196283 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | CHESTER B. SALOMAN NEW YORK CITYNY 10022 722538196294 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | ALICIA M LEONARD NEW YORK CITYNY 10004 722538196309 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | BRAD ERIC SCHELER NEW YORK CITYNY 10004 722538196310 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538196320 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | ROBERT J. STARK NEW YORK CITYNY 10036 722538196217 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | JOHN WM BUTLER, Jr. Esq. CHICAGOIL 60606 722538196331 05/31/06 105426501 | L A SALCEDO | 7.38 |
| 05/31/06 | FEDERAL EXPRESS | BRAD ERIC SCHELER NEW YORK CITYNY 10004 722538196467 05/31/06 105426501 | L A SALCEDO | 7.43 |
| 05/31/06 | FEDERAL EXPRESS | MARLANE MALICAN, Esq. NEW YORK CITYNY 10017 722538196342 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538196353 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | DAVID M. SHERBIN , Esq. TROY MI 48098 722538196364 05/31/06 105426501 | L A SALCEDO | 7.15 |
| 05/31/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538196412 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | MARLINE MARLICAN, Esq. NEW YORK CITYNY 10017 722538196423 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | DAVID M. SHERBIN, Esq. TROY MI 48098 722538196434 05/31/06 105426501 | L A SALCEDO | 12.08 |
| 05/31/06 | FEDERAL EXPRESS | ALICIA M. LEONARD NEW YORK CITYNY 10004 722538196445 05/31/06 105426501 | L A SALCEDO | 7.83 |
| 05/31/06 | FEDERAL EXPRESS | JOHN Wm BUTLER, Jr. Esq. CHICAGOIL 60606 | L A SALCEDO | 13.07 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

|  |  |  | 722538196456 05/31/06 105426501 |  |  |
|---|---|---|---|---|---|
| 05/31/06 | FEDERAL EXPRESS | VALERIE VENABLE HUNTERSVILLE NC 28078 | L A SALCEDO | | 7.15 |
| | | 722538195909 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | LONIE A. HASSEL WASHINGTON DC 20006 | L A SALCEDO | | 6.36 |
| | | 722538195910 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | Robert E. Weiss Esq. / Frank L DETROITMI 48226 | L A SALCEDO | | 7.15 |
| | | 722538195920 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | RANDALL S. EISENBERG NEW YORK CITYNY 10036 | L A SALCEDO | | 5.47 |
| | | 722538195931 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | DONALD BERNSTEIN NEW YORK CITYNY 10017 | L A SALCEDO | | 5.47 |
| | | 722538195758 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | MICHAEL NEFKENS TROY MI 48098 | L A SALCEDO | | 7.15 |
| | | 722538195769 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | Karen Craft/Sean Corcoran TROY MI 48098 | L A SALCEDO | | 7.15 |
| | | 722538195770 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | STEVEN J. REISMAN NEW YORK CITYNY 10178 | L A SALCEDO | | 5.47 |
| | | 722538195780 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | MICHELLE ROBSON LOS ANGELESCA 90025 | L A SALCEDO | | 8.29 |
| | | 722538195791 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | JAMES LE LOS ANGELESCA 90066 | L A SALCEDO | | 8.29 |
| | | 722538195806 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | MELISSA KNOLLS CHICAGOIL 60610 | L A SALCEDO | | 7.38 |
| | | 722538195817 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | CARRIE L. SCHIFF / TERRY ZALE BROOMFIELD CO 80021 | L A SALCEDO | | 7.95 |
| | | 722538195942 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | DAVID D. CLEARY/MOHSIN N. KHAM CHICAGOIL 60606 | L A SALCEDO | | 7.38 |
| | | 722538195828 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | BILL DERROUGH NEW YORK CITYNY 10022 | L A SALCEDO | | 5.47 |
| | | 722538195953 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | VILMA FRANCIS NEW YORK CITYNY 10017 | L A SALCEDO | | 5.47 |
| | | 722538195839 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | THOMAS MOERS MAYER NEW YORK CITYNY 10036 | L A SALCEDO | | 5.47 |
| | | 722538195840 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | Internal Revenue Service NEW YORK CITYNY 10007 | L A SALCEDO | | 5.47 |
| | | 722538195850 05/31/06 105426501 | | | |
| 05/31/06 | FEDERAL EXPRESS | HENRY REICHARD | L A SALCEDO | | 7.15 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | | |
|---|---|---|---|---|
| | | DAYTON OH 45439 722538195861 05/31/06 105426501 | | |
| 05/31/06 | FEDERAL EXPRESS | Richard Duker/ Gianni Russello NEW YORK CITYNY 10017 722538195872 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | ATTN: INSOLVENCY DEPARTMENT DETROITMI 48226 722538195883 05/31/06 105426501 | L A SALCEDO | 7.15 |
| 05/31/06 | FEDERAL EXPRESS | RICHARD LEE CHAMBERS 111 AUSTIN TX 78735 722538195894 05/31/06 105426501 | L A SALCEDO | 7.95 |
| 05/31/06 | FEDERAL EXPRESS | John Wm. Butler/JOHN K.LYONS CHICAGOIL 60606 722538195975 05/31/06 105426501 | L A SALCEDO | 7.38 |
| 05/31/06 | FEDERAL EXPRESS | DAVID L RESNICK NEW YORK CITYNY 10020 722538195986 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | ROBERT W.DREMLUCK NEW YORK CITYNY 10020 722538195997 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | KENNETH ZIMAN NEW YORK CITYNY 10017 722538196000 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | DOUGLAS P. BARTNER NEW YORK CITYNY 10022 722538196011 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | MICHAEL P. KESSLER, ESQ. NEW YORK CITYNY 10153 722538196022 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | SANDRA A. RIEMER NEW YORK CITYNY 10103 722538196033 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | Attorney General Eliot Spitzer NEW YORK CITYNY 10271 722538196044 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | ROBERT SIEGEL LOS ANGELESCA 90071 722538196055 05/31/06 105426501 | L A SALCEDO | 8.29 |
| 05/31/06 | FEDERAL EXPRESS | JEFFREY COHEN WASHINGTON DC 20005 722538196066 05/31/06 105426501 | L A SALCEDO | 6.36 |
| 05/31/06 | FEDERAL EXPRESS | RALPH LANDY WASHINGTON DC 20005 722538196077 05/31/06 105426501 | L A SALCEDO | 6.36 |
| 05/31/06 | FEDERAL EXPRESS | STEPHEN H. GROSS NEW YORK CITYNY 10165 722538195964 05/31/06 105426501 | L A SALCEDO | 16.47 |
| 05/31/06 | FEDERAL EXPRESS | BRUCE SIMON NEW YORK CITYNY 10036 722538195747 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | MARYANN BERETON MORRISTOWN NJ 07960 722538196206 05/31/06 | L A SALCEDO | 5.47 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| Date | Vendor | Description | Person | Amount |
|---|---|---|---|---|
| | | 105426501 | | |
| 05/31/06 | FEDERAL EXPRESS | Tom A JermanRachel Janger WASHINGTON DC 20006 722538196088 05/31/06 105426501 | L A SALCEDO | 6.36 |
| 05/31/06 | FEDERAL EXPRESS | HON. ROBERT D. DRAIN NEW YORK CITYNY 10004 722538196478 05/31/06 105426501 | L A SALCEDO | 7.43 |
| 05/31/06 | FEDERAL EXPRESS | JOSEPH T. MOLDOVAN ESQ. NEW YORK CITYNY 10022 722538196103 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | PATRICK HEALY, DANIEL FISHER NEW YORK CITYNY 10017 722538196114 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | JAMES N. KOURY LA HABRA CA 90631 722538196125 05/31/06 105426501 | L A SALCEDO | 10.60 |
| 05/31/06 | FEDERAL EXPRESS | JOSEPH R. THORNTON NEW YORK CITYNY 10036 722538196136 05/31/06 105426501 | L A SALCEDO | 16.47 |
| 05/31/06 | FEDERAL EXPRESS | JAMES BISHOP LAREDO TX 78045 722538196147 05/31/06 105426501 | L A SALCEDO | 10.26 |
| 05/31/06 | FEDERAL EXPRESS | PAUL W. ANDERSON SAN JOSE CA 95131 722538196158 05/31/06 105426501 | L A SALCEDO | 8.29 |
| 05/31/06 | FEDERAL EXPRESS | TED KIM SAN DIEGOCA 92130 722538196169 05/31/06 105426501 | L A SALCEDO | 19.29 |
| 05/31/06 | FEDERAL EXPRESS | BRAD ERIC SCHELER NEW YORK CITYNY 10004 722538196170 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | DOUGLAS L. DETHY NEW YORK CITYNY 10022 722538196180 05/31/06 105426501 | L A SALCEDO | 5.47 |
| 05/31/06 | FEDERAL EXPRESS | HON. ROBERT DRAIN NEW YORK CITYNY 10004 722538196191 05/31/06 105426501 | L A SALCEDO | 5.47 |
| | | ** TOTAL FEDERAL EXPRESS | | 1301.86 |
| 04/03/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/03/06 | A MAUL | 459.23 |
| 04/03/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/03/06 | A SIRI | 3,618.00 |
| 04/03/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/03/06 | AM PURDY | 464.19 |
| 04/04/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/04/06 | A MAUL | 215.79 |
| 04/04/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/04/06 | T R PRICE | 504.90 |
| 04/05/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/05/06 | A SIRI | 511.20 |
| 04/05/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/05/06 | J H SPERLING | 736.10 |
| 04/06/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/06/06 | T R PRICE | 445.50 |
| 04/06/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/06/06 | A SIRI | 3,078.00 |
| 04/07/06 | LEXIS NEXIS | LEXIS (MEAD DATA) Search--04/07/06 | J H SPERLING | 446.73 |
| 04/07/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | A SIRI | 95.63 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

88

NY\1162202.1

| Date | Vendor | Description | Name | Amount |
|---|---|---|---|---|
| | | Search--04/07/06 | | |
| 04/09/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | J H SPERLING | 721.55 |
| | | Search--04/09/06 | | |
| 04/10/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | A SIRI | 553.95 |
| | | Search--04/10/06 | | |
| 04/11/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | A MAUL | 102.53 |
| | | Search--04/11/06 | | |
| 04/11/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | A SIRI | 1,158.30 |
| | | Search--04/11/06 | | |
| 04/11/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | J H SPERLING | 156.16 |
| | | Search--04/11/06 | | |
| 04/12/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | S E SEITZ | 367.20 |
| | | Search--04/11/06 | | |
| 04/12/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | S E SEITZ | 82.80 |
| | | Search--04/12/06 | | |
| 04/12/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | AM PURDY | .03 |
| | | Search--04/12/06 | | |
| 04/12/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | AM PURDY | 772.15 |
| | | Search--04/12/06 | | |
| 04/12/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | J H SPERLING | 245.01 |
| | | Search--04/12/06 | | |
| 04/13/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | D G CRAYTHORN | 1,125.00 |
| | | Search--04/13/06 | | |
| 04/14/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | D G CRAYTHORN | 567.00 |
| | | Search--04/14/06 | | |
| 04/15/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | D G CRAYTHORN | 205.43 |
| | | Search--04/15/06 | | |
| 04/17/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | D G CRAYTHORN | 313.43 |
| | | Search--04/17/06 | | |
| 04/17/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | AM PURDY | 282.00 |
| | | Search--04/17/06 | | |
| 04/17/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | A SIRI | 643.50 |
| | | Search--04/17/06 | | |
| 04/18/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | A SIRI | 1,259.10 |
| | | Search--04/18/06 | | |
| 04/18/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | D G CRAYTHORN | 425.93 |
| | | Search--04/18/06 | | |
| 04/18/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | AM PURDY | 124.50 |
| | | Search--04/18/06 | | |
| 04/19/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | D G CRAYTHORN | 164.03 |
| | | Search--04/19/06 | | |
| 04/19/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | A MAUL | 268.94 |
| | | Search--04/19/06 | | |
| 04/19/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | S E SEITZ | 712.80 |
| | | Search--04/19/06 | | |
| 04/20/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | S E SEITZ | 777.60 |
| | | Search--04/20/06 | | |
| 04/20/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | D G CRAYTHORN | 451.80 |
| | | Search--04/20/06 | | |
| 04/20/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | A MAUL | 203.62 |
| | | Search--04/20/06 | | |
| 04/21/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | A MAUL | 423.16 |
| | | Search--04/21/06 | | |
| 04/21/06 | LEXIS NEXIS | LEXIS (MEAD DATA) | A SIRI | 691.20 |
| | | Search--04/21/06 | | |
| 04/24/06 | LEXIS NEXIS | LEXIS NEXIS Search-- | A SIRI | 133.20 |
| | | 04/24/06 | | |
| 04/24/06 | LEXIS NEXIS | LEXIS NEXIS Search-- | A MAUL | 874.08 |
| | | 04/24/06 | | |
| 04/26/06 | LEXIS NEXIS | LEXIS NEXIS Search-- | S E SEITZ | 544.50 |
| | | 04/26/06 | | |
| 04/26/06 | LEXIS NEXIS | LEXIS NEXIS Search-- | AM PURDY | 605.47 |
| | | 04/26/06 | | |
| 04/27/06 | LEXIS NEXIS | LEXIS NEXIS Search-- | AM PURDY | 67.00 |
| | | 04/27/06 | | |
| 04/27/06 | LEXIS NEXIS | LEXIS NEXIS Search-- | S E SEITZ | 69.30 |
| | | 04/27/06 | | |
| 04/27/06 | LEXIS NEXIS | LEXIS NEXIS Search-- | A SIRI | 158.63 |
| | | 04/27/06 | | |
| 04/27/06 | LEXIS NEXIS | LEXIS NEXIS Search-- | E K FINN | 12.78 |
| | | 04/27/06 | | |
| 04/28/06 | LEXIS NEXIS | LEXIS NEXIS Search-- | A SIRI | 10.80 |
| | | 04/28/06 | | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| Date | Vendor | Description | Name | Amount |
|---|---|---|---|---|
| 05/23/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/23/06 | E GORODETSKY | 55.80 |
| 05/23/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/23/06 | T R PRICE | 1,738.80 |
| 05/24/06 | LEXIS NEXIS | LEXIS NEXIS Search--05/24/06 | T R PRICE | 9.90 |
| | | ** TOTAL LEXIS NEXIS | | 27,654.25 |
| 04/23/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/23/06 | T R PRICE | 1,514.93 |
| 04/25/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/25/06 | S M LIGHTDALE | 136.35 |
| 04/25/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/25/06 | T R PRICE | 95.63 |
| 04/25/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/25/06 | E RUIZ | 59.63 |
| 04/25/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/25/06 | C L HINKLE | 171.34 |
| 04/26/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/26/06 | E RUIZ | 930.06 |
| 04/27/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/27/06 | M RIELA | 56.70 |
| 04/27/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/27/06 | A SIRI | 75.60 |
| 04/27/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/27/06 | E RUIZ | 762.97 |
| 04/27/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/27/06 | C L HINKLE | 275.07 |
| 04/27/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/27/06 | J FURST III | 613.58 |
| 04/28/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/28/06 | T R PRICE | 273.15 |
| 04/28/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--04/28/06 | E RUIZ | 6.30 |
| 05/01/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/01/06 | J L BENGELS | 270.00 |
| 05/01/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/01/06 | T R PRICE | 410.18 |
| 05/01/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/01/06 | J M GORMAN | 1,021.73 |
| 05/01/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/01/06 | E RUIZ | 18.22 |
| 05/02/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/02/06 | S M LIGHTDALE | 907.93 |
| 05/02/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/02/06 | AM PURDY | 97.71 |
| 05/02/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/02/06 | E RUIZ | 6.30 |
| 05/02/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/02/06 | T R PRICE | 852.75 |
| 05/03/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- | J M GORMAN | 126.90 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | | |
|---|---|---|---|---:|
| | PUBLISHING) | PUBLISHING) Search--05/03/06 | | |
| 05/03/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/03/06 | T R PRICE | 126.45 |
| 05/03/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/03/06 | S M LIGHTDALE | 212.85 |
| 05/03/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/03/06 | E RUIZ | 22.73 |
| 05/04/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/04/06 | E RUIZ | 6.30 |
| 05/04/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/04/06 | J FURST III | 168.75 |
| 05/05/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/05/06 | E RUIZ | 6.30 |
| 05/05/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/05/06 | S M LIGHTDALE | 1,507.05 |
| 05/05/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/05/06 | J FURST III | 163.80 |
| 05/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/07/06 | S M LIGHTDALE | 994.05 |
| 05/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/07/06 | E RUIZ | 416.02 |
| 05/07/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/07/06 | T R PRICE | 1,661.63 |
| 05/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/08/06 | E RUIZ | 6.30 |
| 05/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/08/06 | J FURST III | 77.17 |
| 05/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/08/06 | D J DOMINGUEZ | 391.50 |
| 05/08/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/08/06 | S M LIGHTDALE | 705.27 |
| 05/09/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/09/06 | E RUIZ | 6.30 |
| 05/10/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/10/06 | K SIMON | 139.06 |
| 05/10/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/10/06 | E RUIZ | 6.30 |
| 05/11/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/11/06 | M RIELA | 82.35 |
| 05/11/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/11/06 | E RUIZ | 6.30 |
| 05/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/12/06 | E RUIZ | 6.30 |
| 05/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/12/06 | H P BAER, JR | 12.91 |
| 05/12/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/12/06 | J FURST III | 696.15 |
| 05/15/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- | S M LIGHTDALE | 289.13 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| Date | | | | Amount |
|---|---|---|---|---|
| 05/15/06 | WESTLAW (WEST PUBLISHING) | 05/15/06 WESTLAW (WEST PUBLISHING) Search--05/15/06 | J M GORMAN | 226.80 |
| 05/15/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/15/06 | C L HINKLE | 45.77 |
| 05/15/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/15/06 | E RUIZ | 6.30 |
| 05/16/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/16/06 | C L HINKLE | 307.69 |
| 05/16/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/16/06 | E RUIZ | 6.30 |
| 05/16/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/16/06 | S M LIGHTDALE | 21.60 |
| 05/17/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/17/06 | P S MAITLAND | 88.20 |
| 05/17/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/17/06 | E RUIZ | 6.30 |
| 05/18/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/18/06 | E RUIZ | 6.30 |
| 05/19/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/19/06 | J FURST III | 264.38 |
| 05/19/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/19/06 | E RUIZ | 6.30 |
| 05/22/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/22/06 | C L HINKLE | 14.29 |
| 05/22/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/22/06 | E RUIZ | 156.80 |
| 05/23/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/23/06 | E RUIZ | 6.30 |
| 05/24/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/24/06 | E RUIZ | 6.30 |
| 05/25/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/25/06 | E RUIZ | 6.30 |
| 05/26/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/26/06 | E RUIZ | 6.30 |
| 05/29/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/29/06 | E RUIZ | 6.30 |
| 05/30/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/30/06 | E RUIZ | 6.30 |
| 05/31/06 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--05/31/06 | E RUIZ | 6.30 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | 17,595.13 |
| 03/13/06 | MEAL CREDITS | MEAL CREDITS | A K WHEATLEY | 13.20 |
| 03/13/06 | MEAL CREDITS | MEAL CREDITS | E RUIZ | 15.87 |
| 03/13/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 20.88 |
| 03/13/06 | MEAL CREDITS | MEAL CREDITS | P S MAITLAND | 22.83 |
| 03/14/06 | MEAL CREDITS | MEAL CREDITS | P S MAITLAND | 35.72 |
| 03/14/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 16.76 |
| 03/14/06 | MEAL CREDITS | MEAL CREDITS | S M LIGHTDALE | 33.07 |
| 03/14/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 15.15 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| Date | | | Name | Amount |
|------|------|------|------|-------|
| 03/14/06 | MEAL CREDITS | MEAL CREDITS | N B YALE | 27.28 |
| 03/15/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 19.77 |
| 03/15/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 164.53 |
| 03/15/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.30 |
| 03/15/06 | MEAL CREDITS | MEAL CREDITS | M A SEIDER | 867.62 |
| 03/15/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | 22.00 |
| 03/15/06 | MEAL CREDITS | MEAL CREDITS | M A SEIDER | 333.45 |
| 03/16/06 | MEAL CREDITS | MEAL CREDITS | P S MAITLAND | 17.64 |
| 03/16/06 | MEAL CREDITS | MEAL CREDITS | A SIRI | 30.71 |
| 03/16/06 | MEAL CREDITS | MEAL CREDITS | R L AHMADI | 15.39 |
| 03/16/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 317.37 |
| 03/18/06 | MEAL CREDITS | MEAL CREDITS | R L AHMADI | 14.87 |
| 03/18/06 | MEAL CREDITS | MEAL CREDITS | D GAYNAIR | 17.04 |
| 03/18/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | 14.04 |
| 03/18/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 20.33 |
| 03/18/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | 18.60 |
| 03/19/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | 16.38 |
| 03/19/06 | MEAL CREDITS | MEAL CREDITS | R L AHMADI | 5.42 |
| 03/19/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.30 |
| 03/19/06 | MEAL CREDITS | MEAL CREDITS | D GAYNAIR | 14.26 |
| 03/19/06 | MEAL CREDITS | MEAL CREDITS | R L AHMADI | 19.23 |
| 03/20/06 | MEAL CREDITS | MEAL CREDITS | R L AHMADI | 13.71 |
| 03/20/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.30 |
| 03/20/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 14.26 |
| 03/20/06 | MEAL CREDITS | MEAL CREDITS | L MATHEWS | 28.06 |
| 03/20/06 | MEAL CREDITS | MEAL CREDITS | S M LIGHTDALE | 34.68 |
| 03/20/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 183.71 |
| 03/20/06 | MEAL CREDITS | MEAL CREDITS | J W WEISS | 16.14 |
| 03/20/06 | MEAL CREDITS | MEAL CREDITS | A K WHEATLEY | 17.09 |
| 03/20/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 20.66 |
| 03/20/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | 18.15 |
| 03/20/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | 22.64 |
| 03/20/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | 16.38 |
| 03/21/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 25.58 |
| 03/21/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | 31.27 |
| 03/21/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | 26.44 |
| 03/21/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.53 |
| 03/21/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 23.38 |
| 03/21/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 29.18 |
| 03/22/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 26.39 |
| 03/22/06 | MEAL CREDITS | MEAL CREDITS | F M SLATTERY | 39.75 |
| 03/22/06 | MEAL CREDITS | MEAL CREDITS | Y M NIEVES | 117.70 |
| 03/22/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.84 |
| 03/22/06 | MEAL CREDITS | MEAL CREDITS | R J ROSENBERG | 245.07 |
| 03/22/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | 20.88 |
| 03/23/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 16.59 |
| 03/23/06 | MEAL CREDITS | MEAL CREDITS | JH POVILL | 17.06 |
| 03/23/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | 22.13 |
| 03/23/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 20.83 |
| 03/23/06 | MEAL CREDITS | MEAL CREDITS | J W WEISS | 37.74 |
| 03/23/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 198.20 |
| 03/24/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 16.59 |
| 03/24/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 317.37 |
| 03/24/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 817.62 |
| 03/26/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.83 |
| 03/27/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 26.20 |
| 03/27/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 18.09 |
| 03/27/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | 13.49 |
| 03/27/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | 15.93 |
| 03/28/06 | MEAL CREDITS | MEAL CREDITS | A MAUL | 16.03 |
| 03/28/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | 26.96 |
| 03/28/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | 21.47 |
| 03/28/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 186.42 |
| 03/29/06 | MEAL CREDITS | MEAL CREDITS | A MAUL | 23.15 |
| 03/29/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | 22.13 |
| 03/29/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | 22.84 |
| 03/30/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.89 |
| 03/30/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 19.55 |
| 03/30/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | 51.05 |
| 03/30/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | 74.30 |
| 03/30/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 23.37 |
| 03/30/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 20.60 |
| 03/30/06 | MEAL CREDITS | MEAL CREDITS | DESCHENE R VICK | 110.43 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

93

| 03/30/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 20.83 |
|---|---|---|---|---|
| 03/30/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 23.66 |
| 03/31/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 27.00 |
| 03/31/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 15.15 |
| 03/31/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 317.37 |
| 03/31/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 31.17 |
| 04/01/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 16.70 |
| 04/01/06 | MEAL CREDITS | MEAL CREDITS | J M GORMAN | 20.41 |
| 04/01/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 21.42 |
| 04/01/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | 27.69 |
| 04/01/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | 24.11 |
| 04/02/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | 25.34 |
| 04/02/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 31.17 |
| 04/02/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 26.72 |
| 04/02/06 | MEAL CREDITS | MEAL CREDITS | J M GORMAN | 23.12 |
| 04/02/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 23.95 |
| 04/03/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 20.83 |
| 04/03/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 309.60 |
| 04/03/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.89 |
| 04/03/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 17.59 |
| 04/03/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 26.34 |
| 04/03/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | 27.69 |
| 04/03/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | 26.96 |
| 04/04/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | 19.20 |
| 04/04/06 | MEAL CREDITS | MEAL CREDITS | A M PURDY | 22.83 |
| 04/04/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | 28.68 |
| 04/04/06 | MEAL CREDITS | MEAL CREDITS | P S MAITLAND | 34.06 |
| 04/04/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | 14.18 |
| 04/04/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 20.83 |
| 04/04/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.50 |
| 04/04/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 20.65 |
| 04/04/06 | MEAL CREDITS | MEAL CREDITS | E RUIZ | 17.70 |
| 04/04/06 | MEAL CREDITS | MEAL CREDITS | N B YALE | 20.37 |
| 04/05/06 | MEAL CREDITS | MEAL CREDITS | J M GORMAN | 19.81 |
| 04/05/06 | MEAL CREDITS | MEAL CREDITS | E RUIZ | 16.12 |
| 04/05/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 22.26 |
| 04/05/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.59 |
| 04/05/06 | MEAL CREDITS | MEAL CREDITS | N B YALE | 25.48 |
| 04/05/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 24.33 |
| 04/05/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | 22.00 |
| 04/06/06 | MEAL CREDITS | MEAL CREDITS | A SIRI | 27.87 |
| 04/06/06 | MEAL CREDITS | MEAL CREDITS | P S MAITLAND | 34.89 |
| 04/06/06 | MEAL CREDITS | MEAL CREDITS | A C KING | 20.82 |
| 04/06/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 19.37 |
| 04/06/06 | MEAL CREDITS | MEAL CREDITS | N B YALE | 23.10 |
| 04/06/06 | MEAL CREDITS | MEAL CREDITS | E RUIZ | 16.54 |
| 04/06/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 23.10 |
| 04/06/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.79 |
| 04/06/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | 16.26 |
| 04/07/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | 317.37 |
| 04/07/06 | MEAL CREDITS | MEAL CREDITS | N B YALE | 25.34 |
| 04/07/06 | MEAL CREDITS | MEAL CREDITS | P S MAITLAND | 19.18 |
| 04/08/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 23.15 |
| 04/10/06 | MEAL CREDITS | MEAL CREDITS | A K WHEATLEY | 11.48 |
| 04/10/06 | MEAL CREDITS | MEAL CREDITS | J H SPERLING | 21.72 |
| 04/10/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 26.89 |
| 04/10/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | 19.88 |
| 04/11/06 | MEAL CREDITS | MEAL CREDITS | A K WHEATLEY | 17.09 |
| 04/11/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 24.57 |
| 04/11/06 | MEAL CREDITS | MEAL CREDITS | E RUIZ | 33.74 |
| 04/11/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 26.94 |
| 04/11/06 | MEAL CREDITS | MEAL CREDITS | J A KOLBE | 32.52 |
| 04/11/06 | MEAL CREDITS | MEAL CREDITS | A SIRI | 27.15 |
| 04/11/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 32.35 |
| 04/11/06 | MEAL CREDITS | MEAL CREDITS | A MAUL | 21.55 |
| 04/11/06 | MEAL CREDITS | MEAL CREDITS | A M PURDY | 16.26 |
| 04/12/06 | MEAL CREDITS | MEAL CREDITS | A M PURDY | 21.65 |
| 04/12/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | 25.18 |
| 04/12/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | 28.72 |
| 04/12/06 | MEAL CREDITS | MEAL CREDITS | J A KOLBE | 27.00 |
| 04/12/06 | MEAL CREDITS | MEAL CREDITS | A K WHEATLEY | 14.14 |
| 04/12/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | 21.43 |
| 04/13/06 | MEAL CREDITS | MEAL CREDITS | A K WHEATLEY | 22.21 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | | | |
|---|---|---|---|---|---:|
| 04/13/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | | 25.06 |
| 04/13/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | | 25.83 |
| 04/13/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | | 99.02 |
| 04/13/06 | MEAL CREDITS | MEAL CREDITS | J A KOLBE | | 32.52 |
| 04/13/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | | 99.50 |
| 04/13/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | | 24.69 |
| 04/13/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | | 174.24 |
| 04/13/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | | 679.47 |
| 04/13/06 | MEAL CREDITS | MEAL CREDITS | AM PURDY | | 15.32 |
| 04/13/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | | 26.44 |
| 04/13/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | | 28.90 |
| 04/13/06 | MEAL CREDITS | MEAL CREDITS | AM PURDY | | 18.20 |
| 04/13/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | | 31.53 |
| 04/14/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | | 13.15 |
| 04/14/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | | 27.00 |
| 04/14/06 | MEAL CREDITS | MEAL CREDITS | DESCHENE R VICK | | 815.97 |
| 04/14/06 | MEAL CREDITS | MEAL CREDITS | A K WHEATLEY | | 22.60 |
| 04/15/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | | 31.17 |
| 04/15/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | | 9.18 |
| 04/15/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | | 18.60 |
| 04/17/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | | 26.96 |
| 04/17/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | | 24.90 |
| 04/17/06 | MEAL CREDITS | MEAL CREDITS | AM PURDY | | 27.50 |
| 04/17/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | | 21.00 |
| 04/17/06 | MEAL CREDITS | MEAL CREDITS | L A SALCEDO | | 15.64 |
| 04/17/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | | 17.37 |
| 04/18/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | | 24.63 |
| 04/18/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | | 13.66 |
| 04/18/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | | 31.79 |
| 04/18/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | | 23.77 |
| 04/18/06 | MEAL CREDITS | MEAL CREDITS | J M GORMAN | | 16.81 |
| 04/19/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | | 21.43 |
| 04/19/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | | 13.49 |
| 04/19/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | | 25.34 |
| 04/19/06 | MEAL CREDITS | MEAL CREDITS | A MAUL | | 22.55 |
| 04/19/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | | 31.53 |
| 04/19/06 | MEAL CREDITS | MEAL CREDITS | D G CRAYTHORN | | 25.85 |
| 04/19/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | | 32.42 |
| 04/20/06 | MEAL CREDITS | MEAL CREDITS | S E SEITZ | | 21.99 |
| 04/20/06 | MEAL CREDITS | MEAL CREDITS | S H KANE | | 20.82 |
| 04/20/06 | MEAL CREDITS | MEAL CREDITS | A C KING | | 14.81 |
| 04/20/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | | 24.41 |
| 04/20/06 | MEAL CREDITS | MEAL CREDITS | Y M NIEVES | | 62.17 |
| 04/20/06 | MEAL CREDITS | MEAL CREDITS | C L HINKLE | | 22.00 |
| 04/20/06 | MEAL CREDITS | MEAL CREDITS | A K WHEATLEY | | 11.48 |
| 04/20/06 | MEAL CREDITS | MEAL CREDITS | M RIELA | | 15.94 |
| 04/22/06 | MEAL CREDITS | MEAL CREDITS | J FURST III | | 16.32 |
| 04/22/06 | MEAL CREDITS | MEAL CREDITS | S M LIGHTDALE | | 9.54 |
| 04/23/06 | MEAL CREDITS | MEAL CREDITS | T R PRICE | | 27.58 |
| 04/25/06 | MEAL CREDITS | MEAL CREDITS | B PORTEUS | | 464.60 |
| | | ** TOTAL MEAL CREDITS | | | 11357.9 |
| 03/20/06 | PHOTOCOPYING | PHOTOCOPYING - - WILLIAMS LEA INC. | I A URSINO | WILLIAMS LEA INC. | 1,079.68 |
| 04/04/06 | PHOTOCOPYING | PHOTOCOPIES-WILLIAMS LEA | L A SALCEDO | WILLIAMS LEA INC. | 1,179.50 |
| 04/10/06 | PHOTOCOPYING | PHOTOCOPIES-WILLIAMS LEA | A C KING | WILLIAMS LEA INC. | 1,102.55 |
| 04/24/06 | PHOTOCOPYING | Reversal from Cancelled Voucher 1724903 | A C KING | THE MEDLEH GROUP | -926.50 |
| 05/10/06 | PHOTOCOPYING | PHOTOCOPYING - - THE MEDLEH GROUP--- 4/20/06 | A C KING | THE MEDLEH GROUP | 926.50 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING - - DATUM LEGAL 03/31/06 | R L AHMADI | DATUM LEGAL | 541.66 |
| | | ** TOTAL PHOTOCOPYING | | | 3,903.39 |
| 03/01/06 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES 3/27-31/06 3/1- | J W WEISS | AT&T TELECONFERENCE SERVICES | 53.54 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

95

NY\1162202.1

| 03/06/06 | TELEPHONE | 20/06<br>TELEPHONE - - AT&T<br>TELECONFERENCE<br>SERVICES 3/27-31/06 3/6-<br>17/06 | L MATHEWS | AT&T<br>TELECONFERENCE<br>SERVICES | 101.09 |
|---|---|---|---|---|---|
| 04/26/06 | TELEPHONE | TELEPHONE DEPOSITION | H P BAER, JR | HENRY P BAER, JR. | 21.10 |
| 05/11/06 | TELEPHONE | TELEPHONE - -<br>DERAVENTURES, INC.---<br>4/05/06 | R J ROSENBERG | DERAVENTURES,<br>INC. | 15,492.49 |
| 05/22/06 | TELEPHONE | TELEPHONE - -<br>DERAVENTURES, INC.<br>05/05/06 | R J ROSENBERG | DERAVENTURES,<br>INC. | 13,993.84 |
| | | ** TOTAL TELEPHONE | | | 29,662.06 |
| 03/28/06 | DOCUMENT COPIES | DOCUMENT COPIES-<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 267.42 |
| 04/07/06 | DOCUMENT COPIES | DOCUMENT COPIES-<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 331.63 |
| 04/11/06 | DOCUMENT COPIES | DOCUMENT COPIES-<br>THOMSON WEST | J L BENGELS | WEST PAYMENT<br>CENTER | 141.70 |
| 04/12/06 | DOCUMENT COPIES | DOCUMENT COPIES - -<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 204.29 |
| 04/12/06 | DOCUMENT COPIES | DOCUMENT COPIES - -<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 211.33 |
| 04/12/06 | DOCUMENT COPIES | DOCUMENT COPIES-<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 219.19 |
| 04/12/06 | DOCUMENT COPIES | DOCUMENT COPIES - -<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 204.02 |
| 04/14/06 | DOCUMENT COPIES | DOCUMENT COPIES - -<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 209.17 |
| 04/17/06 | DOCUMENT COPIES | DOCUMENT COPIES - -<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 303.46 |
| 05/01/06 | DOCUMENT COPIES | DOCUMENT COPIES - -<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 187.22 |
| 05/01/06 | DOCUMENT COPIES | DOCUMENT COPIES - -<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 172.58 |
| 05/01/06 | DOCUMENT COPIES | DOCUMENT COPIES - -<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 266.87 |
| 05/01/06 | DOCUMENT COPIES | DOCUMENT COPIES - -<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 283.41 |
| 05/01/06 | DOCUMENT COPIES | DOCUMENT COPIES - -<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 296.14 |
| 05/01/06 | DOCUMENT COPIES | DOCUMENT COPIES - -<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 289.63 |
| 05/04/06 | DOCUMENT COPIES | DOCUMENT COPIES-<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 315.37 |
| 05/04/06 | DOCUMENT COPIES | DOCUMENT COPIES-<br>WEST PAYMENT CENTER | J L BENGELS | WEST PAYMENT<br>CENTER | 204.02 |
| | | ** TOTAL DOCUMENT<br>COPIES | | | 4107.45 |
| 04/26/06 | AIRFARE &<br>TRAINFARE - OUT<br>OF TOWN | 1369341716 04/04/06 LGA<br>DTW LGA | B D TRUDING | THE LAWYERS<br>TRAVEL SERVICE | 501.60 |
| 05/18/06 | AIRFARE &<br>TRAINFARE - OUT<br>OF TOWN | 1375029039 04/25/06 EWR<br>DTW | S M LIGHTDALE | THE LAWYERS<br>TRAVEL SERVICE | 604.30 |
| 05/18/06 | AIRFARE &<br>TRAINFARE - OUT<br>OF TOWN | 1375959543 04/28/06 DTW<br>HPN | H P BAER, JR | THE LAWYERS<br>TRAVEL SERVICE | 545.10 |
| 05/18/06 | AIRFARE &<br>TRAINFARE - OUT<br>OF TOWN | 1375029237 04/28/06 DTW<br>LGA | S M LIGHTDALE | THE LAWYERS<br>TRAVEL SERVICE | 589.30 |
| 05/23/06 | AIRFARE &<br>TRAINFARE - OUT<br>OF TOWN | 1376988024 05/04/06 LGA<br>DTW LGA | E RUIZ | THE LAWYERS<br>TRAVEL SERVICE | 615.60 |
| | | ** TOTAL AIRFARE &<br>TRAINFARE - O | | | 2855.9 |
| 04/25/06 | TRIP EXPENSES - | TRIP EXPENSES - OUT OF | S M LIGHTDALE | SARAH M | 523.44 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | OUT OF TOWN | TOWN TRAVEL TO TROY, MI FOR DEPOSITIONS | | LIGHTDALE | |
|---|---|---|---|---|---|
| 04/26/06 | TRIP EXPENSES - OUT OF TOWN | TRIP EXPENSES - OUT OF TOWN DEPOSITION | H P BAER, JR | HENRY P BAER, JR. | 540.14 |
| 05/04/06 | TRIP EXPENSES - OUT OF TOWN | TRIP EXPENSES - OUT OF TOWN DEPOSITION | E RUIZ | ERIKA RUIZ | 274.85 |
| | | ** TOTAL TRIP EXPENSES - OUT OF | | | 1338.43 |
| 05/15/06 | DEPOSITION | DEPOSITION - - ESQUIRE DEPOSITION SERVICES, LLC 04/11/06 | B D TRUDING | ESQUIRE DEPOSITION SERVICES, LLC | 557.72 |
| | | ** TOTAL DEPOSITION | | | 557.72 |
| 04/25/06 | MEALS - OUT OF TOWN | MEALS - OUT OF TOWN TRAVEL TO TROY, MI FOR DEPOSITIONS | S M LIGHTDALE | SARAH M LIGHTDALE | 168.46 |
| 04/26/06 | MEALS - OUT OF TOWN | MEALS - OUT OF TOWN DEPOSITION | H P BAER, JR | HENRY P BAER, JR. | 183.21 |
| 05/04/06 | MEALS - OUT OF TOWN | MEALS - OUT OF TOWN DEPOSITION | E RUIZ | ERIKA RUIZ | 94.67 |
| | | ** TOTAL MEALS - OUT OF TOWN | | | 446.34 |
| 04/25/06 | GROUND TRANSPORTATION - OUT OF TOWN | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL TO TROY, MI FOR DEPOSITIONS | S M LIGHTDALE | SARAH M LIGHTDALE | 174.00 |
| 04/26/06 | GROUND TRANSPORTATION - OUT OF TOWN | GROUND TRANSPORTATION - OUT OF TOWN DEPOSITION | H P BAER, JR | HENRY P BAER, JR. | 206.00 |
| 04/28/06 | GROUND TRANSPORTATION - OUT OF TOWN | GROUND TRANSPORTATION - OUT OF TOWN DELPHI MEETING | MA BROUDE | MARK A. BROUDE | 172.88 |
| 05/04/06 | GROUND TRANSPORTATION - OUT OF TOWN | GROUND TRANSPORTATION - OUT OF TOWN DEPOSITION | E RUIZ | ERIKA RUIZ | 60.00 |
| 05/25/06 | GROUND TRANSPORTATION - OUT OF TOWN | GROUND TRANSPORTATION - OUT OF TOWN TAXI FROM MARIOTT MARQUIS HOTEL TO AIRPORTCLIENT | MA BROUDE | MARK A. BROUDE | 37.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 649.88 |
| 03/22/06 | PUBLICATIONS | PUBLICATIONS - - AMERICAN EXPRESS/THE END OF DETROIT | VA LEWIS | AMERICAN EXPRESS | 14.89 |
| 03/28/06 | PUBLICATIONS | PUBLICATIONS - - AMERICAN EXPRESS /THE DEBATE OVER UNBUNDLING GM | VA LEWIS | AMERICAN EXPRESS | 6.50 |
| 03/28/06 | PUBLICATIONS | PUBLICATIONS - - AMERICAN EXPRESS /MY YEARS WITH GENERAL MOTORS | VA LEWIS | AMERICAN EXPRESS | 34.04 |
| 04/27/06 | PUBLICATIONS | PUBLICATIONS - - AMERICAN EXPRESS /NY TIMES ARCHIVES | VA LEWIS | AMERICAN EXPRESS | 32.46 |
| | | ** TOTAL PUBLICATIONS | | | 87.89 |
| 05/11/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - NATIONAL CORPORATE | G J LOFASO | NATIONAL CORPORATE RESEARCH, | 55.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| 05/22/06 | OUTSIDE SERVICES (NON-ATTORNEY) | RESEARCH, 11/09/05 OUTSIDE SERVICES (NON-ATTORNEY) - - COMPLETE DOCUMENT SOURCE INC. 05/08/06 | PV ALMEIDA | COMPLETE DOCUMENT SOURCE INC. | 368.47 |
|---|---|---|---|---|---|
| 05/26/06 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - COMPLETE DOCUMENT SOURCE INC. 05/19/06 | PV ALMEIDA | COMPLETE DOCUMENT SOURCE INC. | 68.44 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 491.91 |
| 05/22/06 | TRANSCRIPTS | TRANSCRIPTS - - BIENENSTOCK COURT REPORTING 05/06/06 | S M LIGHTDALE | BIENENSTOCK COURT REPORTING | 1,148.75 |
| 05/22/06 | TRANSCRIPTS | TRANSCRIPTS - - NATIONWIDE RESEARCH AND 04/29/06 | R J ROSENBERG | NATIONWIDE RESEARCH AND | 1,590.10 |
| 05/22/06 | TRANSCRIPTS | TRANSCRIPTS - - ELISA DREIER REPORTING CORP. 05/05/06 | H P BAER, JR | ELISA DREIER REPORTING CORP. | 488.45 |
| 05/30/06 | TRANSCRIPTS | TRANSCRIPTS - - ELISA DREIER REPORTING CORP. 05/09/06 | E RUIZ | ELISA DREIER REPORTING CORP. | 749.30 |
| 05/30/06 | TRANSCRIPTS | TRANSCRIPTS - - ELISA DREIER REPORTING CORP. 05/09/06 | E RUIZ | ELISA DREIER REPORTING CORP. | 875.30 |
| 05/30/06 | TRANSCRIPTS | TRANSCRIPTS - - ELISA DREIER REPORTING CORP. 05/08/06 | E RUIZ | ELISA DREIER REPORTING CORP. | 1,086.55 |
| 05/31/06 | TRANSCRIPTS | TRANSCRIPTS - - BIENENSTOCK COURT REPORTING 05/11/06 | S M LIGHTDALE | BIENENSTOCK COURT REPORTING | 1,373.45 |
| 05/31/06 | TRANSCRIPTS | TRANSCRIPTS - - BIENENSTOCK COURT REPORTING 05/11/06 | S M LIGHTDALE | BIENENSTOCK COURT REPORTING | 820.75 |
| 05/31/06 | TRANSCRIPTS | TRANSCRIPTS - - BIENENSTOCK COURT REPORTING 05/17/06 | H P BAER, JR | BIENENSTOCK COURT REPORTING | 729.75 |
| 05/31/06 | TRANSCRIPTS | TRANSCRIPTS - - BIENENSTOCK COURT REPORTING 05/11/06 | H P BAER, JR | BIENENSTOCK COURT REPORTING | 833.75 |
| | | ** TOTAL TRANSCRIPTS | | | 9,696.15 |
| 04/25/06 | MEALS - LOCAL | MEALS - LOCAL TRAVEL TO TROY, MI FOR DEPOSITIONS | S M LIGHTDALE | SARAH M LIGHTDALE | 14.01 |
| 05/04/06 | MEALS - LOCAL | MEALS - LOCAL MEAL | M A SEIDER | MITCHELL A SEIDER | 41.00 |
| 05/05/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/2/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 20.00 |
| 05/05/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/29/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 30.00 |
| 05/05/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/26/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 21.00 |
| 05/08/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/3/06 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 21.40 |
| 05/09/06 | MEALS - LOCAL | MEALS - LOCAL - - SPOONS SUSHI, INC. ON 4/3/06 | M A SEIDER | SPOONS KOR | 18.19 |
| 05/09/06 | MEALS - LOCAL | MEAL - SPOONS SUSHI, INC. ON 4/4/06 | M A SEIDER | SPOONS KOR | 18.18 |
| 05/09/06 | MEALS - LOCAL | MEAL - SPOONS SUSHI, INC. O 4/6/06 | M A SEIDER | SPOONS KOR | 17.96 |
| 05/09/06 | MEALS - LOCAL | MEAL - SPOONS SUSHI, INC. O 4/6/06 | R J ROSENBERG | SPOONS KOR | 16.01 |
| 05/09/06 | MEALS - LOCAL | MEAL - SPOONS SUSHI, INC. O 4/24/06 | R J ROSENBERG | SPOONS KOR | 25.19 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| 05/09/06 | MEALS - LOCAL | MEAL - SPOONS SUSHI, INC. O 4/10/06 | M A SEIDER | SPOONS KOR | 17.05 |
| 05/09/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/3/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 34.00 |
| 05/09/06 | MEALS - LOCAL | MEALS - LOCAL DINNER WITH M. RIELA AND E. RUIZ | M A SEIDER | MITCHELL A SEIDER | 50.00 |
| 05/10/06 | MEALS - LOCAL | MEALS - LOCAL LUNCH WITH M. RIELA, E. RUIZ, AND M. SEIDER AT C OURT | M A SEIDER | MITCHELL A SEIDER | 58.00 |
| 05/10/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/3/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 15.12 |
| 05/11/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH | M A SEIDER | LATHAM & WATKINS PETTY CASH | 10.50 |
| 05/12/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 05/09 - 05/10/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 11.00 |
| 05/12/06 | MEALS - LOCAL | MEALS - LOCAL LUNCH | M A SEIDER | MITCHELL A SEIDER | 76.00 |
| 05/23/06 | MEALS - LOCAL | MEALS - LOCAL B. CONNELLY AND S. KANE TOOK OUT THE "DELPHI" TE | S H KANE | SUSAN KANE | 247.00 |
| 05/30/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/17/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 22.00 |
| 05/31/06 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/7/06 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 7.54 |
| | | ** TOTAL MEALS - LOCAL | | | 791.15 |
| 03/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LOTUS PARTNERS TAXI T. FISCHER 4/11/06 | J A JONES | LOTUS PARTNERS | 55.59 |
| 03/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL VARIOUS TAXI RECEIPTS | A MAUL | ANTHONY MAUL | 117.00 |
| 03/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 4/2/6 | M RIELA | VITAL TRANSPORTATION INC. | 92.31 |
| 03/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LOTUS PARTNERS TAXI T. FISCHER 4/11/06 | EO ISLER | LOTUS PARTNERS | 34.68 |
| 04/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 4/2/6 | H P BAER, JR | VITAL TRANSPORTATION INC. | 143.06 |
| 04/03/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 4/3/06 | M RIELA | VITAL TRANSPORTATION INC. | 87.72 |
| 04/04/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. 4/4/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 94.86 |
| 04/04/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. 4/4/06 | E RUIZ | VITAL TRANSPORTATION INC. | 24.48 |
| 04/04/06 | GROUND | GROUND | B D TRUDING | VITAL | 51.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

99

NY\1162202.1

| Date | | | | | |
|---|---|---|---|---|---|
| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 4/4/06 | | TRANSPORTATION INC. | |
| 04/04/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 04/04/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI E. MILLENDER4/12/06 | M RIELA | VITAL TRANSPORTATION INC. | 92.31 |
| 04/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | A C KING | VITAL TRANSPORTATION INC. | 24.48 |
| 04/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 04/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 4/5/06 | B D TRUDING | VITAL TRANSPORTATION INC. | 62.73 |
| 04/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 4/2/6 | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 04/06/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. 4/6/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 04/06/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. 4/6/06 | M RIELA | VITAL TRANSPORTATION INC. | 92.31 |
| 04/06/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. 4/6/06 | E RUIZ | VITAL TRANSPORTATION INC. | 24.48 |
| 04/06/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. 4/6/06 | H P BAER, JR | VITAL TRANSPORTATION INC. | 138.47 |
| 04/06/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - MARK LIMOUSINE LTD. | R J ROSENBERG | MARK LIMOUSINE LTD. | 22.44 |
| 04/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 4/7/06 | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 04/07/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. 4/7/06 | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 04/07/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M RIELA | VITAL TRANSPORTATION INC. | 92.31 |
| 04/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI E. MILLENDER4/12/06 | M RIELA | VITAL TRANSPORTATION INC. | 92.31 |
| 04/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI E. MILLENDER4/12/06 | A SIRI | VITAL TRANSPORTATION INC. | 70.38 |
| 04/11/06 | GROUND | GROUND | E RUIZ | VITAL | 24.48 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI E. MILLENDER4/12/06 | | TRANSPORTATION INC. | |
| --- | --- | --- | --- | --- | --- |
| 04/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI D. KURZWEIL4/12/06 | M RIELA | VITAL TRANSPORTATION INC. | 87.72 |
| 04/11/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXIC. PERTOPOULOS 4/13/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 04/12/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | J H SPERLING | VITAL TRANSPORTATION INC. | 49.98 |
| 04/13/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC.TAXI M. SEIDER 4/13/06 | J A KOLBE | VITAL TRANSPORTATION INC. | 46.92 |
| 04/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI D. KURZWEIL4/12/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 04/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI D. KURZWEIL4/12/06 | J A KOLBE | VITAL TRANSPORTATION INC. | 46.92 |
| 04/14/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LOTUS PARTNERS TAXI T. FISCHER 4/11/06 | EO ISLER | LOTUS PARTNERS | 34.68 |
| 04/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LOTUS PARTNERS TAXI T. FISCHER 4/11/06 | J A JONES | LOTUS PARTNERS | 27.80 |
| 04/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. TAXI D. KURZWEIL4/12/06 | JEANETTE D MCCARTHY | VITAL TRANSPORTATION INC. | 73.95 |
| 04/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 04/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 04/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 04/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR TAXI T. FISCHER 4/11/06 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 04/19/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL | J W WEISS | VITAL TRANSPORTATION INC. | 54.57 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT. PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| 04/20/06 | GROUND TRANSPORTATION - LOCAL | TRANSPORTATION INC. GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 4/26/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 04/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 25.50 |
| 04/21/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 03/30/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 04/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 04/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 4/26/06 | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 04/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 04/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M RIELA | VITAL TRANSPORTATION INC. | 87.72 |
| 04/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 72.11 |
| 04/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 4/26/06 | H P BAER, JR | VITAL TRANSPORTATION INC. | 159.89 |
| 04/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 4/26/06 | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 04/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M RIELA | VITAL TRANSPORTATION INC. | 95.37 |
| 04/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 4/26/06 | H P BAER, JR | VITAL TRANSPORTATION INC. | 48.45 |
| 04/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 4/26/06 | H P BAER, JR | VITAL TRANSPORTATION INC. | 175.95 |
| 04/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 4/26/06 | E K FINN | VITAL TRANSPORTATION INC. | 24.48 |
| 04/28/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.90 |
| 05/01/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | | | |
|---|---|---|---|---|---|
| 05/01/06 | GROUND TRANSPORTATION - LOCAL | 4/26/06 GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | E K FINN | VITAL TRANSPORTATION INC. | 24.48 |
| 05/01/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH | E RUIZ | LATHAM & WATKINS PETTY CASH | 25.00 |
| 05/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/2-3/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 11.00 |
| 05/05/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 5/2/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 05/05/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 5/3/06 | P S MAITLAND | LATHAM & WATKINS PETTY CASH | 14.00 |
| 05/05/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 4/11/06 | AM PURDY | LATHAM & WATKINS PETTY CASH | 12.00 |
| 05/05/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 4/28-9/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 30.00 |
| 05/05/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 4/6/06 | AM PURDY | LATHAM & WATKINS PETTY CASH | 11.00 |
| 05/05/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 4/1/06 | AM PURDY | LATHAM & WATKINS PETTY CASH | 11.00 |
| 05/05/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 5/2/06 | J W WEISS | LATHAM & WATKINS PETTY CASH | 9.00 |
| 05/08/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON4/27/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 05/08/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 5/2-3-4/06 | S M LIGHTDALE | LATHAM & WATKINS PETTY CASH | 34.40 |
| 05/08/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 4/27/06 | A C KING | LATHAM & WATKINS PETTY CASH | 13.00 |
| 05/08/06 | GROUND TRANSPORTATION - LOCAL | TAXI-LATHAM & WATKINS PETTY CASH ON 4/12/06 | AM PURDY | LATHAM & WATKINS PETTY CASH | 12.00 |
| 05/08/06 | GROUND TRANSPORTATION - LOCAL | TAXI - LATHAM & WATKINS PETTY CASH ON 4/13/06 | AM PURDY | LATHAM & WATKINS PETTY CASH | 11.00 |
| 05/08/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/4/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 05/08/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. TAXI L. SALCEDO 5/8/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 05/08/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. TAXI M. RIELA 5/8/06 | M RIELA | VITAL TRANSPORTATION INC. | 92.31 |
| 05/08/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. TAXI H. BAER 5/8/06 | H P BAER, JR | VITAL TRANSPORTATION INC. | 151.47 |
| 05/09/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. TAXI L. SALCEDO 5/9/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 38.25 |
| 05/09/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. TAXI M. RIELA | M RIELA | VITAL TRANSPORTATION INC. | 87.72 |
| 05/09/06 | GROUND | - VITAL | H P BAER, JR | VITAL | 147.65 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| Date | | | | | Amount |
|------|------|------|------|------|--------|
| 05/09/06 | TRANSPORTATION - LOCAL GROUND TRANSPORTATION - LOCAL | TRANSPORTATION INC. TAXI H. BAER 5/9/06 GROUND TRANSPORTATION - LOCAL -- VITAL TRANSPORTATION INC. TAXI L SALCEDO5/9/06 | L A SALCEDO | TRANSPORTATION INC. VITAL TRANSPORTATION INC. | 96.90 |
| 05/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL -- LATHAM & WATKINS PETTY CASH ON 5/1/06 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 25.00 |
| 05/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL -- LATHAM & WATKINS PETTY CASH ON 5/8/06 | MA BROUDE | LATHAM & WATKINS PETTY CASH | 7.75 |
| 05/09/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL -- LATHAM & WATKINS PETTY CASH ON 4/20/06-4/15/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 13.90 |
| 05/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL -- LATHAM & WATKINS PETTY CASH ON4/26/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 13.00 |
| 05/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL -- VITAL TRANSPORTATION INC. TAXI M. RILEA 5/10/06 | M RIELA | VITAL TRANSPORTATION INC. | 87.88 |
| 05/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL -- VITAL TRANSPORTATION INC. TAXI M. RILEA 5/10/06 | M RIELA | VITAL TRANSPORTATION INC. | -95.88 |
| 05/10/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL -- VITAL TRANSPORTATION INC. TAXI M. JAFFE 5/8/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 05/10/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. TAXI J. SPERLING 5/10/06 | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 05/11/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. TAXI L. SALCEDO 5/11/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.90 |
| 05/11/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. TAXI H. BAER 5/11/06 | H P BAER, JR | VITAL TRANSPORTATION INC. | 146.37 |
| 05/11/06 | GROUND TRANSPORTATION - LOCAL | - LATHAM & WATKINS PETTY CASH TAXI E. FINN 5/11/06 | E K FINN | LATHAM & WATKINS PETTY CASH | 12.00 |
| 05/12/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. TAXI L. SALCEDO 5/12/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 70.38 |
| 05/12/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. TAXI M. RIELA 5/12/06 | M RIELA | VITAL TRANSPORTATION INC. | 95.88 |
| 05/12/06 | GROUND TRANSPORTATION - LOCAL | - VITAL TRANSPORTATION INC. TAXI L. SALCEDO 5/12/06 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 05/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL -- VITAL TRANSPORTATION INC. | A C KING | VITAL TRANSPORTATION INC. | 31.62 |
| 05/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL -- VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 05/15/06 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 62.17 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | - LOCAL | LOCAL - - ELITE LIMOUSINE PLUS INC. 04/18/06 |  |  |  |
| 05/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/17/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 05/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/19/06 | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 66.24 |
| 05/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/27/06 | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 58.09 |
| 05/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/18/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 05/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/13/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 05/15/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/26/06 | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 58.09 |
| 05/16/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 05/09/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 18.00 |
| 05/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/16/06 | H P BAER, JR | LATHAM & WATKINS PETTY CASH | 30.00 |
| 05/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/16/06 | E RUIZ | LATHAM & WATKINS PETTY CASH | 8.00 |
| 05/17/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | H P BAER, JR | VITAL TRANSPORTATION INC. | 141.78 |
| 05/18/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 96.90 |
| 05/22/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/21/06 | C L HINKLE | LATHAM & WATKINS PETTY CASH | 10.00 |
| 05/23/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL- - LATHAM & WATKINS PETTY CASH ON 5/19-22-21/06 | S E SEITZ | LATHAM & WATKINS PETTY CASH | 30.00 |
| 05/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/22/06 | D G CRAYTHORN | LATHAM & WATKINS PETTY CASH | 6.00 |
| 05/24/06 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | J W WEISS | LATHAM & WATKINS PETTY | 23.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | | | |
|---|---|---|---|---|---|
| | - LOCAL | LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/24/06 | | CASH | |
| 05/24/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/23/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 05/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/24/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |
| 05/25/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/23/06 | S E SEITZ | LATHAM & WATKINS PETTY CASH | 10.00 |
| 05/26/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 5/17-24/06 | J H SPERLING | LATHAM & WATKINS PETTY CASH | 26.00 |
| 05/30/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/26/06 | M RIELA | LATHAM & WATKINS PETTY CASH | 16.30 |
| 05/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/15-23-22/06 | S H KANE | LATHAM & WATKINS PETTY CASH | 34.00 |
| 05/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/26/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 05/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/21/06 | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 74.39 |
| 05/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/24/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 05/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 05/02/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 37.70 |
| 05/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/19/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 43.31 |
| 05/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/27/06 | J FURST III | ELITE LIMOUSINE PLUS INC. | 38.72 |
| 05/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 04/18/06 | A K WHEATLEY | ELITE LIMOUSINE PLUS INC. | 82.55 |
| 05/31/06 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 5/31/06 | T R PRICE | LATHAM & WATKINS PETTY CASH | 8.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | ** TOTAL GROUND TRANSPORTATION - | | 7176.38 |
|---|---|---|---|---|
| 03/16/06 | PHOTOCOPYING | PHOTOCOPYING 04132 CT0603240648727 | J H SPERLING | .34 |
| 04/14/06 | PHOTOCOPYING | PHOTOCOPYING 54593 CT0604150628379 | F M SLATTERY | .17 |
| 04/18/06 | PHOTOCOPYING | PHOTOCOPYING 17197 CT0604220649559 | A C KING | 418.88 |
| 04/20/06 | PHOTOCOPYING | PHOTOCOPYING 07871 CT0604220650803 | C L HINKLE | .68 |
| 04/20/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0604210644699 | T R PRICE | 59.16 |
| 04/20/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0604210644697 | T R PRICE | .17 |
| 05/01/06 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0605020678769 | E RUIZ | .34 |
| 05/01/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0605020678767 | J W WEISS | .34 |
| 05/01/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605020678771 | L A SALCEDO | 95.20 |
| 05/02/06 | PHOTOCOPYING | PHOTOCOPYING 03572 CT0605030682519 | J W WEISS | 209.61 |
| 05/02/06 | PHOTOCOPYING | PHOTOCOPYING 07856 CT0605030682521 | P S MAITLAND | .17 |
| 05/02/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0605030682523 | T R PRICE | .17 |
| 05/03/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0605040686569 | J FURST III | 1.87 |
| 05/03/06 | PHOTOCOPYING | PHOTOCOPYING 03975 CT0605040686573 | H P BAER, JR | .51 |
| 05/03/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0605040686571 | T R PRICE | .17 |
| 05/03/06 | PHOTOCOPYING | PHOTOCOPYING 04132 CT0605040686575 | J H SPERLING | .34 |
| 05/04/06 | PHOTOCOPYING | PHOTOCOPYING 07856 CT0605050690475 | P S MAITLAND | .17 |
| 05/04/06 | PHOTOCOPYING | PHOTOCOPYING 07856 CT0605050690473 | P S MAITLAND | .17 |
| 05/04/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605050690481 | L A SALCEDO | 47.26 |
| 05/04/06 | PHOTOCOPYING | PHOTOCOPYING 04132 CT0605050690477 | J H SPERLING | .17 |
| 05/04/06 | PHOTOCOPYING | PHOTOCOPYING 04084 CT0605050690479 | S M LIGHTDALE | .17 |
| 05/05/06 | PHOTOCOPYING | PHOTOCOPYING 07758 CT0605060694129 | G SMYTH | 21.76 |
| 05/05/06 | PHOTOCOPYING | PHOTOCOPYING 07758 CT0605060694121 | G SMYTH | 1.70 |
| 05/05/06 | PHOTOCOPYING | PHOTOCOPYING 07758 CT0605060694127 | G SMYTH | .34 |
| 05/05/06 | PHOTOCOPYING | PHOTOCOPYING 07861 CT0605060694131 | T R PRICE | .17 |
| 05/05/06 | PHOTOCOPYING | PHOTOCOPYING 07758 CT0605060694125 | G SMYTH | 8.67 |
| 05/05/06 | PHOTOCOPYING | PHOTOCOPYING 04258 CT0605060694119 | J FURST III | 1.19 |
| 05/05/06 | PHOTOCOPYING | PHOTOCOPYING 04132 CT0605060694123 | J H SPERLING | .68 |
| 05/08/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0605090697907 | R L AHMADI | 775.54 |
| 05/08/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605090697903 | L A SALCEDO | 564.74 |
| 05/08/06 | PHOTOCOPYING | PHOTOCOPYING 07758 CT0605090697899 | G SMYTH | .68 |
| 05/08/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0605090697905 | R L AHMADI | 74.80 |
| 05/08/06 | PHOTOCOPYING | PHOTOCOPYING 30556 CT0605090697897 | R L AHMADI | 47.26 |
| 05/08/06 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0605090697901 | L A SALCEDO | .68 |
| 05/09/06 | PHOTOCOPYING | PHOTOCOPYING 07871 | C L HINKLE | .34 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| Date | Type | Item | Name | Amount |
|------|------|------|------|--------|
| | | CT06051006101115 | | |
| 05/09/06 | PHOTOCOPYING | PHOTOCOPYING 07483 | A M PURDY | 4.25 |
| | | CT06051006101117 | | |
| 05/09/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .85 |
| | | CT06051006101119 | | |
| 05/09/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 1.19 |
| | | CT06051006101121 | | |
| 05/09/06 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | 14.28 |
| | | CT06051006101113 | | |
| 05/09/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 8.67 |
| | | CT06051006101123 | | |
| 05/09/06 | PHOTOCOPYING | PHOTOCOPYING 30556 | R L AHMADI | 1.36 |
| | | CT06051006101111 | | |
| 05/09/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 2.55 |
| | | CT06051006101125 | | |
| 05/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .17 |
| | | CT0605110603719 | | |
| 05/10/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 2.89 |
| | | CT0605110603721 | | |
| 05/11/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .17 |
| | | CT0605120609659 | | |
| 05/12/06 | PHOTOCOPYING | PHOTOCOPYING 03513 | M A BROUDE | 15.30 |
| | | CT0605130613443 | | |
| 05/12/06 | PHOTOCOPYING | PHOTOCOPYING 00276 | R J ROSENBERG | 1.19 |
| | | CT0605130613445 | | |
| 05/15/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .17 |
| | | CT0605160617403 | | |
| 05/15/06 | PHOTOCOPYING | PHOTOCOPYING 04158 | M RIELA | .85 |
| | | CT0605160617407 | | |
| 05/15/06 | PHOTOCOPYING | PHOTOCOPYING 04158 | M RIELA | 167.96 |
| | | CT0605160617405 | | |
| 05/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 12.41 |
| | | CT0605170621917 | | |
| 05/16/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .68 |
| | | CT0605170621919 | | |
| 05/17/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .68 |
| | | CT0605180627053 | | |
| 05/17/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | 5.10 |
| | | CT0605180627059 | | |
| 05/17/06 | PHOTOCOPYING | PHOTOCOPYING 03805 | E K FINN | .17 |
| | | CT0605180627051 | | |
| 05/17/06 | PHOTOCOPYING | PHOTOCOPYING 00276 | R J ROSENBERG | .34 |
| | | CT0605180627057 | | |
| 05/17/06 | PHOTOCOPYING | PHOTOCOPYING 30632 | G P DUPUY | 8.50 |
| | | CT0605180627055 | | |
| 05/18/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | 18.36 |
| | | CT0605190635401 | | |
| 05/18/06 | PHOTOCOPYING | PHOTOCOPYING 17197 | A C KING | 176.12 |
| | | CT0605190635415 | | |
| 05/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | .17 |
| | | CT0605190635403 | | |
| 05/18/06 | PHOTOCOPYING | PHOTOCOPYING 03572 | J W WEISS | .68 |
| | | CT0605190635405 | | |
| 05/18/06 | PHOTOCOPYING | PHOTOCOPYING 17197 | A C KING | 42.33 |
| | | CT0605190635407 | | |
| 05/18/06 | PHOTOCOPYING | PHOTOCOPYING 17197 | A C KING | 12.24 |
| | | CT0605190635409 | | |
| 05/18/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 2.38 |
| | | CT0605190635399 | | |
| 05/18/06 | PHOTOCOPYING | PHOTOCOPYING 00276 | R J ROSENBERG | 7.31 |
| | | CT0605190635411 | | |
| 05/18/06 | PHOTOCOPYING | PHOTOCOPYING 07870 | N B YALE | 3.06 |
| | | CT0605190635397 | | |
| 05/18/06 | PHOTOCOPYING | PHOTOCOPYING 17197 | A C KING | 188.70 |
| | | CT0605190635413 | | |
| 05/19/06 | PHOTOCOPYING | PHOTOCOPYING 17197 | A C KING | 225.42 |
| | | CT0605210641623 | | |
| 05/22/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 1.36 |
| | | CT0605230645281 | | |
| 05/22/06 | PHOTOCOPYING | PHOTOCOPYING 07871 | C L HINKLE | .51 |
| | | CT0605230645279 | | |
| 05/22/06 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 26.86 |
| | | CT0605230645277 | | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | | |
|---|---|---|---|---:|
| 05/22/06 | PHOTOCOPYING | PHOTOCOPYING 03572<br>CT0605230645289 | J W WEISS | 2.04 |
| 05/22/06 | PHOTOCOPYING | PHOTOCOPYING 04064<br>CT0605230645283 | D G CRAYTHORN | 30.43 |
| 05/22/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0605230645287 | L A SALCEDO | .68 |
| 05/22/06 | PHOTOCOPYING | PHOTOCOPYING 07483<br>CT0605230645285 | AM PURDY | 4.42 |
| 05/24/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0605250655917 | JA WALKER | 10.54 |
| 05/24/06 | PHOTOCOPYING | PHOTOCOPYING 00986<br>CT0605250655923 | J E BRANDT | 1.02 |
| 05/24/06 | PHOTOCOPYING | PHOTOCOPYING 03572<br>CT0605250655919 | J W WEISS | .17 |
| 05/24/06 | PHOTOCOPYING | PHOTOCOPYING 03513<br>CT0605250655921 | MA BROUDE | 1.36 |
| 05/24/06 | PHOTOCOPYING | PHOTOCOPYING 04064<br>CT0605250655913 | D G CRAYTHORN | .17 |
| 05/24/06 | PHOTOCOPYING | PHOTOCOPYING 07861<br>CT0605250655911 | T R PRICE | .17 |
| 05/24/06 | PHOTOCOPYING | PHOTOCOPYING 04132<br>CT0605250655915 | J H SPERLING | .17 |
| 05/25/06 | PHOTOCOPYING | PHOTOCOPYING 07861<br>CT0605260659603 | T R PRICE | .17 |
| 05/25/06 | PHOTOCOPYING | PHOTOCOPYING 03572<br>CT0605260659607 | J W WEISS | 1.87 |
| 05/25/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0605260659611 | L A SALCEDO | 1.02 |
| 05/25/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0605260659605 | L A SALCEDO | .17 |
| 05/25/06 | PHOTOCOPYING | PHOTOCOPYING 03572<br>CT0605260659609 | J W WEISS | 6.12 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 03572<br>CT0605270662433 | J W WEISS | 1.02 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0605270662405 | JA WALKER | 10.54 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0605270662415 | JA WALKER | 5.44 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0605270662407 | L A SALCEDO | 79.73 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 04064<br>CT0605270662417 | D G CRAYTHORN | 13.09 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 04064<br>CT0605270662419 | D G CRAYTHORN | 26.18 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0605270662421 | L A SALCEDO | .51 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 04064<br>CT0605270662423 | D G CRAYTHORN | 4.08 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 07871<br>CT0605270662425 | C L HINKLE | 4.08 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 00276<br>CT0605270662427 | R J ROSENBERG | 35.53 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 04064<br>CT0605270662429 | D G CRAYTHORN | 61.54 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 04064<br>CT0605270662431 | D G CRAYTHORN | 29.58 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 03572<br>CT0605270662409 | J W WEISS | 52.70 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0605270662411 | L A SALCEDO | 5.78 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0605270662403 | L A SALCEDO | 136.00 |
| 05/26/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0605270662413 | JA WALKER | 4.76 |
| 05/30/06 | PHOTOCOPYING | PHOTOCOPYING 17167<br>CT0605310667249 | JA WALKER | 5.44 |
| 05/30/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0605310667255 | L A SALCEDO | .51 |
| 05/30/06 | PHOTOCOPYING | PHOTOCOPYING 04064<br>CT0605310667247 | D G CRAYTHORN | 7.48 |
| 05/30/06 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0605310667257 | L A SALCEDO | 890.80 |
| 05/30/06 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .34 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| | | | | |
|---|---|---|---|---:|
| 05/30/06 | PHOTOCOPYING | CT0605310667245 PHOTOCOPYING 04064 | D G CRAYTHORN | 4.08 |
| 05/30/06 | PHOTOCOPYING | CT0605310667253 PHOTOCOPYING 03513 | MA BROUDE | .51 |
| 05/31/06 | PHOTOCOPYING | CT0605310667251 PHOTOCOPYING 04045 | S H KANE | 2.55 |
| 05/31/06 | PHOTOCOPYING | CT0606010674169 PHOTOCOPYING 17175 | L A SALCEDO | 20.40 |
| 05/31/06 | PHOTOCOPYING | CT0606010674179 PHOTOCOPYING 04064 | D G CRAYTHORN | 1.02 |
| 05/31/06 | PHOTOCOPYING | CT0606010674171 PHOTOCOPYING 17175 | L A SALCEDO | 122.40 |
| 05/31/06 | PHOTOCOPYING | CT0606010674167 PHOTOCOPYING 04064 | D G CRAYTHORN | 1.02 |
| 05/31/06 | PHOTOCOPYING | CT0606010674173 PHOTOCOPYING 17175 | L A SALCEDO | 370.43 |
| 05/31/06 | PHOTOCOPYING | CT0606010674181 PHOTOCOPYING 17175 | L A SALCEDO | 10.20 |
| 05/31/06 | PHOTOCOPYING | CT0606010674175 PHOTOCOPYING 00276 | R J ROSENBERG | .51 |
| | | CT0606010674177 | | |
| | | ** TOTAL PHOTOCOPYING | | 5258.61 |
| 05/02/06 | MESSENGER/COURIER | MESSENGER/COURIER=== DELUXE INVOICE # 029928 TO MITCHELL SEIDER @ 39 CHESTER FIELD RD. SCAREDALES NY | M A SEIDER | 170.28 |
| 05/12/06 | MESSENGER/COURIER | MESSENGER/COURIER=== ALL STATE INVOICE # 1511 TO JOHN WEISS 320 EAST 57TH ST NY | L A SALCEDO | 38.50 |
| 05/17/06 | MESSENGER/COURIER | MESSENGER/COURIER=== ALL STATE INVOICE # 1512 TO LIBRARY 120 BROADWAY NY | E K FINN | 22.00 |
| 05/18/06 | MESSENGER/COURIER | MESSENGER/COURIER=== ALL STATE INVOICE # 1512 TO NY LAW INSTITUE 120 BROADWAY NY | E K FINN | 44.00 |
| 05/23/06 | MESSENGER/COURIER | MESSENGER/COURIER=== DELUXE INVOICE # 030412 TO US BANKRUPTCY COURT 1 BOWLING GREEN HAMILTON COURT. | MA BROUDE | 13.20 |
| | | ** TOTAL MESSENGER/COURIER | | 287.98 |
| 04/26/06 | POSTAGE | POSTAGE | J E BRANDT | .39 |
| | | ** TOTAL POSTAGE | | 0.39 |
| 03/16/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH-GSI LIVEDGAR # IN000219401 | J M GORMAN | 54.19 |
| 03/16/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # IN000219401 | L A SALCEDO | 233.04 |
| 03/20/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH-GSI LIVEDGAR # IN000219401 | K L TROTTER | 102.96 |
| 03/20/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # IN000219401 | E GORODETSKY | 75.86 |
| 03/27/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # IN000219401 | D G CRAYTHORN | 169.38 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

| Date | Category | Description | Name | Amount |
|---|---|---|---|---|
| 03/27/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH-GSI LIVEDGAR # IN000219401 | D G CRAYTHORN | 178.83 |
| 03/31/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # IN000219401 | C L HINKLE | 35.23 |
| 04/21/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # 6037584670 | E GORODETSKY | 126.33 |
| 04/26/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # 6037646640 | K L TROTTER | 210.38 |
| 05/09/06 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH- GSI LIVEDGAR # 6037959177 | B A MICGIEL | 108.71 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | 1294.91 |
| 05/01/06 | DOCKET RESEARCH | DOCKET RESEARCH/ LEXISNEXIS COURTLINK- - INV. #EA-231181/ COURTLINK PRODUCT USAGE. | S E SEITZ | 95.00 |
| | | ** TOTAL DOCKET RESEARCH | | 95 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 60609719

NY\1162202.1

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: (212) 906-1200  Fax: (212) 751-4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

**INVOICE**

May 31, 2006

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

Please remit payment to:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA  19170-8181

Please identify your check with the following number:
Invoice No.  60609719
File No.  042036-0000

---

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| Current Billing: | | |
| May 31, 2006 | 60609719 | $1,022,781.62 |
| **Balance Due** | | **$1,022,781.62** |

**AMOUNT REMITTED:**               $_____

**Method of Payment:**

☐ CHECK     ☐ WIRE TRANSFER