**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481 (RDD) |
| | ) | |
| Debtors. | ) | |
| | ) | Jointly Administered |

**SECOND INTERIM FEE APPLICATION COVER SHEET OF
MESIROW FINANCIAL CONSULTING, LLC FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM FEBRUARY 1, 2006 THROUGH MAY 31, 2006**

| | |
|---|---|
| **Name of Applicant:** | Mesirow Financial Consulting, LLC |
| **Role in Case:** | Financial Advisors to the Official Committee of Unsecured Creditors |
| **Date of Retention:** | January 6, 2006 (*nunc pro tunc* to October 19, 2005) |
| **Period Covered:** | February 1, 2006 through May 31, 2006 |
| **Current Application** | |
| **Fees Requested:** | $2,255,664 |
| **Expenses Requested:** | $63,159 |
| **Total Fees and Expenses Requested:** | $2,318,823 |
| **Total Previously Received by Applicant:** | $1,435,912 |
| **Blended Hourly Rate:** | $437 |

This is a(n):    _X_ interim _ final application.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481 (RDD) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## SECOND INTERIM APPLICATION OF MESIROW FINANCIAL CONSULTING, LLC FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2006 THROUGH MAY 31, 2006

1.      Mesirow Financial Consulting, LLC ("MFC") respectfully files this Second Interim Application for Allowance of Compensation and Reimbursement of Expenses (the "Fee Application") of MFC as Financial Advisor to the Official Committee of Unsecured Creditors (the "Committee") to Delphi Corporation ("Delphi") and certain of its subsidiaries, debtors and debtors-in-possession herein (collectively, the "Debtors")[1], for the period from February 1, 2006 through May 31, 2006 (the "Second Interim Period"). This Fee Application is filed pursuant to §§ 328(a), 330(a) and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and the Local Rules and Orders of this Court. In support of the Application, MFC states:

---

[1] In addition to Delphi, the following entities are debtors in these related cases: ASEC Manufacturing General Partnership, General Partnership, ASEC Sales General Partnership, Aspire, Inc., Delco Electronics Overseas Corporation, Delphi Automotive Systems (Holding), Inc., Delphi Automotive Systems Global (Holding), Inc., Delphi Automotive Systems Human Resources LLC, Delphi Automotive Systems International, Inc., Delphi Automotive Systems Korea, Inc, Delphi Automotive Systems LLC, Delphi Automotive Systems Overseas Corporation, Delphi Automotive Systems Risk Management Corp,, Delphi Automotive Systems Services LLC, Delphi Automotive Systems Tennessee, Inc., Delphi Automotive Systems Thailand, Inc, Delphi China LLC, Delphi Connection Systems, Delphi Diesel Systems Corp,, Delphi Electronics (Holding) LLC, Delphi Foreign Sales Corporation, Delphi Integrated Service Solutions, Inc., Delphi International Holdings Corp., Delphi International Services, Inc., Delphi Liquidation Holding Company, Delphi LLC, Delphi Mechatronic Systems, Inc., Delphi Medical Systems Colorado Corporation, Delphi Medical Systems Corporation, Delphi Medical Systems Texas Corporation, Delphi NY Holdings Corporation, Delphi Services Holding Corporation, Delphi Technologies, Inc., DREAL, Inc, Environmental Catalysts, LLC, Exhaust Systems Corporation, Packard Hughes Interconnect Company, Specialty Electronics, Inc., and Specialty Electronics International Ltd.

## JURISDICTION AND VENUE

2.     On October 8, 2005, the Court signed an Order Pursuant to sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals (the "Compensation Procedures Order") (Docket #0011). The Compensation Procedures Order states, *inter alia*,

> "Approximately every 120 days, but no more then 150 days, each of the Chapter 11 Professionals will serve and file with the Court an application for interim or final Court approval and allowance, pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be), of the compensation and reimbursement of expenses requested."

3.     This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue of the Debtor's Chapter 11 case and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## INTRODUCTION

4.     This Fee Application is made for interim allowance of compensation for services rendered as financial advisor to the Committee during the Second Interim Period in the total amount of $2,255,664 for 5,159.6 hours of services rendered by professionals.

## BACKGROUND

5.     On October 8, 2005, (the "Petition Date"), each of the Debtors filed with this Court a voluntary petition for relief under the Bankruptcy Code and commenced the above captioned Chapter 11 cases (the "Chapter 11 Cases").

6.     The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Federal Rule of Bankruptcy Procedure 1015(b).

7.      The Committee was appointed in these cases by the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee") on October 17, 2005.[2]

8.      On October 18, 2005, the Committee requested presentations from several potential financial advisors and after such presentations, due deliberation and a vote, decided to retain MFC as its financial advisor in these Chapter 11 cases.

9.      On November 29, 2005, (Docket #1335), the Committee filed an Application for Authority to Retain MFC as Financial Advisor to the Committee *Nunc Pro Tunc* to October 19, 2005 (the "Employment Application"). On January 6, 2006, an Order Authorizing Employment of MFC as Financial Advisor to the Official Committee of Unsecured Creditors, *Nunc Pro Tunc* to October 19, 2005 was entered (the "Retention Order," Docket #1752).

## COMPENSATION REQUESTED

10.     By this Application and in accordance with §§ 328, 330 and 331 of the Bankruptcy Code, MFC requests allowance of fees in the amount of $2,255,664, and ordinary and necessary expenses in the amount of $63,159, for a total amount $2,318,823.

11.     Pursuant to the Compensation Procedures Order, all professionals retained in these cases are authorized to seek, on a monthly basis, compensation for professional services rendered and reimbursement of expenses incurred. In the absence of any objection to the monthly statement of fees and expenses incurred (the "Monthly Statements"), the Debtors can pay 80% of the professional fees requested and 100% of the expenses incurred. A tabulation of fees and expenses incurred, as well as payments received by MFC, for Monthly Statements to date is as follows:

---

[2] The following members were originally appointed to the Committee: (a) Capital Research and Management Company; (b) Electronic Data Systems Corp.; (c) Flextronics International Asia-Pacific, Ltd.; (d) Freescale Semiconductor, Inc.; (e) General Electric Company; (f) IUE-CWA and (g) Wilmington Trust Company, as Indenture Trustee. Flextronics International Asia-Pacific, Ltd., has since resigned from the Committee and has been replaced with Tyco Electronics Corporation. In addition, the Pension Benefit Guaranty Corporation and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (the "UAW") have been added as *ex officio* members of the Committee.

| Billing Period | Fees | Expenses | 80% of Fees | 80% of Fees + Expenses | Invoice Amount | Payments Received |
|---|---|---|---|---|---|---|
| February 1, 2006 through February 28, 2006 | $674,379 | $ 21,121 | $539,503 | $560,624 | $695,500 | $560,624 |
| March 1, 2006 through March 31, 2006 | $524,193 | $16,281 | $419,354 | $435,635 | $540,474 | $435,636 |
| April 1, 2006 through April 30, 2006 | $529,302 | $16,210 | $423,441 | $439,651 | $545,512 | $439,652 |
| May 1, 2006 through May 31, 2006 | $527,790 | $9,547 | $422,232 | $431,779 | $537,337 | $0 |
| **Total** | **$2,255,664** | **$63,159** | **$1,804,530** | **$1,867,689** | **$2,318,823** | **$1,435,912** |

12.     During the Second Interim Period, MFC has sought $2,255,664 in professional fees and $63,159 for disbursements, of which $1,382,300 and $53,612, respectively, has been paid to date by the Debtors in accordance with the Compensation Procedures Order. As of the date of this Application, Applicant is owed $873,364 for professional fees and $9,547 for disbursements incurred, which amounts have not yet been paid by the Debtors.

13.     MFC has received no payment and no promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.

14.     There is no agreement or understanding between MFC and any other person for the sharing of compensation to be received for services rendered in this case.

15.     MFC submits that this Application complies with sections 330 and 503(b)(1)(A) of chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines") and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines" collectively with the Local Guidelines, the "Guidelines").

## SUMMARY OF SERVICES PROVIDED

16.    Attached as **Exhibit A** is a list of the MFC professionals who worked on the case during the

Second Interim Period, along with the titles, and a summary of hours charged for the professionals whose

services are being billed in connection with this case. As noted in MFC's Employment Application,

effective April 1, 2006 MFC increased its hourly rates. This Interim Fee Application covers periods both

before and after the rate change. Hours under the respective rates for individuals are noted on Exhibit A.

Attached as **Exhibit B** is a summary of hours incurred for each category of work performed by MFC.

Attached as **Exhibit C** is a summary of actual out-of-pocket expenses incurred during the Second Interim

Period for each category of expenses. Attached as **Exhibit C-1** is a detailed record of actual out-of-

pocket expenses incurred during the Second Interim Period, segregated by category of expense. Attached

as **Exhibit D** are the detailed time entries during the Second Interim Period, for each category of work

performed by MFC. Attached as **Exhibit E** is the certification of Larry H. Lattig with respect to the

Application pursuant to the Local Guidelines.

17.    In accordance with the Retention Order, the following is a detailed description of each of the

major tasks performed during the Second Interim Period. These tasks, and the related hours incurred, are

separated into the following matters:

| CATEGORY | HOURS |
|----------|-------|
| *Avoidance Actions* | 0 |

There was no time incurred in connection with Avoidance Actions entries during the period February 1,
2006 through May 31, 2006.

| | |
|----------|-------|
| *Case Administration* | 66.4 |

Implementation of efficient project management and administration of the overall case activities. Specific
tasks related to compilation of document request lists to FTI, coordination of meetings with the
Committee and other parties-in-interest, document management, preparation of budgets, staffing and
work plans, and review of general case filings and press articles. MFC incurred a total of 66.4 hours
resulting in $34,478 in fees in connection with Case Administration during the period February 1, 2006
through May 31, 2006.

*Cash Collateral/Debtor in Possession (DIP) Financing*                    0.5

In connection with cash collateral and DIP financing, MFC analyzed and reviewed information from the Debtors pertaining to its DIP financing. MFC incurred a total of 0.5 hours resulting in $272 in fees in connection with Cash Collateral/Debtor in Possession (DIP) Financing during the period February 1, 2006 through May 31, 2006.

*Cash Flow Monitoring*                    31.3

During the period October 19, 2005 through January 31, 2006, MFC reviewed and analyzed each of the Debtors' weekly cash forecasts which are provided on a monthly basis by FTI, prepared for and participated in monthly cash flow meetings with the Debtors and FTI, analyzed 13-week cash flow budgets and results, analyzed variances, analyzed cash forecasts versus financial model results and prepared related data for presentation to the Committee. MFC incurred a total of 31.3 hours resulting in $12,811 in fees in connection with Cash Flow Monitoring during the period February 1, 2006 through May 31, 2006.

*Claims Administration and Resolution*                    0

There was no time incurred in connection with Claims Administration and Resolution entries during the period February 1, 2006 through May 31, 2006.

*Court Hearings and Committee Meetings*                    394.2

MFC prepared for and participated in weekly Committee meetings, and professionals meetings held prior to and after Committee meetings. In addition, MFC attended and prepared for court hearings in order to render support and assistance to the Committee's counsel in regard to evaluating financial and related issues in this case. MFC incurred a total of 394.2 hours resulting in $226,800 in fees in connection with Court Hearings and Committee Meetings during the period February 1, 2006 through May 31, 2006.

*Creditor Issues and Information Requests*                    42.7

MFC prepared information requests and financial and other queries of the Debtors and their advisors in order to conduct analyses and assessments of the Debtors' financial condition, operations, and various other transactions and issues. MFC held numerous meetings with the Debtors and FTI regarding the Committee's information requests and the Debtors' responses to these information requests. In addition, MFC participated in numerous meetings with Committee Counsel, the Debtors and their advisors with respect to information sharing protocol. MFC also responded to numerous enquiries from Committee members and creditors with respect to this case. MFC incurred a total of 42.7 hours resulting in $22,092 in fees in connection with Creditor Issues and Information Requests during the period February 1, 2006 through May 31, 2006.

*Disclosure Statement/Plan of Reorganization*                    0

There was no time incurred in connection with Disclosure Statement/Plan of Reorganization during the period February 1, 2006 through May 31, 2006.

*Employment Application*                                             0

There was no time incurred in connection with Disclosure Statement/Plan of Reorganization during the period February 1, 2006 through May 31, 2006.


*Employee Retention/Severance Plan*                                 22.3

MFC analyzed and reviewed the stipulations and supporting information pertaining to the Debtors' Key Employee Compensation Program ("KECP"). MFC worked with Steven Hall Partners to analyze and assess the Debtors' proposed Annual Incentive Plan ("AIP") and the Salaried Incentive Plan ("SIP"), financial information related to plan targets, and other employee benefit programs. MFC incurred a total of 22.3 hours resulting in $11,582 in fees in connection with Employee Retention/Severance Plan during the period February 1, 2006 through May 31, 2006.


*Fee Applications and Billing*                                      386.6

MFC incurred time in the preparation and review of the Monthly Fee Statements and its First Quarterly Fee Application as required in order to comply with the Compensation Procedures Order governing the payment of professionals in these cases. MFC incurred a total of 386.6 hours resulting in $110,926 in fees in connection with Fee Applications and Billing during the period February 1, 2006 through May 31, 2006.


*Financial and Company Analysis*                                    4,070.3

In connection with its analysis and review of the Debtors' on-going operating and financial performance, MFC analyzed the Debtors' Monthly Operating Reports and variance analysis, numerous financial reports and analyses provided by the Debtors and their advisors, information pertaining to loss contracts, lease rejections and renewals, intercompany charges and balances, tax returns and tax attributes, pension and benefit plans and costs, asset impairments, labor costs and composition, the Debtors attrition programs and their financial impact, and other financial and operational information and activities of the Debtors. MFC also analyzed the financial and operational impact of first day and subsequent motion issues, including but not limited to the foreign vendor and essential supplier programs, contract assumptions procedures, human capital, reclamation claims, and cash management. MFC participated in numerous and frequent meetings with the Debtors and their advisors, and conducted analysis regarding the above noted motions, the activity of those motions, and other activity of the Debtors particularly with respect to the foreign and essential supplier disbursements, conforming contract assumptions and non-conforming contract assumptions, set-off claims, de minimus asset sales, intercompany activity and balances, labor and benefits information, GM related issues, the Debtors' Statements of Assets and Liabilities, and numerous other financial and operational issues. MFC also analyzed historical and projected financial results of the Debtors and their competitors, analyzed and discussed with the Debtors' and their advisors various financial forecasts and projections provided by both FTI and Rothschild, analyzed, amended and developed financial models of the Debtors, and reviewed and analyzed various financial reporting information provided by the Debtors. In addition, MFC performed analyses of financial results for various functional operations, divisions and plants, and reviewed market analyst reports. In addition, MFC attended meetings and conference calls with other Committee advisors to coordinate and strategize efforts to respond promptly to Committee and creditor issues and to address the issues and matters described above. MFC also prepared analyses and weekly reports for the Committee in order to update the Committee and respond to specific directions from the Committee and its counsel. MFC incurred a total of 4,070.3 hours resulting in $1,786,206 in fees in connection with Financial and Company Analysis during the period February 1, 2006 through May 31, 2006.

*Merger/Acquisition/Divestiture Analysis*                                    0

There was no time incurred in connection with Merger/Acquisition/Divestiture Analysis during the period February 1, 2006 through May 31, 2006.

*Bankruptcy Motions*                                                         57.3

During the period February 1, 2006 through May 31, 2006, MFC incurred a total of 57.3 hours resulting in $30,347 in fees for its review and analysis of various motions filed with the court, including, but not limited to Motion of Unions to pay financial advisor fees, Cash Management Motion, the Furukawa Joint Venture, Lockport Energy Motion, Motion to appoint an Equity Committee, GM Contract Rejection Motion, and Motion for Authority to Reject Collective Bargaining Agreements and Modify Retiree Welfare Benefits.

*Travel*                                                                     88.0

MFC personnel incurred a total of 88.0 hours resulting in $20,150 in fees during the period February 1, 2006 through May 31, 2006 in travel time to and from various locations for the purpose of attending Committee meetings, Court hearings, meetings with the Debtors, and other case functions. MFC has voluntarily limited its travel time to a maximum of 2.0 hours per trip and has only billed its time at one-half its normal rates.

**Total Hours**                                                         **5,159.6**

18.    MFC submits that the foregoing services were necessary to the administration of this Chapter 11 case, were necessary and beneficial to the Debtors' estates at the time such services were rendered, and were performed without unnecessary duplication of effort or expense. MFC's request for compensation for the foregoing services is reflective of a reasonable and appropriate amount of time expended in performing such services commensurate with the complexity, importance and nature of the problem, issue and task involved.

19.    Although every effort has been made to include all expenses from the Second Interim Period in this Application, some expenses from the Second Interim Period might not be included in this application due to delays caused by accounting and processing procedures. MFC reserves the right to make further application to the Court for allowance of expenses not included herein.

## NOTICE

20.    Notice of this Application has been provided pursuant to the Compensation Procedures Order.

21.    WHEREFORE, MFC respectfully requests that this Court enter an order: (i) allowing MFC's request for compensation in the sum of $2,255,664 for actual, reasonable and necessary professional services rendered on behalf of the Committee during the Compensation Period; (ii) directing the Debtors to pay to MFC the full amount of such compensation to the extent not already paid; and (iii) directing the Debtors to reimburse MFC in the amount of $63,159 for actual, reasonable and necessary expenses incurred during the Compensation Period, to the extent not already reimbursed.

Dated:  New York, NY
       July 28, 2006

Respectfully submitted,


/s/ Larry H. Lattig
Larry H. Lattig
Mesirow Financial Consulting, LLC
666 Third Avenue at the Chrysler Center, 21st Floor
New York, NY  10017
(212) 808-8330

FINANCIAL ADVISOR TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS

# EXHIBIT A

**DELPHI CORPORATION**

**SUMMARY OF PROFESSIONAL
TIME CHARGES AND FEES
FOR THE PERIOD
FEBRUARY 1, 2006 THROUGH MAY 31, 2006**

**EXHIBIT A**

Listed below are the Mesirow Financial Consulting, LLC professionals who performed services during the referenced period, their respective hourly rates, hours incurred, and associated fees.

| Name | Title | Rate | Hours | Fees |
|------|-------|------|-------|------|
| Lattig, Larry H. | Senior Managing Director | $ 650 | 192.2 | $ 124,930 |
| Lattig, Larry H. | Senior Managing Director | 590 | 193.0 | 113,870 |
| Martens, James A. | Senior Managing Director | 650 | 8.0 | 5,200 |
| Szlezinger, Leon | Senior Managing Director | 650 | 210.3 | 136,695 |
| Szlezinger, Leon | Senior Managing Director | 590 | 292.8 | 172,752 |
| Pickering, Ben | Managing Director | 620 | 246.6 | 152,892 |
| Pickering, Ben | Managing Director | 590 | 280.6 | 165,554 |
| Creason, Victoria | Senior Vice President | 570 | 2.0 | 1,140 |
| Lee, Edna | Senior Vice President | 590 | 1.2 | 708 |
| Lee, Edna | Senior Vice President | 510 | 56.3 | 28,713 |
| Parks, Amanda | Senior Vice President | 590 | 365.3 | 215,527 |
| Parks, Amanda | Senior Vice President | 540 | 363.3 | 196,182 |
| Sartori, Elisa | Senior Vice President | 560 | 2.1 | 1,176 |
| Sartori, Elisa | Senior Vice President | 510 | 19.4 | 9,894 |
| Smith, Susan M. | Senior Vice President | 510 | 79.6 | 40,596 |
| Cashel, Joe | Vice President | 420 | 243.8 | 102,396 |
| Agarwal, Sonal | Vice President | 390 | 6.3 | 2,457 |
| Thatcher, Michael | Vice President | 430 | 206.2 | 88,666 |
| Thatcher, Michael | Senior Associate | 360 | 285.6 | 102,816 |
| Matlawski, Krysten | Vice President | 430 | 325.2 | 139,836 |
| Matlawski, Krysten | Senior Associate | 360 | 350.5 | 126,180 |
| Cohen, Michael | Senior Associate | 330 | 280.2 | 92,466 |
| Cohen, Michael | Senior Associate | 300 | 206.2 | 61,860 |
| Chemtob, Victor | Associate | 290 | 198.2 | 57,478 |
| Chemtob, Victor | Associate | 190 | 186.4 | 35,416 |
| Mantro, Matthew | Associate | 240 | 141.2 | 33,888 |
| Mantro, Matthew | Associate | 190 | 139.6 | 26,524 |
| Neziroski, David | Paraprofessional | 150 | 115.2 | 17,280 |
| Neziroski, David | Paraprofessional | 140 | 140.8 | 19,712 |
| Karki, Vera | Paraprofessional | 140 | 21.5 | 3,010 |
| | | | | |
| **Total** | | | 5,159.6 | $ 2,275,814 |
| **Less Travel time at 1/2 Billing Rates** | | | | (20,150) |
| | | | | |
| **TOTALS:** | | | 5,159.6 | $ 2,255,664 |

Total Fees  $ 2,255,664

Total Expenses  $ 63,159

Total Due  $ 2,318,823

# EXHIBIT B

DELPHI CORPORATION

SUMMARY OF PROFESSIONAL
TIME CHARGES AND FEES BY TIME DETAIL CATEGORY
FOR THE PERIOD
FEBRUARY 1, 2006 THROUGH MAY 31, 2006

EXHIBIT B

Listed below are the hours incurred and associated time charges for each time detail category.

| Time Detail Category | February 19, 2005 through May 31, 2006 | | October 19, 2005 through January 31, 2006 | | Cumulative | |
|---|---|---|---|---|---|---|
| | Hours | Fees | Hours | Fees | Hours | Fees |
| Avoidance Actions | - | $ - | - | $ - | - | $ - |
| Case Administration | 66.4 | 34,478 | 72.3 | 39,459 | 138.7 | 73,937 |
| Cash Collateral/Debtor in Possession Financing | 0.5 | 272 | 47.0 | 22,986 | 47.5 | 23,258 |
| Cash Flow Monitoring | 31.3 | 12,811 | 40.4 | 17,386 | 71.7 | 30,197 |
| Claims Administration and Resolution | | | | | | |
| Court Hearings and Committee Meetings | 394.2 | 226,800 | 273.2 | 157,985 | 667.4 | 384,785 |
| Creditor Issues and Information Requests | 42.7 | 22,092 | 76.0 | 36,014 | 118.7 | 58,106 |
| Disclosure Statement/Plan of Reorganization | - | - | - | - | - | - |
| Employment Application | | | 15.0 | 8,077 | 15.0 | 8,077 |
| Employee Retention/Severance Plan | 22.3 | 11,582 | 197.6 | 91,072 | 219.9 | 102,654 |
| Fee Applications and Fee Statements | 386.6 | 110,926 | 165.9 | 36,056 | 552.5 | 146,982 |
| Financial and Company Analysis | 4,070.3 | 1,786,206 | 2,552.9 | 1,196,683 | 6,623.2 | 2,982,889 |
| Merger/Acquisition/Divestiture Analysis | - | - | - | - | - | - |
| Bankruptcy Motion | 57.3 | 30,347 | 62.0 | 31,288 | 119.3 | 61,635 |
| Travel[2] | 88.0 | 20,150 | 65.7 | 17,672 | 153.7 | 37,822 |
| TOTALS: | 5,159.6 | $ 2,255,664 | 3,568.0 | $ 1,654,678 | 8,727.6 | $ 3,910,342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Fees | | $ 2,255,664 | | $ 1,654,678 | | $ 3,910,342 |
| Total Expenses | | $ 63,159 | | $ 66,761 | | $ 129,920 |
| Total Due | | $ 2,318,823 | | $ 1,721,439 | | $ 4,040,262 |

[2] This reflects non-working travel time voluntarily limited to a maximum of 2.0 hours per trip and billed at half rate.

Page 2

# EXHIBIT C

# EXHIBIT C

**DELPHI CORPORATION**
**Summary of Expenses**
**February 1, 2006 Through May 31, 2006**

Listed below are the expenses incurred for each expense category:

| Expense Category | Amount | |
|---|---|---|
| Airfare | $ | 23,295 |
| Ground Transportation | $ | 5,747 |
| Lodging | $ | 31,206 |
| Meals | $ | 2,851 |
| Miscellaneous | $ | 60 |

**Total Expenses Requested**          $          63,159

**EXHIBIT C-1**

**DELPHI CORPORATION**
**Summary of Expenses**
**February 1, 2006 Through May 31, 2006**

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| *Air* | | | |
| Matlawski, Krysten | 02-Feb-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | $ 355 |
| Smith, Susan M. | 06-Feb-06 | Airfare - coach one way - Miami, FL to New York, NY. | 327 |
| Lattig, Larry H. | 07-Feb-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY to Detroit, MI. | 1,752 |
| Pickering, Ben | 09-Feb-06 | Airfare - coach roundtrip - Newark, NJ to Detroit, MI. | 1,067 |
| Matlawski, Krysten | 10-Feb-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | 198 |
| Smith, Susan M. | 10-Feb-06 | Airfare - coach roundtrip - New York, NY to Detroit, MI to Miami, FL. | 1,046 |
| Chemtob, Victor | 13-Feb-06 | Airfare - coach roundtrip - New York, NY to Detroit, MI. | 333 |
| Smith, Susan M. | 13-Feb-06 | Airfare - coach one way - Miami, FL to New York, NY. | 737 |
| Smith, Susan M. | 15-Feb-06 | Airfare - coach one way - New York, NY to Miami, FL. | 327 |
| Matlawski, Krysten | 16-Feb-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | 291 |
| Matlawski, Krysten | 24-Feb-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | 217 |
| Lattig, Larry H. | 26-Feb-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | 1,462 |
| Matlawski, Krysten | 02-Mar-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | 366 |
| Matlawski, Krysten | 10-Mar-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | 366 |
| Matlawski, Krysten | 16-Mar-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | 321 |
| Lattig, Larry H. | 19-Mar-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | 1,177 |
| Matlawski, Krysten | 21-Mar-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | 674 |
| Lattig, Larry H. | 26-Mar-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | 1,177 |
| Matlawski, Krysten | 30-Mar-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | 401 |
| Szlezinger, Leon | 03-Feb-06 | Airfare - coach roundtrip - New York, NY to Detroit, MI. | 293 |
| Matlawski, Krysten | 07-Apr-06 | Airfare - coach roundtrip - Chicago. IL to New York, NY. | 207 |
| Lattig, Larry H. | 09-Apr-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY to Detroit, MI. | 2,693 |
| Pickering, Ben | 11-Apr-06 | Airfare - coach roundtrip - Newark, NJ to Detroit, MI. | 1,069 |
| Lattig, Larry H. | 16-Apr-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | 1,274 |
| Matlawski, Krysten | 20-Apr-06 | Airfare - coach roundtrip - Chicago. IL to New York, NY. | 392 |
| Lattig, Larry H. | 23-Apr-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | 1,484 |
| Lattig, Larry H. | 30-Apr-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | 1,483 |
| Lattig, Larry H. | 04-May-06 | Airfare - coach roundtrip - Dallas, TX to New York, NY. | 647 |
| Matlawski, Krysten | 04-May-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | 404 |
| Matlawski, Krysten | 11-May-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | 228 |
| Matlawski, Krysten | 15-May-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | 288 |
| Matlawski, Krysten | 25-May-06 | Airfare - coach roundtrip - Chicago, IL to New York, NY. | 239 |

| | | | |
|------|------|------|-------:|
| *Subtotal - Air* | | | $ 23,295 |

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| *Ground Transportation* | | | |
| Lattig, Larry H. | 11-Jan-06 | Ground Transportation - New York airport to office. | $ 35 |
| Lattig, Larry H. | 24-Jan-06 | Ground Transportation - Dallas airport to residence. | 35 |
| Lattig, Larry H. | 02-Feb-06 | Ground Transportation - hotel to office. | 6 |
| Lattig, Larry H. | 02-Feb-06 | Ground Transportation - office to hotel. | 10 |
| Matlawski, Krysten | 02-Feb-06 | Ground Transportation - Chicago airport to residence. | 37 |
| Matlawski, Krysten | 02-Feb-06 | Ground Transportation - office to New York airport. | 35 |
| Pickering, Ben | 02-Feb-06 | Ground Transportation - office to ferry service. | 7 |
| Lattig, Larry H. | 03-Feb-06 | Ground Transportation - Dallas airport to residence. | 84 |
| Pickering, Ben | 03-Feb-06 | Ground Transportation - office to ferry service. | 8 |
| Pickering, Ben | 03-Feb-06 | Ground Transportation - US Trustees office to ferry service. | 8 |
| Pickering, Ben | 03-Feb-06 | Ground Transportation - US Trustees office to ferry service. | 16 |
| Smith, Susan M. | 03-Feb-06 | Ground Transportation - office to New York airport. | 30 |
| Szlezinger, Leon | 03-Feb-06 | Ground Transportation - New York airport to residence. | 109 |
| Szlezinger, Leon | 03-Feb-06 | Ground Transportation - residence to New York airport. | 112 |
| Thatcher, Michael | 04-Feb-06 | Ground Transportation - office to residence. | 20 |
| Thatcher, Michael | 05-Feb-06 | Ground Transportation - office to residence. | 20 |
| Cohen, Michael | 06-Feb-06 | Ground Transportation - office to residence. | 11 |
| Matlawski, Krysten | 06-Feb-06 | Ground Transportation - office to New York airport. | 35 |

**EXHIBIT C-1**

**DELPHI CORPORATION**
**Summary of Expenses**
**February 1, 2006 Through May 31, 2006**

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Matlawski, Krysten | 06-Feb-06 | Ground Transportation - residence to Chicago airport. | 36 |
| Pickering, Ben | 06-Feb-06 | Ground Transportation - office to ferry service. | 5 |
| Smith, Susan M. | 06-Feb-06 | Ground Transportation - New York airport to office. | 25 |
| Cohen, Michael | 07-Feb-06 | Ground Transportation - office to residence. | 11 |
| Lattig, Larry H. | 07-Feb-06 | Ground Transportation - New York airport to office. | 35 |
| Lattig, Larry H. | 07-Feb-06 | Ground Transportation - residence to Dallas airport. | 35 |
| Cohen, Michael | 08-Feb-06 | Ground Transportation - office to residence. | 10 |
| Lattig, Larry H. | 08-Feb-06 | Ground Transportation - hotel to office. | 6 |
| Lattig, Larry H. | 08-Feb-06 | Ground Transportation - office to Skadden office. | 10 |
| Lattig, Larry H. | 08-Feb-06 | Ground Transportation - Skadden office to MFC office. | 10 |
| Pickering, Ben | 08-Feb-06 | Ground Transportation - office to ferry service. | 6 |
| Lattig, Larry H. | 09-Feb-06 | Ground Transportation - Dallas airport to residence. | 35 |
| Lattig, Larry H. | 09-Feb-06 | Ground Transportation - office to New York airport. | 35 |
| Smith, Susan M. | 09-Feb-06 | Ground Transportation - office to New York airport. | 33 |
| Matlawski, Krysten | 10-Feb-06 | Ground Transportation - Chicago train station to residence. | 15 |
| Matlawski, Krysten | 10-Feb-06 | Ground Transportation - residence to Chicago airport. | 32 |
| Chemtob, Victor | 13-Feb-06 | Ground Transportation - Delphi office to Detroit airport. | 128 |
| Chemtob, Victor | 13-Feb-06 | Ground Transportation - New York airport to residence. | 69 |
| Chemtob, Victor | 13-Feb-06 | Ground Transportation - residence to New York airport. | 60 |
| Matlawski, Krysten | 13-Feb-06 | Ground Transportation - New York airport to office. | 36 |
| Matlawski, Krysten | 13-Feb-06 | Ground Transportation - residence to Chicago airport. | 36 |
| Pickering, Ben | 13-Feb-06 | Ground Transportation - ferry service to Committee meeting. | 15 |
| Smith, Susan M. | 13-Feb-06 | Ground Transportation - New York airport to office. | 34 |
| Pickering, Ben | 14-Feb-06 | Ground Transportation - New York airport to office. | 60 |
| Pickering, Ben | 14-Feb-06 | Ground Transportation - office to ferry service. | 9 |
| Cashel, Joseph | 15-Feb-06 | Ground Transportation - office to residence. | 30 |
| Cohen, Michael | 15-Feb-06 | Ground Transportation - office to residence. | 11 |
| Cashel, Joseph | 16-Feb-06 | Ground Transportation - office to residence. | 30 |
| Matlawski, Krysten | 16-Feb-06 | Ground Transportation - Chicago airport to residence. | 35 |
| Matlawski, Krysten | 16-Feb-06 | Ground Transportation - office to New York airport. | 44 |
| Smith, Susan M. | 16-Feb-06 | Ground Transportation - office to New York airport. | 30 |
| Cashel, Joseph | 17-Feb-06 | Ground Transportation - office to residence. | 30 |
| Matlawski, Krysten | 21-Feb-06 | Ground Transportation - New York airport to office. | 30 |
| Matlawski, Krysten | 21-Feb-06 | Ground Transportation - residence to Chicago airport. | 38 |
| Pickering, Ben | 21-Feb-06 | Ground Transportation - office to ferry service. | 9 |
| Pickering, Ben | 22-Feb-06 | Ground Transportation - office to ferry service. | 9 |
| Cashel, Joseph | 23-Feb-06 | Ground Transportation - office to residence. | 30 |
| Neziroski, David | 23-Feb-06 | Ground Transportation - office to residence. | 30 |
| Thatcher, Michael | 23-Feb-06 | Ground Transportation - office to residence. | 20 |
| Matlawski, Krysten | 24-Feb-06 | Ground Transportation - Chicago airport to residence. | 37 |
| Matlawski, Krysten | 24-Feb-06 | Ground Transportation - office to New York airport. | 35 |
| Lattig, Larry H. | 26-Feb-06 | Ground Transportation - New York airport to hotel. | 30 |
| Cashel, Joseph | 27-Feb-06 | Ground Transportation - office to residence. | 30 |
| Matlawski, Krysten | 27-Feb-06 | Ground Transportation - New York airport to office. | 37 |
| Matlawski, Krysten | 27-Feb-06 | Ground Transportation - residence to Chicago airport. | 37 |
| Pickering, Ben | 27-Feb-06 | Ground Transportation - office to residence. | 54 |
| Pickering, Ben | 28-Feb-06 | Ground Transportation - office to client meeting. | 6 |
| Lattig, Larry H. | 20-Mar-06 | Ground Transportation - New York airport to hotel. | 35 |
| Lattig, Larry H. | 26-Mar-06 | Ground Transportation - New York airport to hotel. | 35 |
| Lattig, Larry H. | 21-Mar-06 | Ground Transportation - New York court house to office. | 20 |
| Lattig, Larry H. | 22-Mar-06 | Ground Transportation - New York court house to office. | 20 |
| Lattig, Larry H. | 23-Mar-06 | Ground Transportation - hotel to New York airport. | 35 |
| Lattig, Larry H. | 30-Mar-06 | Ground Transportation - hotel to meeting. | 8 |
| Lattig, Larry H. | 27-Feb-06 | Ground Transportation - hotel to office. | 6 |
| Lattig, Larry H. | 28-Feb-06 | Ground Transportation - hotel to office. | 6 |

**EXHIBIT C-1**

**DELPHI CORPORATION**
**Summary of Expenses**
**February 1, 2006 Through May 31, 2006**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Lattig, Larry H. | 21-Mar-06 | Ground Transportation - hotel to office. | 6 |
| Lattig, Larry H. | 22-Mar-06 | Ground Transportation - hotel to office. | 6 |
| Lattig, Larry H. | 01-Mar-06 | Ground Transportation - hotel to Skadden office. | 10 |
| Lattig, Larry H. | 30-Mar-06 | Ground Transportation - meeting to New York airport. | 35 |
| Lattig, Larry H. | 02-Mar-06 | Ground Transportation - office to New York airport. | 35 |
| Lattig, Larry H. | 21-Mar-06 | Ground Transportation - office to New York court house. | 20 |
| Lattig, Larry H. | 22-Mar-06 | Ground Transportation - office to New York court house. | 20 |
| Lattig, Larry H. | 27-Feb-06 | Ground Transportation - office to hotel. | 6 |
| Lattig, Larry H. | 01-Mar-06 | Ground Transportation - office to hotel. | 6 |
| Lattig, Larry H. | 22-Mar-06 | Ground Transportation - office to hotel. | 6 |
| Lattig, Larry H. | 01-Mar-06 | Ground Transportation - Skadden office to office. | 10 |
| Matlawski, Krysten | 30-Mar-06 | Ground Transportation - residence to Chicago airport. | 36 |
| Matlawski, Krysten | 02-Mar-06 | Ground Transportation - Chicago airport to residence. | 36 |
| Matlawski, Krysten | 10-Mar-06 | Ground Transportation - Chicago airport to residence. | 38 |
| Matlawski, Krysten | 17-Mar-06 | Ground Transportation - Chicago airport to residence. | 38 |
| Matlawski, Krysten | 21-Mar-06 | Ground Transportation - Chicago airport to residence. | 36 |
| Matlawski, Krysten | 10-Mar-06 | Ground Transportation - office to New York airport. | 32 |
| Matlawski, Krysten | 17-Mar-06 | Ground Transportation - office to New York airport. | 32 |
| Matlawski, Krysten | 21-Mar-06 | Ground Transportation - office to New York airport. | 36 |
| Matlawski, Krysten | 20-Mar-06 | Ground Transportation - New York airport to office. | 31 |
| Matlawski, Krysten | 27-Mar-06 | Ground Transportation - New York airport to office. | 36 |
| Matlawski, Krysten | 06-Mar-06 | Ground Transportation - New York airport to office. | 37 |
| Matlawski, Krysten | 13-Mar-06 | Ground Transportation - New York airport to office. | 30 |
| Matlawski, Krysten | 06-Mar-06 | Ground Transportation - residence to Chicago airport. | 38 |
| Matlawski, Krysten | 13-Mar-06 | Ground Transportation - residence to Chicago airport. | 37 |
| Matlawski, Krysten | 20-Mar-06 | Ground Transportation - residence to Chicago airport. | 36 |
| Matlawski, Krysten | 27-Mar-06 | Ground Transportation - residence to Chicago airport. | 38 |
| Neziroski, David | 27-Feb-06 | Ground Transportation - office to residence. | 60 |
| Matlawski, Krysten | 30-Mar-06 | Ground Transportation - office to New York airport. | 53 |
| Pickering, Ben | 17-Feb-06 | Ground Transportation - office to ferry service. | 9 |
| Lee, Edna | 16-Mar-06 | Ground Transportation - office to residence. | 14 |
| Pickering, Ben | 02-Mar-06 | Ground Transportation - office to residence. | 60 |
| Pickering, Ben | 09-Mar-06 | Ground Transportation - office to ferry service. | 9 |
| Szlezinger, Leon | 29-Mar-06 | Ground Transportation - meeting to residence. | 130 |
| Szlezinger, Leon | 03-Feb-06 | Ground Transportation - meeting to Detroit airport. | 50 |
| Szlezinger, Leon | 30-Nov-05 | Ground Transportation - residence to New York airport. | 109 |
| Szlezinger, Leon | 27-Mar-06 | Ground Transportation - Latham to office. | 5 |
| Szlezinger, Leon | 01-Feb-06 | Ground Transportation - office to residence. | 70 |
| Szlezinger, Leon | 28-Feb-06 | Ground Transportation - office to residence. | 120 |
| Szlezinger, Leon | 28-Mar-06 | Ground Transportation - office to residence. | 79 |
| Szlezinger, Leon | 07-Feb-06 | Ground Transportation - office to Latham. | 6 |
| Szlezinger, Leon | 21-Feb-06 | Ground Transportation - office to Latham. | 6 |
| Szlezinger, Leon | 28-Feb-06 | Ground Transportation - office to Latham. | 6 |
| Szlezinger, Leon | 16-Feb-06 | Ground Transportation - office to Skadden. | 8 |
| Szlezinger, Leon | 09-Jan-06 | Ground Transportation - office to Creditors' Committee meeting. | 9 |
| Szlezinger, Leon | 21-Feb-06 | Ground Transportation - train station to client office. | 6 |
| Matlawski, Krysten | 02-Mar-06 | Ground Transportation - office to New York airport. | 54 |
| Matlawski, Krysten | 03-Apr-06 | Ground Transportation - residence to Chicago airport. | 39 |
| Matlawski, Krysten | 03-Apr-06 | Ground Transportation - New York airport to MFC office. | 38 |
| Szlezinger, Leon | 03-Apr-06 | Ground Transportation - MFC office to court hearings. | 14 |
| Cohen, Michael | 04-Apr-06 | Ground Transportation - MFC office to residence. | 10 |
| Matlawski, Krysten | 07-Apr-06 | Ground Transportation - MFC office to New York airport. | 35 |
| Matlawski, Krysten | 07-Apr-06 | Ground Transportation - Chicago airport to residence. | 36 |
| Lattig, Larry H. | 09-Apr-06 | Ground Transportation - New York airport to hotel. | 30 |
| Lattig, Larry H. | 10-Apr-06 | Ground Transportation - Delphi meeting to Detroit airport. | 30 |

**EXHIBIT C-1**

**DELPHI CORPORATION**
**Summary of Expenses**
**February 1, 2006 Through May 31, 2006**

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Lattig, Larry H. | 10-Apr-06 | Ground Transportation - New York airport to hotel. | 89 |
| Pickering, Ben | 11-Apr-06 | Ground Transportation - New York airport to MFC office. | 21 |
| Pickering, Ben | 11-Apr-06 | Ground Transportation - Delphi office to Detroit airport. | 91 |
| Pickering, Ben | 11-Apr-06 | Ground Transportation - Detroit airport to Delphi office. | 93 |
| Pickering, Ben | 11-Apr-06 | Ground Transportation - residence to Newark airport. | 121 |
| Pickering, Ben | 11-Apr-06 | Ground Transportation - Newark airport to residence. | 110 |
| Lattig, Larry H. | 11-Apr-06 | Ground Transportation - hotel to Delphi meeting. | 15 |
| Lattig, Larry H. | 16-Apr-06 | Ground Transportation - residence to Dallas airport. | 35 |
| Lattig, Larry H. | 16-Apr-06 | Ground Transportation - New York airport to hotel. | 35 |
| Pickering, Ben | 17-Apr-06 | Ground Transportation - MFC office to ferry service. | 9 |
| Matlawski, Krysten | 17-Apr-06 | Ground Transportation - residence to Chicago airport. | 35 |
| Matlawski, Krysten | 17-Apr-06 | Ground Transportation - New York airport to MFC office. | 30 |
| Lattig, Larry H. | 17-Apr-06 | Ground Transportation - Delphi meeting to New York airport. | 35 |
| Lattig, Larry H. | 17-Apr-06 | Ground Transportation - Dallas airport to residence. | 35 |
| Pickering, Ben | 19-Apr-06 | Ground Transportation - MFC office to ferry service. | 6 |
| Szlezinger, Leon | 19-Apr-06 | Ground Transportation - MFC office to client meeting. | 8 |
| Szlezinger, Leon | 19-Apr-06 | Ground Transportation - hotel to residence. | 23 |
| Matlawski, Krysten | 20-Apr-06 | Ground Transportation - MFC office to New York airport. | 35 |
| Matlawski, Krysten | 20-Apr-06 | Ground Transportation - Chicago airport to residence. | 35 |
| Pickering, Ben | 21-Apr-06 | Ground Transportation - MFC office to ferry service. | 9 |
| Lattig, Larry H. | 23-Apr-06 | Ground Transportation - New York airport to hotel. | 35 |
| Szlezinger, Leon | 24-Apr-06 | Ground Transportation - MFC office to client meeting. | 5 |
| Matlawski, Krysten | 01-May-06 | Ground Transportation - New York airport to MFC office. | 34 |
| Matlawski, Krysten | 01-May-06 | Ground Transportation - residence to Chicago airport. | 36 |
| Lattig, Larry H. | 02-May-06 | Ground Transportation - Court House to MFC office. | 15 |
| Lattig, Larry H. | 02-May-06 | Ground Transportation - MFC office to Court House. | 15 |
| Szlezinger, Leon | 02-May-06 | Ground Transportation - MFC office to residence. | 86 |
| Cohen, Michael | 03-May-06 | Ground Transportation - MFC office to residence. | 12 |
| Lattig, Larry H. | 03-May-06 | Ground Transportation - MFC office to meeting. | 8 |
| Matlawski, Krysten | 04-May-06 | Ground Transportation - Chicago airport to residence. | 33 |
| Matlawski, Krysten | 04-May-06 | Ground Transportation - MFC office to New York airport. | 30 |
| Pickering, Ben | 04-May-06 | Ground Transportation - MFC office to ferry service. | 5 |
| Matlawski, Krysten | 08-May-06 | Ground Transportation - New York airport to MFC office. | 36 |
| Matlawski, Krysten | 08-May-06 | Ground Transportation - residence to Chicago airport. | 36 |
| Pickering, Ben | 08-May-06 | Ground Transportation - MFC office to ferry service. | 9 |
| Matlawski, Krysten | 11-May-06 | Ground Transportation - Chicago airport to residence. | 32 |
| Matlawski, Krysten | 11-May-06 | Ground Transportation - MFC office to New York airport. | 54 |
| Matlawski, Krysten | 15-May-06 | Ground Transportation - New York airport to MFC office. | 33 |
| Matlawski, Krysten | 15-May-06 | Ground Transportation - residence to Chicago airport. | 37 |
| Matlawski, Krysten | 18-May-06 | Ground Transportation - Chicago airport to residence. | 35 |
| Pickering, Ben | 18-May-06 | Ground Transportation - MFC office to ferry service. | 9 |
| Szlezinger, Leon | 19-May-06 | Ground Transportation - MFC office to Court House. | 12 |
| Matlawski, Krysten | 22-May-06 | Ground Transportation - New York airport to MFC office. | 36 |
| Matlawski, Krysten | 22-May-06 | Ground Transportation - residence to Chicago airport. | 38 |
| Pickering, Ben | 22-May-06 | Ground Transportation - MFC office to ferry service. | 9 |
| Pickering, Ben | 23-May-06 | Ground Transportation - MFC office to ferry service. | 9 |
| Pickering, Ben | 24-May-06 | Ground Transportation - MFC office to ferry service. | 8 |
| Matlawski, Krysten | 25-May-06 | Ground Transportation - Chicago airport to residence. | 36 |
| Matlawski, Krysten | 25-May-06 | Ground Transportation - MFC office to New York airport. | 35 |
| Pickering, Ben | 26-May-06 | Ground Transportation - MFC office to ferry service. | 6 |
| Pickering, Ben | 30-May-06 | Ground Transportation - MFC office to residence. | 60 |

*Subtotal - Ground Transportation*     $     5,747

*Lodging*

**EXHIBIT C-1**

**DELPHI CORPORATION**
Summary of Expenses
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Lattig, Larry H. | 01-Feb-06 | Lodging - 1 night in New York, NY. | $ 456 |
| Lattig, Larry H. | 02-Feb-06 | Lodging - 1 night in New York, NY. | 456 |
| Matlawski, Krysten | 02-Feb-06 | Lodging - 3 nights in New York, NY. | 959 |
| Smith, Susan M. | 03-Feb-06 | Lodging - 4 nights in New York, NY. | 1,279 |
| Lattig, Larry H. | 07-Feb-06 | Lodging - 1 night in New York, NY. | 469 |
| Lattig, Larry H. | 09-Feb-06 | Lodging - 1 night in New York, NY. | 469 |
| Smith, Susan M. | 09-Feb-06 | Lodging - 3 nights in New York, NY. | 869 |
| Matlawski, Krysten | 10-Feb-06 | Lodging - 4 nights in New York, NY. | 1,189 |
| Smith, Susan M. | 10-Feb-06 | Lodging - 1 night in Detroit, MI. | 247 |
| Chemtob, Victor | 13-Feb-06 | Lodging - 1 night in Detroit, MI. | 247 |
| Matlawski, Krysten | 16-Feb-06 | Lodging - 3 nights in New York, NY. | 959 |
| Smith, Susan M. | 16-Feb-06 | Lodging - 3 nights in New York, NY. | 1,027 |
| Matlawski, Krysten | 24-Feb-06 | Lodging - 3 nights in New York, NY. | 959 |
| Lattig, Larry H. | 01-Mar-06 | Lodging - 4 nights in New York, NY. | 1,664 |
| Matlawski, Krysten | 02-Mar-06 | Lodging - 3 nights in New York, NY. | 959 |
| Matlawski, Krysten | 10-Mar-06 | Lodging - 4 nights in New York, NY. | 1,427 |
| Matlawski, Krysten | 17-Mar-06 | Lodging - 4 nights in New York, NY. | 1,370 |
| Lattig, Larry H. | 22-Mar-06 | Lodging - 3 nights in New York, NY. | 857 |
| Matlawski, Krysten | 21-Mar-06 | Lodging - 1 night in New York, NY. | 379 |
| Lattig, Larry H. | 29-Mar-06 | Lodging - 4 nights in New York, NY. | 1,143 |
| Matlawski, Krysten | 30-Mar-06 | Lodging - 3 nights in New York, NY. | 1,027 |
| Szlezinger, Leon | 17-Feb-06 | Lodging - 1 night in New York, NY. | 342 |
| Lattig, Larry H. | 03-Apr-06 | Lodging - 4 nights in New York, NY. | 1,559 |
| Matlawski, Krysten | 07-Apr-06 | Lodging - 4 nights in New York, NY. | 1,370 |
| Lattig, Larry H. | 09-Apr-06 | Lodging - 2 nights in New York, NY. | 612 |
| Lattig, Larry H. | 16-Apr-06 | Lodging - 1 night in New York, NY. | 344 |
| Matlawski, Krysten | 20-Apr-06 | Lodging - 4 nights in New York, NY. | 1,027 |
| Lattig, Larry H. | 23-Apr-06 | Lodging - 2 nights in New York, NY. | 1,183 |
| Lattig, Larry H. | 03-May-06 | Lodging - 3 nights in New York, NY. | 1,350 |
| Matlawski, Krysten | 04-May-06 | Lodging - 4 nights in New York, NY. | 1,027 |
| Matlawski, Krysten | 11-May-06 | Lodging - 4 nights in New York, NY. | 1,027 |
| Matlawski, Krysten | 18-May-06 | Lodging - 4 nights in New York, NY. | 1,027 |
| Matlawski, Krysten | 25-May-06 | Lodging - 4 nights in New York, NY. | 1,027 |
| Lattig, Larry H. | 31-May-06 | Lodging - 2 nights in New York, NY. | 900 |

*Subtotal - Lodging*                                                    **$ 31,206**

*Meals*

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Matlawski, Krysten | 01-Feb-06 | Meals - breakfast (1 attendee). | $ 6 |
| Matlawski, Krysten | 01-Feb-06 | Meals - dinner (1 attendee). | 50 |
| Smith, Susan M. | 01-Feb-06 | Meals - dinner (1 attendee). | 14 |
| Lattig, Larry H. | 02-Feb-06 | Meals - dinner (1 attendee). | 50 |
| Matlawski, Krysten | 02-Feb-06 | Meals - breakfast (1 attendee). | 6 |
| Smith, Susan M. | 02-Feb-06 | Meals - dinner (1 attendee). | 50 |
| Cashel, Joseph | 03-Feb-06 | Meals - dinner (1 attendee). | 32 |
| Lattig, Larry H. | 03-Feb-06 | Meals - dinner (1 attendee). | 20 |
| Smith, Susan M. | 03-Feb-06 | Meals - dinner (1 attendee). | 10 |
| Cohen, Michael | 04-Feb-06 | Meals - dinner (1 attendee). | 33 |
| Cashel, Joseph | 05-Feb-06 | Meals - dinner (1 attendee). | 33 |
| Cashel, Joseph | 06-Feb-06 | Meals - dinner (1 attendee). | 21 |
| Cohen, Michael | 06-Feb-06 | Meals - dinner (1 attendee). | 12 |
| Matlawski, Krysten | 06-Feb-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 06-Feb-06 | Meals - dinner (1 attendee). | 32 |
| Smith, Susan M. | 06-Feb-06 | Meals - dinner (1 attendee). | 31 |
| Cashel, Joseph | 07-Feb-06 | Meals - dinner (1 attendee). | 16 |

**EXHIBIT C-1**

**DELPHI CORPORATION**
**Summary of Expenses**
**February 1, 2006 Through May 31, 2006**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Cohen, Michael | 07-Feb-06 | Meals - dinner (1 attendee). | 13 |
| Matlawski, Krysten | 07-Feb-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 07-Feb-06 | Meals - dinner (2 attendees). | 56 |
| Cashel, Joseph | 08-Feb-06 | Meals - dinner (1 attendee). | 15 |
| Cohen, Michael | 08-Feb-06 | Meals - dinner (1 attendee). | 12 |
| Lattig, Larry H. | 08-Feb-06 | Meals - dinner (1 attendee). | 50 |
| Matlawski, Krysten | 08-Feb-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 08-Feb-06 | Meals - dinner (1 attendee). | 36 |
| Smith, Susan M. | 08-Feb-06 | Meals - dinner (1 attendee). | 14 |
| Chemtob, Victor | 09-Feb-06 | Meals - breakfast (1 attendee). | 7 |
| Matlawski, Krysten | 09-Feb-06 | Meals - breakfast (1 attendee). | 7 |
| Chemtob, Victor | 10-Feb-06 | Meals - breakfast (1 attendee). | 13 |
| Matlawski, Krysten | 10-Feb-06 | Meals - breakfast (1 attendee). | 7 |
| Smith, Susan M. | 10-Feb-06 | Meals - dinner (1 attendee). | 16 |
| Smith, Susan M. | 10-Feb-06 | Meals - dinner (2 attendees). | 100 |
| Matlawski, Krysten | 13-Feb-06 | Meals - breakfast (1 attendee). | 7 |
| Matlawski, Krysten | 13-Feb-06 | Meals - dinner (1 attendee). | 43 |
| Smith, Susan M. | 13-Feb-06 | Meals - dinner (1 attendee). | 14 |
| Matlawski, Krysten | 14-Feb-06 | Meals - breakfast (1 attendee). | 7 |
| Matlawski, Krysten | 14-Feb-06 | Meals - dinner (1 attendee). | 17 |
| Pickering, Ben | 14-Feb-06 | Meals - dinner (2 attendees). | 100 |
| Cashel, Joseph | 15-Feb-06 | Meals - dinner (1 attendee). | 21 |
| Cohen, Michael | 15-Feb-06 | Meals - dinner (1 attendee). | 19 |
| Matlawski, Krysten | 15-Feb-06 | Meals - breakfast (1 attendee). | 7 |
| Matlawski, Krysten | 15-Feb-06 | Meals - dinner (1 attendee). | 17 |
| Smith, Susan M. | 15-Feb-06 | Meals - dinner (1 attendee). | 42 |
| Cashel, Joseph | 16-Feb-06 | Meals - dinner (1 attendee). | 17 |
| Matlawski, Krysten | 16-Feb-06 | Meals - breakfast (1 attendee). | 8 |
| Matlawski, Krysten | 16-Feb-06 | Meals - dinner (1 attendee). | 16 |
| Cashel, Joseph | 17-Feb-06 | Meals - dinner (1 attendee). | 36 |
| Matlawski, Krysten | 21-Feb-06 | Meals - breakfast (1 attendee). | 5 |
| Matlawski, Krysten | 21-Feb-06 | Meals - dinner (1 attendee). | 40 |
| Matlawski, Krysten | 22-Feb-06 | Meals - breakfast (1 attendee). | 7 |
| Matlawski, Krysten | 22-Feb-06 | Meals - dinner (1 attendee). | 15 |
| Cashel, Joseph | 23-Feb-06 | Meals - dinner (1 attendee). | 14 |
| Matlawski, Krysten | 23-Feb-06 | Meals - breakfast (1 attendee). | 9 |
| Matlawski, Krysten | 23-Feb-06 | Meals - dinner (1 attendee). | 10 |
| Neziroski, David | 23-Feb-06 | Meals - dinner (1 attendee). | 20 |
| Matlawski, Krysten | 24-Feb-06 | Meals - breakfast (1 attendee). | 6 |
| Cashel, Joseph | 27-Feb-06 | Meals - dinner (1 attendee). | 10 |
| Matlawski, Krysten | 27-Feb-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 27-Feb-06 | Meals - dinner (1 attendee). | 7 |
| Neziroski, David | 27-Feb-06 | Meals - dinner (1 attendee). | 8 |
| Matlawski, Krysten | 28-Feb-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 28-Feb-06 | Meals - dinner (1 attendee). | 22 |
| Matlawski, Krysten | 01-Mar-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 02-Mar-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 07-Mar-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 08-Mar-06 | Meals - breakfast (1 attendee). | 9 |
| Matlawski, Krysten | 09-Mar-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 10-Mar-06 | Meals - breakfast (1 attendee). | 8 |
| Matlawski, Krysten | 14-Mar-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 15-Mar-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 16-Mar-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 17-Mar-06 | Meals - breakfast (1 attendee). | 7 |

## EXHIBIT C-1

**DELPHI CORPORATION**
**Summary of Expenses**
**February 1, 2006 Through May 31, 2006**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Matlawski, Krysten | 20-Mar-06 | Meals - breakfast (1 attendee). | 4 |
| Matlawski, Krysten | 21-Mar-06 | Meals - breakfast (1 attendee). | 7 |
| Matlawski, Krysten | 28-Mar-06 | Meals - breakfast (1 attendee). | 5 |
| Matlawski, Krysten | 29-Mar-06 | Meals - breakfast (1 attendee). | 6 |
| Szlezinger, Leon | 15-Feb-06 | Meals - breakfast (1 attendee). | 12 |
| Lattig, Larry H. | 27-Feb-06 | Meals - dinner (1 attendee). | 50 |
| Matlawski, Krysten | 01-Mar-06 | Meals - dinner (1 attendee). | 28 |
| Matlawski, Krysten | 02-Mar-06 | Meals - dinner (1 attendee). | 13 |
| Matlawski, Krysten | 06-Mar-06 | Meals - dinner (1 attendee). | 11 |
| Matlawski, Krysten | 07-Mar-06 | Meals - dinner (1 attendee). | 20 |
| Matlawski, Krysten | 08-Mar-06 | Meals - dinner (1 attendee). | 40 |
| Matlawski, Krysten | 09-Mar-06 | Meals - dinner (1 attendee). | 24 |
| Matlawski, Krysten | 13-Mar-06 | Meals - dinner (1 attendee). | 22 |
| Matlawski, Krysten | 14-Mar-06 | Meals - dinner (1 attendee). | 9 |
| Matlawski, Krysten | 15-Mar-06 | Meals - dinner (1 attendee). | 19 |
| Matlawski, Krysten | 16-Mar-06 | Meals - dinner (1 attendee). | 26 |
| Matlawski, Krysten | 20-Mar-06 | Meals - dinner (1 attendee). | 12 |
| Lattig, Larry H. | 21-Mar-06 | Meals - dinner (1 attendee). | 50 |
| Matlawski, Krysten | 21-Mar-06 | Meals - dinner (1 attendee). | 6 |
| Matlawski, Krysten | 27-Mar-06 | Meals - dinner (1 attendee). | 50 |
| Matlawski, Krysten | 28-Mar-06 | Meals - dinner (1 attendee). | 22 |
| Matlawski, Krysten | 29-Mar-06 | Meals - dinner (1 attendee). | 18 |
| Smith, Susan M. | 27-Jan-07 | Meals - dinner (1 attendee). | 7 |
| Matlawski, Krysten | 30-Mar-06 | Meals - dinner (1 attendee). | 12 |
| Lee, Edna | 16-Mar-06 | Meals - dinner (1 attendee). | 18 |
| Szlezinger, Leon | 27-Feb-06 | Meals - dinner (1 attendee). | 15 |
| Matlawski, Krysten | 03-Apr-06 | Meals - dinner (1 attendee). | 42 |
| Matlawski, Krysten | 03-Apr-06 | Meals - breakfast (1 attendee). | 7 |
| Matlawski, Krysten | 04-Apr-06 | Meals - breakfast (1 attendee). | 10 |
| Matlawski, Krysten | 04-Apr-06 | Meals - dinner (1 attendee). | 13 |
| Cohen, Michael | 04-Apr-06 | Meals - dinner (1 attendee). | 25 |
| Matlawski, Krysten | 05-Apr-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 05-Apr-06 | Meals - dinner (1 attendee). | 13 |
| Matlawski, Krysten | 06-Apr-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 06-Apr-06 | Meals - dinner (1 attendee). | 15 |
| Lattig, Larry H. | 06-Apr-06 | Meals - dinner (1 attendee). | 50 |
| Lattig, Larry H. | 06-Apr-06 | Meals - breakfast (1 attendee). | 20 |
| Matlawski, Krysten | 07-Apr-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 07-Apr-06 | Meals - dinner (1 attendee). | 8 |
| Lattig, Larry H. | 10-Apr-06 | Meals - dinner (1 attendee). | 50 |
| Lattig, Larry H. | 11-Apr-06 | Meals - breakfast (1 attendee). | 13 |
| Matlawski, Krysten | 17-Apr-06 | Meals - dinner (1 attendee). | 9 |
| Matlawski, Krysten | 17-Apr-06 | Meals - breakfast (1 attendee). | 7 |
| Matlawski, Krysten | 18-Apr-06 | Meals - breakfast (1 attendee). | 7 |
| Matlawski, Krysten | 18-Apr-06 | Meals - dinner (1 attendee). | 28 |
| Matlawski, Krysten | 19-Apr-06 | Meals - breakfast (1 attendee). | 7 |
| Matlawski, Krysten | 19-Apr-06 | Meals - dinner (1 attendee). | 9 |
| Matlawski, Krysten | 20-Apr-06 | Meals - breakfast (1 attendee). | 6 |
| Matlawski, Krysten | 20-Apr-06 | Meals - dinner (1 attendee). | 14 |
| Matlawski, Krysten | 01-May-06 | Meals - breakfast (1 attendee). | 4 |
| Matlawski, Krysten | 01-May-06 | Meals - dinner (1 attendee). | 42 |
| Matlawski, Krysten | 02-May-06 | Meals - breakfast (1 attendee). | 5 |
| Matlawski, Krysten | 02-May-06 | Meals - dinner (1 attendee). | 10 |
| Cohen, Michael | 03-May-06 | Meals - dinner (1 attendee). | 14 |
| Lattig, Larry H. | 03-May-06 | Meals - dinner (2 attendees). | 100 |

**EXHIBIT C-1**

**DELPHI CORPORATION**
**Summary of Expenses**
**February 1, 2006 Through May 31, 2006**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Matlawski, Krysten | 03-May-06 | Meals - breakfast (1 attendee). | 8 |
| Matlawski, Krysten | 03-May-06 | Meals - dinner (1 attendee). | 13 |
| Matlawski, Krysten | 04-May-06 | Meals - breakfast (1 attendee). | 8 |
| Matlawski, Krysten | 04-May-06 | Meals - dinner (1 attendee). | 17 |
| Matlawski, Krysten | 08-May-06 | Meals - dinner (1 attendee). | 11 |
| Matlawski, Krysten | 09-May-06 | Meals - breakfast (1 attendee). | 10 |
| Matlawski, Krysten | 09-May-06 | Meals - dinner (1 attendee). | 26 |
| Matlawski, Krysten | 10-May-06 | Meals - breakfast (1 attendee). | 4 |
| Matlawski, Krysten | 11-May-06 | Meals - breakfast (1 attendee). | 7 |
| Matlawski, Krysten | 15-May-06 | Meals - breakfast (1 attendee). | 9 |
| Matlawski, Krysten | 15-May-06 | Meals - dinner (1 attendee). | 17 |
| Matlawski, Krysten | 16-May-06 | Meals - breakfast (1 attendee). | 5 |
| Matlawski, Krysten | 16-May-06 | Meals - dinner (1 attendee). | 17 |
| Matlawski, Krysten | 17-May-06 | Meals - breakfast (1 attendee). | 8 |
| Matlawski, Krysten | 17-May-06 | Meals - dinner (1 attendee). | 43 |
| Matlawski, Krysten | 18-May-06 | Meals - breakfast (1 attendee). | 8 |
| Matlawski, Krysten | 18-May-06 | Meals - dinner (1 attendee). | 15 |
| Matlawski, Krysten | 22-May-06 | Meals - breakfast (1 attendee). | 10 |
| Matlawski, Krysten | 22-May-06 | Meals - dinner (1 attendee). | 28 |
| Matlawski, Krysten | 23-May-06 | Meals - breakfast (1 attendee). | 5 |
| Matlawski, Krysten | 23-May-06 | Meals - dinner (1 attendee). | 30 |
| Matlawski, Krysten | 24-May-06 | Meals - breakfast (1 attendee). | 5 |
| Matlawski, Krysten | 24-May-06 | Meals - dinner (1 attendee). | 24 |
| Matlawski, Krysten | 25-May-06 | Meals - dinner (1 attendee). | 9 |
| Lattig, Larry H. | 31-May-06 | Meals - dinner (1 attendee). | 60 |

*Subtotal - Meals*    **$    2,851**

*Miscellaneous*

| | | | |
|------|------|-------------|--------|
| Smith, Susan M. | 09-Feb-06 | Miscellaneous - hotel internet service. | $    42 |
| | 22-Feb-06 | Miscellaneous - courier. | 11 |
| | 24-May-06 | Miscellaneous - courier. | 7 |

*Subtotal - Miscellaneous*    **$    60**

**Grand Total**    **$    63,159**

# EXHIBIT D

# EXHIBIT D-1

DELPHI CORPORATION
Avoidance Actions
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    | $           | -      |
|      |      |             | -    | $           | -      |

**There were no entries this period.**

**EXHIBIT D-2**

DELPHI CORPORATION
Case Administration
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 01-Feb-06 | Attend meeting with A. Parks (Mesirow) to discuss current status of open efforts and work plan. | 0.3 | 590 | 177 |
| Parks, Amanda | 01-Feb-06 | Attend meeting with L. Lattig (Mesirow) to discuss current status of open efforts and work plan. | 0.3 | 540 | 162 |
| Parks, Amanda | 01-Feb-06 | Attend meeting with B. Pickering (Mesirow) regarding work plan and specific issues. | 0.5 | 540 | 270 |
| Pickering, Ben | 01-Feb-06 | Attend meeting with L. Szlezinger (Mesirow) regarding case issues and work plan. | 0.5 | 590 | 295 |
| Pickering, Ben | 01-Feb-06 | Attend meeting with A. Parks (Mesirow) regarding work plan and specific issues. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 01-Feb-06 | Attend meeting with B. Pickering (Mesirow) regarding case issues and work plan. | 0.5 | 590 | 295 |
| Cashel, Joe | 03-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 1.2 | 420 | 504 |
| Chemtob, Victor | 03-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 1.2 | 190 | 228 |
| Cohen, Michael | 03-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 1.2 | 300 | 360 |
| Mantro, Matthew | 03-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 1.2 | 190 | 228 |
| Matlawski, Krysten | 03-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 1.2 | 360 | 432 |
| Parks, Amanda | 03-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 1.2 | 540 | 648 |
| Pickering, Ben | 03-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 1.2 | 590 | 708 |
| Smith, Susan M. | 03-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 1.2 | 510 | 612 |
| Thatcher, Michael | 03-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 1.2 | 360 | 432 |
| Parks, Amanda | 06-Feb-06 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) to review status of MFC work. | 1.2 | 540 | 648 |
| Pickering, Ben | 06-Feb-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) to review status of MFC work. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 06-Feb-06 | Attend meeting with B. Pickering and A. Parks (both Mesirow) to review status of MFC work. | 1.2 | 590 | 708 |
| Parks, Amanda | 07-Feb-06 | Attend meeting with B. Pickering (Mesirow) regarding work stream planning and billing. | 0.5 | 540 | 270 |
| Pickering, Ben | 07-Feb-06 | Attend meeting with A. Parks (Mesirow) regarding work stream planning and billing. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 08-Feb-06 | Review issues relating to professional eyes only protocol. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 13-Feb-06 | Prepare and draft correspondence to coordinate work between Jefferies and MFC. | 0.4 | 590 | 236 |
| Parks, Amanda | 16-Feb-06 | Attend Planning and Strategy meeting with B. Pickering and L. Szlezinger (both Mesirow). | 0.9 | 540 | 486 |

**EXHIBIT D-2**

DELPHI CORPORATION
Case Administration
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 16-Feb-06 | Attend Planning and Strategy meeting with A. Parks and L. Szlezinger (both Mesirow). | 0.9 | 590 | 531 |
| Szlezinger, Leon | 16-Feb-06 | Attend Planning and Strategy meeting with B. Pickering and A. Parks (both Mesirow). | 0.9 | 590 | 531 |
| Szlezinger, Leon | 16-Feb-06 | Review case calendar. | 0.2 | 590 | 118 |
| Parks, Amanda | 21-Feb-06 | Attend meeting regarding case management and organization with staff. | 0.8 | 540 | 432 |
| Pickering, Ben | 21-Feb-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding MFC work and plan for completion of additional tasks. | 1.3 | 590 | 767 |
| Szlezinger, Leon | 21-Feb-06 | Participate in discussion with B. Pickering (Mesirow) regarding MFC work and plan for completion of additional tasks. | 1.3 | 590 | 767 |
| Chemtob, Victor | 23-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 0.5 | 190 | 95 |
| Cohen, Michael | 23-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 0.5 | 300 | 150 |
| Lee, Edna | 23-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 0.5 | 510 | 255 |
| Mantro, Matthew | 23-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 0.5 | 190 | 95 |
| Matlawski, Krysten | 23-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 0.5 | 360 | 180 |
| Parks, Amanda | 23-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 0.5 | 540 | 270 |
| Pickering, Ben | 23-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 23-Feb-06 | Attend meeting with MFC Delphi team to review and plan case tasks. | 0.5 | 590 | 295 |
| Pickering, Ben | 27-Feb-06 | Attend meeting with Jefferies team to coordinate work product. | 0.1 | 590 | 59 |
| Matlawski, Krysten | 07-Mar-06 | Review and update index of case information compiled to date. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 07-Mar-06 | Finalize master outline for case information index. | 0.3 | 360 | 108 |
| Parks, Amanda K. | 08-Mar-06 | Organize staffing and work streams. | 1.0 | 540 | 540 |
| Mantro, Matthew | 09-Mar-06 | Update Delphi master index. | 0.1 | 190 | 19 |
| Parks, Amanda K. | 09-Mar-06 | Workplan and task coordination. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 13-Mar-06 | Case management and work plan update. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 14-Mar-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss status of MFC work. | 1.0 | 540 | 540 |
| Szlezinger, Leon | 14-Mar-06 | Attend meeting with A. Parks (Mesirow) to discuss status of MFC work. | 1.0 | 590 | 590 |
| Matlawski, Krysten | 15-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding work plan. | 0.3 | 360 | 108 |
| Parks, Amanda K. | 15-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding work plan. | 0.3 | 540 | 162 |
| Matlawski, Krysten | 21-Mar-06 | Organize current work plan and do to list. | 0.2 | 360 | 72 |
| Mantro, Matthew | 22-Mar-06 | Update Delphi master index. | 0.3 | 190 | 57 |
| Mantro, Matthew | 23-Mar-06 | Update Delphi master index. | 0.6 | 190 | 114 |

**EXHIBIT D-2**

DELPHI CORPORATION
Case Administration
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 29-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding work plan. | 0.5 | 360 | 180 |
| Parks, Amanda K. | 29-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding work plan. | 0.5 | 540 | 270 |
| Pickering, Ben | 30-Mar-06 | Prepare and draft partial work plan. | 0.3 | 590 | 177 |
| Matlawski, Krysten | 03-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding committee meeting and work plan. | 0.5 | 430 | 215 |
| Parks, Amanda | 03-Apr-06 | Participate in discussion with K. Matlawski (Mesirow) regarding committee meeting and work plan. | 0.5 | 590 | 295 |
| Lattig, Larry H. | 04-Apr-06 | Attend meeting with L. Szlezinger, A. Parks, and K. Matlawski (all Mesirow) regarding work plans and schedules. | 2.0 | 650 | 1,300 |
| Matlawski, Krysten | 04-Apr-06 | Attend meeting with L. Szlezinger, L. Lattig, and A. Parks (all Mesirow) regarding work plans and schedules. | 2.0 | 430 | 860 |
| Parks, Amanda | 04-Apr-06 | Attend meeting with L. Szlezinger, L. Lattig, and K. Matlawski (all Mesirow) regarding work plans and schedules. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 04-Apr-06 | Attend meeting with A. Parks, L. Lattig, and K. Matlawski (all Mesirow) regarding work plans and schedules. | 2.0 | 650 | 1,300 |
| Lattig, Larry H. | 05-Apr-06 | Attend meeting with L. Szlezinger, K. Matlawski, and A. Parks (all Mesirow) regarding work plans and schedules. | 1.0 | 650 | 650 |
| Matlawski, Krysten | 05-Apr-06 | Attend meeting with L. Szlezinger, L. Lattig, and A. Parks (all Mesirow) regarding work plans and schedules. | 1.0 | 430 | 430 |
| Parks, Amanda | 05-Apr-06 | Attend meeting with L. Szlezinger, L. Lattig, and K. Matlawski (all Mesirow) regarding work plans and schedules. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 05-Apr-06 | Attend meeting with A. Parks, L. Lattig, and K. Matlawski (all Mesirow) regarding work plans and schedules. | 1.0 | 650 | 650 |
| Parks, Amanda | 07-Apr-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss status of the case and open items. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 07-Apr-06 | Attend meeting with A. Parks (Mesirow) to discuss status of the case and open items. | 1.1 | 650 | 715 |
| Chemtob, Victor | 11-Apr-06 | Attend meeting with A. Parks and K. Matlawski (both Mesirow) regarding open items and research items. | 0.4 | 290 | 116 |
| Matlawski, Krysten | 11-Apr-06 | Attend meeting with A. Parks and V. Chemtob (both Mesirow) regarding open items and research items. | 0.4 | 430 | 172 |
| Parks, Amanda | 11-Apr-06 | Attend meeting with K. Matlawski and V. Chemtob (both Mesirow) regarding open items and research items. | 0.4 | 590 | 236 |
| Matlawski, Krysten | 13-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding case issues. | 0.7 | 430 | 301 |
| Parks, Amanda | 13-Apr-06 | Participate in discussion with K. Matlawski (Mesirow) regarding case issues. | 0.7 | 590 | 413 |
| Matlawski, Krysten | 19-Apr-06 | Attend meeting with A. Parks and B. Pickering (both Mesirow) regarding case planning and work streams. | 0.5 | 430 | 215 |
| Parks, Amanda | 19-Apr-06 | Attend meeting with B. Pickering and K. Matlawski (both Mesirow) regarding case planning and work streams. | 0.5 | 590 | 295 |
| Pickering, Ben | 19-Apr-06 | Attend meeting with A. Parks and K. Matlawski (both Mesirow) regarding case planning and work streams. | 0.5 | 620 | 310 |

**EXHIBIT D-2**

DELPHI CORPORATION
Case Administration
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 20-Apr-06 | Participate in discussion with A. Parks, B. Pickering, and L. Szlezinger (all Mesirow) regarding work plan. | 0.3 | 430 | 129 |
| Parks, Amanda | 20-Apr-06 | Participate in discussion with B. Pickering, K. Matlawski, and L. Szlezinger (all Mesirow) regarding work plan. | 0.3 | 590 | 177 |
| Parks, Amanda | 20-Apr-06 | Attend meeting with L. Szlezinger and B. Pickering (both Mesirow) regarding work plan update and overall status of the case. | 1.0 | 590 | 590 |
| Pickering, Ben | 20-Apr-06 | Participate in discussion with A. Parks, K. Matlawski, and L. Szlezinger (all Mesirow) regarding work plan. | 0.3 | 620 | 186 |
| Pickering, Ben | 20-Apr-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding work plan update and overall status of the case. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 20-Apr-06 | Participate in discussion with A. Parks, B. Pickering, and K. Matlawski (all Mesirow) regarding work plan. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 20-Apr-06 | Attend meeting with A. Parks and B. Pickering (both Mesirow) regarding work plan update and overall status of the case. | 1.0 | 650 | 650 |
| Matlawski, Krysten | 21-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding work plan. | 0.3 | 430 | 129 |
| Parks, Amanda | 21-Apr-06 | Participate in discussion with K. Matlawski (Mesirow) regarding work plan. | 0.3 | 590 | 177 |
| Parks, Amanda | 21-Apr-06 | Attend meeting with L. Szlezinger and B. Pickering (both Mesirow) regarding case and workstream planning. | 0.9 | 590 | 531 |
| Pickering, Ben | 21-Apr-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding case and workstream planning. | 0.9 | 620 | 558 |
| Szlezinger, Leon | 21-Apr-06 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding case and workstream planning. | 0.9 | 650 | 585 |
| Cohen, Michael | 04-May-06 | Attend case update and workplan meeting. | 0.3 | 330 | 99 |
| Lattig, Larry | 04-May-06 | Attend case update and workplan meeting. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 04-May-06 | Attend case update and workplan meeting. | 0.3 | 430 | 129 |
| Parks, Amanda | 04-May-06 | Attend case update and workplan meeting. | 0.3 | 590 | 177 |
| Pickering, Ben | 04-May-06 | Attend case update and workplan meeting. | 0.3 | 620 | 186 |
| Thatcher, Michael | 04-May-06 | Attend case update and workplan meeting. | 0.3 | 430 | 129 |
| | | | 66.4 | | $   34,478 |

## EXHIBIT D-3

DELPHI CORPORATION
Cash Collateral/ Debtor in Possession Financing
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 01-Feb-06 | Update schedule of weekly cash and DIP balances from FTI. | 0.1 | $ 360 | $ 36 |
| Szlezinger, Leon | 08-Feb-06 | Review DIP package. | 0.4 | 590 | 236 |
| | | | 0.5 | | $ 272 |

**EXHIBIT D-4**

DELPHI CORPORATION
Cash Flow Monitoring
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Parks, Amanda | 14-Feb-06 | Review 13 week cash flow forecast. | 0.4 | $ 540 | $ 216 |
| Matlawski, Krysten | 15-Feb-06 | Review and analyze 13 week cash flow forecast for liquidity position and unusual items. | 0.8 | 360 | 288 |
| Szlezinger, Leon | 16-Feb-06 | Review and analyze 13 week cash flow forecast. | 0.3 | 590 | 177 |
| Matlawski, Krysten | 01-Mar-06 | Review cash flow statements for US entities for August and September 2005 to determine cash usage. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 02-Mar-06 | Review and analyze the consolidated cash flow statements from the DIP lender package and the FTI variance analysis for variances. | 0.1 | 360 | 36 |
| Mantro, Matthew | 03-Mar-06 | Update January 2006 borrowing base certificate analysis to include most current financials. | 0.4 | 190 | 76 |
| Matlawski, Krysten | 06-Mar-06 | Review and analyze borrowing base analysis. | 0.2 | 360 | 72 |
| Chemtob, Victor | 07-Mar-06 | Review and update January 2006 Borrowing Base file for weekly report. | 1.1 | 190 | 209 |
| Pickering, Ben | 07-Mar-06 | Review and analyze revised consolidated DIP cash flow information from Debtors. | 0.3 | 590 | 177 |
| Matlawski, Krysten | 08-Mar-06 | Update cash and DIP balance analysis for use in committee report. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 08-Mar-06 | Compare reclassifications from the December 2005 cash flow statement comparison provided by FTI to the January 2006 cash flow statement in order to calculate the January reclassifications. | 1.2 | 360 | 432 |
| Szlezinger, Leon | 08-Mar-06 | Review Debtor in Possession ("DIP") cash flow. | 0.3 | 590 | 177 |
| Thatcher, Michael | 09-Mar-06 | Update of Delphi's borrowing base summary for inclusions in weekly report to the Creditors' Committee. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 14-Mar-06 | Review summary of cash balances prepared from trial balances and compare to 3Q05 10-Q filing. | 0.3 | 360 | 108 |
| Mantro, Matthew | 15-Mar-06 | Review and update Delphi 13 week liquidity forecast. | 1.4 | 190 | 266 |
| Matlawski, Krysten | 15-Mar-06 | Review and analyze 13 week cash flow forecast and variances for the 4 week period ending March 3. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 15-Mar-06 | Draft correspondence to FTI regarding questions to the 13 week cash flow forecast. | 0.2 | 360 | 72 |
| Pickering, Ben | 15-Mar-06 | Review and analyze Debtors' 13-week cash flow. | 0.2 | 590 | 118 |
| Matlawski, Krysten | 16-Mar-06 | Review and analyze 13 week cash flow internal production for Committee report. | 0.4 | 360 | 144 |
| Thatcher, Michael | 16-Mar-06 | Analyze 13-week cash flow summary for inclusion in weekly report to the Creditors' Committee. | 2.2 | 360 | 792 |
| Mantro, Matthew | 22-Mar-06 | Update February 2006 borrowing base analysis per new data received. | 0.6 | 190 | 114 |
| Matlawski, Krysten | 22-Mar-06 | Review and analyze February borrowing base certificate and review summary to be included in report. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 22-Mar-06 | Update cash and DIP balance graph for Committee report. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 22-Mar-06 | Prepare schedule of foreign entity cash balances per Committee member request. | 0.2 | 360 | 72 |
| Lattig, Larry | 24-Mar-06 | Review the February 2006 borrowing base certificate. | 0.5 | 590 | 295 |
| Matlawski, Krysten | 05-Apr-06 | Update DIP/cash balance chart as of 3/31/06. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 12-Apr-06 | Update cash and DIP balances for chart used in Committee report. | 0.1 | 430 | 43 |

**EXHIBIT D-4**

DELPHI CORPORATION
Cash Flow Monitoring
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry H. | 14-Apr-06 | Review 13 week cash flow report and Officer's Certificate. | 0.4 | 650 | 260 |
| Mantro, Matthew | 17-Apr-06 | Update and review Delphi's 13 week liquidity forecast for the week ended 7/7/2006. | 0.6 | 240 | 144 |
| Matlawski, Krysten | 18-Apr-06 | Review new 13 week cash flow forecast for the period ending July 7th and formulate questions to FTI. | 0.9 | 430 | 387 |
| Parks, Amanda | 18-Apr-06 | Analyze13 week cash flow and variance analysis. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 18-Apr-06 | Review 13 week cash flow and variance analysis. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 20-Apr-06 | Update cash/DIP balance graph. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 20-Apr-06 | Review FTI's responses to MFC's questions for the 13 week cash flow forecast. | 0.2 | 430 | 86 |
| Parks, Amanda | 20-Apr-06 | Review FTI's responses to 13 week cash flow variance questions. | 0.3 | 590 | 177 |
| Thatcher, Michael | 20-Apr-06 | Update 13 week cash flow and actual versus budget variance for the weekly report to the Creditors' Committee. | 2.2 | 430 | 946 |
| Lattig, Larry H. | 24-Apr-06 | Analyze the March 2006 borrowing base certificate. | 0.4 | 650 | 260 |
| Mantro, Matthew | 24-Apr-06 | Review DIP agreement for description of rent reserves for the borrowing base. | 1.8 | 240 | 432 |
| Mantro, Matthew | 24-Apr-06 | Analyze March 2006 borrowing base certificate and update borrowing base analysis with most recent figures. | 0.6 | 240 | 144 |
| Matlawski, Krysten | 24-Apr-06 | Analyze March 2006 borrowing base certificate and the secured hedging obligations and compare to previous months. | 0.6 | 430 | 258 |
| Parks, Amanda | 25-Apr-06 | Review borrowing base calculation schedule and associated hedging contract schedule. | 0.8 | 590 | 472 |
| Matlawski, Krysten | 26-Apr-06 | Update cash/DIP balances for Committee report. | 0.1 | 430 | 43 |
| Lattig, Larry | 14-May-06 | Review the May 12th 13 week cash flow report and Officer's Certificate. | 0.5 | 650 | 325 |
| Mantro, Matthew | 15-May-06 | Review Delphi's 13 week liquidity forecast and update analysis to include figures for the weeks ending May 12, 2006 through August 4, 2006. | 0.9 | 240 | 216 |
| Matlawski, Krysten | 15-May-06 | Analyze 13 week cash flow forecast and devise questions for FTI. | 1.1 | 430 | 473 |
| Parks, Amanda | 15-May-06 | Review 13 week cash flow and variance analysis. | 0.7 | 590 | 413 |
| Parks, Amanda | 16-May-06 | Analyze the 13 week cash flow and variance analysis compare to older reports to explain the continual positive variances. | 0.8 | 590 | 472 |
| Parks, Amanda | 16-May-06 | Review sources and uses of cash funding the free cash flow deficit. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 16-May-06 | Review 13 week cash flow and variances. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 17-May-06 | Update cash and DIP balances for Committee presentation. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 17-May-06 | Participate in discussion with R. Fletemeyer (FTI) regarding 13 week cash flow questions and cost savings summary schedules. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 31-May-06 | Update cash and DIP balance charts for committee report. | 0.2 | 430 | 86 |
| Parks, Amanda | 31-May-06 | Analyze cash balances available and changes over the past several months. | 0.8 | 590 | 472 |
| | | | 31.3 | | $   12,811 |

## EXHIBIT D-5

DELPHI CORPORATION
Claims Administration and Resolution
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $    - |
|      |      |             | -    |             | $    - |

**There were no entries this period.**

**EXHIBIT D-6**

DELPHI CORPORATION
Court Hearings and Committee Meetings
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 01-Feb-06 | Prepare for Delphi meeting with Creditors' Committee. | 2.5 | $ 590 | $ 1,475 |
| Lattig, Larry | 02-Feb-06 | Attend Committee meeting with representatives of the Debtors' and their advisors and the Committee's advisors. | 3.5 | 590 | 2,065 |
| Lattig, Larry | 02-Feb-06 | Attend Committee pre-meeting regarding Debtors' presentation. | 1.0 | 590 | 590 |
| Matlawski, Krysten | 02-Feb-06 | Attend Committee meeting with representatives of the Debtors' and their advisors and the Committee's advisors (in progress). | 2.5 | 360 | 900 |
| Parks, Amanda | 02-Feb-06 | Attend Committee meeting with representatives of the Debtors' and their advisors and the Committee's advisors. | 3.5 | 540 | 1,890 |
| Parks, Amanda | 02-Feb-06 | Attend Committee pre-meeting regarding Debtors' presentation. | 1.0 | 540 | 540 |
| Parks, Amanda | 02-Feb-06 | Attend Creditors' Committee follow up meeting after Debtor presentation. | 0.5 | 540 | 270 |
| Pickering, Ben | 02-Feb-06 | Attend Committee meeting with representatives of the Debtors' and their advisors and the Committee's advisors. | 3.5 | 590 | 2,065 |
| Pickering, Ben | 02-Feb-06 | Attend Committee pre-meeting regarding Debtors' presentation. | 1.0 | 590 | 590 |
| Pickering, Ben | 02-Feb-06 | Review Debtors' presentation. | 1.9 | 590 | 1,121 |
| Pickering, Ben | 02-Feb-06 | Attend Creditors' Committee follow up meeting after Debtor presentation. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 02-Feb-06 | Attend Committee meeting with representatives of the Debtors' and their advisors and the Committee's advisors. | 3.5 | 590 | 2,065 |
| Szlezinger, Leon | 02-Feb-06 | Attend Committee pre-meeting regarding Debtors' presentation. | 1.0 | 590 | 590 |
| Lattig, Larry | 03-Feb-06 | Participate in Creditors' Committee Labor Sub-Committee meeting with UAW. | 4.0 | 590 | 2,360 |
| Pickering, Ben | 03-Feb-06 | Attend Creditors' Section 341 meeting. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 03-Feb-06 | Participate in Creditors' Committee Labor Sub-Committee meeting with UAW. | 4.0 | 590 | 2,360 |
| Lattig, Larry | 06-Feb-06 | Attend professionals meeting. | 1.0 | 590 | 590 |
| Lattig, Larry | 06-Feb-06 | Participate in Creditors' Committee meeting. | 2.7 | 590 | 1,593 |
| Parks, Amanda | 06-Feb-06 | Attend professionals meeting. | 1.0 | 540 | 540 |
| Parks, Amanda | 06-Feb-06 | Attend Creditors' Committee meeting. | 2.7 | 540 | 1,458 |
| Pickering, Ben | 06-Feb-06 | Attend professionals meeting. | 1.0 | 590 | 590 |
| Pickering, Ben | 06-Feb-06 | Attend Creditors' Committee meeting. | 2.7 | 590 | 1,593 |
| Szlezinger, Leon | 06-Feb-06 | Attend professionals meeting | 1.0 | 590 | 590 |
| Szlezinger, Leon | 06-Feb-06 | Attend Creditors' Committee meeting. | 2.7 | 590 | 1,593 |
| Szlezinger, Leon | 06-Feb-06 | Prepare for professionals and Creditors' Committee meeting | 0.7 | 590 | 413 |
| Szlezinger, Leon | 09-Feb-06 | Prepare for meeting with labor sub-Committee. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 09-Feb-06 | Attend labor sub-Committee meeting. | 3.5 | 590 | 2,065 |
| Parks, Amanda | 10-Feb-06 | Attend AIP hearing. | 5.5 | 540 | 2,970 |
| Szlezinger, Leon | 10-Feb-06 | Attend AIP hearing. | 5.5 | 590 | 3,245 |
| Lattig, Larry | 13-Feb-06 | Participate in professionals conference call. | 1.0 | 590 | 590 |
| Lattig, Larry | 13-Feb-06 | Participate in conference call meeting of the Creditors' Committee. | 0.8 | 590 | 472 |
| Parks, Amanda | 13-Feb-06 | Participate in professionals conference call. | 1.0 | 540 | 540 |
| Parks, Amanda | 13-Feb-06 | Attend Creditors' Committee meeting. | 0.8 | 540 | 432 |
| Pickering, Ben | 13-Feb-06 | Participate in professionals conference call. | 1.0 | 590 | 590 |
| Pickering, Ben | 13-Feb-06 | Prepare for meeting with Committee. | 0.6 | 590 | 354 |

**EXHIBIT D-6**

DELPHI CORPORATION
Court Hearings and Committee Meetings
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 13-Feb-06 | Attend Committee meeting. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 13-Feb-06 | Prepare for Creditors' Committee meeting. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 13-Feb-06 | Attend professionals meeting. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 13-Feb-06 | Attend Committee meeting. | 0.8 | 590 | 472 |
| Lattig, Larry | 16-Feb-06 | Participate in Creditors' Committee meeting. | 0.5 | 590 | 295 |
| Lattig, Larry | 16-Feb-06 | Participate in Creditors' Committee meeting with the Debtors. | 2.5 | 590 | 1,475 |
| Lattig, Larry | 16-Feb-06 | Participate in Creditors' Committee meeting (post Debtor meeting). | 1.0 | 590 | 590 |
| Matlawski, Krysten | 16-Feb-06 | Attend Debtor presentation to Creditors' Committee via telephone. | 2.0 | 360 | 720 |
| Parks, Amanda | 16-Feb-06 | Attend Creditors' Committee meeting. | 0.5 | 540 | 270 |
| Parks, Amanda | 16-Feb-06 | Attend Debtor's meeting. | 2.5 | 540 | 1,350 |
| Parks, Amanda | 16-Feb-06 | Attend Creditor's Committee meeting (post Debtor meeting). | 1.0 | 540 | 540 |
| Pickering, Ben | 16-Feb-06 | Attend pre-Debtors meeting with the Committee and advisors. | 0.5 | 590 | 295 |
| Pickering, Ben | 16-Feb-06 | Attend meeting with Committee and Debtors. | 2.5 | 590 | 1,475 |
| Pickering, Ben | 16-Feb-06 | Attend post-Debtors meeting with the Committee and advisors. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 16-Feb-06 | Attend Creditors' Committee meeting. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 16-Feb-06 | Attend Debtors' presentation to Creditors' Committee. | 2.5 | 590 | 1,475 |
| Szlezinger, Leon | 16-Feb-06 | Attend meeting of Creditors' Committee to follow up on issues raised by Debtor. | 1.0 | 590 | 590 |
| Lattig, Larry | 27-Feb-06 | Attend professionals meeting. | 1.0 | 590 | 590 |
| Lattig, Larry | 27-Feb-06 | Attend Creditors' Committee meeting. | 2.0 | 590 | 1,180 |
| Lattig, Larry | 27-Feb-06 | Prepare for Committee meeting. | 0.6 | 590 | 354 |
| Parks, Amanda | 27-Feb-06 | Attend professionals meeting. | 1.0 | 540 | 540 |
| Parks, Amanda | 27-Feb-06 | Attend Creditors' Committee meeting. | 2.0 | 540 | 1,080 |
| Pickering, Ben | 27-Feb-06 | Attend professionals meeting. | 1.0 | 590 | 590 |
| Pickering, Ben | 27-Feb-06 | Attend Creditors' Committee meeting. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 27-Feb-06 | Attend professionals meeting. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 27-Feb-06 | Attend Creditors Committee meeting. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 27-Feb-06 | Prepare for the professionals and Committee meeting. | 0.8 | 590 | 472 |
| Lattig, Larry | 01-Mar-06 | Attend Creditors' Committee meeting. | 0.5 | 590 | 295 |
| Lattig, Larry | 01-Mar-06 | Attend Debtors meeting with Committee. | 2.0 | 590 | 1,180 |
| Matlawski, Krysten | 01-Mar-06 | Attend Debtors meeting with Committee telephonically (partial attendance only). | 1.2 | 360 | 432 |
| Parks, Amanda K. | 01-Mar-06 | Attend Creditors' Committee meeting. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 01-Mar-06 | Attend Debtors meeting with Committee. | 2.0 | 540 | 1,080 |
| Pickering, Ben | 01-Mar-06 | Attend Creditors' Committee meeting. | 0.5 | 590 | 295 |
| Pickering, Ben | 01-Mar-06 | Attend Debtors meeting with Committee. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 01-Mar-06 | Attend Creditors' Committee meeting. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 01-Mar-06 | Attend Debtors meeting with Committee. | 2.0 | 590 | 1,180 |
| Parks, Amanda K. | 13-Mar-06 | Attend Committee meeting. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 13-Mar-06 | Attend Committee professionals meeting. | 1.0 | 540 | 540 |
| Pickering, Ben | 13-Mar-06 | Attend Committee professionals meeting. | 1.0 | 590 | 590 |
| Pickering, Ben | 13-Mar-06 | Attend Committee meeting. | 1.5 | 590 | 885 |

**EXHIBIT D-6**

DELPHI CORPORATION
Court Hearings and Committee Meetings
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 13-Mar-06 | Attend meeting of the Committee, the Debtors, and their advisors. | 1.3 | 590 | 767 |
| Szlezinger, Leon | 13-Mar-06 | Attend Creditors Committee meeting. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 13-Mar-06 | Attend Committee professionals meeting. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 13-Mar-06 | Attend meeting of the Committee, the Debtors, and their advisors. | 1.3 | 590 | 767 |
| Matlawski, Krysten | 15-Mar-06 | Participate in telephone discussion with Labor sub-Committee, B. Rosenberg and H. Baer (both Latham), B. Derrough, I. Lee, D. Groban (all Jefferies), and L. Szlezinger, A. Parks, and B. Pickering (all Mesirow) regarding labor, GM and related issues. | 1.1 | 360 | 396 |
| Parks, Amanda K. | 15-Mar-06 | Participate in telephone discussion with Labor sub-Committee, B. Rosenberg and H. Baer (both Latham), B. Derrough, I. Lee, D. Groban (all Jefferies), and L. Szlezinger, B. Pickering, and K. Matlawski (all Mesirow) regarding labor, GM and related issues. | 1.1 | 540 | 594 |
| Pickering, Ben | 15-Mar-06 | Participate in telephone discussion with Labor sub-Committee, B. Rosenberg and H. Baer (both Latham), B. Derrough, I. Lee, D. Groban (all Jefferies), and L. Szlezinger, A. Parks, and K. Matlawski (all Mesirow) regarding labor, GM and related issues. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 15-Mar-06 | Participate in telephone discussion with Labor sub-Committee, B. Rosenberg and H. Baer (both Latham), B. Derrough, I. Lee, D. Groban (all Jefferies), and B. Pickering, A. Parks, and K. Matlawski (all Mesirow) regarding labor, GM and related issues. | 1.1 | 590 | 649 |
| Parks, Amanda K. | 16-Mar-06 | Attend meeting with the Debtor and their professionals. | 3.0 | 540 | 1,620 |
| Parks, Amanda K. | 16-Mar-06 | Attend Committee professionals meeting. | 2.3 | 540 | 1,242 |
| Pickering, Ben | 16-Mar-06 | Attend meeting with the Debtor and their professionals. | 3.0 | 590 | 1,770 |
| Pickering, Ben | 16-Mar-06 | Attend Committee professionals meeting. | 2.3 | 590 | 1,357 |
| Pickering, Ben | 16-Mar-06 | Attend meeting with representatives of Jefferies regarding Debtor presentation. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 16-Mar-06 | Attend meeting with the Debtor and their professionals. | 3.0 | 590 | 1,770 |
| Szlezinger, Leon | 16-Mar-06 | Attend Committee professionals meeting. | 2.3 | 590 | 1,357 |
| Parks, Amanda K. | 17-Mar-06 | Attend Creditors Committee meeting. | 1.5 | 540 | 810 |
| Pickering, Ben | 17-Mar-06 | Attend Creditors Committee meeting. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 17-Mar-06 | Attend Creditors Committee meeting. | 1.5 | 590 | 885 |
| Lattig, Larry | 21-Mar-06 | Attend Appaloosa Equity Committee hearing. | 6.5 | 590 | 3,835 |
| Matlawski, Krysten | 21-Mar-06 | Attend Appaloosa Equity Committee hearing. | 6.5 | 360 | 2,340 |
| Szlezinger, Leon | 21-Mar-06 | Attend Appaloosa Equity Committee hearing. | 6.5 | 590 | 3,835 |
| Lattig, Larry | 22-Mar-06 | Attend hearing on Equity Committee motion. | 6.0 | 590 | 3,540 |
| Szlezinger, Leon | 22-Mar-06 | Attend hearing on Equity Committee motion. | 6.0 | 590 | 3,540 |
| Matlawski, Krysten | 23-Mar-06 | Participate in professionals' call for labor sub-committee. | 2.5 | 360 | 900 |
| Matlawski, Krysten | 23-Mar-06 | Participate in conference call with labor sub-Committee and Debtor to discuss current Framework Agreement. | 1.8 | 360 | 648 |
| Pickering, Ben | 23-Mar-06 | Attend meeting of labor sub-Committee. | 2.5 | 590 | 1,475 |
| Pickering, Ben | 23-Mar-06 | Attend meeting of labor sub-Committee with Debtors and their advisors. | 1.8 | 590 | 1,062 |

**EXHIBIT D-6**

DELPHI CORPORATION
Court Hearings and Committee Meetings
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 23-Mar-06 | Attend labor sub-Committee meeting. | 2.5 | 590 | 1,475 |
| Szlezinger, Leon | 23-Mar-06 | Attend meeting with Committee professionals and Debtor regarding Attrition plan. | 1.8 | 590 | 1,062 |
| Lattig, Larry | 27-Mar-06 | Participate in Committee professionals meeting. | 1.0 | 590 | 590 |
| Lattig, Larry | 27-Mar-06 | Participate in telephonic meeting of the Unsecured Creditors' Committee. | 2.0 | 590 | 1,180 |
| Lattig, Larry | 27-Mar-06 | Participate in follow-up call to Committee meeting with professionals. | 1.1 | 590 | 649 |
| Parks, Amanda K. | 27-Mar-06 | Attend Creditors' Committee meeting. | 2.0 | 540 | 1,080 |
| Parks, Amanda K. | 27-Mar-06 | Attend Committee professionals meeting. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 27-Mar-06 | Attend professionals meeting. | 1.0 | 540 | 540 |
| Pickering, Ben | 27-Mar-06 | Attend Committee meeting | 2.0 | 590 | 1,180 |
| Pickering, Ben | 27-Mar-06 | Attend Committee professionals meeting. | 1.0 | 590 | 590 |
| Pickering, Ben | 27-Mar-06 | Attend professionals post Committee meeting. | 0.8 | 590 | 472 |
| Pickering, Ben | 27-Mar-06 | Attend post Committee meeting with Committee professionals. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 27-Mar-06 | Attend Committee professionals meeting. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 27-Mar-06 | Attend meeting of Creditors' Committee. | 2.0 | 590 | 1,180 |
| Lattig, Larry | 30-Mar-06 | Attend Debtor presentation to Committee. | 3.0 | 590 | 1,770 |
| Lattig, Larry | 30-Mar-06 | Attend Creditors' Committee meeting. | 0.5 | 590 | 295 |
| Lattig, Larry | 30-Mar-06 | Attend post Creditors' Committee meeting. | 0.5 | 590 | 295 |
| Lattig, Larry | 30-Mar-06 | Attend Labor sub-Committee meeting. | 1.0 | 590 | 590 |
| Matlawski, Krysten | 30-Mar-06 | Attend Committee meeting with Debtors. | 3.0 | 360 | 1,080 |
| Matlawski, Krysten | 30-Mar-06 | Attend Labor sub-Committee meeting. | 1.0 | 360 | 360 |
| Parks, Amanda K. | 30-Mar-06 | Attend Debtor meeting. | 3.0 | 540 | 1,620 |
| Parks, Amanda K. | 30-Mar-06 | Attend Committee meeting. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 30-Mar-06 | Attend post Committee meeting. | 0.5 | 540 | 270 |
| Pickering, Ben | 30-Mar-06 | Attend meeting of the Committee, the Debtors, and their advisors. | 3.0 | 590 | 1,770 |
| Pickering, Ben | 30-Mar-06 | Attend post Creditors' Committee meeting. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 30-Mar-06 | Attend Debtor presentation to Committee. | 3.0 | 590 | 1,770 |
| Szlezinger, Leon | 30-Mar-06 | Attend Creditors' Committee meeting. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 30-Mar-06 | Attend post Creditors' Committee meeting. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 30-Mar-06 | Attend Labor sub-Committee meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 03-Apr-06 | Attend professionals pre-Committee meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 03-Apr-06 | Attend Committee meeting. | 2.3 | 590 | 1,357 |
| Parks, Amanda | 03-Apr-06 | Attend post Committee meeting. | 0.7 | 590 | 413 |
| Pickering, Ben | 03-Apr-06 | Attend professionals pre-Committee meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 03-Apr-06 | Attend Committee meeting. | 2.3 | 620 | 1,426 |
| Szlezinger, Leon | 03-Apr-06 | Attend professionals meeting | 1.0 | 650 | 650 |
| Szlezinger, Leon | 03-Apr-06 | Attend Committee meeting | 2.3 | 650 | 1,495 |
| Szlezinger, Leon | 03-Apr-06 | Attend post committee meeting | 0.7 | 650 | 455 |
| Lattig, Larry H. | 07-Apr-06 | Attend Delphi omnibus court hearing. | 6.3 | 650 | 4,095 |
| Lattig, Larry H. | 10-Apr-06 | Attend professionals post-Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry H. | 10-Apr-06 | Attend Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry H. | 10-Apr-06 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |

**EXHIBIT D-6**

DELPHI CORPORATION
Court Hearings and Committee Meetings
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 10-Apr-06 | Attend Committee meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 10-Apr-06 | Attend professionals pre-Committee meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 10-Apr-06 | Attend professionals post-Committee meeting. | 1.0 | 590 | 590 |
| Pickering, Ben | 10-Apr-06 | Attend Committee meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 10-Apr-06 | Attend professionals pre-Committee meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 10-Apr-06 | Attend professionals post-Committee meeting. | 1.0 | 620 | 620 |
| Lattig, Larry H. | 17-Apr-06 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |
| Lattig, Larry H. | 17-Apr-06 | Attend Committee meeting. | 3.3 | 650 | 2,145 |
| Parks, Amanda | 17-Apr-06 | Attend professionals pre-Committee meeting. | 1.0 | 590 | 590 |
| Parks, Amanda | 17-Apr-06 | Attend Committee meeting. | 3.3 | 590 | 1,947 |
| Parks, Amanda | 17-Apr-06 | Attend post Committee meeting. | 0.9 | 590 | 531 |
| Pickering, Ben | 17-Apr-06 | Attend professionals pre-Committee meeting. | 1.0 | 620 | 620 |
| Pickering, Ben | 17-Apr-06 | Attend Committee meeting. | 3.3 | 620 | 2,046 |
| Szlezinger, Leon | 17-Apr-06 | Attend professionals pre-Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 17-Apr-06 | Attend Committee meeting. | 3.3 | 650 | 2,145 |
| Szlezinger, Leon | 17-Apr-06 | Attend post Committee meeting. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 18-Apr-06 | Attend labor sub-Committee meeting. | 1.5 | 650 | 975 |
| Lattig, Larry H. | 24-Apr-06 | Participate in meeting of Committee professionals. | 1.0 | 650 | 650 |
| Lattig, Larry H. | 24-Apr-06 | Attend Committee meeting. | 1.3 | 650 | 845 |
| Parks, Amanda | 24-Apr-06 | Participate in meeting of Committee professionals. | 1.0 | 590 | 590 |
| Parks, Amanda | 24-Apr-06 | Attend Committee meeting. | 1.3 | 590 | 767 |
| Pickering, Ben | 24-Apr-06 | Participate in meeting of Committee professionals. | 1.0 | 620 | 620 |
| Pickering, Ben | 24-Apr-06 | Attend Committee meeting. | 1.3 | 620 | 806 |
| Szlezinger, Leon | 24-Apr-06 | Participate in meeting of Committee professionals. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 24-Apr-06 | Attend Committee meeting. | 1.3 | 650 | 845 |
| Lattig, Larry | 01-May-06 | Attend pre-Committee meeting of professionals. | 1.0 | 650 | 650 |
| Lattig, Larry | 01-May-06 | Attend Committee meeting. | 2.2 | 650 | 1,430 |
| Parks, Amanda | 01-May-06 | Attend pre-Committee meeting of professionals. | 1.0 | 590 | 590 |
| Parks, Amanda | 01-May-06 | Attend Committee meeting. | 2.2 | 590 | 1,298 |
| Pickering, Ben | 01-May-06 | Attend pre-Committee meeting of professionals. | 1.0 | 620 | 620 |
| Pickering, Ben | 01-May-06 | Attend Committee meeting. | 2.2 | 620 | 1,364 |
| Szlezinger, Leon | 01-May-06 | Attend pre-Committee meeting of professionals. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 01-May-06 | Attend Committee meeting. | 2.2 | 650 | 1,430 |
| Lattig, Larry | 03-May-06 | Participate in the Creditors' Committee meeting with the Debtors and Debtors' professionals. | 3.6 | 650 | 2,340 |
| Matlawski, Krysten | 03-May-06 | Attend Committee meeting before Debtors presentation. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 03-May-06 | Attend Debtor's presentation and Committee meeting. | 2.5 | 430 | 1,075 |
| Matlawski, Krysten | 03-May-06 | Attend Committee meeting following Debtor's presentation to the Committee. | 1.0 | 430 | 430 |
| Parks, Amanda | 03-May-06 | Attend Committee meeting before Debtors presentation. | 0.5 | 590 | 295 |
| Parks, Amanda | 03-May-06 | Attend Debtor's presentation and Committee meeting. | 2.5 | 590 | 1,475 |
| Parks, Amanda | 03-May-06 | Attend Committee meeting following Debtor's presentation to the Committee. | 1.0 | 590 | 590 |
| Pickering, Ben | 03-May-06 | Attend Committee meeting before Debtors presentation. | 0.5 | 620 | 310 |
| Pickering, Ben | 03-May-06 | Attend Debtor's presentation and Committee meeting. | 2.5 | 620 | 1,550 |

**EXHIBIT D-6**

DELPHI CORPORATION
Court Hearings and Committee Meetings
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 03-May-06 | Attend Committee meeting following Debtor's presentation to the Committee. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 03-May-06 | Attend Committee meeting before Debtors presentation. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 03-May-06 | Attend Debtor's presentation and Committee meeting. | 2.5 | 650 | 1,625 |
| Szlezinger, Leon | 03-May-06 | Attend Committee meeting following Debtor's presentation to the Committee. | 1.0 | 650 | 650 |
| Lattig, Larry | 04-May-06 | Participate in conference call with professionals representing the Creditors' Committee. | 0.8 | 650 | 520 |
| Lattig, Larry | 08-May-06 | Participate in telephonic meeting of the Creditors' Committee. | 1.0 | 650 | 650 |
| Parks, Amanda | 08-May-06 | Attend Creditor Committee meeting. | 1.0 | 590 | 590 |
| Pickering, Ben | 08-May-06 | Attend Creditor Committee meeting. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 08-May-06 | Attend Creditor Committee meeting. | 1.0 | 650 | 650 |
| Matlawski, Krysten | 09-May-06 | Attend 1113/1114 Motion court hearing. | 4.0 | 430 | 1,720 |
| Parks, Amanda | 09-May-06 | Attend 1113/1114 hearing. | 4.0 | 590 | 2,360 |
| Szlezinger, Leon | 09-May-06 | Attend 1113/1114 hearing. | 4.0 | 650 | 2,600 |
| Matlawski, Krysten | 10-May-06 | Attend 1113/1114 Motion court hearing. | 5.5 | 430 | 2,365 |
| Parks, Amanda | 10-May-06 | Attend 1113/1114 hearing. | 5.5 | 590 | 3,245 |
| Pickering, Ben | 10-May-06 | Attend 1113/1114 hearing. | 3.0 | 620 | 1,860 |
| Szlezinger, Leon | 10-May-06 | Attend 1113/1114 hearing. | 3.0 | 650 | 1,950 |
| Matlawski, Krysten | 24-May-06 | Attend 1113/1114 Motion hearing. | 7.0 | 430 | 3,010 |
| Parks, Amanda | 24-May-06 | Attend 1113/1114 hearing. | 7.0 | 590 | 4,130 |
| Pickering, Ben | 24-May-06 | Attend 1113 hearing. | 3.8 | 620 | 2,356 |
| Szlezinger, Leon | 24-May-06 | Attend 1113/1114 hearing. | 7.0 | 650 | 4,550 |
| Pickering, Ben | 25-May-06 | Attend 1113 hearing. | 5.5 | 620 | 3,410 |
| Parks, Amanda | 26-May-06 | Attend 1113/1114 hearing. | 5.5 | 590 | 3,245 |
| Parks, Amanda | 30-May-06 | Attend Committee meeting. | 0.9 | 590 | 531 |
| Pickering, Ben | 30-May-06 | Attend Committee meeting. | 0.9 | 620 | 558 |
| Szlezinger, Leon | 30-May-06 | Attend Committee meeting. | 0.9 | 650 | 585 |
| | | | 394.2 | | $ 226,800 |

**EXHIBIT D-7**

DELPHI CORPORATION
Creditor Issues and Information Requests
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 02-Feb-06 | Prepare document request list for open items as a result of the Debtors presentation. | 0.6 | 540 | 324 |
| Szlezinger, Leon | 02-Feb-06 | Review document request list supplied to FTI. | 0.4 | 590 | 236 |
| Matlawski, Krysten | 05-Feb-06 | Prepare new request list for FTI per 2/2/06 meeting. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 05-Feb-06 | Update old request list and incorporate new FTI list to be used for data requests going forward. | 0.4 | 360 | 144 |
| Parks, Amanda | 06-Feb-06 | Prepare document request list updated and requested by FTI. | 1.3 | 540 | 702 |
| Matlawski, Krysten | 07-Feb-06 | Participate in discussion with A. Parks (Mesirow) regarding new information requests from Latham to be requested from FTI. | 0.3 | 360 | 108 |
| Parks, Amanda | 07-Feb-06 | Prepare new document request list with open items. | 0.5 | 540 | 270 |
| Parks, Amanda | 07-Feb-06 | Participate in discussion with K. Matlawski (Mesirow) regarding new information requests from Latham to be requested from FTI. | 0.3 | 540 | 162 |
| Matlawski, Krysten | 08-Feb-06 | Incorporate questions from analysis of spin-off materials into FTI request list. | 0.4 | 360 | 144 |
| Parks, Amanda | 08-Feb-06 | Update document request list and add items recommended by Committee counsel. | 1.1 | 540 | 594 |
| Pickering, Ben | 08-Feb-06 | Review and amend information request list. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 08-Feb-06 | Review items for information request received from Latham | 0.6 | 590 | 354 |
| Matlawski, Krysten | 13-Feb-06 | Incorporate Latham outline responses into FTI information requests. | 0.9 | 360 | 324 |
| Parks, Amanda | 13-Feb-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss information request issues. | 0.4 | 540 | 216 |
| Parks, Amanda | 13-Feb-06 | Prepare data request list capturing new items from the hearing. | 1.2 | 540 | 648 |
| Pickering, Ben | 13-Feb-06 | Review and amend document request list. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 13-Feb-06 | Attend meeting with A. Parks (Mesirow) to discuss information request issues. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 14-Feb-06 | Participate in conversation with R. Eisenberg (FTI) regarding status of information protocol. | 0.3 | 590 | 177 |
| Parks, Amanda | 15-Feb-06 | Prepare and submit revised document request list with related priorities. | 0.8 | 540 | 432 |
| Pickering, Ben | 15-Feb-06 | Review and amend document request list. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 15-Feb-06 | Review updated information request to Delphi financial advisors. | 0.2 | 590 | 118 |
| Matlawski, Krysten | 16-Feb-06 | Update FTI request list to include items received to date. | 0.1 | 360 | 36 |
| Szlezinger, Leon | 22-Feb-06 | Participate in discussion with M. Broude (Latham) status of information sharing protocol. | 0.3 | 590 | 177 |
| Matlawski, Krysten | 23-Feb-06 | Attend meeting with L. Szlezinger, A. Parks and B. Pickering (all Mesirow) regarding update to document request list. | 0.4 | 360 | 144 |
| Parks, Amanda | 23-Feb-06 | Attend meeting with L. Szlezinger, B. Pickering and K. Matlawski (all Mesirow) regarding update to document request list. | 0.4 | 540 | 216 |
| Parks, Amanda | 23-Feb-06 | Participate in discussion with B. Pickering and L. Szlezinger (both Mesirow) regarding information request call. | 0.3 | 540 | 162 |
| Parks, Amanda | 23-Feb-06 | Prepare for meeting with FTI regarding outstanding requests and reasons for making such requests. | 0.6 | 540 | 324 |

**EXHIBIT D-7**

DELPHI CORPORATION
Creditor Issues and Information Requests
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 23-Feb-06 | Participate in call with FTI to review document request list. | 1.0 | 540 | 540 |
| Pickering, Ben | 23-Feb-06 | Attend meeting with L. Szlezinger, A. Parks and K. Matlawski (all Mesirow) regarding update to document request list. | 0.4 | 590 | 236 |
| Pickering, Ben | 23-Feb-06 | Participate in discussion with L. Szlezinger and A. Parks (both Mesirow) regarding information request call. | 0.3 | 590 | 177 |
| Pickering, Ben | 23-Feb-06 | Participate in call with FTI to review document request list. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 23-Feb-06 | Participate in call with FTI to review document request list. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 23-Feb-06 | Attend meeting with B. Pickering, A. Parks and K. Matlawski (all Mesirow) regarding update to document request list. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 23-Feb-06 | Participate in discussion with B. Pickering and A. Parks (both Mesirow) regarding information request call. | 0.3 | 590 | 177 |
| Matlawski, Krysten | 24-Feb-06 | Update FTI information request list and incorporate comments from meeting with FTI. | 1.4 | 360 | 504 |
| Chemtob, Victor | 27-Feb-06 | Update information request list based on information received regarding Appaloosa Motion. | 2.2 | 190 | 418 |
| Matlawski, Krysten | 27-Feb-06 | Update FTI request list to incorporate items received. | 0.1 | 360 | 36 |
| Parks, Amanda | 27-Feb-06 | Review updated document request list | 0.4 | 540 | 216 |
| Lattig, Larry | 28-Feb-06 | Attend meeting with L. Szlezinger (Mesirow) to prepare for meeting on information sharing protocol. | 0.4 | 590 | 236 |
| Matlawski, Krysten | 28-Feb-06 | Update request list for FTI to include documents received today. | 0.1 | 360 | 36 |
| Szlezinger, Leon | 28-Feb-06 | Attend meeting with L. Lattig (Mesirow) to prepare for meeting on information sharing protocol. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 28-Feb-06 | Attend meeting with Debtor, Latham, Skadden and FTI to discuss professionals information sharing protocol. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 28-Feb-06 | Review "professional eyes only" protocol. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 04-Mar-06 | Review FTI response to certain priority information requests. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 04-Mar-06 | Prepare correspond to M. Seider (Latham) regarding priority information requests. | 0.2 | 590 | 118 |
| Matlawski, Krysten | 08-Mar-06 | Prepare correspondence to FTI regarding trial balance questions. | 0.1 | 360 | 36 |
| Parks, Amanda K. | 14-Mar-06 | Attend meeting with B. Pickering (Mesirow) regarding sharing of information protocol. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 14-Mar-06 | Participate in discussion with L. Szlezinger and B. Pickering (both Mesirow) regarding information sharing protocol. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 14-Mar-06 | Participate in discussion with L. Szlezinger (Mesirow) and M. Broude (Latham) regarding Equity Committee. | 0.3 | 540 | 162 |
| Pickering, Ben | 14-Mar-06 | Attend meeting with A. Parks (Mesirow) regarding sharing of information protocol. | 0.3 | 590 | 177 |
| Pickering, Ben | 14-Mar-06 | Participate in discussion with A. Parks and L. Szlezinger (both Mesirow) regarding information sharing protocol. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 14-Mar-06 | Participate in discussion with A. Parks and B. Pickering (both Mesirow) regarding information sharing protocol. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 14-Mar-06 | Participate in discussion with A. Parks (Mesirow) and M. Broude (Latham) regarding Equity Committee. | 0.3 | 590 | 177 |
| Matlawski, Krysten | 28-Mar-06 | Update document request list for items received to date. | 0.1 | 360 | 36 |

**EXHIBIT D-7**

DELPHI CORPORATION
Creditor Issues and Information Requests
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 29-Mar-06 | Prepare and draft questions for FTI regarding the trial balances as compared to the schedules and statements. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 29-Mar-06 | Review and analyze documents requested in GM 2004. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 05-Apr-06 | Review Latham's request list to Skadden and comment on items received or requested. | 2.2 | 430 | 946 |
| Parks, Amanda | 05-Apr-06 | Review document request list provided by Latham to identify duplicates and documents received. | 1.6 | 590 | 944 |
| Parks, Amanda | 05-Apr-06 | Review and update open items list presented to FTI. | 0.3 | 590 | 177 |
| Matlawski, Krysten | 06-Apr-06 | Participate in discussion with R. Fletemeyer, J. Guiglielmo (both FTI), and A. Parks (Mesirow) to discuss open items checklist. | 0.8 | 430 | 344 |
| Parks, Amanda | 06-Apr-06 | Participate in discussion with R. Fletemeyer, J. Guiglielmo (both FTI), and K. Matlawski (Mesirow) to discuss open items checklist. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 02-May-06 | Draft correspondence to Latham with issues relating to Booz Allen. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 03-May-06 | Attend meeting with R. Eisenberg (FTI) regarding information | 0.4 | 650 | 260 |
| Parks, Amanda | 04-May-06 | Participate in call with FTI regarding open items and advance notice of filings. | 0.4 | 590 | 236 |
| Parks, Amanda | 04-May-06 | Participate in call with Creditor Committee member concerning attrition motion economics. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 04-May-06 | Review and respond to OPEB query received from Committee. | 0.4 | 650 | 260 |
| Pickering, Ben | 09-May-06 | Redact information from previous MFC reports to Committee for purposes of distribution to PBGC's advisors. | 1.8 | 620 | 1,116 |
| Szlezinger, Leon | 15-May-06 | Review correspondence from Committee member regarding Delphi performance post spin-off and respond. | 0.4 | 650 | 260 |
| Pickering, Ben | 16-May-06 | Follow-up with Committee on responses to non-conforming contract assumption. | 0.1 | 620 | 62 |
| Pickering, Ben | 16-May-06 | Review Committee responses and concerns regarding non-conforming contract assumption. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 18-May-06 | Review OPEB question from Committee member and respond. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 23-May-06 | Review correspondence from Debtors and related explanations. | 1.2 | 650 | 780 |
| Matlawski, Krysten | 31-May-06 | Prepare questions for FTI regarding the April monthly operating report. | 0.6 | 430 | 258 |
| | | | 42.7 | | $ 22,092 |

## EXHIBIT D-8

DELPHI CORPORATION
Disclosure Statement / Plan of Reorganization
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
|  |  |  | - |  | $     - |
|  |  |  | - |  | $     - |

**There were no entries this period.**

# EXHIBIT D-9

DELPHI CORPORATION
Employment Application
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      |             | -    |             | $    - |
|      |      |             | -    |             | $    - |

**There were no entries this period.**

**EXHIBIT D-10**

DELPHI CORPORATION
Employment Retention / Severance Plan
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 01-Feb-06 | Participate in discussion with L. Szlezinger (Mesirow), J. Sorrentino and P. Meyer (both SHP) regarding information supplied for Annual Incentive Plan ("AIP"). | 0.4 | 540 | 216 |
| Parks, Amanda | 01-Feb-06 | Review financial information sent to Pearl Meyer for benchmarking analysis. | 1.1 | 540 | 594 |
| Parks, Amanda | 01-Feb-06 | Review and analyze target calculations for the AIP | 0.7 | 540 | 378 |
| Szlezinger, Leon | 01-Feb-06 | Participate in discussion with A. Parks (Mesirow), J. Sorrentino and P. Meyer (both SHP) regarding information supplied for AIP. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 01-Feb-06 | Review correspondence from Latham regarding AIP and respond. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 01-Feb-06 | Review financial information sent to Pearl Meyer regarding AIP. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 01-Feb-06 | Review information received from Buck regarding pension legislation. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 01-Feb-06 | Review target calculations for the AIP. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 02-Feb-06 | Review AIP assumptions for consistency with Debtors other financial models. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 02-Feb-06 | Review declaration of N. Bubnovich (Watson Wyatt) regarding AIP. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 02-Feb-06 | Review revised AIP Term Sheet. | 0.4 | 590 | 236 |
| Mantro, Matthew | 03-Feb-06 | Prepare Key Employee Compensation Plan information as per correspondence from A. Parks (Mesirow). | 3.1 | 190 | 589 |
| Mantro, Matthew | 03-Feb-06 | Review correspondence of A. Parks (Mesirow) regarding Key Employee Compensation Plan documents. | 0.1 | 190 | 19 |
| Szlezinger, Leon | 04-Feb-06 | Review Committee's updated AIP proposal to the Debtor and summary charts produced by Steven Hall Partners. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 04-Feb-06 | Prepare correspondence to M. Broude (Latham) regarding bank loan compliance in relation to the AIP. | 0.3 | 590 | 177 |
| Lattig, Larry | 06-Feb-06 | Review and analyze the PBGC Supplemental Stipulation with Delphi regarding KECP Motion. | 0.6 | 590 | 354 |
| Lattig, Larry | 06-Feb-06 | Review the most recent Committee objection draft to the AIP. | 0.5 | 590 | 295 |
| Parks, Amanda | 06-Feb-06 | Review and analyze additional KECP discovery received. | 1.2 | 540 | 648 |
| Szlezinger, Leon | 06-Feb-06 | Review additional KECP documents received. | 0.6 | 590 | 354 |
| Parks, Amanda | 07-Feb-06 | Review and analyze additional KECP discovery received. | 0.6 | 540 | 324 |
| Szlezinger, Leon | 08-Feb-06 | Review objections to AIP. | 1.8 | 590 | 1,062 |
| Lattig, Larry | 10-Feb-06 | Review the Committee's objection filed to the Debtors proposed AIP. | 0.4 | 590 | 236 |
| Parks, Amanda | 10-Feb-06 | Attend meeting with L. Szlezinger (Mesirow) regarding the AIP hearing and financial support. | 0.8 | 540 | 432 |
| Szlezinger, Leon | 10-Feb-06 | Attend meeting with A. Parks (Mesirow) regarding the AIP hearing and financial support. | 0.8 | 590 | 472 |
| Parks, Amanda | 22-Feb-06 | Participate in discussion with S. Szlezinger (Mesirow) regarding status of AIP. | 0.2 | 540 | 108 |
| Parks, Amanda | 22-Feb-06 | Review final AIP motion. | 0.2 | 540 | 108 |

**EXHIBIT D-10**

DELPHI CORPORATION
Employment Retention / Severance Plan
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 22-Feb-06 | Participate in discussion with A. Parks (Mesirow) regarding status of AIP. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 22-Feb-06 | Review final AIP motion. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 23-Feb-06 | Review final AIP Order. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 23-Feb-06 | Participate in discussion with P. Meyer and J. Sorrentino (both SHP) regarding AIP for next 6 month period. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 24-Feb-06 | Participate in discussion with M. Broude (Latham) regarding approach to AIP for next period. | 0.3 | 590 | 177 |
| Parks, Amanda K. | 09-Mar-06 | Analysis of the Debtors' Salaried Incentive Plan ("SIP") and its impact on total compensation. | 0.7 | 540 | 378 |
| Szlezinger, Leon | 09-Mar-06 | Review information received from Latham on SIP. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 10-Mar-06 | Review response to Latham SIP question. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 29-Mar-06 | Review benefit plan information received from FTI. | 0.5 | 590 | 295 |
| | | | 22.3 | | $ 11,582 |

**EXHIBIT D-11**

DELPHI CORPORATION
Fee Application and Fee Statement
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Neziroski, David | 01-Feb-06 | Participate in discussion with J. Weiss and L. Salcedo (Latham) regarding October through December fee statement and revision to be made. | 0.2 | $ 140 | $ 28 |
| Neziroski, David | 01-Feb-06 | Revise and review October through December fee statement as per A. Parks (Mesirow). | 4.5 | 140 | 630 |
| Neziroski, David | 01-Feb-06 | Revise and review October through December fee statement as per J. Weiss (Latham). | 1.7 | 140 | 238 |
| Neziroski, David | 01-Feb-06 | Amend fee statements. | 1.4 | 140 | 196 |
| Parks, Amanda | 01-Feb-06 | Review and edit October through December fee statement. | 0.5 | 540 | 270 |
| Neziroski, David | 06-Feb-06 | Participate in call with L. Salcedo (Latham) regarding January fee statement to be filed. | 0.1 | 140 | 14 |
| Neziroski, David | 07-Feb-06 | Prepare summary schedule of estimated time and expenses. | 0.4 | 140 | 56 |
| Parks, Amanda | 07-Feb-06 | Reconcile and estimate fee statement. | 0.7 | 540 | 378 |
| Neziroski, David | 09-Feb-06 | Review and edit time entries for January fee statement. | 2.4 | 140 | 336 |
| Parks, Amanda | 09-Feb-06 | Review interim compensation order. | 0.2 | 540 | 108 |
| Neziroski, David | 10-Feb-06 | Participate in call with L. Salcedo (Latham) regarding first quarterly fee application date. | 0.3 | 140 | 42 |
| Neziroski, David | 10-Feb-06 | Prepare and draft first quarterly fee application. | 1.2 | 140 | 168 |
| Neziroski, David | 10-Feb-06 | Prepare time and expense analysis for January fee statement. | 1.0 | 140 | 140 |
| Neziroski, David | 15-Feb-06 | Review and edit time entries for January's fee statement. | 0.5 | 140 | 70 |
| Neziroski, David | 16-Feb-06 | Participate in discussion with L. Salcedo (Latham) regarding first quarterly fee application. | 0.2 | 140 | 28 |
| Neziroski, David | 16-Feb-06 | Review and edit time entries for January fee statement. | 4.2 | 140 | 588 |
| Neziroski, David | 17-Feb-06 | Review and edit time entries for January fee statement. | 5.1 | 140 | 714 |
| Pickering, Ben | 20-Feb-06 | Review and amend January fee statement. | 2.6 | 590 | 1,534 |
| Neziroski, David | 21-Feb-06 | Review and edit time entries for January fee statement. | 6.6 | 140 | 924 |
| Neziroski, David | 22-Feb-06 | Review and edit time entries for January fee statement. | 8.0 | 140 | 1,120 |
| Parks, Amanda | 22-Feb-06 | Attend meeting with B. Pickering (Mesirow) regarding fee application. | 1.0 | 540 | 540 |
| Pickering, Ben | 22-Feb-06 | Attend meeting with A. Parks (Mesirow) regarding fee application. | 1.0 | 590 | 590 |
| Neziroski, David | 23-Feb-06 | Review and edit time entries for January fee statement. | 6.6 | 140 | 924 |
| Pickering, Ben | 23-Feb-06 | Prepare and amend January billing. | 2.4 | 590 | 1,416 |
| Neziroski, David | 24-Feb-06 | Prepare time summary of time and expenses. | 0.9 | 140 | 126 |
| Neziroski, David | 24-Feb-06 | Review and edit time entries for January fee statement. | 5.8 | 140 | 812 |
| Lattig, Larry | 27-Feb-06 | Review and finalize January fee statement. | 2.6 | 590 | 1,534 |
| Matlawski, Krysten | 27-Feb-06 | Review time detail for January 06 fee statement. | 3.4 | 360 | 1,224 |
| Matlawski, Krysten | 27-Feb-06 | Review time detail for January fee statement and make comments regarding changes. | 2.4 | 360 | 864 |
| Neziroski, David | 27-Feb-06 | Reformat time entries for January fee statement. | 0.4 | 140 | 56 |
| Neziroski, David | 27-Feb-06 | Review, reconcile and edit time and expenses for January fee statement. | 7.5 | 140 | 1,050 |
| Neziroski, David | 27-Feb-06 | Prepare and format exhibit for January fee statement. | 2.5 | 140 | 350 |
| Neziroski, David | 27-Feb-06 | Revise time entries for January fee statement. | 3.2 | 140 | 448 |
| Parks, Amanda | 27-Feb-06 | Review and edit January fee statement. | 2.6 | 540 | 1,404 |
| Pickering, Ben | 27-Feb-06 | Review and amend fee statement for January 2006. | 2.6 | 590 | 1,534 |

## EXHIBIT D-11

DELPHI CORPORATION
Fee Application and Fee Statement
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 27-Feb-06 | Review MFC January fee statement. | 1.5 | 590 | 885 |
| Matlawski, Krysten | 28-Feb-06 | Review revised time detail for January fee statement and make comments. | 3.7 | 360 | 1,332 |
| Matlawski, Krysten | 28-Feb-06 | Review and edit time detail for January fee statement. | 1.8 | 360 | 648 |
| Neziroski, David | 28-Feb-06 | Review and balance January fee statement. | 3.7 | 140 | 518 |
| Neziroski, David | 28-Feb-06 | Prepare cover letter and summary for January fee statement. | 1.1 | 140 | 154 |
| Parks, Amanda | 28-Feb-06 | Review and finalize January fee statement. | 2.4 | 540 | 1,296 |
| Pickering, Ben | 28-Feb-06 | Review and amend January 2006 fee statement. | 2.5 | 590 | 1,475 |
| Pickering, Ben | 01-Mar-06 | Review and amend fee statement | 0.5 | 590 | 295 |
| Lattig, Larry | 03-Mar-06 | Review January Fee Applications for Committee professionals. | 1.8 | 590 | 1,062 |
| Neziroski, David | 07-Mar-06 | Update time detail summary. | 0.8 | 140 | 112 |
| Neziroski, David | 07-Mar-06 | Compile October through November fee statements for first quarterly Fee Application. | 2.0 | 140 | 280 |
| Neziroski, David | 07-Mar-06 | Prepare first Quarterly Fee Application. | 1.0 | 140 | 140 |
| Neziroski, David | 09-Mar-06 | Review and edit expense detail for February fee statement. | 1.9 | 140 | 266 |
| Neziroski, David | 09-Mar-06 | Review supporting information and prepare schedule of expense detail for February fee statement. | 3.0 | 140 | 420 |
| Neziroski, David | 13-Mar-06 | Prepare and edit First Quarterly Fee Application from October 2005 through January 2006. | 4.0 | 140 | 560 |
| Pickering, Ben | 13-Mar-06 | Review and amend billing and fee statement. | 0.8 | 590 | 472 |
| Matlawski, Krysten | 14-Mar-06 | Prepare and draft descriptions to the categories of service provided to the Committee for the First Quarterly Fee Application. | 1.1 | 360 | 396 |
| Neziroski, David | 14-Mar-06 | Prepare certificate of L. Lattig (Mesirow) for First Fee Application. | 1.8 | 140 | 252 |
| Neziroski, David | 14-Mar-06 | Prepare and edit First Fee Application from October 2005 through January 2006. | 2.3 | 140 | 322 |
| Neziroski, David | 14-Mar-06 | Review and edit time entries for February fee statement. | 1.9 | 140 | 266 |
| Parks, Amanda K. | 14-Mar-06 | Review and comment on First Interim Fee Application of MFC. | 0.7 | 540 | 378 |
| Neziroski, David | 15-Mar-06 | Review and edit time entries for February fee statement. | 7.0 | 140 | 980 |
| Parks, Amanda K. | 15-Mar-06 | Review First Quarterly Fee Application for MFC. | 0.6 | 540 | 324 |
| Lee, Edna | 16-Mar-06 | Review and revise February fee statement. | 1.4 | 510 | 714 |
| Neziroski, David | 16-Mar-06 | Review and edit time entries for February fee statement. | 5.8 | 140 | 812 |
| Pickering, Ben | 16-Mar-06 | Review and amend February billing. | 1.8 | 590 | 1,062 |
| Lee, Edna | 17-Mar-06 | Review and revise February fee statement. | 0.5 | 510 | 255 |
| Neziroski, David | 17-Mar-06 | Review and edit time entries for February fee statement. | 4.0 | 140 | 560 |
| Pickering, Ben | 17-Mar-06 | Review and amend February billing. | 2.5 | 590 | 1,475 |
| Lee, Edna | 20-Mar-06 | Review and revise February fee statement. | 0.6 | 510 | 306 |
| Neziroski, David | 20-Mar-06 | Review and categorize time entries. | 0.4 | 140 | 56 |
| Neziroski, David | 20-Mar-06 | Review and edit February time detail. | 1.0 | 140 | 140 |
| Pickering, Ben | 20-Mar-06 | Review and amend February fee statement. | 2.4 | 590 | 1,416 |
| Neziroski, David | 21-Mar-06 | Review time entries and prepare meeting reconciliation for February fee statement. | 3.9 | 140 | 546 |
| Neziroski, David | 21-Mar-06 | Review and amend February fee statement. | 1.1 | 140 | 154 |
| Pickering, Ben | 21-Mar-06 | Review and amend February fee statement. | 2.7 | 590 | 1,593 |

**EXHIBIT D-11**

DELPHI CORPORATION
Fee Application and Fee Statement
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Neziroski, David | 22-Mar-06 | Prepare reconciliation of February fee statement. | 5.0 | 140 | 700 |
| Pickering, Ben | 22-Mar-06 | Review and amend Quarterly Fee Application. | 2.3 | 590 | 1,357 |
| Neziroski, David | 23-Mar-06 | Revise and edit fee application as per B. Pickering (Mesirow) comments. | 4.0 | 140 | 560 |
| Pickering, Ben | 23-Mar-06 | Review and revise Quarterly Fee Application. | 0.4 | 590 | 236 |
| Neziroski, David | 24-Mar-06 | Revise and reformat February fee statement. | 2.7 | 140 | 378 |
| Pickering, Ben | 24-Mar-06 | Review and amend February billing. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 24-Mar-06 | Review First Quarterly Fee Application. | 1.5 | 590 | 885 |
| Pickering, Ben | 25-Mar-06 | Review and amend February billing. | 1.8 | 590 | 1,062 |
| Pickering, Ben | 25-Mar-06 | Review and amend Fee Application. | 0.5 | 590 | 295 |
| Neziroski, David | 27-Mar-06 | Revised and edit first fee application based on comments from L. Szlezinger (Mesirow). | 2.7 | 140 | 378 |
| Neziroski, David | 27-Mar-06 | Prepare and draft Order for First Fee Application. | 0.5 | 140 | 70 |
| Parks, Amanda K. | 27-Mar-06 | Review and amend  Fee Application. | 0.5 | 540 | 270 |
| Pickering, Ben | 27-Mar-06 | Review and amend Fee Application. | 1.0 | 590 | 590 |
| Matlawski, Krysten | 28-Mar-06 | Review February time detail for fee statement. | 1.9 | 360 | 684 |
| Neziroski, David | 28-Mar-06 | Review and edit time detail for February fee statement. | 3.9 | 140 | 546 |
| Neziroski, David | 28-Mar-06 | Review Order regarding filing of Quarterly Fee Application and revised date. | 0.1 | 140 | 14 |
| Pickering, Ben | 28-Mar-06 | Review and amend February billing. | 1.8 | 590 | 1,062 |
| Pickering, Ben | 28-Mar-06 | Review and revise Quarterly Fee Application and Proposed Order. | 0.1 | 590 | 59 |
| Matlawski, Krysten | 29-Mar-06 | Review and edit February time detail for Fee Application. | 1.0 | 360 | 360 |
| Neziroski, David | 29-Mar-06 | Reconcile all entries and prepare February fee statement. | 5.0 | 140 | 700 |
| Neziroski, David | 29-Mar-06 | Participate in call with L. Selcedo regarding First Quarterly Fee Application and revised deadlines. | 0.3 | 140 | 42 |
| Neziroski, David | 29-Mar-06 | Revise and edit February fee statement based on comment from K. Matlawski (Mesirow). | 1.9 | 140 | 266 |
| Parks, Amanda K. | 29-Mar-06 | Review February fee statement. | 0.7 | 540 | 378 |
| Neziroski, David | 30-Mar-06 | Discussion with L. Salcedo (Latham) regarding monthly fee statement and Quarterly Fee Application. | 0.4 | 140 | 56 |
| Neziroski, David | 30-Mar-06 | Review First Quarterly Fee Application and amend. | 2.9 | 140 | 406 |
| Pickering, Ben | 31-Mar-06 | Attend meeting with L. Szlezinger (Mesirow) regarding Fee Application and February billing. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 31-Mar-06 | Attend meeting with B. Pickering (Mesirow) regarding Fee Application and February billing. | 0.3 | 590 | 177 |
| Lattig, Larry H. | 03-Apr-06 | Review fee statements filed for February. | 0.6 | 650 | 390 |
| Neziroski, David | 03-Apr-06 | Prepare first Interim fee application. | 5.7 | 150 | 855 |
| Neziroski, David | 03-Apr-06 | Prepare Certificate for first Interim fee application. | 1.1 | 150 | 165 |
| Neziroski, David | 03-Apr-06 | Prepare Order for first Interim fee application. | 0.7 | 150 | 105 |
| Lee, Edna | 04-Apr-06 | Review March 2006 fee statement. | 0.7 | 590 | 413 |
| Neziroski, David | 05-Apr-06 | Revise first Interim fee application as per comment made by L. Szlezinger (Mesirow). | 3.7 | 150 | 555 |
| Neziroski, David | 05-Apr-06 | Participate in call with L. Salcedo (Latham) regarding service list and distribution. | 0.3 | 150 | 45 |

**EXHIBIT D-11**

DELPHI CORPORATION
Fee Application and Fee Statement
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Neziroski, David | 06-Apr-06 | Edit first Interim fee application as per comment made by L. Szlezinger (Mesirow). | 1.2 | 150 | 180 |
| Neziroski, David | 06-Apr-06 | Revise Certificate as per L. Szlezinger (Mesirow). | 0.4 | 150 | 60 |
| Neziroski, David | 06-Apr-06 | Revise Order as per comments made by L. Szlezinger (Mesirow). | 0.2 | 150 | 30 |
| Neziroski, David | 06-Apr-06 | Prepare correspondence to J. Weiss (Latham) regarding first Interim fee application. | 0.1 | 150 | 15 |
| Neziroski, David | 06-Apr-06 | Amend exhibits for fee application and notes. | 1.1 | 150 | 165 |
| Neziroski, David | 07-Apr-06 | Review comments made by J. Weiss (Latham) regarding MFC's fee application. | 0.8 | 150 | 120 |
| Neziroski, David | 07-Apr-06 | Participate in discussion with J. Weiss (Latham) regarding his comments to MFC's fee application. | 0.5 | 150 | 75 |
| Neziroski, David | 07-Apr-06 | Amend first Interim fee application. | 0.6 | 150 | 90 |
| Pickering, Ben | 10-Apr-06 | Review first interim fee application. | 0.6 | 620 | 372 |
| Pickering, Ben | 11-Apr-06 | Review first interim fee application. | 2.3 | 620 | 1,426 |
| Pickering, Ben | 12-Apr-06 | Review February 2006 fee statement. | 0.5 | 620 | 310 |
| Pickering, Ben | 12-Apr-06 | Review first interim fee application. | 1.1 | 620 | 682 |
| Pickering, Ben | 17-Apr-06 | Review first interim fee application. | 1.9 | 620 | 1,178 |
| Lattig, Larry H. | 18-Apr-06 | Review and sign off on MFC's first interim fee application. | 1.3 | 650 | 845 |
| Neziroski, David | 18-Apr-06 | Revise February exhibits as per comments from B. Pickering (Mesirow). | 3.5 | 150 | 525 |
| Neziroski, David | 18-Apr-06 | Amend first Interim fee application as per comments from B. Pickering (Mesirow). | 0.5 | 150 | 75 |
| Neziroski, David | 18-Apr-06 | Edit exhibits for February's fee statement. | 3.2 | 150 | 480 |
| Neziroski, David | 18-Apr-06 | Prepare and draft cover letter and invoice for February fee statement. | 0.8 | 150 | 120 |
| Neziroski, David | 18-Apr-06 | Edit expenses for February fee statement. | 1.7 | 150 | 255 |
| Neziroski, David | 18-Apr-06 | Participate in discussion with L. Salcedo (Latham) regarding March fee statement deadline and fee application. | 0.3 | 150 | 45 |
| Neziroski, David | 18-Apr-06 | Amend February fee statement. | 2.9 | 150 | 435 |
| Neziroski, David | 18-Apr-06 | Amend cover letter and invoice. | 0.3 | 150 | 45 |
| Pickering, Ben | 18-Apr-06 | Review February 2006 fee statement. | 3.6 | 620 | 2,232 |
| Lattig, Larry H. | 19-Apr-06 | Review and sign off on MFC's February 2006 fee statement. | 3.2 | 650 | 2,080 |
| Neziroski, David | 19-Apr-06 | Edit time entries for March 2006 fee statement. | 3.7 | 150 | 555 |
| Neziroski, David | 19-Apr-06 | Participate in discussion with J. Weiss (Latham) regarding comments for February statement. | 1.3 | 150 | 195 |
| Neziroski, David | 19-Apr-06 | Revise February fee statement as per J. Weiss (Latham) comments. | 3.9 | 150 | 585 |
| Neziroski, David | 19-Apr-06 | Amend first Interim fee application. | 1.8 | 150 | 270 |
| Neziroski, David | 19-Apr-06 | Amend draft Order for first Interim fee application. | 0.3 | 150 | 45 |
| Neziroski, David | 19-Apr-06 | Participate in call with J. Weiss (Latham) regarding February fee statement. | 0.2 | 150 | 30 |
| Neziroski, David | 19-Apr-06 | Participate in discussion with L. Salcedo (Latham) regarding fee application time line. | 0.3 | 150 | 45 |
| Neziroski, David | 19-Apr-06 | Finalize first Interim fee application. | 1.8 | 150 | 270 |
| Pickering, Ben | 19-Apr-06 | Review first interim fee application. | 1.1 | 620 | 682 |

**EXHIBIT D-11**

DELPHI CORPORATION
Fee Application and Fee Statement
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 19-Apr-06 | Review comments from Latham regarding first interim fee application and amend fee application. | 3.8 | 620 | 2,356 |
| Neziroski, David | 20-Apr-06 | Edit time entries for March 2006 fee statement. | 1.6 | 150 | 240 |
| Neziroski, David | 20-Apr-06 | Finalize February fee statement. | 0.7 | 150 | 105 |
| Pickering, Ben | 20-Apr-06 | Review February 2006 fee statement. | 1.5 | 620 | 930 |
| Neziroski, David | 21-Apr-06 | Prepare statement of expenses for March 2006 fee statement. | 4.0 | 150 | 600 |
| Neziroski, David | 24-Apr-06 | Edit time entries for March 2006 fee statement and note redacted items. | 3.8 | 150 | 570 |
| Pickering, Ben | 24-Apr-06 | Review March 2006 fee statement. | 3.8 | 620 | 2,356 |
| Matlawski, Krysten | 25-Apr-06 | Amend March 2006 fee statement. | 0.9 | 430 | 387 |
| Neziroski, David | 25-Apr-06 | Prepare meeting reconciliation for March 2006 fee statement. | 2.3 | 150 | 345 |
| Neziroski, David | 25-Apr-06 | Amend time entries for March 2006 fee statement. | 1.4 | 150 | 210 |
| Pickering, Ben | 25-Apr-06 | Review March 2006 fee statement. | 1.7 | 620 | 1,054 |
| Matlawski, Krysten | 26-Apr-06 | Amend March 2006 fee statement. | 0.9 | 430 | 387 |
| Neziroski, David | 26-Apr-06 | Prepare exhibits for March 2006 time entries and expenses. | 0.8 | 150 | 120 |
| Neziroski, David | 26-Apr-06 | Amend expense detail for March 2006 fee statement. | 1.8 | 150 | 270 |
| Pickering, Ben | 26-Apr-06 | Review March 2006 fee statement. | 2.6 | 620 | 1,612 |
| Neziroski, David | 27-Apr-06 | Amend March 2006 fee statement | 5.7 | 150 | 855 |
| Neziroski, David | 27-Apr-06 | Review comments from J. Weiss (Latham). | 0.5 | 150 | 75 |
| Pickering, Ben | 27-Apr-06 | Review March 2006 fee statement. | 3.9 | 620 | 2,418 |
| Lattig, Larry H. | 28-Apr-06 | Review MFC 'S March 2006 fee statement. | 2.4 | 650 | 1,560 |
| Neziroski, David | 28-Apr-06 | Finalize March 2006 fee statement. | 3.4 | 150 | 510 |
| Neziroski, David | 28-Apr-06 | Revise time detail for redacted items. | 1.7 | 150 | 255 |
| Neziroski, David | 28-Apr-06 | Prepare cover letter for March 2006 fee statement | 0.4 | 150 | 60 |
| Neziroski, David | 28-Apr-06 | Prepare invoice for March 2006 fee statement. | 0.3 | 150 | 45 |
| Pickering, Ben | 28-Apr-06 | Review March 2006 fee statement. | 3.8 | 620 | 2,356 |
| Lattig, Larry H. | 29-Apr-06 | Review the final March 2006 fee statement filed with the Court. | 1.1 | 650 | 715 |
| Neziroski, David | 04-May-06 | Compile data for April 2006 fee statement. | 0.8 | 150 | 120 |
| Pickering, Ben | 04-May-06 | Review and amend April fee statement. | 1.9 | 620 | 1,178 |
| Neziroski, David | 12-May-06 | Reconcile time entries for the April 2006 fee statement. | 3.2 | 150 | 480 |
| Neziroski, David | 15-May-06 | Edit time entries for the April 2006 fee statement. | 2.8 | 150 | 420 |
| Neziroski, David | 16-May-06 | Edit time entries for the April 2006 fee statement. | 2.6 | 150 | 390 |
| Pickering, Ben | 16-May-06 | Review April fee statement information. | 0.2 | 620 | 124 |
| Neziroski, David | 18-May-06 | Edit time entries for the April 2006 fee statement. | 2.5 | 150 | 375 |
| Pickering, Ben | 19-May-06 | Review April fee statement. | 1.4 | 620 | 868 |
| Neziroski, David | 22-May-06 | Review April 2006 fee statement. | 3.1 | 150 | 465 |
| Neziroski, David | 23-May-06 | Reconcile expense detail to U.S. bankruptcy guidelines. | 3.4 | 150 | 510 |
| Matlawski, Krysten | 24-May-06 | Amend April time detail. | 2.1 | 430 | 903 |
| Matlawski, Krysten | 24-May-06 | Review meeting reconciliations and categories for April time detail. | 1.9 | 430 | 817 |
| Neziroski, David | 24-May-06 | Prepare meeting reconciliation for April 2006 fee statement. | 2.7 | 150 | 405 |
| Neziroski, David | 25-May-06 | Amend April fee statement based on feedback received. | 3.1 | 150 | 465 |
| Pickering, Ben | 25-May-06 | Review April fee statement. | 2.6 | 620 | 1,612 |
| Neziroski, David | 26-May-06 | Draft correspondence to J. Weiss (Latham) regarding April fee statement. | 0.1 | 150 | 15 |

**EXHIBIT D-11**

DELPHI CORPORATION
Fee Application and Fee Statement
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Neziroski, David | 26-May-06 | Review April 2006 fee statement. | 2.8 | 150 | 420 |
| Neziroski, David | 29-May-06 | Amend April 2006 fee statement based on feedback received. | 3.6 | 150 | 540 |
| Neziroski, David | 29-May-06 | Review April 2006 fee statement. | 2.1 | 150 | 315 |
| Neziroski, David | 29-May-06 | Prepare cover letter for April 2006 fee statement. | 0.4 | 150 | 60 |
| Neziroski, David | 29-May-06 | Prepare invoice for April 2006 fee statement. | 0.3 | 150 | 45 |
| Lattig, Larry | 30-May-06 | Review MFC's monthly statement for the month of April. | 1.7 | 650 | 1,105 |
| Neziroski, David | 30-May-06 | Reformat April 2005 fee statement to meet U.S. bankruptcy guidelines. | 2.9 | 150 | 435 |
| Parks, Amanda | 30-May-06 | Amend fee statement. | 0.8 | 590 | 472 |
| Pickering, Ben | 30-May-06 | Amend April fee statement detailed report. | 3.8 | 620 | 2,356 |
| Pickering, Ben | 30-May-06 | Review  revised draft of April fee statement and supporting schedules. | 1.7 | 620 | 1,054 |
| Szlezinger, Leon | 30-May-06 | Review MFC fee statement. | 1.5 | 650 | 975 |
| Neziroski, David | 31-May-06 | Amend April 2006 fee statement based on feedback received. | 2.5 | 150 | 375 |
| Neziroski, David | 31-May-06 | Prepare correspondence to L. Salcedo (Latham) regarding April 2006 fee statement. | 0.1 | 150 | 15 |
| Neziroski, David | 31-May-06 | Finalize April 2006 fee statement to distributed. | 2.5 | 150 | 375 |
| Neziroski, David | 31-May-06 | Review final draft of the April 2006 fee statement. | 2.4 | 150 | 360 |
| Parks, Amanda | 31-May-06 | Review fee statement. | 1.3 | 590 | 767 |
| | | | 386.6 | | $  110,926 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cashel, Joe | 01-Feb-06 | Review analyst reports for information on comparable companies. | 3.5 | $ 420 | $ 1,470 |
| Chemtob, Victor | 01-Feb-06 | Format organizational chart in preparation for inserting the intercompany balances regarding Note Payable Balances. | 1.4 | 190 | 266 |
| Chemtob, Victor | 01-Feb-06 | Analyze intercompany balances and prepare organizational chart regarding Note Payable Balances. | 2.3 | 190 | 437 |
| Lattig, Larry | 01-Feb-06 | Review Debtor's presentation to the Creditors' Committee. | 4.6 | 590 | 2,714 |
| Lattig, Larry | 01-Feb-06 | Review and analyze proposed pension legislation and Buck Consultants analysis. | 2.2 | 590 | 1,298 |
| Lattig, Larry | 01-Feb-06 | Review and analyze set-off requests for Benteler, Inogen and Grant. | 0.7 | 590 | 413 |
| Lattig, Larry | 01-Feb-06 | Review letter from PBGC regarding the Committee by-laws and confidential information. | 0.4 | 590 | 236 |
| Lattig, Larry | 01-Feb-06 | Review and make suggestions for the protocol to share information. | 0.5 | 590 | 295 |
| Mantro, Matthew | 01-Feb-06 | Review docket to identify and summarize motions pertinent to the Committee and case. | 0.3 | 190 | 57 |
| Mantro, Matthew | 01-Feb-06 | Analyze plant closings, real property sales and proposals, and divestitures. | 3.1 | 190 | 589 |
| Mantro, Matthew | 01-Feb-06 | Analyze Delphi 10-Q's and 10-K's and prepare a quarterly cash flow analysis for the years 1999 through 2005. | 3.6 | 190 | 684 |
| Matlawski, Krysten | 01-Feb-06 | Prepare questions regarding December monthly operating report for discussion with FTI. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 01-Feb-06 | Incorporate monthly operating report results for December into 2005 results. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 01-Feb-06 | Input 3Q05 actual results into quarterly comparison of consolidated financials. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 01-Feb-06 | Compare monthly operating reports that have been filed with the Court in order to determine trends and analyze variances. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 01-Feb-06 | Review 8-K filed 1/31/06 and analyze impairment charges. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 01-Feb-06 | Attend meeting with A. Parks and B. Pickering (both Mesirow) to discuss analysis for December Monthly Operating Report. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 01-Feb-06 | Compare steady state model to metrics in compensation consultant analysis. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 01-Feb-06 | Review Debtor presentation. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 01-Feb-06 | Review Rothschild model and Human Capital Motion. | 0.2 | 360 | 72 |
| Parks, Amanda | 01-Feb-06 | Participate in discussion with L. Szlezinger and B. Pickering (both Mesirow) regarding financial statement issues. | 0.7 | 540 | 378 |
| Parks, Amanda | 01-Feb-06 | Attend meeting with K. Matlawski and B. Pickering (both Mesirow) to discuss analysis for December Monthly Operating Report. | 0.5 | 540 | 270 |
| Parks, Amanda | 01-Feb-06 | Review and analyze December Monthly Operating Report and variance report. | 1.1 | 540 | 594 |
| Parks, Amanda | 01-Feb-06 | Research tie back and source of data for add backs. | 0.8 | 540 | 432 |
| Parks, Amanda | 01-Feb-06 | Review and analyze January Monthly Operating Report. | 1.1 | 540 | 594 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 01-Feb-06 | Research issues regarding financial statements. | 1.8 | 540 | 972 |
| Parks, Amanda | 01-Feb-06 | Review and analyze Debtors Presentation in advance of the Committee meeting February 2, 2006. | 1.9 | 540 | 1,026 |
| Parks, Amanda | 01-Feb-06 | Review ATS relationship documentation. | 0.4 | 540 | 216 |
| Pickering, Ben | 01-Feb-06 | Participate in discussion with A. Parks and L. Szlezinger (both Mesirow) regarding financial statement issues. | 0.7 | 590 | 413 |
| Pickering, Ben | 01-Feb-06 | Attend meeting with S. Smith (Mesirow) regarding analysis of comparable companies. | 0.7 | 590 | 413 |
| Pickering, Ben | 01-Feb-06 | Attend meeting with K. Matlawski and A. Parks (both Mesirow) to discuss analysis for December Monthly Operating Report. | 0.5 | 590 | 295 |
| Pickering, Ben | 01-Feb-06 | Participate in telephone discussion with M. Broude (Latham) regarding reclamation claims and issues. | 0.3 | 590 | 177 |
| Pickering, Ben | 01-Feb-06 | Attend vendor contract extension meeting with representatives of Delphi, Skadden and FTI. | 0.3 | 590 | 177 |
| Pickering, Ben | 01-Feb-06 | Prepare information for weekly report to Committee. | 0.1 | 590 | 59 |
| Pickering, Ben | 01-Feb-06 | Review information pertaining to non-conforming contract assumption. | 0.2 | 590 | 118 |
| Pickering, Ben | 01-Feb-06 | Attend non-conforming contract assumption meeting with representatives of Delphi, Skadden and FTI. | 0.8 | 590 | 472 |
| Pickering, Ben | 01-Feb-06 | Participate in telephone discussion with B. Caruso (FTI) regarding reclamation process and supporting information. | 0.5 | 590 | 295 |
| Pickering, Ben | 01-Feb-06 | Review and amend October through December 2005 fee statement. | 0.4 | 590 | 236 |
| Pickering, Ben | 01-Feb-06 | Review and analyze information pertaining to specific equipment supplier. | 0.5 | 590 | 295 |
| Pickering, Ben | 01-Feb-06 | Participate in telephone discussion with J. Guglielmo and R. Fletemeyer (FTI) regarding Debtors' presentation to the Committee on February 2, 2006. | 0.3 | 590 | 177 |
| Pickering, Ben | 01-Feb-06 | Review and analyze presentation from Debtors' to Committee. | 0.6 | 590 | 354 |
| Pickering, Ben | 01-Feb-06 | Attend to questions from certain Committee members regarding GM sales. | 1.0 | 590 | 590 |
| Sartori, Elisa | 01-Feb-06 | Review tax returns for tax attributes and add them to the financial summary. | 3.1 | 510 | 1,581 |
| Sartori, Elisa | 01-Feb-06 | Prepare information on tax attributes. | 1.2 | 510 | 612 |
| Sartori, Elisa | 01-Feb-06 | Review organizational chart. | 0.4 | 510 | 204 |
| Smith, Susan M. | 01-Feb-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of comparable companies. | 0.7 | 510 | 357 |
| Smith, Susan M. | 01-Feb-06 | Review analyst reports and SEC filings for Delphi competitor (Company Name Redacted). | 2.7 | 510 | 1,377 |
| Szlezinger, Leon | 01-Feb-06 | Participate in discussion with A. Parks and B. Pickering (both Mesirow) regarding financial statement issues. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 01-Feb-06 | Participate in discussion with R. Eisenberg (FTI) regarding financial statement issues. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 01-Feb-06 | Review documents received from FTI relating to prepetition lien review. | 1.4 | 590 | 826 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 01-Feb-06 | Review Debtors' information relating to US versus overseas sales and review for reasonableness. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 01-Feb-06 | Review December monthly operating reports. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 01-Feb-06 | Review Latham summary regarding securities litigation. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 01-Feb-06 | Review impairment charge information from Debtor. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 01-Feb-06 | Review of Debtors presentation in advance of the Committee meeting February 2, 2006. | 1.7 | 590 | 1,003 |
| Thatcher, Michael | 01-Feb-06 | Update vendor contract summaries for weekly Committee report for week ending January 27, 2006. | 2.9 | 360 | 1,044 |
| Thatcher, Michael | 01-Feb-06 | Review and analyze 2004 operating results for comparable companies. | 2.1 | 360 | 756 |
| Thatcher, Michael | 01-Feb-06 | Prepare summary of income statement items, balance sheet debt, and labor and pension information for comparable companies. | 2.1 | 360 | 756 |
| Cashel, Joe | 02-Feb-06 | Attend meeting with M. Thatcher (Mesirow) to discuss research sources and comparable companies provided in analyst reports. | 0.9 | 420 | 378 |
| Cashel, Joe | 02-Feb-06 | Attend meeting with S. Smith (Mesirow) to discuss analysis of comparable companies. | 1.2 | 420 | 504 |
| Cashel, Joe | 02-Feb-06 | Attend meeting with M. Thatcher (Mesirow) to discuss analysis of competitors' historical results. | 0.9 | 420 | 378 |
| Cashel, Joe | 02-Feb-06 | Prepare workplan for the comparable company analysis. | 1.6 | 420 | 672 |
| Cashel, Joe | 02-Feb-06 | Review and analyze historical profitability and operations for comparable companies. | 3.5 | 420 | 1,470 |
| Cashel, Joe | 02-Feb-06 | Review and analyze in and out of court restructuring plans for competitors. | 3.4 | 420 | 1,428 |
| Chemtob, Victor | 02-Feb-06 | Format organizational chart in preparation for inserting the intercompany balances - Cross Charge Balances. | 1.8 | 190 | 342 |
| Chemtob, Victor | 02-Feb-06 | Analyze intercompany balances and prepare organizational chart Regarding Cross Charge Balances (N. America). | 2.8 | 190 | 532 |
| Chemtob, Victor | 02-Feb-06 | Analyze intercompany balances and prepare organizational chart regarding Cross Charge Balances (Mexico & S. America). | 2.6 | 190 | 494 |
| Chemtob, Victor | 02-Feb-06 | Analyze intercompany balances and prepare organizational chart regarding Cross Charge Balances (Europe & Asia). | 1.2 | 190 | 228 |
| Cohen, Michael | 02-Feb-06 | Research and analyze analyst reports for information on current and expected performance for competitors and the industry. | 3.2 | 300 | 960 |
| Lattig, Larry | 02-Feb-06 | Attend meeting with T. Behnke, R. Eisenberg, S. King, and A. Frankum (all FTI) and B. Pickering, L. Szlezinger, A. Parks, K. Matlawski (all Mesirow) regarding information requests, statements and schedules and other issues. | 2.0 | 590 | 1,180 |
| Mantro, Matthew | 02-Feb-06 | Analyze Delphi 10-Q's and 10-K's and prepare quarterly Balance Sheet analysis for the years 1999 through 2005. | 3.4 | 190 | 646 |
| Mantro, Matthew | 02-Feb-06 | Analyze Delphi 10-Q's and 10-K's and prepare quarterly Income Statement analysis for the years 1999 through 2005. | 3.4 | 190 | 646 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mantro, Matthew | 02-Feb-06 | Analyze financial information and update quarterly balance sheet analysis to reflect comments received. | 0.4 | 190 | 76 |
| Mantro, Matthew | 02-Feb-06 | Analyze financial information and update quarterly cash flow analysis to reflect comments received. | 0.6 | 190 | 114 |
| Mantro, Matthew | 02-Feb-06 | Analyze financial information and update quarterly income statement analysis to reflect comments received. | 0.6 | 190 | 114 |
| Mantro, Matthew | 02-Feb-06 | Review docket to identify and summarize important items for the MFC team. | 0.2 | 190 | 38 |
| Matlawski, Krysten | 02-Feb-06 | Compare GM sales as a percent of total sales from December monthly operating report to historical periods. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 02-Feb-06 | Compare January forecast GMNA volumes to the Steady State Model. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 02-Feb-06 | Review amendments filed to SOFA/SOALs. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 02-Feb-06 | Attend meeting with T. Behnke, R. Eisenberg, S. King, and A. Frankum (all FTI) and L. Lattig, L. Szlezinger, A. Parks, B. Pickering (all Mesirow) regarding information requests, statements and schedules and other issues. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 02-Feb-06 | Review and analyze historical quarterly cash flow statements for 1999 - 2005 per Committee member request. | 0.6 | 360 | 216 |
| Parks, Amanda | 02-Feb-06 | Attend meeting with B. Pickering and L. Szlezinger (both Mesirow) to review information received from FTI. | 0.5 | 540 | 270 |
| Parks, Amanda | 02-Feb-06 | Attend meeting with T. Behnke, R. Eisenberg, S. King, and A. Frankum (all FTI) and L. Lattig, L. Szlezinger, B. Pickering, K. Matlawski (all Mesirow) regarding information requests, statements and schedules and other issues. | 2.0 | 540 | 1,080 |
| Parks, Amanda | 02-Feb-06 | Review and analyze Debtors presentation with additional notes. | 2.1 | 540 | 1,134 |
| Pickering, Ben | 02-Feb-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) to review information received from FTI. | 0.5 | 590 | 295 |
| Pickering, Ben | 02-Feb-06 | Attend meeting with T. Behnke, R. Eisenberg, S. King, and A. Frankum (all FTI) and L. Lattig, L. Szlezinger, A. Parks, K. Matlawski (all Mesirow) regarding information requests, statements and schedules and other issues. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 02-Feb-06 | Review and analyze information pertaining to conforming contract assumption. | 0.3 | 590 | 177 |
| Smith, Susan M. | 02-Feb-06 | Attend meeting with J. Cashel (Mesirow) to discuss analysis of comparable companies. | 1.2 | 510 | 612 |
| Smith, Susan M. | 02-Feb-06 | Review earnings transcripts for key competitors. | 2.4 | 510 | 1,224 |
| Smith, Susan M. | 02-Feb-06 | Review analyst reports and SEC filings for Delphi competitor (Company Name Redacted). | 2.5 | 510 | 1,275 |
| Szlezinger, Leon | 02-Feb-06 | Attend meeting with B. Pickering and A. Parks (both Mesirow) to review information received from FTI. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 02-Feb-06 | Attend meeting with T. Behnke, R. Eisenberg, S. King, and A. Frankum (all FTI) and L. Lattig, B. Pickering, A. Parks, K. Matlawski (all Mesirow) regarding information request, statements and schedules and other issues. | 2.0 | 590 | 1,180 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 02-Feb-06 | Review of Debtors presentation for Creditors' Committee. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 02-Feb-06 | Review Jefferies comments regarding Delphi sales to GM. | 0.1 | 590 | 59 |
| Thatcher, Michael | 02-Feb-06 | Prepare summary of income statement items and balance sheet debt for comparable companies. | 2.3 | 360 | 828 |
| Thatcher, Michael | 02-Feb-06 | Attend meeting with J. Cashel (Mesirow) to discuss research sources and comparable companies provided in analyst reports. | 0.9 | 360 | 324 |
| Thatcher, Michael | 02-Feb-06 | Attend meeting with J. Cashel (Mesirow) to discuss analysis of competitors' historical results. | 0.9 | 360 | 324 |
| Thatcher, Michael | 02-Feb-06 | Analyze SEC filings and industry data to determine comparable companies for Delphi. | 2.6 | 360 | 936 |
| Thatcher, Michael | 02-Feb-06 | Prepare summary of labor and pension information for comparable companies. | 2.5 | 360 | 900 |
| Cashel, Joe | 03-Feb-06 | Attend meeting with M. Thatcher (Mesirow) to discuss profitability analysis for comparable companies. | 0.9 | 420 | 378 |
| Cashel, Joe | 03-Feb-06 | Attend meeting with B. Pickering (Mesirow) regarding 1113/1114 issues. | 0.3 | 420 | 126 |
| Cashel, Joe | 03-Feb-06 | Research (Company Name Redacted) union concessions and related information provided in SEC filings, press releases and court filings. | 3.6 | 420 | 1,512 |
| Cashel, Joe | 03-Feb-06 | Review and analyze recent earnings call transcripts for comparable companies. | 2.1 | 420 | 882 |
| Cashel, Joe | 03-Feb-06 | Review and analyze profitability analysis for comparable companies based on recent historical data. | 2.3 | 420 | 966 |
| Cashel, Joe | 03-Feb-06 | Analyze financial data and other public information for competitors at various time periods. | 2.4 | 420 | 1,008 |
| Chemtob, Victor | 03-Feb-06 | Analyze intercompany balances and prepare organizational chart regarding Cross Charge Balances (Europe & Asia). | 1.7 | 190 | 323 |
| Chemtob, Victor | 03-Feb-06 | Revise and review Note Payable Intercompany Balance Organizational Chart based on comments from A. Parks (Mesirow). | 2.1 | 190 | 399 |
| Chemtob, Victor | 03-Feb-06 | Revise and review Cross Charge Intercompany Balance Organizational Chart based on comments from A. Parks (Mesirow). | 2.4 | 190 | 456 |
| Cohen, Michael | 03-Feb-06 | Research and analyze analyst reports for financial projections for competitors. | 3.6 | 300 | 1,080 |
| Cohen, Michael | 03-Feb-06 | Research and analyze analyst reports for information on current and expected performance for competitors and the industry. | 3.4 | 300 | 1,020 |
| Mantro, Matthew | 03-Feb-06 | Review and update quarterly cash flow analysis to include OPEB expenses. | 0.9 | 190 | 171 |
| Mantro, Matthew | 03-Feb-06 | Review docket and identify and summarize important items for the MFC team. | 0.3 | 190 | 57 |
| Matlawski, Krysten | 03-Feb-06 | Review meeting notes and prepare list of items to be received from FTI. | 0.5 | 360 | 180 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 03-Feb-06 | Review and analyze quarterly sales and profitability for 1999 through 2005 for consolidated company per committee member request. | 2.2 | 360 | 792 |
| Matlawski, Krysten | 03-Feb-06 | Review and analyze quarterly cash and debt positions for 1999 through 2005 for consolidated company per committee member request. | 1.1 | 360 | 396 |
| Parks, Amanda | 03-Feb-06 | Review analysis of (Redacted). | 1.1 | 540 | 594 |
| Parks, Amanda | 03-Feb-06 | Review analysis of Monthly Operating Report comparisons from prior months to December. | 0.5 | 540 | 270 |
| Parks, Amanda | 03-Feb-06 | Review and analyze reclamation claims summary prepared by the Debtor. | 0.6 | 540 | 324 |
| Parks, Amanda | 03-Feb-06 | Review Warner Stevens memo to the Committee and prepare related information. | 0.9 | 540 | 486 |
| Parks, Amanda | 03-Feb-06 | Review research and analysis of comparable companies and their 1113/1114 hearings. | 1.5 | 540 | 810 |
| Parks, Amanda | 03-Feb-06 | Review and analyze professional bills time detail for data to follow up with regarding plant closures. | 1.2 | 540 | 648 |
| Parks, Amanda | 03-Feb-06 | Prepare for financial results call with the Debtor and their advisors. | 0.7 | 540 | 378 |
| Pickering, Ben | 03-Feb-06 | Attend meeting with J. Cashel (Mesirow) regarding 1113/1114 issues. | 0.3 | 590 | 177 |
| Pickering, Ben | 03-Feb-06 | Review status of workstreams and analyze supporting information. | 0.9 | 590 | 531 |
| Pickering, Ben | 03-Feb-06 | Review and analyze supporting information regarding reclamation claims. | 0.7 | 590 | 413 |
| Pickering, Ben | 03-Feb-06 | Formulate information for comparable company analysis. | 0.5 | 590 | 295 |
| Pickering, Ben | 03-Feb-06 | Review summary information with respect to 1113/1114 actions. | 0.2 | 590 | 118 |
| Pickering, Ben | 03-Feb-06 | Review analysis of monthly operating reports and comparisons. | 0.3 | 590 | 177 |
| Pickering, Ben | 03-Feb-06 | Review and analyze reclamation claims and supporting information. | 0.6 | 590 | 354 |
| Smith, Susan M. | 03-Feb-06 | Review Debtor's report to the Creditors' Committee and compare operations and financial results to other auto parts manufacturers. | 1.7 | 510 | 867 |
| Smith, Susan M. | 03-Feb-06 | Research Delphi and competitors' bond ratings. | 1.6 | 510 | 816 |
| Thatcher, Michael | 03-Feb-06 | Analyze and prepare summary of income statement items, balance sheet debt, and labor and pension information for comparable companies. | 2.6 | 360 | 936 |
| Thatcher, Michael | 03-Feb-06 | Review and analyze financial and operating differences between Delphi and key competitors. | 2.4 | 360 | 864 |
| Thatcher, Michael | 03-Feb-06 | Attend meeting with J. Cashel (Mesirow) to discuss profitability analysis for comparable companies. | 0.9 | 360 | 324 |
| Thatcher, Michael | 03-Feb-06 | Analyze and prepare summary of business segments, sales, profitability, significant customers and facility locations for key competitors. | 2.4 | 360 | 864 |
| Cashel, Joe | 04-Feb-06 | Prepare summary of the auto parts industry, including trends, market and outlook for comparables. | 3.7 | 420 | 1,554 |
| Cashel, Joe | 04-Feb-06 | Attend meeting with M. Thatcher (Mesirow) to discuss profitability analysis and comparisons to competitors. | 0.4 | 420 | 168 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Cashel, Joe | 04-Feb-06 | Review profitability analysis for Delphi and competitors based on recent historical data. | 2.9 | 420 | 1,218 |
| Cohen, Michael | 04-Feb-06 | Research and analyze analyst reports for information on current and expected performance for competitors and the industry. | 2.8 | 300 | 840 |
| Cohen, Michael | 04-Feb-06 | Research and analyze analyst reports for financial projections for competitors. | 2.5 | 300 | 750 |
| Matlawski, Krysten | 04-Feb-06 | Review and analyze quarterly EBITDA for 1999 through 2005 for consolidated company per committee member request. | 2.1 | 360 | 756 |
| Matlawski, Krysten | 04-Feb-06 | Review and analyze quarterly OPEB and pension expense for 1999 through 2005 per committee member request. | 0.7 | 360 | 252 |
| Pickering, Ben | 04-Feb-06 | Review and analyze set-off claim and prepare report to Committee regarding same. | 0.6 | 590 | 354 |
| Pickering, Ben | 04-Feb-06 | Review and analyze supporting information regarding non-conforming contract assumption and prepare report to Committee. | 0.8 | 590 | 472 |
| Pickering, Ben | 04-Feb-06 | Review and analyze Booz Allen report and supporting information. | 0.5 | 590 | 295 |
| Pickering, Ben | 04-Feb-06 | Review and analyze financial information on reporting segments. | 0.7 | 590 | 413 |
| Thatcher, Michael | 04-Feb-06 | Review and analyze quarterly sales results for Delphi and comparable companies. | 2.7 | 360 | 972 |
| Thatcher, Michael | 04-Feb-06 | Review and analyze Delphi competitors' net sales data for quarterly trends. | 0.3 | 360 | 108 |
| Cashel, Joe | 05-Feb-06 | Review and analyze analyst reports for financial data for comparable companies. | 3.9 | 420 | 1,638 |
| Cashel, Joe | 05-Feb-06 | Participate in discussion with M. Thatcher (Mesirow) regarding profitability analysis for Delphi and competitors. | 0.6 | 420 | 252 |
| Cashel, Joe | 05-Feb-06 | Participate in discussion with S. Smith (Mesirow) regarding profitability analysis and competitive assessment. | 0.4 | 420 | 168 |
| Cashel, Joe | 05-Feb-06 | Review and analyze historical and projected income statements for comparable companies included in analyst reports. | 1.1 | 420 | 462 |
| Matlawski, Krysten | 05-Feb-06 | Review, analyze and verify quarterly data from 1999 - 2005 per committee member request. | 2.1 | 360 | 756 |
| Smith, Susan M. | 05-Feb-06 | Participate in discussion with J. Cashel (Mesirow) regarding profitability analysis and competitive assessment. | 0.4 | 510 | 204 |
| Smith, Susan M. | 05-Feb-06 | Review analyst reports and industry publications for auto industry trends. | 0.6 | 510 | 306 |
| Smith, Susan M. | 05-Feb-06 | Review analysis of competitors' historical results and comparisons to Delphi. | 0.4 | 510 | 204 |
| Szlezinger, Leon | 05-Feb-06 | Review agenda for Creditors' Committee meeting. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 05-Feb-06 | Review MFC report to Creditors' Committee. | 0.7 | 590 | 413 |
| Thatcher, Michael | 05-Feb-06 | Attend meeting with J. Cashel (Mesirow) to discuss profitability analysis and comparisons to competitors. | 0.4 | 360 | 144 |
| Thatcher, Michael | 05-Feb-06 | Analyze and compare historical sales growth for Delphi and its competitors. | 1.9 | 360 | 684 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 05-Feb-06 | Analyze and compare historical trends for cost of sales, SG&A, and operating income for Delphi and its competitors. | 2.1 | 360 | 756 |
| Thatcher, Michael | 05-Feb-06 | Review and analyze trailing twelve months sales and cost of sales for Delphi and comparable companies. | 1.6 | 360 | 576 |
| Thatcher, Michael | 05-Feb-06 | Participate in discussion with J. Cashel (Mesirow) regarding profitability analysis for Delphi and competitors. | 0.6 | 360 | 216 |
| Cashel, Joe | 06-Feb-06 | Review and analyze North American light vehicle production trends. | 1.4 | 420 | 588 |
| Cashel, Joe | 06-Feb-06 | Review and analyze foreign light vehicle production trends. | 1.3 | 420 | 546 |
| Cashel, Joe | 06-Feb-06 | Attend meeting with S. Smith (Mesirow) to discuss profitability analysis and next steps for competitive assessment. | 1.9 | 420 | 798 |
| Cashel, Joe | 06-Feb-06 | Review and analyze domestic OEM market share trends. | 1.7 | 420 | 714 |
| Cashel, Joe | 06-Feb-06 | Review and analyze foreign OEM market share trends. | 1.2 | 420 | 504 |
| Cashel, Joe | 06-Feb-06 | Review and analyze comparable companies issues. | 2.2 | 420 | 924 |
| Cashel, Joe | 06-Feb-06 | Review and analyze customer mix. | 1.9 | 420 | 798 |
| Cashel, Joe | 06-Feb-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) to discuss status of competitive analysis and outstanding items. | 0.9 | 420 | 378 |
| Chemtob, Victor | 06-Feb-06 | Analyze intercompany balances and prepare organizational chart regarding Trade Balances (North America). | 2.7 | 190 | 513 |
| Chemtob, Victor | 06-Feb-06 | Analyze intercompany balances and prepare organizational chart regarding Trade Balances (Mexico & South America). | 2.1 | 190 | 399 |
| Chemtob, Victor | 06-Feb-06 | Analyze intercompany balances and prepare organizational chart regarding Trade Balances (Europe & Asia). | 1.8 | 190 | 342 |
| Chemtob, Victor | 06-Feb-06 | Review and analyze documents related to intercompany balances to ensure accuracy in organizational charts. | 2.3 | 190 | 437 |
| Cohen, Michael | 06-Feb-06 | Research and analyze analyst reports for information on current and expected performance for competitors and the industry. | 2.6 | 300 | 780 |
| Cohen, Michael | 06-Feb-06 | Analyze and prepare summary of North American light vehicle production for the last decade and forecasted for 2006. | 1.3 | 300 | 390 |
| Cohen, Michael | 06-Feb-06 | Analyze and prepare summary of 2005 North American market share by domestic and foreign auto manufacturers. | 0.8 | 300 | 240 |
| Cohen, Michael | 06-Feb-06 | Analyze and prepare summary of (Company Name Redacted) North American market share for 2005. | 1.3 | 300 | 390 |
| Cohen, Michael | 06-Feb-06 | Analyze and prepare summary of (Company Name Redacted) North American market share for 2005. | 0.9 | 300 | 270 |
| Cohen, Michael | 06-Feb-06 | Analyze and prepare summary of (Company Name Redacted) North American market share for 2005. | 0.7 | 300 | 210 |
| Cohen, Michael | 06-Feb-06 | Review and analyze domestic auto parts manufacturers' new business pipeline for 2006-2008. | 0.6 | 300 | 180 |
| Cohen, Michael | 06-Feb-06 | Review and analyze domestic auto parts manufacturers new business pipeline with domestic OEMs for 2006-2008. | 0.8 | 300 | 240 |
| Cohen, Michael | 06-Feb-06 | Review and analyze domestic auto parts manufacturers new business pipeline with foreign OEMs for 2006-2008. | 0.6 | 300 | 180 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cohen, Michael | 06-Feb-06 | Attend meeting with M. Thatcher and J. Cashel (both Mesirow) to discuss status of competitive analysis and outstanding items. | 0.9 | 300 | 270 |
| Lattig, Larry | 06-Feb-06 | Review MFC memo to the Committee on the plant shutdown. | 0.6 | 590 | 354 |
| Lattig, Larry | 06-Feb-06 | Review MFC endorsement of Non Conforming Deal #8 for Approval by Committee. | 0.5 | 590 | 295 |
| Lattig, Larry | 06-Feb-06 | Review MFC Interim Report January 27, 2006 to the Creditors' Committee. | 1.1 | 590 | 649 |
| Lattig, Larry | 06-Feb-06 | Review and analyze MFC endorsement of set-off claim for Entek. | 0.4 | 590 | 236 |
| Lattig, Larry | 06-Feb-06 | Review Jefferies weekly industry report to the Committee. | 0.8 | 590 | 472 |
| Mantro, Matthew | 06-Feb-06 | Analyze amendments to SOALs and update SOAL Summary Schedule to reflect changes. | 3.4 | 190 | 646 |
| Mantro, Matthew | 06-Feb-06 | Review docket to identify and summarize important items for MFC team. | 0.6 | 190 | 114 |
| Mantro, Matthew | 06-Feb-06 | Review and update information with amendments to the SOALs for 28 companies. | 2.6 | 190 | 494 |
| Matlawski, Krysten | 06-Feb-06 | Review and analyze December reporting package. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 06-Feb-06 | Review and analyze 4Q05 DPT&I income statement results. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 06-Feb-06 | Review and analyze December consolidated income statement and balance sheet results. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 06-Feb-06 | Review and analyze 4Q05 EE&S income statement results. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 06-Feb-06 | Review and analyze 4Q05 AHG and HQ income statement results. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 06-Feb-06 | Compare monthly operating report results and prepare questions for unusual looking items to be discussed with FTI. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 06-Feb-06 | Consolidate October, November and December actual results into 4Q05 results for each division. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 06-Feb-06 | Review and analyze Rothschild presentations to GM for plant level details. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 06-Feb-06 | Confirm amounts used in revised summary of SOFA/SOAL. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 06-Feb-06 | Review and analyze FTI's variance analysis for consolidated and US cash flow to and compare to the December monthly operating report. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 06-Feb-06 | Attend meeting with A. Parks (Mesirow) to discuss financial results and plan for the week. | 0.4 | 360 | 144 |
| Parks, Amanda | 06-Feb-06 | Attend meeting with K. Matlawski (Mesirow) to discuss financial results and plan for the week. | 0.4 | 540 | 216 |
| Parks, Amanda | 06-Feb-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding Latham GM workplan. | 0.5 | 540 | 270 |
| Parks, Amanda | 06-Feb-06 | Attend meeting with B. Pickering (Mesirow) regarding weekly report to Committee. | 0.5 | 540 | 270 |
| Parks, Amanda | 06-Feb-06 | Prepare for professionals and Creditors' Committee meeting. | 0.7 | 540 | 378 |
| Parks, Amanda | 06-Feb-06 | Review analysis of Monthly Operating Report comparisons from prior months to December and prepared questions for FTI. | 0.8 | 540 | 432 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parks, Amanda | 06-Feb-06 | Review financial request made by committee member regarding historical data. | 1.5 | 540 | 810 |
| Parks, Amanda | 06-Feb-06 | Analyze right side left side chart provided by the Debtors. | 0.4 | 540 | 216 |
| Parks, Amanda | 06-Feb-06 | Review MobileAria joint venture treatment by Debtors. | 0.1 | 540 | 54 |
| Parks, Amanda | 06-Feb-06 | Review analysis involving plants and product lines. | 1.5 | 540 | 810 |
| Parks, Amanda | 06-Feb-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding Warner Stevens memo. | 0.3 | 540 | 162 |
| Parks, Amanda | 06-Feb-06 | Attend meeting with Latham to follow up on issues raised in Committee meeting. | 0.3 | 540 | 162 |
| Pickering, Ben | 06-Feb-06 | Attend meeting with A. Parks (Mesirow) regarding weekly report to Committee. | 0.5 | 590 | 295 |
| Pickering, Ben | 06-Feb-06 | Prepare for meeting with Committee. | 0.6 | 590 | 354 |
| Pickering, Ben | 06-Feb-06 | Prepare report to Committee on non-conforming contract assumption. | 0.1 | 590 | 59 |
| Pickering, Ben | 06-Feb-06 | Prepare report to Committee on vendor set-off. | 0.1 | 590 | 59 |
| Pickering, Ben | 06-Feb-06 | Attend meeting with I. Lee (Jefferies) regarding plant analysis. | 0.2 | 590 | 118 |
| Pickering, Ben | 06-Feb-06 | Prepare for meeting with FTI regarding financial results, Debtors' presentation and pending asset sales and joint venture investments. | 0.8 | 590 | 472 |
| Pickering, Ben | 06-Feb-06 | Review and analyze plant labor information. | 0.2 | 590 | 118 |
| Pickering, Ben | 06-Feb-06 | Review and analyze weekly report from Jefferies. | 0.3 | 590 | 177 |
| Pickering, Ben | 06-Feb-06 | Review and analyze information from Debtors regarding cash facilities per entity. | 0.4 | 590 | 236 |
| Pickering, Ben | 06-Feb-06 | Review and analyze historical metrics regarding legacy costs. | 0.2 | 590 | 118 |
| Pickering, Ben | 06-Feb-06 | Review and analyze supporting information regarding set-off claim. | 0.1 | 590 | 59 |
| Pickering, Ben | 06-Feb-06 | Review and analyze supporting information pertaining to MobileAria. | 0.2 | 590 | 118 |
| Pickering, Ben | 06-Feb-06 | Follow-up with various Committee members regarding position on non-conforming contract assumption. | 0.3 | 590 | 177 |
| Smith, Susan M. | 06-Feb-06 | Attend meeting with J. Cashel (Mesirow) to discuss profitability analysis and next steps for competitive assessment. | 1.9 | 510 | 969 |
| Smith, Susan M. | 06-Feb-06 | Review analyst reports and SEC filings for Delphi competitor (Company Name Redacted). | 1.2 | 510 | 612 |
| Smith, Susan M. | 06-Feb-06 | Review analyst reports and SEC filings for Delphi competitor (Company Name Redacted). | 0.9 | 510 | 459 |
| Smith, Susan M. | 06-Feb-06 | Review analyst reports and SEC filings for Delphi competitor (Company Name Redacted). | 1.1 | 510 | 561 |
| Szlezinger, Leon | 06-Feb-06 | Participate in discussion with A. Parks (Mesirow) regarding Latham GM workplan. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 06-Feb-06 | Review workplan received from Latham regarding status of GM claim. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 06-Feb-06 | Review Debtors explanation of MobileAria joint venture treatment. | 0.1 | 590 | 59 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 06-Feb-06 | Review summary of financial metrics for Delphi from 1999-2005. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 06-Feb-06 | Participate in discussion with A. Parks (Mesirow) regarding Warner Stevens memo. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 06-Feb-06 | Attend meeting with Latham to follow up on issues raised in Committee meeting. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 06-Feb-06 | Review of Warner Stevens memo to Creditors' Committee regarding discovery. | 0.6 | 590 | 354 |
| Thatcher, Michael | 06-Feb-06 | Analyze analyst reports for historical and forecasted commodities prices, including oil, steel, plastics and resins and prepare summaries. | 2.7 | 360 | 972 |
| Thatcher, Michael | 06-Feb-06 | Review and analyze trailing twelve months operating income, net income and EBITDA for Delphi and comparable companies. | 2.1 | 360 | 756 |
| Thatcher, Michael | 06-Feb-06 | Review and analyze annual and quarterly historical capital expenditures, including growth and relationship to sales, for comparable companies. | 3.2 | 360 | 1,152 |
| Thatcher, Michael | 06-Feb-06 | Review and analyze annual and quarterly historical gross margins for comparable companies. | 3.4 | 360 | 1,224 |
| Thatcher, Michael | 06-Feb-06 | Attend meeting with J. Cashel and M. Cohen (both Mesirow) to discuss status of competitive analysis and outstanding items. | 0.9 | 360 | 324 |
| Cashel, Joe | 07-Feb-06 | Analyze steel and other commodity trends, including cost and production data. | 2.2 | 420 | 924 |
| Cashel, Joe | 07-Feb-06 | Participate in discussion with M. Cohen (Mesirow) regarding the comparable company analysis and available financial data. | 0.7 | 420 | 294 |
| Cashel, Joe | 07-Feb-06 | Attend meeting with B. Pickering and S. Smith (both Mesirow) regarding comparable company analysis. | 0.4 | 420 | 168 |
| Cashel, Joe | 07-Feb-06 | Review and analyze GM's potential impact on Delphi's operations and competitors' operations. | 1.3 | 420 | 546 |
| Cashel, Joe | 07-Feb-06 | Review and analyze historical capital expenditures for comparable companies. | 2.4 | 420 | 1,008 |
| Cashel, Joe | 07-Feb-06 | Review and analyze cash flows for comparable companies using 2004 and 2005 financial data. | 2.1 | 420 | 882 |
| Cashel, Joe | 07-Feb-06 | Review and analyze industry data, in relation to the comparable company analysis. | 0.9 | 420 | 378 |
| Cashel, Joe | 07-Feb-06 | Review and analyze Tier I, II, and III auto parts suppliers to identify comparable companies. | 0.9 | 420 | 378 |
| Chemtob, Victor | 07-Feb-06 | Review and analyze FTI reclamation claim documents. | 1.2 | 190 | 228 |
| Chemtob, Victor | 07-Feb-06 | Attend meeting with S. Smith (Mesirow) regarding reclamation claims. | 0.3 | 190 | 57 |
| Cohen, Michael | 07-Feb-06 | Participate in discussion with J. Cashel (Mesirow) regarding the comparable company analysis and available financial data. | 0.7 | 300 | 210 |
| Cohen, Michael | 07-Feb-06 | Analyze and prepare summary of sales trends for Delphi's domestic competitors. | 0.6 | 300 | 180 |
| Cohen, Michael | 07-Feb-06 | Analyze and prepare summary of sales trends for Delphi's international competitors. | 0.4 | 300 | 120 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cohen, Michael | 07-Feb-06 | Analyze and prepare summary of sales trends for Delphi's competitors with diversified product lines. | 0.2 | 300 | 60 |
| Cohen, Michael | 07-Feb-06 | Analyze and prepare summary of gross margin trends for Delphi's domestic competitors. | 0.4 | 300 | 120 |
| Cohen, Michael | 07-Feb-06 | Analyze and prepare summary of gross margin trends for Delphi's international competitors. | 0.2 | 300 | 60 |
| Cohen, Michael | 07-Feb-06 | Analyze and prepare summary of gross margin trends. | 0.3 | 300 | 90 |
| Cohen, Michael | 07-Feb-06 | Review and analyze trends for SG&A. | 0.9 | 300 | 270 |
| Cohen, Michael | 07-Feb-06 | Review and analyze trends for capital expenditures. | 1.5 | 300 | 450 |
| Cohen, Michael | 07-Feb-06 | Review and analyze EBITDA trends. | 0.7 | 300 | 210 |
| Cohen, Michael | 07-Feb-06 | Review and analyze net income margin trends. | 0.7 | 300 | 210 |
| Cohen, Michael | 07-Feb-06 | Review comparable company analyst reports for income statement projections. | 3.2 | 300 | 960 |
| Lattig, Larry | 07-Feb-06 | Review Delphi, newly created, Modified Steady State Projections. | 0.7 | 590 | 413 |
| Lattig, Larry | 07-Feb-06 | Review and analyze information in December 2005 Monthly Operating Report filed by the Company with the Court. | 1.7 | 590 | 1,003 |
| Lattig, Larry | 07-Feb-06 | Review the Latham summary regarding securities litigation. | 0.5 | 590 | 295 |
| Lattig, Larry | 07-Feb-06 | Review the Debtor's presentation to Creditors' Committee. | 2.2 | 590 | 1,298 |
| Lattig, Larry | 07-Feb-06 | Review lease notices and terminations. | 1.2 | 590 | 708 |
| Mantro, Matthew | 07-Feb-06 | Prepare and review Delphi Board of Directors history analysis. | 3.3 | 190 | 627 |
| Mantro, Matthew | 07-Feb-06 | Review and update SOAL Summary Schedule - by debtor analysis. | 1.1 | 190 | 209 |
| Mantro, Matthew | 07-Feb-06 | Review docket for amendments to SOALs. | 1.1 | 190 | 209 |
| Mantro, Matthew | 07-Feb-06 | Review docket to identify and summarize important items for MFC team. | 0.2 | 190 | 38 |
| Mantro, Matthew | 07-Feb-06 | Review correspondence of A. Parks (Mesirow) regarding Key Employee Compensation Plan documents and update Delphi binders. | 3.1 | 190 | 589 |
| Matlawski, Krysten | 07-Feb-06 | Research and analyze 2004 10K for details of impairment charges in 2004. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 07-Feb-06 | Review and analyze 2005 - 2007 capital spending plan. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 07-Feb-06 | Research and analyze components of 2004 impairment charges to be compared to 2005 charges. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 07-Feb-06 | Review and analyze cash flow statements from FTI's variance analysis. | 1.3 | 360 | 468 |
| Matlawski, Krysten | 07-Feb-06 | Review bank loan agreements from time of spin off in order to analyze covenants. | 1.3 | 360 | 468 |
| Matlawski, Krysten | 07-Feb-06 | Research agreements from spin-off. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 07-Feb-06 | Prepare questions from 2/2/06 Debtor presentation to be answered by J. Sheehan (Delphi) and FTI on December financial review call. | 1.4 | 360 | 504 |
| Matlawski, Krysten | 07-Feb-06 | Attend meeting with Delphi and FTI to discuss December results and impairment charge. | 1.4 | 360 | 504 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 07-Feb-06 | Prepare monthly Committee report shell to be used for upcoming report. | 0.3 | 360 | 108 |
| Parks, Amanda | 07-Feb-06 | Attend meeting with Delphi and FTI to discuss December results and impairment charge. | 1.4 | 540 | 756 |
| Parks, Amanda | 07-Feb-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding work required for review of pre-petition liens. | 0.4 | 540 | 216 |
| Parks, Amanda | 07-Feb-06 | Review summaries of significant business transactions mentioned in the presentation to the Creditors' Committee. | 1.0 | 540 | 540 |
| Parks, Amanda | 07-Feb-06 | Analyze certain leases and their relative economic impact. | 1.1 | 540 | 594 |
| Parks, Amanda | 07-Feb-06 | Prepare questions for December results call with J. Sheehan (Delphi) and FTI. | 2.2 | 540 | 1,188 |
| Parks, Amanda | 07-Feb-06 | Review and analyze GM proposal term sheet. | 0.6 | 540 | 324 |
| Parks, Amanda | 07-Feb-06 | Research entities not included in corporate structure with outstanding balances. | 1.1 | 540 | 594 |
| Parks, Amanda | 07-Feb-06 | Review amendments to the schedules and statements. | 0.3 | 540 | 162 |
| Parks, Amanda | 07-Feb-06 | Research items on relationship of GM as the largest potential creditor. | 1.1 | 540 | 594 |
| Pickering, Ben | 07-Feb-06 | Attend meeting with S. Smith and J. Cashel (both Mesirow) regarding comparable company analysis. | 0.4 | 590 | 236 |
| Pickering, Ben | 07-Feb-06 | Attend meeting with Delphi and FTI to discuss December results and impairment charge. | 1.4 | 590 | 826 |
| Pickering, Ben | 07-Feb-06 | Analyze Ford and GM cutbacks and employee reductions and potential impact on Delphi. | 0.1 | 590 | 59 |
| Pickering, Ben | 07-Feb-06 | Analyze Debtors' term sheet to GM. | 0.7 | 590 | 413 |
| Pickering, Ben | 07-Feb-06 | Review and analyze asset impairment supporting information. | 0.3 | 590 | 177 |
| Pickering, Ben | 07-Feb-06 | Follow-up with various Committee members regarding position on non-conforming contract assumptions. | 0.7 | 590 | 413 |
| Pickering, Ben | 07-Feb-06 | Review and analyze update from Debtors regarding significant business transactions. | 0.5 | 590 | 295 |
| Pickering, Ben | 07-Feb-06 | Review and amend intercompany analysis. | 0.5 | 590 | 295 |
| Pickering, Ben | 07-Feb-06 | Prepare for meeting with Debtors and FTI regarding financial results. | 0.8 | 590 | 472 |
| Pickering, Ben | 07-Feb-06 | Review and analyze additional information from Debtors regarding business transactions for foreign businesses. | 0.6 | 590 | 354 |
| Pickering, Ben | 07-Feb-06 | Review and analyze amendments to the Debtors' Statements and Schedules. | 0.4 | 590 | 236 |
| Pickering, Ben | 07-Feb-06 | Participate in discussion with S. Smith (Mesirow) regarding reclamation claim issues. | 0.3 | 590 | 177 |
| Pickering, Ben | 07-Feb-06 | Review and analyze summary of reclamation claims. | 0.2 | 590 | 118 |
| Pickering, Ben | 07-Feb-06 | Review and analyze summary and supporting details for reclamation claims. | 0.8 | 590 | 472 |
| Smith, Susan M. | 07-Feb-06 | Attend meeting with B. Pickering and J. Cashel (both Mesirow) regarding comparable company analysis. | 0.4 | 510 | 204 |
| Smith, Susan M. | 07-Feb-06 | Review analysis of competitors' historical results and comparisons to Delphi. | 1.6 | 510 | 816 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Smith, Susan M. | 07-Feb-06 | Attend meeting with V. Chemtob (Mesirow) regarding reclamation claims. | 0.3 | 510 | 153 |
| Smith, Susan M. | 07-Feb-06 | Participate in discussion with B. Pickering (Mesirow) regarding reclamation claim issues. | 0.3 | 510 | 153 |
| Smith, Susan M. | 07-Feb-06 | Review reclamation procedures report, motion and order on reclamation claims. | 1.9 | 510 | 969 |
| Smith, Susan M. | 07-Feb-06 | Review and analyze summary of claims and supporting details. | 1.4 | 510 | 714 |
| Smith, Susan M. | 07-Feb-06 | Participate in call with A. Frankum (FTI) regarding reclamation claim data. | 0.4 | 510 | 204 |
| Smith, Susan M. | 07-Feb-06 | Review supporting information on creditor reclamation claim. | 1.2 | 510 | 612 |
| Szlezinger, Leon | 07-Feb-06 | Attend meeting with Delphi and FTI to discuss December results and impairment charge. | 1.4 | 590 | 826 |
| Szlezinger, Leon | 07-Feb-06 | Participate in discussion with A. Parks (Mesirow) regarding work required for review of pre-petition liens. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 07-Feb-06 | Review of summaries of significant business transactions mentioned in the presentation to the Creditors' Committee. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 07-Feb-06 | Review summary of non-conforming supplier deal. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 07-Feb-06 | Review questions for December results call with Debtor and FTI. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 07-Feb-06 | Review reports of Gettelfinger speech. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 07-Feb-06 | Review GM proposal term sheet. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 07-Feb-06 | Review Debtors presentation to Creditors' Committee. | 1.6 | 590 | 944 |
| Szlezinger, Leon | 07-Feb-06 | Review items related to GM's status as largest creditor. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 07-Feb-06 | Review amendments to the schedules and statements. | 0.3 | 590 | 177 |
| Thatcher, Michael | 07-Feb-06 | Review and analyze management discussion and analysis section in competitors' 10Ks for sales and profitability information. | 2.1 | 360 | 756 |
| Thatcher, Michael | 07-Feb-06 | Analyze and compare Delphi's segmented results to North American competitors, Japanese competitors and European competitors. | 3.1 | 360 | 1,116 |
| Thatcher, Michael | 07-Feb-06 | Analyze historical capital expenditures, EBITDA, and SG&A for foreign competitors. | 2.7 | 360 | 972 |
| Thatcher, Michael | 07-Feb-06 | Identify and analyze customer mix for Delphi and its foreign competitors. | 1.9 | 360 | 684 |
| Cashel, Joe | 08-Feb-06 | Analyze and compare operating results for Delphi and domestic comparable companies. | 1.6 | 420 | 672 |
| Cashel, Joe | 08-Feb-06 | Research and analyze union differences between Delphi and its competitors. | 1.2 | 420 | 504 |
| Cashel, Joe | 08-Feb-06 | Review and analyze cyclicality in the auto and auto parts industry, including impact on Delphi and competitors. | 1.4 | 420 | 588 |
| Cashel, Joe | 08-Feb-06 | Review and analyze cash flow results and capital expenditures for Delphi and domestic comparable companies. | 2.4 | 420 | 1,008 |
| Cashel, Joe | 08-Feb-06 | Review revenue and cost analyses for Delphi and comparable companies. | 1.8 | 420 | 756 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cashel, Joe | 08-Feb-06 | Attend meeting with S. Smith and B. Pickering (both Mesirow) regarding comparable company analysis. | 1.3 | 420 | 546 |
| Cashel, Joe | 08-Feb-06 | Attend meeting with B. Pickering, M. Thatcher and M. Cohen (all Mesirow) regarding analysis and reporting requirements. | 0.7 | 420 | 294 |
| Cashel, Joe | 08-Feb-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) to discuss the comparable company analysis and status. | 0.5 | 420 | 210 |
| Chemtob, Victor | 08-Feb-06 | Revise and review Note Payable Intercompany Balance Organizational Chart based on comments from A. Parks (Mesirow). | 3.2 | 190 | 608 |
| Chemtob, Victor | 08-Feb-06 | Revise and review Cross Charge Intercompany Balance Organizational Chart based on comments from A. Parks (Mesirow). | 2.9 | 190 | 551 |
| Chemtob, Victor | 08-Feb-06 | Modify organizational chart for inclusion into weekly report. | 1.5 | 190 | 285 |
| Chemtob, Victor | 08-Feb-06 | Review and analyze reclamation claim (Company redacted). | 0.8 | 190 | 152 |
| Chemtob, Victor | 08-Feb-06 | Review and analyze reclamation claim (Company redacted). | 1.2 | 190 | 228 |
| Chemtob, Victor | 08-Feb-06 | Review and analyze reclamation claim (Company redacted). | 0.9 | 190 | 171 |
| Chemtob, Victor | 08-Feb-06 | Attend meeting with S. Smith (Mesirow) to discuss reclamation claim project and review claims filed against the reclamation claim summaries provided. | 0.6 | 190 | 114 |
| Cohen, Michael | 08-Feb-06 | Analyze and prepare summary of gross margin trends. | 1.1 | 300 | 330 |
| Cohen, Michael | 08-Feb-06 | Review and analyze net income margin trends. | 1.3 | 300 | 390 |
| Cohen, Michael | 08-Feb-06 | Analyze and prepare summary of production and pricing in the steel industry during 2005. | 1.4 | 300 | 420 |
| Cohen, Michael | 08-Feb-06 | Research production and pricing forecasts in steel industry for 2006 and beyond. | 1.9 | 300 | 570 |
| Cohen, Michael | 08-Feb-06 | Review and analyze domestic auto parts manufacturers' new business pipeline for 2006-2008. | 0.6 | 300 | 180 |
| Cohen, Michael | 08-Feb-06 | Review and analyze domestic auto parts manufacturers new business pipeline with domestic OEMs for 2006-2008. | 0.9 | 300 | 270 |
| Cohen, Michael | 08-Feb-06 | Review and analyze domestic auto parts manufacturers new business pipeline with foreign OEMs for 2006-2008. | 0.8 | 300 | 240 |
| Cohen, Michael | 08-Feb-06 | Attend meeting with J. Cashel, M. Thatcher and B. Pickering (all Mesirow) regarding analysis and reporting requirements. | 0.7 | 300 | 210 |
| Cohen, Michael | 08-Feb-06 | Attend meeting with M. Thatcher and J. Cashel (both Mesirow) to discuss the comparable company analysis and status. | 0.5 | 300 | 150 |
| Lattig, Larry | 08-Feb-06 | Review and comment on Non Conforming Deal #9 memo submitted for Approval by Committee. | 0.6 | 590 | 354 |
| Lattig, Larry | 08-Feb-06 | Review memo to the Committee by MFC for Delphi Set-off. | 0.4 | 590 | 236 |
| Lattig, Larry | 08-Feb-06 | Review reports of R. Gettelfinger Speech. | 0.3 | 590 | 177 |
| Lattig, Larry | 08-Feb-06 | Review Jefferies weekly industry report. | 0.5 | 590 | 295 |
| Lattig, Larry | 08-Feb-06 | Review MFC memo to the Committee on MobileAria joint venture treatment by Debtors. | 0.3 | 590 | 177 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 08-Feb-06 | Review the Daily Bank Balance information and issues. | 1.7 | 590 | 1,003 |
| Lattig, Larry | 08-Feb-06 | Review and analyze the financial merits including revenue, pension, OPEB, and EBITDA dating back to 1999 on the comparison chart created by MFC. | 0.5 | 590 | 295 |
| Lattig, Larry | 08-Feb-06 | Review Warner Stevens memo to the Committee. | 0.6 | 590 | 354 |
| Mantro, Matthew | 08-Feb-06 | Analyze 10-K's for the years 1999 through 2004 for additional information regarding changes in Delphi's Board of Directors. | 3.1 | 190 | 589 |
| Mantro, Matthew | 08-Feb-06 | Analyze newly filed Amendments to the SOALs to verify amendments filed on January 20, 2006. | 1.6 | 190 | 304 |
| Mantro, Matthew | 08-Feb-06 | Review Delphi press releases for changes in Board of Directors during the years 1999 through 2004. | 0.8 | 190 | 152 |
| Mantro, Matthew | 08-Feb-06 | Review docket to identify and summarize important items for MFC team. | 0.3 | 190 | 57 |
| Matlawski, Krysten | 08-Feb-06 | Review and analyze tear sheets provided by Rothschild for joint ventures Shanghai Delco Electronics and Mobile Aria and the Catalyst business. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 08-Feb-06 | Review Master Separation Agreement. | 1.6 | 360 | 576 |
| Matlawski, Krysten | 08-Feb-06 | Incorporate amended statement and schedule information into Committee report. | 2.7 | 360 | 972 |
| Matlawski, Krysten | 08-Feb-06 | Analyze and summarize amended SOFA/SOAL information from FTI for Committee presentation. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 08-Feb-06 | Analyze and summarize quarterly segment financial information for Committee presentation. | 1.6 | 360 | 576 |
| Matlawski, Krysten | 08-Feb-06 | Analyze and summarize plant profitability study for Committee presentation. | 1.8 | 360 | 648 |
| Matlawski, Krysten | 08-Feb-06 | Analyze and summarize asset marketing sale process for Committee presentation. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 08-Feb-06 | Attend meeting with A. Parks (Mesirow) to discuss financial results and plan for the week. | 0.8 | 360 | 288 |
| Parks, Amanda | 08-Feb-06 | Attend meeting with B. Pickering (Mesirow) regarding weekly report to Committee. | 1.0 | 540 | 540 |
| Parks, Amanda | 08-Feb-06 | Attend meeting with K. Matlawski (Mesirow) to discuss financial results and plan for the week. | 0.8 | 540 | 432 |
| Parks, Amanda | 08-Feb-06 | Participate in telephone discussion with T. Behnke (FTI) and B. Pickering (Mesirow) regarding updated Statements and Schedules. | 0.1 | 540 | 54 |
| Parks, Amanda | 08-Feb-06 | Review of intercompany transactions and changes submitted by the Debtors. | 0.7 | 540 | 378 |
| Parks, Amanda | 08-Feb-06 | Review and analyze summaries of schedules and statement balances by entity by type. | 1.5 | 540 | 810 |
| Parks, Amanda | 08-Feb-06 | Review and analyze first day supplier motions tracking file and compared to prior reports. | 0.9 | 540 | 486 |
| Parks, Amanda | 08-Feb-06 | Prepare correspondence discussing schedules and appropriate changes. | 0.2 | 540 | 108 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 08-Feb-06 | Summarize discovery of discrepancies on schedule and statements. | 1.6 | 540 | 864 |
| Parks, Amanda | 08-Feb-06 | Prepare correspondence detailing items on schedules and statements that require further investigation. | 0.4 | 540 | 216 |
| Parks, Amanda | 08-Feb-06 | Reconcile intercompany payables for both secured and unsecured. | 1.4 | 540 | 756 |
| Parks, Amanda | 08-Feb-06 | Prepare list documents and open items to be discussed with FTI. | 1.3 | 540 | 702 |
| Pickering, Ben | 08-Feb-06 | Attend meeting with S. Smith and J. Cashel (both Mesirow) regarding comparable company analysis. | 1.3 | 590 | 767 |
| Pickering, Ben | 08-Feb-06 | Attend meeting with J. Cashel, M. Thatcher and M. Cohen (all Mesirow) regarding analysis and reporting requirements. | 0.7 | 590 | 413 |
| Pickering, Ben | 08-Feb-06 | Attend meeting with A. Parks (Mesirow) regarding weekly report to Committee. | 1.0 | 590 | 590 |
| Pickering, Ben | 08-Feb-06 | Participate in telephone discussion with T. Behnke (FTI) and A. Parks (Mesirow) regarding updated Statements and Schedules. | 0.1 | 590 | 59 |
| Pickering, Ben | 08-Feb-06 | Participate in telephone discussion with S. Smith (Mesirow) regarding results of financial information review and reporting. | 0.4 | 590 | 236 |
| Pickering, Ben | 08-Feb-06 | Review and analyze weekly report from Jefferies. | 0.3 | 590 | 177 |
| Pickering, Ben | 08-Feb-06 | Attend vendor contract extension meeting with representatives of Delphi, Skadden and FTI. | 0.4 | 590 | 236 |
| Pickering, Ben | 08-Feb-06 | Participate in telephone discussion with H. Baer (Latham) regarding Furukawa. | 0.1 | 590 | 59 |
| Pickering, Ben | 08-Feb-06 | Review and analyze intercompany reconciliation. | 0.2 | 590 | 118 |
| Pickering, Ben | 08-Feb-06 | Review and analyze financial information for analysis of comparable companies and approach to reporting to Committee. | 1.9 | 590 | 1,121 |
| Pickering, Ben | 08-Feb-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss reporting package. | 1.0 | 590 | 590 |
| Pickering, Ben | 08-Feb-06 | Review and reply to correspondence from M. Broude (Latham) regarding reclamation issues. | 0.1 | 590 | 59 |
| Smith, Susan M. | 08-Feb-06 | Attend meeting with B. Pickering and J. Cashel (both Mesirow) regarding comparable company analysis. | 1.3 | 510 | 663 |
| Smith, Susan M. | 08-Feb-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding results of financial information review and reporting. | 0.4 | 510 | 204 |
| Smith, Susan M. | 08-Feb-06 | Review analysis of competitors' historical results and comparisons to Delphi. | 1.5 | 510 | 765 |
| Smith, Susan M. | 08-Feb-06 | Research reclamation criteria. | 0.8 | 510 | 408 |
| Smith, Susan M. | 08-Feb-06 | Attend meeting with V. Chemtob (Mesirow) to discuss reclamation claim project and review claims filed against the reclamation claim summaries provided. | 0.6 | 510 | 306 |
| Smith, Susan M. | 08-Feb-06 | Review and analyze specific reclamation claims  to understand the data provided versus the data required. | 0.9 | 510 | 459 |
| Smith, Susan M. | 08-Feb-06 | Review and analyze process presentation for data failures and prepare workplan. | 2.1 | 510 | 1,071 |
| Smith, Susan M. | 08-Feb-06 | Review and analyze process presentation for inventory failures and prepare workplan. | 1.9 | 510 | 969 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Smith, Susan M. | 08-Feb-06 | Review and analyze process presentation for paid failures and prepare workplan. | 1.2 | 510 | 612 |
| Smith, Susan M. | 08-Feb-06 | Participate in discussion with T. McDonaugh (FTI) regarding summary spreadsheet logic. | 0.4 | 510 | 204 |
| Smith, Susan M. | 08-Feb-06 | Prepare list of additional claim summaries to review. | 0.2 | 510 | 102 |
| Smith, Susan M. | 08-Feb-06 | Prepare check list of questions and review items regarding reclamations procedures and claims. | 0.6 | 510 | 306 |
| Szlezinger, Leon | 08-Feb-06 | Review news reports relating to restructuring actions at Ford and GM. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 08-Feb-06 | Review and analyze information provided by Debtor at 341 meeting. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 08-Feb-06 | Review and analyze plant employee data. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 08-Feb-06 | Review and analyze plant profitability summary. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 08-Feb-06 | Review and analyze industry information. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 08-Feb-06 | Review press reports relating to labor issues. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 08-Feb-06 | Review and analyze summaries of statements and schedules provided by FTI. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 08-Feb-06 | Attend meeting with B. Pickering (Mesirow) to discuss reporting package. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 08-Feb-06 | Review detailed information for Latham regarding status of GM's claim. | 1.4 | 590 | 826 |
| Szlezinger, Leon | 08-Feb-06 | Research GM claims against various entities as listed in schedules. | 0.6 | 590 | 354 |
| Thatcher, Michael | 08-Feb-06 | Review and analyze historical and projected trends for the steel industry. | 1.6 | 360 | 576 |
| Thatcher, Michael | 08-Feb-06 | Summarize historical sales results and information for Delphi and its competitors. | 2.1 | 360 | 756 |
| Thatcher, Michael | 08-Feb-06 | Research historical pension and OPEB obligations for Delphi and its competitors. | 3.2 | 360 | 1,152 |
| Thatcher, Michael | 08-Feb-06 | Review and revise analyses of historical sales, cost of sales and margins for Delphi and comparable companies. | 1.1 | 360 | 396 |
| Thatcher, Michael | 08-Feb-06 | Review and revise analyses of historical operating income, net income, EBITDA and capital expenditures for Delphi and comparable companies. | 1.3 | 360 | 468 |
| Thatcher, Michael | 08-Feb-06 | Review and analyze historical net operational cash flow for Delphi and comparable companies. | 2.1 | 360 | 756 |
| Thatcher, Michael | 08-Feb-06 | Review operational cash flow information included in 9/30/05 10Qs for comparable companies. | 0.9 | 360 | 324 |
| Thatcher, Michael | 08-Feb-06 | Attend meeting with J. Cashel, B. Pickering and M. Cohen (all Mesirow) regarding analysis and reporting requirements. | 0.7 | 360 | 252 |
| Thatcher, Michael | 08-Feb-06 | Attend meeting with J. Cashel and M. Cohen (both Mesirow) to discuss the comparable company analysis and status. | 0.5 | 360 | 180 |
| Cashel, Joe | 09-Feb-06 | Participate in discussion with M. Thatcher and M. Cohen (both Mesirow) regarding financial summaries for Delphi and competitors. | 0.6 | 420 | 252 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Cashel, Joe | 09-Feb-06 | Participate in discussion with S. Smith (Mesirow) regarding status of comparable company analysis. | 0.8 | 420 | 336 |
| Cashel, Joe | 09-Feb-06 | Review and analyze impact of exchange rates on profitability for domestic and foreign comparable companies. | 1.5 | 420 | 630 |
| Cashel, Joe | 09-Feb-06 | Review and analyze new contracts won and R&D costs for comparable companies. | 2.1 | 420 | 882 |
| Chemtob, Victor | 09-Feb-06 | Attend meeting with FTI for overview of reclamation claim methodology of determining valid claims. | 1.2 | 190 | 228 |
| Chemtob, Victor | 09-Feb-06 | Review and analyze reclamation claim  (Company redacted). | 1.2 | 190 | 228 |
| Chemtob, Victor | 09-Feb-06 | Review and analyze reclamation claim  (Company redacted). | 1.6 | 190 | 304 |
| Chemtob, Victor | 09-Feb-06 | Review and analyze reclamation claim  (Company redacted). | 1.3 | 190 | 247 |
| Chemtob, Victor | 09-Feb-06 | Review and analyze reclamation claim  (Company redacted). | 1.1 | 190 | 209 |
| Chemtob, Victor | 09-Feb-06 | Review and analyze reclamation claim  (Company redacted). | 1.5 | 190 | 285 |
| Chemtob, Victor | 09-Feb-06 | Attend meeting with S. Smith (Mesirow) to discuss findings from claims analysis. | 0.7 | 190 | 133 |
| Cohen, Michael | 09-Feb-06 | Participate in discussion with M. Thatcher and J. Cashel (both Mesirow) regarding financial summaries for Delphi and competitors. | 0.6 | 300 | 180 |
| Cohen, Michael | 09-Feb-06 | Review and analyze competitors' SEC filings for information related to sales trends and changes. | 2.3 | 300 | 690 |
| Cohen, Michael | 09-Feb-06 | Review and analyze competitors' SEC filings for information related to trends and changes in expenses. | 2.6 | 300 | 780 |
| Cohen, Michael | 09-Feb-06 | Review and analyze competitors' SEC filings for information related to net income trends and changes. | 1.2 | 300 | 360 |
| Lattig, Larry | 09-Feb-06 | Attend meeting with S. Daniels (Delphi), B. Caruso and K. Kuby (both FTI) and B. Pickering (Mesirow) regarding loss contract review and analysis. | 3.0 | 590 | 1,770 |
| Mantro, Matthew | 09-Feb-06 | Prepare Delphi Board of Directors history analysis. | 3.5 | 190 | 665 |
| Mantro, Matthew | 09-Feb-06 | Analyze 8-K's for the years 1999 through 2004 for changes in Board of Directors of Delphi for inclusion in the Board of Directors history. | 2.1 | 190 | 399 |
| Mantro, Matthew | 09-Feb-06 | Review docket to identify and summarize important items for MFC team. | 0.9 | 190 | 171 |
| Mantro, Matthew | 09-Feb-06 | Review feedback of A. Parks (Mesirow) regarding docket update and revise. | 0.6 | 190 | 114 |
| Mantro, Matthew | 09-Feb-06 | Review SOAL Schedule D of Debtors for Creditors holding secured claims and prepare analysis. | 0.9 | 190 | 171 |
| Matlawski, Krysten | 09-Feb-06 | Analyze notes payable balances and incorporate into Committee presentation. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 09-Feb-06 | Participate in discussion with A. Parks (Mesirow) regarding intercompany transactions. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 09-Feb-06 | Research GM and Delphi public filings regarding information pertinent to Delphi. | 1.2 | 360 | 432 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 09-Feb-06 | Review and analyze GM and Delphi joint venture lists from public filings. | 1.3 | 360 | 468 |
| Matlawski, Krysten | 09-Feb-06 | Review and analyze segment and division financial information. | 1.6 | 360 | 576 |
| Matlawski, Krysten | 09-Feb-06 | Review and analyze plant-level financial data. | 1.3 | 360 | 468 |
| Matlawski, Krysten | 09-Feb-06 | Analyze and compare 2004 and 2005 annual results for the three reporting segments. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 09-Feb-06 | Incorporate changes and edits into Committee report. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 09-Feb-06 | Review and analyze certain leases and incorporate into Committee report. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 09-Feb-06 | Review and analyze annual segment and division results for 2005. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 09-Feb-06 | Review and edit Committee report. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 09-Feb-06 | Review and analyze 2006 forecast by division from Rothschild model. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 09-Feb-06 | Prepare binder index of recent documents received. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 09-Feb-06 | Review Essential Supplier and Foreign Vendor Order from Latham. | 0.2 | 360 | 72 |
| Parks, Amanda | 09-Feb-06 | Participate in discussion with K. Matlawski (Mesirow) regarding intercompany transactions. | 0.3 | 540 | 162 |
| Parks, Amanda | 09-Feb-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss MFC's weekly report. | 0.7 | 540 | 378 |
| Parks, Amanda | 09-Feb-06 | Prepare weekly report to Committee. | 2.4 | 540 | 1,296 |
| Parks, Amanda | 09-Feb-06 | Research significant transaction addressed in the Debtors presentation. | 0.9 | 540 | 486 |
| Parks, Amanda | 09-Feb-06 | Analyze MobileAria joint venture treatment by Debtors and relevant facts about the corporate structure. | 1.1 | 540 | 594 |
| Parks, Amanda | 09-Feb-06 | Analysis of European Unions and comparisons to US Unions. | 0.7 | 540 | 378 |
| Parks, Amanda | 09-Feb-06 | Research DAS and Delphi Corporation schedules that include GM and all affiliated relationships. | 1.6 | 540 | 864 |
| Parks, Amanda | 09-Feb-06 | Investigate Union contract information and determine follow-up needs. | 1.5 | 540 | 810 |
| Parks, Amanda | 09-Feb-06 | Research GM claims. | 0.5 | 540 | 270 |
| Pickering, Ben | 09-Feb-06 | Attend meeting with S. Daniels (Delphi), B. Caruso and K. Kuby (both FTI) and L. Lattig (Mesirow) regarding loss contract review and analysis. | 3.0 | 590 | 1,770 |
| Pickering, Ben | 09-Feb-06 | Review and analyze reclamation claims and status. | 0.4 | 590 | 236 |
| Sartori, Elisa | 09-Feb-06 | Review organizational chart and tax return. | 0.6 | 510 | 306 |
| Sartori, Elisa | 09-Feb-06 | Prepare schedule of tax assets. | 0.7 | 510 | 357 |
| Smith, Susan M. | 09-Feb-06 | Participate in discussion with J. Cashel (Mesirow) regarding status of comparable company analysis. | 0.8 | 510 | 408 |
| Smith, Susan M. | 09-Feb-06 | Attend meeting with V. Chemtob (Mesirow) to discuss findings from claims analysis. | 0.7 | 510 | 357 |
| Smith, Susan M. | 09-Feb-06 | Attend meeting with A. Frankum, T. McDonaugh (both FTI) and H. Sherry (Delphi) to discuss Debtor's process of reviewing and reconciling reclamation claims. | 2.4 | 510 | 1,224 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Smith, Susan M. | 09-Feb-06 | Review and analyze claim summary for (Company Name Redacted) with H. Sherry (Delphi). | 1.1 | 510 | 561 |
| Smith, Susan M. | 09-Feb-06 | Review and analyze claim summary for (Company Name Redacted) with H. Sherry (Delphi). | 0.8 | 510 | 408 |
| Smith, Susan M. | 09-Feb-06 | Review and analyze claim summary for (Company Name Redacted) with H. Sherry (Delphi). | 1.2 | 510 | 612 |
| Smith, Susan M. | 09-Feb-06 | Review and analyze claim summary for (Company Name Redacted) with H. Sherry (Delphi). | 0.9 | 510 | 459 |
| Smith, Susan M. | 09-Feb-06 | Review and analyze claim summary for (Company Name Redacted) with H. Sherry (Delphi). | 1.3 | 510 | 663 |
| Szlezinger, Leon | 09-Feb-06 | Attend meeting with A. Parks (Mesirow) to discuss MFC's weekly report. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 09-Feb-06 | Review Capital Plan received from Debtor. | 1.4 | 590 | 826 |
| Thatcher, Michael | 09-Feb-06 | Participate in discussion with J. Cashel and M. Cohen (both Mesirow) regarding financial summaries for Delphi and competitors. | 0.6 | 360 | 216 |
| Thatcher, Michael | 09-Feb-06 | Review operational cash flow information included in 9/30/05 10Qs for comparable companies. | 2.6 | 360 | 936 |
| Thatcher, Michael | 09-Feb-06 | Update vendor contract summaries for the week ending February 3, 2006. | 2.6 | 360 | 936 |
| Thatcher, Michael | 09-Feb-06 | Review and analyze vendor contract summaries. | 3.1 | 360 | 1,116 |
| Cashel, Joe | 10-Feb-06 | Prepare summary of historical revenues and costs for Delphi and comparable companies. | 2.9 | 420 | 1,218 |
| Cashel, Joe | 10-Feb-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) to review competitive analysis and outstanding items. | 0.5 | 420 | 210 |
| Cashel, Joe | 10-Feb-06 | Review and analyze financial summary and comparisons for Delphi and competitors. | 3.7 | 420 | 1,554 |
| Cashel, Joe | 10-Feb-06 | Attend meeting with M. Thatcher (Mesirow) to discuss status of comparable company analysis and findings. | 0.9 | 420 | 378 |
| Chemtob, Victor | 10-Feb-06 | Review and analyze reclamation claim  (Company redacted) | 1.4 | 190 | 266 |
| Chemtob, Victor | 10-Feb-06 | Review and analyze reclamation claim  (Company redacted) | 1.1 | 190 | 209 |
| Chemtob, Victor | 10-Feb-06 | Review and analyze reclamation claim  (Company redacted) | 1.0 | 190 | 190 |
| Chemtob, Victor | 10-Feb-06 | Review and analyze reclamation claim  (Company redacted) | 1.3 | 190 | 247 |
| Chemtob, Victor | 10-Feb-06 | Prepare document summarizing reclamation claim findings. | 2.1 | 190 | 399 |
| Chemtob, Victor | 10-Feb-06 | Attend meeting with S. Smith (Mesirow) to discuss findings of claims analysis. | 1.2 | 190 | 228 |
| Cohen, Michael | 10-Feb-06 | Attend meeting with M. Thatcher and J. Cashel (both Mesirow) to review competitive analysis and outstanding items. | 0.5 | 300 | 150 |
| Cohen, Michael | 10-Feb-06 | Review competitors' SEC filings for information related to sales trends and changes. | 1.9 | 300 | 570 |
| Cohen, Michael | 10-Feb-06 | Review competitors' SEC filings for information related to trends and changes in expenses. | 1.3 | 300 | 390 |
| Cohen, Michael | 10-Feb-06 | Review competitors' SEC filings for information related to net income trends and changes. | 0.6 | 300 | 180 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Cohen, Michael | 10-Feb-06 | Review and analyze trends for SG&A. | 1.6 | 300 | 480 |
| Cohen, Michael | 10-Feb-06 | Review and analyze trends for capital expenditures. | 2.2 | 300 | 660 |
| Cohen, Michael | 10-Feb-06 | Attend meeting with M. Thatcher and J. Cashel (both Mesirow) to discuss status and results of the comparable company analysis. | 1.1 | 300 | 330 |
| Lattig, Larry | 10-Feb-06 | Review Latham memo recapping professional applications. | 0.3 | 590 | 177 |
| Lattig, Larry | 10-Feb-06 | Review and summarize the proposed GM term sheet created by the Debtor and their counsel. | 0.9 | 590 | 531 |
| Lattig, Larry | 10-Feb-06 | Review Debtors' presentation provided at the 341 meeting. | 1.2 | 590 | 708 |
| Lattig, Larry | 10-Feb-06 | Review and analyze compiled information on two of the Debtors proposed business transactions. | 0.4 | 590 | 236 |
| Lattig, Larry | 10-Feb-06 | Review Jefferies January Article reviewed summary on Delphi. | 1.1 | 590 | 649 |
| Lattig, Larry | 10-Feb-06 | Review and analyze the December financials package and the bank reporting package for the same period. | 1.6 | 590 | 944 |
| Lattig, Larry | 10-Feb-06 | Review the diligence item reviews provided by Jefferies. | 0.5 | 590 | 295 |
| Lattig, Larry | 10-Feb-06 | Review final order copies of the Essential Supplier and Foreign Vendor Orders. | 1.1 | 590 | 649 |
| Lattig, Larry | 10-Feb-06 | Review Delphi employee rates information by plant. | 0.7 | 590 | 413 |
| Lattig, Larry | 10-Feb-06 | Review the Statement and Schedules summary reports provided by Debtors financial advisor. | 0.9 | 590 | 531 |
| Mantro, Matthew | 10-Feb-06 | Review docket to identify and summarize items for MFC team. | 0.6 | 190 | 114 |
| Mantro, Matthew | 10-Feb-06 | Update SOFA and SOAL binders to include amendments to SOALs filed on 1/20/06. | 0.6 | 190 | 114 |
| Mantro, Matthew | 10-Feb-06 | Prepare and review Delphi master binder index. | 1.2 | 190 | 228 |
| Matlawski, Krysten | 10-Feb-06 | Review and analyze 2005 plan results from Rothschild model by division to determine if they are comparable to actual division results. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 10-Feb-06 | Analyze and compare 2005 actual division results to steady state 2006 plan. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 10-Feb-06 | Analyze and compare 2005 actual division results to 2005 plan by division from Rothschild model. | 2.3 | 360 | 828 |
| Matlawski, Krysten | 10-Feb-06 | Edit, format and review Committee report. | 1.1 | 360 | 396 |
| Parks, Amanda | 10-Feb-06 | Prepare weekly report. | 1.2 | 540 | 648 |
| Parks, Amanda | 10-Feb-06 | Review Union contract. | 0.8 | 540 | 432 |
| Parks, Amanda | 10-Feb-06 | Review S1 and board of directors changes since 1999. | 0.6 | 540 | 324 |
| Parks, Amanda | 10-Feb-06 | Research discrepancies in the Debtors' schedules. | 1.1 | 540 | 594 |
| Pickering, Ben | 10-Feb-06 | Review and amend report to Creditors' Committee and prepare relevant information. | 3.5 | 590 | 2,065 |
| Smith, Susan M. | 10-Feb-06 | Review historical competitive analysis and prepare comments. | 1.6 | 510 | 816 |
| Smith, Susan M. | 10-Feb-06 | Attend meeting with V. Chemtob (Mesirow) to discuss findings of claims analysis. | 1.2 | 510 | 612 |
| Smith, Susan M. | 10-Feb-06 | Review and analyze claim summary for (Company Name Redacted) with H. Sherry (Delphi). | 0.9 | 510 | 459 |
| Smith, Susan M. | 10-Feb-06 | Review and analyze claim summary for (Company Name Redacted) with H. Sherry (Delphi). | 1.1 | 510 | 561 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Smith, Susan M. | 10-Feb-06 | Review and analyze claim summary for (Company Name Redacted) with H. Sherry (Delphi). | 0.8 | 510 | 408 |
| Smith, Susan M. | 10-Feb-06 | Review findings on reclamation claims and prepare notes on analysis and findings. | 1.6 | 510 | 816 |
| Szlezinger, Leon | 10-Feb-06 | Review Delphi S-1. | 2.7 | 590 | 1,593 |
| Thatcher, Michael | 10-Feb-06 | Review and analyze quarterly historical trends for various income statement and cash flow statement items for Delphi and its competitors. | 2.8 | 360 | 1,008 |
| Thatcher, Michael | 10-Feb-06 | Prepare summary of quarterly historical trends for various income statement and cash flow statement items for Delphi and its competitors. | 1.3 | 360 | 468 |
| Thatcher, Michael | 10-Feb-06 | Prepare summary of sales information for comparable companies. | 2.5 | 360 | 900 |
| Thatcher, Michael | 10-Feb-06 | Attend meeting with J. Cashel and M. Cohen (both Mesirow) to review competitive analysis and outstanding items. | 0.5 | 360 | 180 |
| Thatcher, Michael | 10-Feb-06 | Attend meeting with J. Cashel and M. Cohen (both Mesirow) to discuss status and results of the comparable company analysis. | 1.1 | 360 | 396 |
| Thatcher, Michael | 10-Feb-06 | Prepare work plan for industry and competitive analysis. | 1.2 | 360 | 432 |
| Thatcher, Michael | 10-Feb-06 | Attend meeting with J. Cashel (Mesirow) to discuss status of comparable company analysis and findings. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 11-Feb-06 | Edit, review and revise Committee report. | 2.4 | 360 | 864 |
| Parks, Amanda | 11-Feb-06 | Prepare report to Committee. | 1.7 | 540 | 918 |
| Parks, Amanda | 11-Feb-06 | Review and analyze first day supplier motions tracking file and compared last weeks numbers. | 0.6 | 540 | 324 |
| Pickering, Ben | 11-Feb-06 | Review and amend report to Creditors' Committee. | 0.4 | 590 | 236 |
| Pickering, Ben | 11-Feb-06 | Review and analyze information regarding loss contracts. | 2.5 | 590 | 1,475 |
| Pickering, Ben | 11-Feb-06 | Review and analyze information and report on reclamation claims. | 1.1 | 590 | 649 |
| Thatcher, Michael | 11-Feb-06 | Prepare update to weekly report to Creditors' Committee for week ending 2/3/06. | 1.6 | 360 | 576 |
| Matlawski, Krysten | 12-Feb-06 | Verify historical amounts used in Committee report. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 12-Feb-06 | Edit, review and revise Committee report. | 3.8 | 360 | 1,368 |
| Parks, Amanda | 12-Feb-06 | Review and revise report to Committee. | 3.2 | 540 | 1,728 |
| Parks, Amanda | 12-Feb-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding report to Committee. | 0.3 | 540 | 162 |
| Pickering, Ben | 12-Feb-06 | Review and amend report to Creditors' Committee. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 12-Feb-06 | Review MFC report to Committee. | 1.4 | 590 | 826 |
| Szlezinger, Leon | 12-Feb-06 | Participate in discussion with A. Parks (Mesirow) regarding report to Committee. | 0.3 | 590 | 177 |
| Cashel, Joe | 13-Feb-06 | Review and analyze total liabilities and total assets for comparable companies. | 1.4 | 420 | 588 |
| Cashel, Joe | 13-Feb-06 | Attend meeting with S. Smith (Mesirow) to review summary of historical financials for Delphi and comparable companies. | 1.1 | 420 | 462 |
| Cashel, Joe | 13-Feb-06 | Review and analyze operating results for Delphi versus domestic comparable companies. | 1.5 | 420 | 630 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cashel, Joe | 13-Feb-06 | Review and analyze operating results for Delphi versus comparable companies with diversified product lines. | 1.1 | 420 | 462 |
| Cashel, Joe | 13-Feb-06 | Review and analyze pension liabilities and expenses for comparable companies. | 1.7 | 420 | 714 |
| Cashel, Joe | 13-Feb-06 | Review and analyze OPEB liabilities and expenses for comparable companies. | 1.5 | 420 | 630 |
| Cashel, Joe | 13-Feb-06 | Review and analyze cash flow results for Delphi and comparable companies. | 2.3 | 420 | 966 |
| Chemtob, Victor | 13-Feb-06 | Update organizational chart based on new information from FTI. | 2.5 | 190 | 475 |
| Chemtob, Victor | 13-Feb-06 | Update organizational chart based on changes from A. Parks (Mesirow). | 2.1 | 190 | 399 |
| Cohen, Michael | 13-Feb-06 | Review and analyze selected financial information regarding 2005 sales for comparable companies. | 2.8 | 300 | 840 |
| Cohen, Michael | 13-Feb-06 | Review and analyze selected financial information regarding 2005 net income for comparable companies. | 2.5 | 300 | 750 |
| Cohen, Michael | 13-Feb-06 | Review and analyze selected financial information regarding 2005 operating income for comparable companies. | 2.7 | 300 | 810 |
| Lattig, Larry | 13-Feb-06 | Review, comment and make changes to the MFC draft report to the Committee. | 4.3 | 590 | 2,537 |
| Lattig, Larry | 13-Feb-06 | Review final MFC report as forwarded to the Creditors' Committee. | 2.5 | 590 | 1,475 |
| Lattig, Larry | 13-Feb-06 | Review GM's 8-K filing. | 0.4 | 590 | 236 |
| Lattig, Larry | 13-Feb-06 | Review and analyze standard terms and conditions of Debtors contracts from GM. | 1.6 | 590 | 944 |
| Mantro, Matthew | 13-Feb-06 | Review docket to identify and summarize important items for MFC team. | 0.9 | 190 | 171 |
| Matlawski, Krysten | 13-Feb-06 | Review and analyze schedules received from FTI. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 13-Feb-06 | Summarize items of interest for analyses from schedules received from FTI. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 13-Feb-06 | Review and analyze loss contract analysis. | 1.6 | 360 | 576 |
| Matlawski, Krysten | 13-Feb-06 | Review and analyze Master Separation Agreement. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 13-Feb-06 | Review and analyze balance sheet data provided in S-1. | 1.2 | 360 | 432 |
| Parks, Amanda | 13-Feb-06 | Review Latham's addition to information and research where items were captured. | 1.5 | 540 | 810 |
| Parks, Amanda | 13-Feb-06 | Review and analyze airplane leases received from FTI. | 0.8 | 540 | 432 |
| Parks, Amanda | 13-Feb-06 | Review mapping of creditor entities to legal entities regarding trade payables. | 0.7 | 540 | 378 |
| Parks, Amanda | 13-Feb-06 | Review Debtors' document retention policy. | 0.3 | 540 | 162 |
| Parks, Amanda | 13-Feb-06 | Review Union contracts both national and on the local level. | 2.2 | 540 | 1,188 |
| Parks, Amanda | 13-Feb-06 | Participate in conference call with A. Wheatley (Latham) and L. Szlezinger (Mesirow) to review open items regarding GM claim. | 0.4 | 540 | 216 |
| Pickering, Ben | 13-Feb-06 | Prepare preliminary financial analysis regarding Delphi financial results. | 0.6 | 590 | 354 |
| Pickering, Ben | 13-Feb-06 | Review and analyze summary of historical financial metrics. | 0.4 | 590 | 236 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 13-Feb-06 | Review and analyze loss contract analysis conducted by Delphi and FTI. | 2.2 | 590 | 1,298 |
| Pickering, Ben | 13-Feb-06 | Participate in telephone discussion with M. Broude (Latham) and S. Smith (both Mesirow) regarding reclamation claims. | 0.2 | 590 | 118 |
| Pickering, Ben | 13-Feb-06 | Attend meeting with S. Smith (Mesirow) regarding reclamation claims. | 0.3 | 590 | 177 |
| Pickering, Ben | 13-Feb-06 | Review and analyze reclamation claims details and status. | 0.8 | 590 | 472 |
| Pickering, Ben | 13-Feb-06 | Review and analyze amended Orders for Essential Suppliers and Foreign Suppliers. | 0.8 | 590 | 472 |
| Smith, Susan M. | 13-Feb-06 | Attend meeting with J. Cashel (Mesirow) to review summary of historical financials for Delphi and comparable companies. | 1.1 | 510 | 561 |
| Smith, Susan M. | 13-Feb-06 | Review and analyze quarterly data for comparables, including foreign exchange currency gains and losses and commodity pricing. | 1.6 | 510 | 816 |
| Smith, Susan M. | 13-Feb-06 | Review and analyze Delphi's pension valuation analysis reports. | 2.9 | 510 | 1,479 |
| Smith, Susan M. | 13-Feb-06 | Participate in telephone discussion with M. Broude (Latham) and B. Pickering (both Mesirow) regarding reclamation claims. | 0.2 | 510 | 102 |
| Smith, Susan M. | 13-Feb-06 | Attend meeting with B. Pickering (Mesirow) regarding reclamation claims. | 0.3 | 510 | 153 |
| Smith, Susan M. | 13-Feb-06 | Review report on reclamation claim testing. | 0.8 | 510 | 408 |
| Szlezinger, Leon | 13-Feb-06 | Participate in call with M. Seider and J. Weiss (both Latham) regarding actuarial workplan. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 13-Feb-06 | Participate in call with M. Seider and J. Weiss (both Latham) and P. McCormick (Buck) regarding actuarial workplan. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 13-Feb-06 | Review Jefferies report to Committee. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 13-Feb-06 | Review Debtors' document retention policy. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 13-Feb-06 | Participate in conference call with A. Wheatley (Latham) and A. Parks (Mesirow) to review open items regarding GM claim. | 0.4 | 590 | 236 |
| Thatcher, Michael | 13-Feb-06 | Review and analyze pension and OPEB for Delphi and its competitors, including funding status, pension and OPEB expense, and annual pension and OPEB contributions. | 2.8 | 360 | 1,008 |
| Thatcher, Michael | 13-Feb-06 | Review and analyze customer mix and sales to Big Three OEMs for Delphi and its competitors. | 2.9 | 360 | 1,044 |
| Thatcher, Michael | 13-Feb-06 | Review and analyze leverage ratios for comparable companies. | 1.6 | 360 | 576 |
| Thatcher, Michael | 13-Feb-06 | Prepare summary of leverage ratios Delphi for comparable companies. | 1.7 | 360 | 612 |
| Cashel, Joe | 14-Feb-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) to discuss status and results of the comparable company analysis. | 1.1 | 420 | 462 |
| Cashel, Joe | 14-Feb-06 | Review summary of comparable companies, including financials, divisions, customer mix and product lines. | 1.2 | 420 | 504 |
| Cashel, Joe | 14-Feb-06 | Prepare analysis of sales growth for Delphi and comparable companies. | 3.7 | 420 | 1,554 |
| Cashel, Joe | 14-Feb-06 | Revise revenue and cost analyses for comparable companies. | 3.5 | 420 | 1,470 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chemtob, Victor | 14-Feb-06 | Update intercompany organizational chart based on amended statements and schedules. | 2.6 | 190 | 494 |
| Chemtob, Victor | 14-Feb-06 | Attend meeting with A. Parks (Mesirow) regarding intercompany cross charge balances. | 0.6 | 190 | 114 |
| Chemtob, Victor | 14-Feb-06 | Analyze cross charge detail documents provided by FTI. | 1.9 | 190 | 361 |
| Cohen, Michael | 14-Feb-06 | Analyze and prepare summary of competitors' business, products, customers and financials. | 2.1 | 300 | 630 |
| Cohen, Michael | 14-Feb-06 | Review and analyze quarterly gross margin. | 2.7 | 300 | 810 |
| Cohen, Michael | 14-Feb-06 | Analyze and prepare summary of quarterly sales trends for Delphi's domestic competitors. | 2.3 | 300 | 690 |
| Cohen, Michael | 14-Feb-06 | Analyze and prepare summary of quarterly sales trends for Delphi's international competitors. | 1.1 | 300 | 330 |
| Mantro, Matthew | 14-Feb-06 | Review docket and identified items for MFC team. | 0.4 | 190 | 76 |
| Mantro, Matthew | 14-Feb-06 | Update schedule of personal property, summary schedule as reported, and summary schedule by Debtor. | 0.2 | 190 | 38 |
| Matlawski, Krysten | 14-Feb-06 | Review and analyze Benefit Guaranty Agreement dated 12/22/99. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 14-Feb-06 | Prepare list of Delphi managers who were former GM employees. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 14-Feb-06 | Review and analyze covenants Delphi agreed with to ensure the tax-free nature of the transaction. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 14-Feb-06 | Analyze Master Separation Agreement. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 14-Feb-06 | Analyze Delphi capitalization. | 1.3 | 360 | 468 |
| Matlawski, Krysten | 14-Feb-06 | Review and analyze 90 day payments. | 3.9 | 360 | 1,404 |
| Matlawski, Krysten | 14-Feb-06 | Prepare and summarize source documents used in historical financial summary analysis for cash file. | 0.4 | 360 | 144 |
| Parks, Amanda | 14-Feb-06 | Attend meeting with V. Chemtob (Mesirow) regarding intercompany cross charge balances. | 0.6 | 540 | 324 |
| Parks, Amanda | 14-Feb-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding intercompany relationships. | 1.2 | 540 | 648 |
| Parks, Amanda | 14-Feb-06 | Analyze 90 day payments spreadsheet received from FTI. | 1.2 | 540 | 648 |
| Parks, Amanda | 14-Feb-06 | Analyze 90 day payments to cash flow motion and daily cash balance spreadsheets. | 1.1 | 540 | 594 |
| Parks, Amanda | 14-Feb-06 | Review GM relationship to Delphi from 1999 to present. | 0.9 | 540 | 486 |
| Parks, Amanda | 14-Feb-06 | Review outstanding intercompany data to complete entity comparisons. | 0.8 | 540 | 432 |
| Parks, Amanda | 14-Feb-06 | Analyze pension needs versus other similar situated companies. | 1.2 | 540 | 648 |
| Parks, Amanda | 14-Feb-06 | Research GM volume year over year and impact on Delphi revenue. | 0.6 | 540 | 324 |
| Parks, Amanda | 14-Feb-06 | Map legal entities back to creditor entities and open balances. | 0.7 | 540 | 378 |
| Parks, Amanda | 14-Feb-06 | Review supplier motion tracking spreadsheet in advance of a supplier meeting. | 0.5 | 540 | 270 |
| Pickering, Ben | 14-Feb-06 | Review and analyze supporting information on a non-conforming contract assumption. | 0.6 | 590 | 354 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 14-Feb-06 | Attend non-conforming contract assumption meeting with representatives of Delphi, Skadden and FTI. | 0.5 | 590 | 295 |
| Pickering, Ben | 14-Feb-06 | Participate in telephone discussion with B. Caruso (FTI) regarding vendor orders and issues. | 0.4 | 590 | 236 |
| Smith, Susan M. | 14-Feb-06 | Review analysis of liabilities to total assets for Delphi and comparables. | 0.4 | 510 | 204 |
| Smith, Susan M. | 14-Feb-06 | Research pension information for auto parts suppliers with comparables sales revenue. | 2.1 | 510 | 1,071 |
| Smith, Susan M. | 14-Feb-06 | Review Jefferies weekly report. | 0.3 | 510 | 153 |
| Smith, Susan M. | 14-Feb-06 | Review and analyze auto parts industry reports for trends and market performance. | 1.4 | 510 | 714 |
| Smith, Susan M. | 14-Feb-06 | Prepare memo on reclamation process, testing and findings. | 3.4 | 510 | 1,734 |
| Smith, Susan M. | 14-Feb-06 | Review information on phase II of reclamation process. | 0.3 | 510 | 153 |
| Smith, Susan M. | 14-Feb-06 | Request further information from A. Frankum (FTI) regarding reclamation claims. | 0.2 | 510 | 102 |
| Szlezinger, Leon | 14-Feb-06 | Participate in discussion with A. Parks (Mesirow) regarding intercompany relationships. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 14-Feb-06 | Review reports of S. Miller (Delphi) speech. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 14-Feb-06 | Review and analyze litigation matrix with respect to GM. | 0.9 | 590 | 531 |
| Szlezinger, Leon | 14-Feb-06 | Review and analyze intercompany balances and relationships to prepare for call with Counsel. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 14-Feb-06 | Review and analyze Jefferies report to Committee. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 14-Feb-06 | Review updated information request prepared by Buck Consultants. | 0.3 | 590 | 177 |
| Thatcher, Michael | 14-Feb-06 | Review (Company Name Redacted) pension and OPEB calculations for 2004 and their accompanying explanatory notes. | 1.3 | 360 | 468 |
| Thatcher, Michael | 14-Feb-06 | Analyze and prepare summary of customer mix and sales to Big Three OEMs for Delphi and its competitors. | 1.7 | 360 | 612 |
| Thatcher, Michael | 14-Feb-06 | Identify and analyze customer mix for Delphi and comparable companies. | 2.9 | 360 | 1,044 |
| Thatcher, Michael | 14-Feb-06 | Review public filings for information on pension and OPEB calculations, actuarial assumptions and future exposure of retirement benefits. | 2.3 | 360 | 828 |
| Cashel, Joe | 15-Feb-06 | Review and analyze historical sales, gross margin, SG&A, and cash flow for Delphi and competitors. | 2.1 | 420 | 882 |
| Cashel, Joe | 15-Feb-06 | Review and analyze SG&A for Delphi and competitors. | 3.8 | 420 | 1,596 |
| Cashel, Joe | 15-Feb-06 | Review and analyze customer mix for comparable companies. | 2.4 | 420 | 1,008 |
| Cashel, Joe | 15-Feb-06 | Prepare and analyze historical debt ratios for Delphi and comparable companies. | 2.7 | 420 | 1,134 |
| Cashel, Joe | 15-Feb-06 | Revise analyses of profitability, sales, cost of sales, SG&A and liabilities for competitors. | 3.6 | 420 | 1,512 |
| Cashel, Joe | 15-Feb-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) to discuss status of the comparable company analysis. | 0.9 | 420 | 378 |
| Chemtob, Victor | 15-Feb-06 | Prepare and draft separate summary schedules for intercompany balances. | 1.0 | 190 | 190 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chemtob, Victor | 15-Feb-06 | Prepare reclamation claims information. | 0.5 | 190 | 95 |
| Chemtob, Victor | 15-Feb-06 | Prepare document summarizing cash management motion. | 2.7 | 190 | 513 |
| Cohen, Michael | 15-Feb-06 | Analyze and compare sales mix to domestic and foreign OEMs for Delphi and its Competitors. | 2.1 | 300 | 630 |
| Cohen, Michael | 15-Feb-06 | Analyze and compare quarterly sales trends for Delphi and its competitors. | 1.4 | 300 | 420 |
| Cohen, Michael | 15-Feb-06 | Review and analyze quarterly gross margin trends for international competitors. | 2.4 | 300 | 720 |
| Cohen, Michael | 15-Feb-06 | Analyze and prepare summary of historical capital expenditures to sales for Delphi and comparable companies. | 2.6 | 300 | 780 |
| Cohen, Michael | 15-Feb-06 | Review and analyze (Company name redacted) sales information. | 1.8 | 300 | 540 |
| Cohen, Michael | 15-Feb-06 | Review and analyze domestic auto parts manufacturers' new business pipeline for 2006-2008. | 0.8 | 300 | 240 |
| Cohen, Michael | 15-Feb-06 | Attend meeting with M. Thatcher and J. Cashel (both Mesirow) to discuss status of the comparable company analysis. | 0.9 | 300 | 270 |
| Lattig, Larry | 15-Feb-06 | Review materials prepared by the Debtor in preparation for meeting with the Creditors' Committee. | 2.8 | 590 | 1,652 |
| Mantro, Matthew | 15-Feb-06 | Review docket to identify and summarize important items for MFC team. | 0.2 | 190 | 38 |
| Matlawski, Krysten | 15-Feb-06 | Research union dynamics in Europe. | 2.6 | 360 | 936 |
| Matlawski, Krysten | 15-Feb-06 | Review and analyze JOBS bank portion of cost of goods sold. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 15-Feb-06 | Research European comps to Delphi for employee union issues. | 2.3 | 360 | 828 |
| Matlawski, Krysten | 15-Feb-06 | Review and analyze Debtor report for Committee meeting 2/16/06. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 15-Feb-06 | Summarize all 90 day payments over $100,000 by payee. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 15-Feb-06 | Review and analyze liabilities subject to compromise to answer a committee members question. | 0.2 | 360 | 72 |
| Parks, Amanda | 15-Feb-06 | Participate in discussion with L. Szlezinger (Mesirow) to discuss professionals call on intercompany issues. | 0.3 | 540 | 162 |
| Parks, Amanda | 15-Feb-06 | Participate in call with R. Mason (Watchtell) and Latham regarding intercompany diagram description. | 0.4 | 540 | 216 |
| Parks, Amanda | 15-Feb-06 | Review document retention policy to determine suitability. | 0.9 | 540 | 486 |
| Parks, Amanda | 15-Feb-06 | Review the Debtors' presentation for Thursday's meeting. | 1.3 | 540 | 702 |
| Parks, Amanda | 15-Feb-06 | Compare numbers in presentation to projections in our possession. | 0.6 | 540 | 324 |
| Parks, Amanda | 15-Feb-06 | Review costs allocated to JOBS bank and changes based on the steady state assumptions. | 1.4 | 540 | 756 |
| Parks, Amanda | 15-Feb-06 | Review and analyze Debtors' financials statements by legal entity. | 0.8 | 540 | 432 |
| Pickering, Ben | 15-Feb-06 | Review and analyze supporting information on a non-conforming contract assumption. | 0.7 | 590 | 413 |
| Pickering, Ben | 15-Feb-06 | Attend non-conforming contract assumption meeting with representatives of Delphi, Skadden and FTI. | 0.4 | 590 | 236 |
| Pickering, Ben | 15-Feb-06 | Review presentation from Debtors to the Committee. | 1.5 | 590 | 885 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Smith, Susan M. | 15-Feb-06 | Research non-domestic pension requirements. | 1.7 | 510 | 867 |
| Smith, Susan M. | 15-Feb-06 | Review analyst reports for credit rating criteria. | 0.5 | 510 | 255 |
| Smith, Susan M. | 15-Feb-06 | Prepare notes on phase II of reclamation process. | 0.9 | 510 | 459 |
| Szlezinger, Leon | 15-Feb-06 | Participate in discussion with A. Parks (Mesirow) to discuss professionals call on intercomapany issues. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 15-Feb-06 | Review Debtors presentation for meeting with Committee. | 1.3 | 590 | 767 |
| Szlezinger, Leon | 15-Feb-06 | Review and analyze organizational chart and mapping of intercompany balances. | 0.6 | 590 | 354 |
| Thatcher, Michael | 15-Feb-06 | Review and analyze hedging and derivatives information for foreign competitors. | 2.2 | 360 | 792 |
| Thatcher, Michael | 15-Feb-06 | Prepare summary of hedging and other derivatives activities for Delphi and its competitors. | 3.2 | 360 | 1,152 |
| Thatcher, Michael | 15-Feb-06 | Review and analyze revenue and operating cost trends for Delphi and competitors. | 2.7 | 360 | 972 |
| Thatcher, Michael | 15-Feb-06 | Attend meeting with J. Cashel and M. Cohen (both Mesirow) to discuss status of the comparable company analysis. | 0.9 | 360 | 324 |
| Cashel, Joe | 16-Feb-06 | Attend meeting with S. Smith (Mesirow) to discuss benchmarking and competitive analysis. | 1.6 | 420 | 672 |
| Cashel, Joe | 16-Feb-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) to discuss workplan and industry analysis. | 0.7 | 420 | 294 |
| Cashel, Joe | 16-Feb-06 | Prepare analysis of historical capital expenditures to sales for Delphi and comparable companies. | 3.7 | 420 | 1,554 |
| Cashel, Joe | 16-Feb-06 | Review and analyze operating results for Delphi versus foreign comparable companies. | 2.9 | 420 | 1,218 |
| Cashel, Joe | 16-Feb-06 | Review and analyze cash flow results for Delphi versus foreign comparable companies. | 2.1 | 420 | 882 |
| Cashel, Joe | 16-Feb-06 | Revise analyses of profitability, sales, cost of sales, SG&A and liabilities for competitors. | 3.3 | 420 | 1,386 |
| Chemtob, Victor | 16-Feb-06 | Review and analyze Impairment and Goodwill documents. | 0.8 | 190 | 152 |
| Chemtob, Victor | 16-Feb-06 | Review and analyze trial balance roll-up documents. | 0.7 | 190 | 133 |
| Chemtob, Victor | 16-Feb-06 | Review and analyze (Company Name Redacted) note payable documents. | 0.9 | 190 | 171 |
| Cohen, Michael | 16-Feb-06 | Analyze and compare quarterly sales trends for Delphi and comparable companies. | 2.7 | 300 | 810 |
| Cohen, Michael | 16-Feb-06 | Analyze and prepare summary of historical operating profit for comparable companies. | 2.2 | 300 | 660 |
| Cohen, Michael | 16-Feb-06 | Review and analyze historical business segment performance for comparable companies. | 1.7 | 300 | 510 |
| Mantro, Matthew | 16-Feb-06 | Review docket to identify and summarize important items for further consideration. | 0.6 | 190 | 114 |
| Matlawski, Krysten | 16-Feb-06 | Compare and analyze 90 day payments. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 16-Feb-06 | Review and analyze asset impairment details provided by FTI. | 1.3 | 360 | 468 |
| Matlawski, Krysten | 16-Feb-06 | Review and analyze (Company Name Redacted) promissory notes and purchase agreement. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 16-Feb-06 | Review and analyze schedules provided by FTI. | 0.3 | 360 | 108 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 16-Feb-06 | Participate in discussion with A. Parks (Mesirow) regarding the follow-up conversations with Committee members from Debtor's Creditors' Committee presentation. | 0.4 | 360 | 144 |
| Parks, Amanda | 16-Feb-06 | Review and analyze Debtors' schedules. | 0.4 | 540 | 216 |
| Parks, Amanda | 16-Feb-06 | Review the notes identified in the schedules including (Company Name Redacted). | 1.3 | 540 | 702 |
| Parks, Amanda | 16-Feb-06 | Prepare schedule of Debtors sales growth. | 1.4 | 540 | 756 |
| Parks, Amanda | 16-Feb-06 | Participate in discussion with K. Matlawski (Mesirow) regarding the follow-up conversations with Committee members from Debtor's Creditors' Committee presentation. | 0.4 | 540 | 216 |
| Pickering, Ben | 16-Feb-06 | Attend meeting with J. Cashel and M. Thatcher (both Mesirow) to discuss workplan and industry analysis. | 0.7 | 590 | 413 |
| Pickering, Ben | 16-Feb-06 | Prepare for meeting with Committee and Debtors. | 0.5 | 590 | 295 |
| Pickering, Ben | 16-Feb-06 | Review and analyze information regarding non-conforming contract assumption. | 0.6 | 590 | 354 |
| Pickering, Ben | 16-Feb-06 | Attend non-conforming contract assumption meeting with representatives of Delphi, Skadden and FTI. | 0.4 | 590 | 236 |
| Pickering, Ben | 16-Feb-06 | Review and analyze information on conforming contract assumptions. | 0.8 | 590 | 472 |
| Pickering, Ben | 16-Feb-06 | Review and analyze year over year revenue information from FTI. | 0.1 | 590 | 59 |
| Pickering, Ben | 16-Feb-06 | Review and analyze competitor credit rating information pertinent to Debtors comments. | 0.1 | 590 | 59 |
| Pickering, Ben | 16-Feb-06 | Review and analyze plant detail information from Jefferies. | 0.1 | 590 | 59 |
| Sartori, Elisa | 16-Feb-06 | Research tax effects of possible restructuring scenarios. | 1.9 | 510 | 969 |
| Smith, Susan M. | 16-Feb-06 | Attend meeting with J. Cashel (Mesirow) to discuss benchmarking and competitive analysis. | 1.6 | 510 | 816 |
| Smith, Susan M. | 16-Feb-06 | Review benchmarking and comparables analysis. | 1.2 | 510 | 612 |
| Smith, Susan M. | 16-Feb-06 | Revise pension and debt analysis. | 0.7 | 510 | 357 |
| Szlezinger, Leon | 16-Feb-06 | Review analysis of payments in the 90 days prior to filing. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 16-Feb-06 | Review Debtors' impairment analysis. | 1.3 | 590 | 767 |
| Thatcher, Michael | 16-Feb-06 | Attend meeting with B. Pickering and J. Cashel (both Mesirow) to discuss workplan and industry analysis. | 0.7 | 360 | 252 |
| Thatcher, Michael | 16-Feb-06 | Review and analyze gross margin information for Delphi and its competitors. | 2.8 | 360 | 1,008 |
| Thatcher, Michael | 16-Feb-06 | Analyze and compare cash flow data for Delphi and its competitors. | 3.2 | 360 | 1,152 |
| Thatcher, Michael | 16-Feb-06 | Review and analyze SEC filings for various income statement items. | 2.7 | 360 | 972 |
| Cashel, Joe | 17-Feb-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) to discuss revisions to the comparable company analysis. | 1.1 | 420 | 462 |
| Cashel, Joe | 17-Feb-06 | Prepare analysis of historical capital expenditures to sales for Delphi and comparable companies. | 2.4 | 420 | 1,008 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cashel, Joe | 17-Feb-06 | Review and analyze operating income and EBITDA for Delphi and comparable companies. | 2.5 | 420 | 1,050 |
| Cashel, Joe | 17-Feb-06 | Prepare summary of North American light vehicle production and market share trends. | 1.7 | 420 | 714 |
| Cashel, Joe | 17-Feb-06 | Revise analyses of profitability, sales, cost of sales, SG&A and liabilities for competitors. | 3.8 | 420 | 1,596 |
| Chemtob, Victor | 17-Feb-06 | Review and analyze preference payment data. | 1.4 | 190 | 266 |
| Cohen, Michael | 17-Feb-06 | Attend meeting with M. Thatcher and J. Cashel (both Mesirow) to discuss revisions to the comparable company analysis. | 1.1 | 300 | 330 |
| Cohen, Michael | 17-Feb-06 | Analyze and compare quarterly sales trends for Delphi and its domestic competitors. | 2.2 | 300 | 660 |
| Cohen, Michael | 17-Feb-06 | Analyze and compare quarterly sales trends for Delphi and its international competitors. | 1.7 | 300 | 510 |
| Cohen, Michael | 17-Feb-06 | Review and analyze quarterly cash flow performance for Delphi and international comparable companies. | 2.1 | 300 | 630 |
| Cohen, Michael | 17-Feb-06 | Review and analyze quarterly cash flow performance for Delphi and domestic comparable companies. | 2.2 | 300 | 660 |
| Cohen, Michael | 17-Feb-06 | Review and analyze quarterly trends for SG&A. | 1.9 | 300 | 570 |
| Lattig, Larry | 17-Feb-06 | Review information provided by Debtor's financial advisors during meeting in Troy regarding contracts. | 1.3 | 590 | 767 |
| Lattig, Larry | 17-Feb-06 | Review Jefferies weekly industry report. | 0.7 | 590 | 413 |
| Lattig, Larry | 17-Feb-06 | Review and analyze Impairment Analyses. | 1.1 | 590 | 649 |
| Lattig, Larry | 17-Feb-06 | Review and analyze Jefferies Delphi plant area summary. | 0.5 | 590 | 295 |
| Parks, Amanda | 17-Feb-06 | Prepare schedule for payments made 90 days prior to filing. | 2.2 | 540 | 1,188 |
| Parks, Amanda | 17-Feb-06 | Review various press releases issued in light of the debtors decision to postpone the labor filings. | 0.5 | 540 | 270 |
| Parks, Amanda | 17-Feb-06 | Review document related to GM as potentially the largest creditor and estimation of role as future creditor. | 1.8 | 540 | 972 |
| Parks, Amanda | 17-Feb-06 | Review schedules illustrating increasing terms by vendor prior to filing. | 1.2 | 540 | 648 |
| Parks, Amanda | 17-Feb-06 | Review schedules illustrating wire payments made immediately prior to filing that have not be accounted for. | 1.4 | 540 | 756 |
| Parks, Amanda | 17-Feb-06 | Prepare reconciliation between Monthly Operating Report and December results. | 0.7 | 540 | 378 |
| Pickering, Ben | 17-Feb-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding vendor rescue program and status. | 0.3 | 590 | 177 |
| Pickering, Ben | 17-Feb-06 | Review update from Jefferies. | 0.3 | 590 | 177 |
| Pickering, Ben | 17-Feb-06 | Review press release from Delphi regarding management changes. | 0.1 | 590 | 59 |
| Pickering, Ben | 17-Feb-06 | Research and prepare analyses to be considered for benchmarking and comparable company analysis. | 1.2 | 590 | 708 |
| Pickering, Ben | 17-Feb-06 | Review press releases from Delphi regarding deferral of labor filings. | 0.3 | 590 | 177 |
| Pickering, Ben | 17-Feb-06 | Review and analyze information regarding payments to vendors prior to bankruptcy and wire transfer details. | 0.5 | 590 | 295 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 17-Feb-06 | Review expiring contract report provided by Delphi. | 0.3 | 590 | 177 |
| Pickering, Ben | 17-Feb-06 | Review and analyze information from Debtors regarding impairments. | 1.2 | 590 | 708 |
| Pickering, Ben | 17-Feb-06 | Review reclamation review summary prepared by S. Smith (Mesirow). | 0.3 | 590 | 177 |
| Pickering, Ben | 17-Feb-06 | Analyze amendments to the Essential Supplier Order | 0.4 | 590 | 236 |
| Sartori, Elisa | 17-Feb-06 | Review tax returns and continue with the summary of tax attributes spreadsheet. | 2.7 | 510 | 1,377 |
| Sartori, Elisa | 17-Feb-06 | Prepare list of questions/items needed from the debtor to complete the tax analysis. | 0.5 | 510 | 255 |
| Szlezinger, Leon | 17-Feb-06 | Review press release related to labor issues. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 17-Feb-06 | Review and analyze Jefferies plant area summary. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 17-Feb-06 | Review analyst comment in light of company developments. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 17-Feb-06 | Review document related to GM as potentially the largest Creditor and estimation of role as future Creditor. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 17-Feb-06 | Review Warner Stevens memo regarding retention of Deloitte. | 0.4 | 590 | 236 |
| Thatcher, Michael | 17-Feb-06 | Attend meeting with J. Cashel and M. Cohen (both Mesirow) to discuss revisions to the comparable company analysis. | 1.1 | 360 | 396 |
| Thatcher, Michael | 17-Feb-06 | Analyze and summarize SG&A information provided in SEC filings for Delphi and competitors. | 2.1 | 360 | 756 |
| Thatcher, Michael | 17-Feb-06 | Analyze and summarize SG&A information provided in analyst reports for Delphi and competitors. | 3.1 | 360 | 1,116 |
| Thatcher, Michael | 17-Feb-06 | Revise summary of credit ratings for competitors. | 2.8 | 360 | 1,008 |
| Thatcher, Michael | 17-Feb-06 | Revise information related to gross margin and operating cash flow analysis for comparable companies. | 2.3 | 360 | 828 |
| Thatcher, Michael | 17-Feb-06 | Summarize key financial data included in SEC filings, analyst reports and industry reports for Delphi and competitors. | 3.3 | 360 | 1,188 |
| Smith, Susan M. | 18-Feb-06 | Review benchmarking and comparables analysis. | 1.1 | 510 | 561 |
| Szlezinger, Leon | 20-Feb-06 | Review summary of non-conforming supplier deal. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 20-Feb-06 | Review of Delphi appeal of Deloitte retention order prepared by Warner Stevens | 0.4 | 590 | 236 |
| Cashel, Joe | 21-Feb-06 | Revise analyses of profitability, sales, cost of sales, SG&A and liabilities for competitors. | 3.4 | 420 | 1,428 |
| Cashel, Joe | 21-Feb-06 | Participate in discussion with S. Smith (Mesirow) regarding comparable company analysis and outstanding items. | 0.6 | 420 | 252 |
| Cohen, Michael | 21-Feb-06 | Review and analyze order granting motion for set-off claim. | 1.1 | 300 | 330 |
| Lattig, Larry | 21-Feb-06 | Participate in conference with B. Pickering and L. Szlezinger (both Mesirow) regarding analysis of loss making contracts. | 0.6 | 590 | 354 |
| Lattig, Larry | 21-Feb-06 | Review Non-Conforming supplier #10 recommendations for approval by the Committee. | 0.6 | 590 | 354 |
| Lattig, Larry | 21-Feb-06 | Review Warner Stevens memo regarding the appeal of Deloitte Retention Order. | 0.6 | 590 | 354 |
| Mantro, Matthew | 21-Feb-06 | Review docket, identify and summarize important items for further consideration. | 0.9 | 190 | 171 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 21-Feb-06 | Analyze specific information from 90-day payments as provided by FTI. | 2.1 | 360 | 756 |
| Parks, Amanda | 21-Feb-06 | Analyze 90 day payment schedule and last minute wires and reconcile to accounts payable balances. | 1.4 | 540 | 756 |
| Parks, Amanda | 21-Feb-06 | Prepare additions to the document request list in advance of meeting with FTI later in the week. | 0.9 | 540 | 486 |
| Parks, Amanda | 21-Feb-06 | Review Delphi tax situation and value of NOL carry forwards. | 0.6 | 540 | 324 |
| Parks, Amanda | 21-Feb-06 | Review Delphi appeal of Deloitte retention order prepared by Warner Stevens. | 0.3 | 540 | 162 |
| Pickering, Ben | 21-Feb-06 | Participate in conference with L. Szlezinger and L. Lattig (both Mesirow) regarding analysis of loss making contracts. | 0.6 | 590 | 354 |
| Pickering, Ben | 21-Feb-06 | Participate in telephone discussion with J. Weiss (Latham) regarding Furukawa joint venture motion. | 0.1 | 590 | 59 |
| Pickering, Ben | 21-Feb-06 | Review and analyze details of wire transfers prior to filing to accounts payable balances. | 0.9 | 590 | 531 |
| Pickering, Ben | 21-Feb-06 | Review motion summary. | 0.3 | 590 | 177 |
| Pickering, Ben | 21-Feb-06 | Review and respond to correspondence from M. Broude (Latham) regarding loss contract analysis. | 0.1 | 590 | 59 |
| Pickering, Ben | 21-Feb-06 | Follow-up with various Committee members regarding response to non-conforming contract assumption. | 0.2 | 590 | 118 |
| Pickering, Ben | 21-Feb-06 | Review and analyze information on non-conforming contract assumption and prepare report to Committee. | 0.8 | 590 | 472 |
| Pickering, Ben | 21-Feb-06 | Prepare weekly report to Committee. | 0.3 | 590 | 177 |
| Sartori, Elisa | 21-Feb-06 | Review and analyze Debtors' 2004 tax return. | 1.2 | 510 | 612 |
| Sartori, Elisa | 21-Feb-06 | Research potential tax implications of foreign businesses. | 2.3 | 510 | 1,173 |
| Sartori, Elisa | 21-Feb-06 | Prepare and draft memo regarding the summary of findings. | 3.9 | 510 | 1,989 |
| Sartori, Elisa | 21-Feb-06 | Prepare and draft a list of information and questions to ask Debtor for tax analysis. | 0.8 | 510 | 408 |
| Smith, Susan M. | 21-Feb-06 | Participate in discussion with J. Cashel (Mesirow) regarding comparable company analysis and outstanding items. | 0.6 | 510 | 306 |
| Szlezinger, Leon | 21-Feb-06 | Participate in conference with B. Pickering and L. Lattig (both Mesirow) regarding analysis of loss making contracts. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 21-Feb-06 | Review and follow up on Labor sub-Committee issue. | 1.5 | 590 | 885 |
| Thatcher, Michael | 21-Feb-06 | Update weekly report with vendor contract summary information for the week ending February 11, 2006. | 2.1 | 360 | 756 |
| Thatcher, Michael | 21-Feb-06 | Revise industry and competitive analysis for consistency of reported information. | 1.9 | 360 | 684 |
| Thatcher, Michael | 21-Feb-06 | Summarize informational request items for inclusion in the weekly committee report. | 0.6 | 360 | 216 |
| Thatcher, Michael | 21-Feb-06 | Review comparable company analysis workplan. | 0.2 | 360 | 72 |
| Cashel, Joe | 22-Feb-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) to discuss additional items to be included in the comparable company analysis. | 0.7 | 420 | 294 |
| Cashel, Joe | 22-Feb-06 | Review and analyze North American light vehicle production forecasts for domestic OEM's. | 1.2 | 420 | 504 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cashel, Joe | 22-Feb-06 | Review and analyze historical and forecasted plant closings for GM and Ford and impact on Delphi and its competitors. | 1.4 | 420 | 588 |
| Cashel, Joe | 22-Feb-06 | Review and analyze impact of employee headcount on profitability for comparable companies. | 1.3 | 420 | 546 |
| Cashel, Joe | 22-Feb-06 | Research specific product lines that Delphi supplies to its significant customers. | 1.2 | 420 | 504 |
| Cashel, Joe | 22-Feb-06 | Review and analyze favorable and unfavorable automotive platforms for Delphi and its competitors. | 1.4 | 420 | 588 |
| Cashel, Joe | 22-Feb-06 | Revise analyses of profitability, sales, cost of sales,  SG&A and liabilities for competitors. | 2.3 | 420 | 966 |
| Chemtob, Victor | 22-Feb-06 | Prepare summary of analysis regarding Lockport Energy Motion. | 0.7 | 190 | 133 |
| Chemtob, Victor | 22-Feb-06 | Analyze Debtors' cash flow statement. | 0.1 | 190 | 19 |
| Chemtob, Victor | 22-Feb-06 | Participate in discussion with K. Matlawski (Mesirow) regarding cross charge account net aggregate balances. | 0.2 | 190 | 38 |
| Cohen, Michael | 22-Feb-06 | Attend meeting with M. Thatcher and J. Cashel (both Mesirow) to discuss additional items to be included in the comparable company analysis. | 0.7 | 300 | 210 |
| Cohen, Michael | 22-Feb-06 | Review and analyze impact of foreign auto manufacturers establishing and expanding plants in North America. | 2.2 | 300 | 660 |
| Cohen, Michael | 22-Feb-06 | Review and analyze GM's SEC filings to determine 2005 plant shutdowns. | 0.8 | 300 | 240 |
| Cohen, Michael | 22-Feb-06 | Review and analyze Ford's SEC filings to determine 2005 plant shutdowns. | 0.6 | 300 | 180 |
| Cohen, Michael | 22-Feb-06 | Review and analyze DaimlerChrysler SEC filings and press releases to determine product lines responsible for improved 2005 market share. | 0.7 | 300 | 210 |
| Cohen, Michael | 22-Feb-06 | Review and analyze SEC filings for comparable companies to identify profitable product lines. | 1.2 | 300 | 360 |
| Lattig, Larry | 22-Feb-06 | Review and analyze Jefferies weekly industry report to the Creditors' Committee. | 0.4 | 590 | 236 |
| Lattig, Larry | 22-Feb-06 | Review and analyze Non-Conforming supplier recommendation #11 for approval by the Committee. | 0.6 | 590 | 354 |
| Lattig, Larry | 22-Feb-06 | Review the final AIP Order as approved by the Court. | 1.0 | 590 | 590 |
| Matlawski, Krysten | 22-Feb-06 | Research and analyze bank loan covenants for comparable companies. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 22-Feb-06 | Research previous Debtor deliverables for information on Furukawa joint venture. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 22-Feb-06 | Review and analyze current bank deals for comparable companies. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 22-Feb-06 | Research Debtor presentation to the Creditors' Committee. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 22-Feb-06 | Research and analyze bank loan covenants. | 3.1 | 360 | 1,116 |
| Matlawski, Krysten | 22-Feb-06 | Prepare questions from Joint Venture Funding Motion for FTI. | 0.5 | 360 | 180 |
| Parks, Amanda | 22-Feb-06 | Participate in discussion with S. Szlezinger (Mesirow) regarding unverified purchase offer. | 0.2 | 540 | 108 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 22-Feb-06 | Review of Delphi appeal of Deloitte retention order prepared by Warner Stevens | 1.3 | 540 | 702 |
| Parks, Amanda | 22-Feb-06 | Research financials for modified steady state scenario. | 0.9 | 540 | 486 |
| Parks, Amanda | 22-Feb-06 | Participate in call with D. Wehrle (FTI), K. Craft (Delphi), and B. Pickering (Mesirow). | 0.3 | 540 | 162 |
| Parks, Amanda | 22-Feb-06 | Review supplier motion tracker summary. | 0.5 | 540 | 270 |
| Parks, Amanda | 22-Feb-06 | Analyze impairment charge memos and methodology. | 1.1 | 540 | 594 |
| Parks, Amanda | 22-Feb-06 | Prepare analysis matrix to examine Delphi's financial results. | 1.3 | 540 | 702 |
| Parks, Amanda | 22-Feb-06 | Review non conforming supplier details and finances behind the transaction. | 0.2 | 540 | 108 |
| Pickering, Ben | 22-Feb-06 | Participate in discussion with E. Sartori (Mesirow) regarding tax memo. | 0.1 | 590 | 59 |
| Pickering, Ben | 22-Feb-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding management changes at Delphi and upcoming contract assumptions. | 0.2 | 590 | 118 |
| Pickering, Ben | 22-Feb-06 | Follow-up with various Committee members regarding response to non-conforming contract assumption. | 0.4 | 590 | 236 |
| Pickering, Ben | 22-Feb-06 | Participate in telephone discussion with D. Wehrle (FTI), K. Craft (Delphi), and A. Parks (Mesirow - joined in progress). | 0.6 | 590 | 354 |
| Pickering, Ben | 22-Feb-06 | Review financial and other information regarding foreign supplier treatment under vendor rescue program. | 0.4 | 590 | 236 |
| Pickering, Ben | 22-Feb-06 | Participate in telephone discussion with J. Weiss (Latham) regarding Furukawa joint venture motion. | 0.1 | 590 | 59 |
| Pickering, Ben | 22-Feb-06 | Review and analyze financial and other information regarding Furukawa joint venture. | 1.1 | 590 | 649 |
| Pickering, Ben | 22-Feb-06 | Review and analyze Delphi's modified steady state model and financial information. | 2.2 | 590 | 1,298 |
| Pickering, Ben | 22-Feb-06 | Review and analyze summary of supplier motions. | 0.1 | 590 | 59 |
| Pickering, Ben | 22-Feb-06 | Review and analyze information pertaining to asset impairments. | 0.5 | 590 | 295 |
| Pickering, Ben | 22-Feb-06 | Review, analyze and amend information and analysis regarding Delphi and competitors. | 1.1 | 590 | 649 |
| Sartori, Elisa | 22-Feb-06 | Participate in discussion with B. Pickering (Mesirow) regarding tax memo. | 0.1 | 510 | 51 |
| Szlezinger, Leon | 22-Feb-06 | Participate in discussion with A. Parks (Mesirow) regarding unverified purchase offer. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 22-Feb-06 | Review summary of non-conforming supplier deal. | 0.1 | 590 | 59 |
| Thatcher, Michael | 22-Feb-06 | Attend meeting with J. Cashel and M. Cohen (both Mesirow) to discuss additional items to be included in the comparable company analysis. | 0.7 | 360 | 252 |
| Thatcher, Michael | 22-Feb-06 | Research growth in North American light vehicle production by foreign OEMs for 2005 and 2006. | 1.4 | 360 | 504 |
| Thatcher, Michael | 22-Feb-06 | Research plant closings for GM, Ford and DaimlerChrysler for 2004 and 2005. | 1.2 | 360 | 432 |
| Thatcher, Michael | 22-Feb-06 | Research specific product lines that Delphi supplies to its significant customers. | 0.9 | 360 | 324 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 22-Feb-06 | Research light vehicle demand and growth for Europe and Asia. | 2.1 | 360 | 756 |
| Thatcher, Michael | 22-Feb-06 | Review S&P's 2005 automotive industry guide for car and truck production forecasts. | 1.9 | 360 | 684 |
| Thatcher, Michael | 22-Feb-06 | Review and analyze new business projections for 2006 through 2008 for Delphi and competitors. | 1.6 | 360 | 576 |
| Cashel, Joe | 23-Feb-06 | Attend meeting with E. Lee and M. Thatcher (both Mesirow) to discuss Delphi's financial plans upon emergence. | 0.5 | 420 | 210 |
| Cashel, Joe | 23-Feb-06 | Attend meeting with B. Pickering, A. Parks, E. Lee and M. Thatcher (all Mesirow) to discuss analysis of Delphi's financial plans given historical, competitor and industry data. | 2.1 | 420 | 882 |
| Cashel, Joe | 23-Feb-06 | Review and analyze impact of foreign OEMs on North American light vehicle production. | 1.4 | 420 | 588 |
| Cashel, Joe | 23-Feb-06 | Review and analyze credit ratings by various rating agencies for auto industry. | 1.1 | 420 | 462 |
| Cashel, Joe | 23-Feb-06 | Review and analyze capital expenditures on a quarterly basis for Delphi and its competitors. | 2.3 | 420 | 966 |
| Cashel, Joe | 23-Feb-06 | Revise analyses of profitability, sales, cost of sales, SG&A and liabilities for competitors. | 3.3 | 420 | 1,386 |
| Cashel, Joe | 23-Feb-06 | Review and analyze financial results of comparable companies. | 1.2 | 420 | 504 |
| Cashel, Joe | 23-Feb-06 | Calculate and analyze financial ratios for comparable companies. | 2.1 | 420 | 882 |
| Chemtob, Victor | 23-Feb-06 | Research and review Appaloosa Management claims. | 0.7 | 190 | 133 |
| Chemtob, Victor | 23-Feb-06 | Review and analyze Delphi Corp. SOAL regarding Litigation Claims. | 2.9 | 190 | 551 |
| Chemtob, Victor | 23-Feb-06 | Prepare summary of analysis regarding Delphi Corp's Litigation Claims. | 1.4 | 190 | 266 |
| Chemtob, Victor | 23-Feb-06 | Research Delphi Pension Trustee information. | 1.1 | 190 | 209 |
| Chemtob, Victor | 23-Feb-06 | Review and analyze Appaloosa Management documents. | 1.2 | 190 | 228 |
| Cohen, Michael | 23-Feb-06 | Review and analyze Ford's SEC filings to determine 2005 plant shutdowns. | 0.8 | 300 | 240 |
| Cohen, Michael | 23-Feb-06 | Review and analyze quarterly trends for SG&A as a percent of sales for Delphi and comparable companies. | 1.1 | 300 | 330 |
| Cohen, Michael | 23-Feb-06 | Review and analyze quarterly trends for gross profit for Delphi and comparable companies. | 1.4 | 300 | 420 |
| Cohen, Michael | 23-Feb-06 | Analyze and compare quarterly sales trends for Delphi and its competitors. | 1.3 | 300 | 390 |
| Cohen, Michael | 23-Feb-06 | Review and analyze Delphi presentations to the Committee. | 2.3 | 300 | 690 |
| Cohen, Michael | 23-Feb-06 | Update analysis of domestic auto parts manufacturers' new business pipeline for 2006-2008. | 1.2 | 300 | 360 |
| Lee, Edna | 23-Feb-06 | Attend meeting with J. Cashel and M. Thatcher (both Mesirow) to discuss Delphi's financial plans upon emergence. | 0.5 | 510 | 255 |
| Lee, Edna | 23-Feb-06 | Attend meeting with B. Pickering, A. Parks, J. Cashel and M. Thatcher (all Mesirow) to discuss analysis of Delphi's financial plans given historical, competitor and industry data. | 2.1 | 510 | 1,071 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lee, Edna | 23-Feb-06 | Identify key financial ratios and underlying formulas used by S&P and other analysts for auto industry. | 1.2 | 510 | 612 |
| Lee, Edna | 23-Feb-06 | Analyze and compare financial ratios for Delphi and key competitors for trailing twelve months. | 1.4 | 510 | 714 |
| Lee, Edna | 23-Feb-06 | Review summary of the modified steady state plan presented in Debtor's report to the Committee dated February 2, 2006. | 0.6 | 510 | 306 |
| Lee, Edna | 23-Feb-06 | Review financials and notes to financials in Delphi 10K for items that impact the modified steady state plan and key financial ratios. | 0.6 | 510 | 306 |
| Mantro, Matthew | 23-Feb-06 | Review DIP order to verify interest payments and rate calculations. | 0.6 | 190 | 114 |
| Mantro, Matthew | 23-Feb-06 | Review docket to identify and summarize important items for further consideration. | 0.8 | 190 | 152 |
| Matlawski, Krysten | 23-Feb-06 | Review and analyze Schedule F for Delphi Corporation for litigation claims. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 23-Feb-06 | Research covenants contained in pre-petition bank facilities and compare to projected results. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 23-Feb-06 | Review and organize production items from Appaloosa's discovery for motion to appoint an equity committee. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 23-Feb-06 | Review and analyze funds flow and cash flow from operations from Modified Steady State model as presented on 2/2/06. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 23-Feb-06 | Review and analyze current labor situation of comparable company. | 1.7 | 360 | 612 |
| Matlawski, Krysten | 23-Feb-06 | Review vendor motion tracking summary. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 23-Feb-06 | Update and expand on memo for Latham regarding items they have requested and not yet received. | 2.7 | 360 | 972 |
| Parks, Amanda | 23-Feb-06 | Attend meeting with B. Pickering, E. Lee, J. Cashel and M. Thatcher (all Mesirow) to discuss analysis of Delphi's financial plans given historical, competitor and industry data. | 2.1 | 540 | 1,134 |
| Parks, Amanda | 23-Feb-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding financial information for Appaloosa objection. | 0.5 | 540 | 270 |
| Parks, Amanda | 23-Feb-06 | Participate in call with J. Resler (Warner Stevens) and S. Szlezinger (Mesirow) to review open items. | 0.4 | 540 | 216 |
| Parks, Amanda | 23-Feb-06 | Participate in call with D. Wehrle (FTI) and Marti (Delphi) to discuss troubled suppliers rescue program. | 0.5 | 540 | 270 |
| Parks, Amanda | 23-Feb-06 | Research schedules and statements and Monthly Operating Report for financial results for the drafting of the equity Committee objection. | 1.3 | 540 | 702 |
| Parks, Amanda | 23-Feb-06 | Research implications of a liquidation versus a going concern scenario. | 1.1 | 540 | 594 |
| Parks, Amanda | 23-Feb-06 | Respond to questions from attorneys regarding pending litigation with Delphi Corporation excluding pension and OPEB. | 0.8 | 540 | 432 |
| Parks, Amanda | 23-Feb-06 | Prepare weekly reporting package. | 1.5 | 540 | 810 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 23-Feb-06 | Participate in call with J. Weiss (Latham) to review data for objection to Appaloosa and other significant transaction proposed by the Debtor. | 0.5 | 540 | 270 |
| Parks, Amanda | 23-Feb-06 | Prepare cash flow analysis for prefiling financials to determine flow of funds. | 0.5 | 540 | 270 |
| Pickering, Ben | 23-Feb-06 | Attend meeting with E. Lee, A. Parks, J. Cashel and M. Thatcher (all Mesirow) to discuss analysis of Delphi's financial plans given historical, competitor and industry data. | 2.1 | 590 | 1,239 |
| Pickering, Ben | 23-Feb-06 | Participate in telephone discussion with H. Baer (Latham) regarding set-offs. | 0.1 | 590 | 59 |
| Pickering, Ben | 23-Feb-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding set-off claims. | 0.3 | 590 | 177 |
| Pickering, Ben | 23-Feb-06 | Participate in telephone discussion with H. Baer (Latham) regarding set-off claims and FTI information. | 0.1 | 590 | 59 |
| Pickering, Ben | 23-Feb-06 | Participate telephone discussion with R. Fletemeyer (FTI) regarding Furukawa joint venture. | 0.1 | 590 | 59 |
| Pickering, Ben | 23-Feb-06 | Review and analyze information regarding non-conforming contract assumption and prepare report to Committee. | 0.6 | 590 | 354 |
| Pickering, Ben | 23-Feb-06 | Prepare correspondence to H. Baer and M. Broude (both Latham) regarding GM set-off claim. | 0.2 | 590 | 118 |
| Pickering, Ben | 23-Feb-06 | Review correspondence from S. Toussi (Skadden) regarding set-off claim. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 23-Feb-06 | Participate in discussion with A. Parks (Mesirow) regarding financial information for Appaloosa objection. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 23-Feb-06 | Participate in call with J. Resler (Warner Stevens) and A. Parks (Mesirow) to review open items. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 23-Feb-06 | Participate in call with J. Weiss (Latham) regarding Appaloosa objection. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 23-Feb-06 | Participate in discussion with J. Weiss (Latham) regarding financial information for Appaloosa objection. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 23-Feb-06 | Participate in discussion with P. McCormick (Buck) regarding actuarial work. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 23-Feb-06 | Review scope of work for Buck Consultants. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 23-Feb-06 | Participate in discussion with J. Weiss (Latham) regarding Buck Consultants. | 0.3 | 590 | 177 |
| Thatcher, Michael | 23-Feb-06 | Attend meeting with E. Lee and J. Cashel (both Mesirow) to discuss Delphi's financial plans upon emergence. | 0.5 | 360 | 180 |
| Thatcher, Michael | 23-Feb-06 | Attend meeting with B. Pickering, A. Parks, J. Cashel and E. Lee (all Mesirow) to discuss analysis of Delphi's financial plans given historical, competitor and industry data. | 2.1 | 360 | 756 |
| Thatcher, Michael | 23-Feb-06 | Review and compare automotive platforms that Delphi and its competitors manufacture. | 1.1 | 360 | 396 |
| Thatcher, Michael | 23-Feb-06 | Review and analyze historical trends in capital spending and expected future outlays for Delphi and comparable companies. | 2.2 | 360 | 792 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 23-Feb-06 | Research credit ratings and ratio analysis utilized by S&P and other rating agencies pertaining to auto industry. | 3.1 | 360 | 1,116 |
| Thatcher, Michael | 23-Feb-06 | Review and analyze DaimlerChrysler's operating results for 2005, including the growth of its North American production and sales. | 1.7 | 360 | 612 |
| Thatcher, Michael | 23-Feb-06 | Research and analyze financial ratios of comparable companies. | 1.9 | 360 | 684 |
| Cashel, Joe | 24-Feb-06 | Prepare summary of financial ratios for Delphi and its competitors. | 2.3 | 420 | 966 |
| Cashel, Joe | 24-Feb-06 | Prepare summary of financial ratio definitions and formulas. | 0.9 | 420 | 378 |
| Cashel, Joe | 24-Feb-06 | Review Delphi's modified steady state plan financials. | 1.2 | 420 | 504 |
| Cashel, Joe | 24-Feb-06 | Revise summary of financial ratios for Delphi and its competitors. | 0.8 | 420 | 336 |
| Cashel, Joe | 24-Feb-06 | Review analyst reports for financial forecasts and assumptions for competitors. | 1.9 | 420 | 798 |
| Cashel, Joe | 24-Feb-06 | Attend meeting with E. Lee and M. Thatcher (both Mesirow) to discuss the workplan for assessing the modified steady state plan given Delphi's restructuring initiatives and competitor data. | 0.9 | 420 | 378 |
| Chemtob, Victor | 24-Feb-06 | Prepare summary financial statements from trail balances for Delphi Corporation entity. | 3.3 | 190 | 627 |
| Chemtob, Victor | 24-Feb-06 | Update Intercompany organizational chart based on new information from FTI. | 1.9 | 190 | 361 |
| Chemtob, Victor | 24-Feb-06 | Prepare summary of Lockport Energy Motion for weekly report to Committee. | 2.1 | 190 | 399 |
| Cohen, Michael | 24-Feb-06 | Analyze and prepare summary of financial ratios for Delphi and comparable companies. | 2.2 | 300 | 660 |
| Cohen, Michael | 24-Feb-06 | Review analyst reports for financial projections through 2009 for comparable companies. | 2.1 | 300 | 630 |
| Lee, Edna | 24-Feb-06 | Attend meeting with B. Pickering (Mesirow) regarding comparable company analyses. | 1.1 | 510 | 561 |
| Lee, Edna | 24-Feb-06 | Identify objectives and prepare summary workplan for assessing the modified steady state plan. | 0.8 | 510 | 408 |
| Lee, Edna | 24-Feb-06 | Finalize calculation and compare financial ratios for Delphi and key competitors. | 1.1 | 510 | 561 |
| Lee, Edna | 24-Feb-06 | Attend meeting with J. Cashel and M. Thatcher (both Mesirow) to discuss the workplan for assessing the modified steady state plan given Delphi's restructuring initiatives and competitor data. | 0.9 | 510 | 459 |
| Lee, Edna | 24-Feb-06 | Prepare detailed workplan for assessing the modified steady state plan given Delphi's restructuring initiatives and competitor data. | 1.1 | 510 | 561 |
| Mantro, Matthew | 24-Feb-06 | Review and update Delphi master binder index. | 2.6 | 190 | 494 |
| Matlawski, Krysten | 24-Feb-06 | Review and analyze product by plant summary provided by FTI. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 24-Feb-06 | Review and analyze portfolio composition discussed at 12/7/05 meeting with J. Sheehan (Delphi). | 0.7 | 360 | 252 |
| Matlawski, Krysten | 24-Feb-06 | Review and analyze Modified Steady State scenario and calculate ratios used in comparable company analysis. | 0.6 | 360 | 216 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 24-Feb-06 | Compare Rothschild's right side/left side model with additional information provided by Delphi. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 24-Feb-06 | Analyze Debtors' cash flow statement. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 24-Feb-06 | Participate in call with FTI, Delphi, and A. Parks (Mesirow) to discuss Furukawa. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 24-Feb-06 | Review and analyze notes from call with Delphi regarding Furukawa. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 24-Feb-06 | Summarize Furukawa information for Committee report. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 24-Feb-06 | Draft slides for report to show product information recently provided. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 24-Feb-06 | Draft slides for report to show Furukawa Motion details and Mesirow's recommendation. | 0.6 | 360 | 216 |
| Parks, Amanda | 24-Feb-06 | Participate in call with FTI, Delphi, and K. Matlawski (Mesirow) to discuss Furukawa. | 0.5 | 540 | 270 |
| Parks, Amanda | 24-Feb-06 | Attend meeting with L. Szlezinger and B. Pickering (both Mesirow) to discuss reporting of benchmarking and related analysis. | 0.3 | 540 | 162 |
| Parks, Amanda | 24-Feb-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding Appaloosa objection. | 0.5 | 540 | 270 |
| Parks, Amanda | 24-Feb-06 | Research proposed transaction with Furukawa and identify areas to be addressed on call with the Debtor. | 1.4 | 540 | 756 |
| Parks, Amanda | 24-Feb-06 | Review summary of consolidated "modified" steady state numbers and tie to steady state plan. | 1.6 | 540 | 864 |
| Parks, Amanda | 24-Feb-06 | Prepare financial analysis for objection to the equity committee request. | 0.5 | 540 | 270 |
| Parks, Amanda | 24-Feb-06 | Prepare data for the Committee report including vendor rescue and financially troubled supplier. | 1.3 | 540 | 702 |
| Parks, Amanda | 24-Feb-06 | Edit weekly report. | 1.8 | 540 | 972 |
| Parks, Amanda | 24-Feb-06 | Attend meeting with B. Pickering (Mesirow) regarding amendments to the Essential Supplier Order. | 0.3 | 540 | 162 |
| Parks, Amanda | 24-Feb-06 | Review support supplied in relation to the proposed Lockport Energy motion proposed. | 0.8 | 540 | 432 |
| Pickering, Ben | 24-Feb-06 | Attend meeting with A. Parks and L. Szlezinger (both Mesirow) to discuss reporting of benchmarking and related analysis. | 0.3 | 590 | 177 |
| Pickering, Ben | 24-Feb-06 | Attend meeting with E. Lee (Mesirow) regarding comparable company analyses. | 1.1 | 590 | 649 |
| Pickering, Ben | 24-Feb-06 | Participate in telephone discussion with J. Guglielmo and T. Behnke (both FTI) regarding information available from the preparation of the statements and schedules. | 0.6 | 590 | 354 |
| Pickering, Ben | 24-Feb-06 | Participate in numerous telephone discussions with B. Caruso (FTI) regarding amendments to the Essential Supplier Order. | 0.8 | 590 | 472 |
| Pickering, Ben | 24-Feb-06 | Participate in numerous telephone discussions with M. Broude (Latham) regarding amendments to the Essential Supplier Order. | 0.5 | 590 | 295 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 24-Feb-06 | Participate in telephone discussion with I. Lee (Jefferies) regarding competitive analyses. | 0.2 | 590 | 118 |
| Pickering, Ben | 24-Feb-06 | Review and analyze information from Debtors regarding products by plant. | 0.3 | 590 | 177 |
| Pickering, Ben | 24-Feb-06 | Review Jefferies update report. | 0.3 | 590 | 177 |
| Pickering, Ben | 24-Feb-06 | Review information from Debtors regarding trial balances by legal entity. | 0.8 | 590 | 472 |
| Pickering, Ben | 24-Feb-06 | Review and amend report to Committee. | 1.1 | 590 | 649 |
| Pickering, Ben | 24-Feb-06 | Review and analyze information pertaining to Furukawa. | 0.2 | 590 | 118 |
| Pickering, Ben | 24-Feb-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding set-off claims. | 0.2 | 590 | 118 |
| Pickering, Ben | 24-Feb-06 | Review correspondence from R. Rosenberg (Latham) to J. Butler (Skadden) regarding set-off information required. | 0.1 | 590 | 59 |
| Pickering, Ben | 24-Feb-06 | Attend meeting with A. Parks (Mesirow) regarding amendments to the Essential Supplier Order. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 24-Feb-06 | Attend meeting with A. Parks and B. Pickering (both Mesirow) to discuss reporting of benchmarking and related analysis. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 24-Feb-06 | Participate in discussion with A. Parks (Mesirow) regarding Appaloosa objection. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 24-Feb-06 | Review and analyze draft Appaloosa objection. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 24-Feb-06 | Review financial analysis for objection to the equity Committee. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 24-Feb-06 | Review and analyze product to plant mapping. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 24-Feb-06 | Review and analyze impairments. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 24-Feb-06 | Participate in discussion with P. McCormick (Buck) regarding actuarial work. | 0.2 | 590 | 118 |
| Thatcher, Michael | 24-Feb-06 | Review and analyze unionized versus non-unionized employees at Delphi and its competitors. | 3.1 | 360 | 1,116 |
| Thatcher, Michael | 24-Feb-06 | Review and analyze analysts' forecasts for 2006 through 2010 for Delphi and comparable companies. | 3.4 | 360 | 1,224 |
| Thatcher, Michael | 24-Feb-06 | Identify and analyze additional financial ratios for Dephi and competitors. | 2.3 | 360 | 828 |
| Thatcher, Michael | 24-Feb-06 | Summarize financial data for selected ratios. | 0.4 | 360 | 144 |
| Thatcher, Michael | 24-Feb-06 | Attend meeting with J. Cashel and E. Lee (both Mesirow) to discuss the workplan for assessing the modified steady state plan given Delphi's restructuring initiatives and competitor data. | 0.9 | 360 | 324 |
| Parks, Amanda | 25-Feb-06 | Amend and review weekly report. | 3.1 | 540 | 1,674 |
| Pickering, Ben | 25-Feb-06 | Review and amend report to Committee. | 1.1 | 590 | 649 |
| Pickering, Ben | 25-Feb-06 | Review and analyze information from Jefferies regarding evolution of future products for Delphi. | 0.3 | 590 | 177 |
| Thatcher, Michael | 25-Feb-06 | Update weekly committee report for the week ending 2/27/06. | 2.6 | 360 | 936 |
| Parks, Amanda | 26-Feb-06 | Amend and review weekly report. | 1.4 | 540 | 756 |
| Pickering, Ben | 26-Feb-06 | Review and amend report to Committee. | 1.0 | 590 | 590 |
| Pickering, Ben | 26-Feb-06 | Review and analyze information regarding Booz Allen cost savings projects and prepare report to Committee. | 2.1 | 590 | 1,239 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 26-Feb-06 | Review and analyze pension and OPEB information from Debtors. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 26-Feb-06 | Review MFC weekly report to Committee. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 26-Feb-06 | Review agenda for Creditors' Committee meeting. | 0.2 | 590 | 118 |
| Cashel, Joe | 27-Feb-06 | Attend meeting with E. Lee and M. Thatcher (both Mesirow) to discuss analysis and financial ratios. | 0.4 | 420 | 168 |
| Cashel, Joe | 27-Feb-06 | Prepare summary of historical income statement data for comparable companies. | 3.5 | 420 | 1,470 |
| Cashel, Joe | 27-Feb-06 | Calculate historical and forecasted income statement financial ratios for comparable companies. | 3.4 | 420 | 1,428 |
| Cashel, Joe | 27-Feb-06 | Prepare summary of forecasted income statement data for comparable companies. | 2.9 | 420 | 1,218 |
| Chemtob, Victor | 27-Feb-06 | Review and analyze yearly actuarial plans for Post-retirement benefits from 2000 through 2005. | 1.4 | 190 | 266 |
| Cohen, Michael | 27-Feb-06 | Analyze and prepare summary of modified steady state plan income statement received from Company. | 1.1 | 300 | 330 |
| Cohen, Michael | 27-Feb-06 | Analyze and prepare summary modified steady state plan balance sheet received from Company. | 0.8 | 300 | 240 |
| Cohen, Michael | 27-Feb-06 | Analyze and prepare summary modified steady state plan cash flow statement received from Company. | 1.3 | 300 | 390 |
| Cohen, Michael | 27-Feb-06 | Prepare summary of Delphi and competitors' business segments. | 1.9 | 300 | 570 |
| Lattig, Larry | 27-Feb-06 | Review and make changes to MFC report to the Creditors' Committee. | 2.8 | 590 | 1,652 |
| Lee, Edna | 27-Feb-06 | Attend meeting with J. Cashel and M. Thatcher (both Mesirow) to discuss analysis and financial ratios. | 0.4 | 510 | 204 |
| Lee, Edna | 27-Feb-06 | Identify the key financial statement items to analyze regarding competitors' historical data and forecasts. | 0.8 | 510 | 408 |
| Lee, Edna | 27-Feb-06 | Review and compare comparables used in Rothschild's 1113/1114 analysis and in Booz Allen's SG&A analysis. | 1.2 | 510 | 612 |
| Lee, Edna | 27-Feb-06 | Review basis for selection of comparables and finalize key competitors to use in modified steady state plan analysis. | 1.1 | 510 | 561 |
| Lee, Edna | 27-Feb-06 | Identify components and adjustments needed for financial ratios used to assess the modified steady state plan. | 0.7 | 510 | 357 |
| Lee, Edna | 27-Feb-06 | Review Delphi's report to the Committee dated February 2, 2006 for items impacting the modified steady state plan and its underlying assumptions. | 0.6 | 510 | 306 |
| Lee, Edna | 27-Feb-06 | Prepare scenario analysis workplan given the modified steady state plan, and financial ratios and ratings for key comparables. | 0.6 | 510 | 306 |
| Lee, Edna | 27-Feb-06 | Review and analyze detailed financial statements for the modified steady state plan. | 0.9 | 510 | 459 |
| Lee, Edna | 27-Feb-06 | Review pension details in Delphi's 2004 10K as part of the analysis of planned savings under the modified steady state plan. | 0.6 | 510 | 306 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 27-Feb-06 | Review trial balance mapping for Debtor entities and compare it to the legal entity organization chart roll-up included in the consolidating financials found in the Appaloosa discovery documents. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 27-Feb-06 | Review and analyze documents provided by Rothschild. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 27-Feb-06 | Prepare outline to be used for master case file binder index and information summary. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 27-Feb-06 | Review and analyze cash flow statements for Aug and Sept 05 created by the Debtors. | 0.6 | 360 | 216 |
| Parks, Amanda | 27-Feb-06 | Prepare for professionals meeting and Committee meeting. | 0.8 | 540 | 432 |
| Parks, Amanda | 27-Feb-06 | Analysis of financial statements by legal entity based on new information received from FTI. | 2.2 | 540 | 1,188 |
| Parks, Amanda | 27-Feb-06 | Review remaining questions to FTI for Schedules and Statements. | 0.3 | 540 | 162 |
| Parks, Amanda | 27-Feb-06 | Review comparison of consolidating financial statements included in equity committee request discovery. | 0.6 | 540 | 324 |
| Parks, Amanda | 27-Feb-06 | Research news article declaring two separate investments by Delphi into international joint ventures. | 0.5 | 540 | 270 |
| Pickering, Ben | 27-Feb-06 | Prepare for Committee meeting. | 0.5 | 590 | 295 |
| Pickering, Ben | 27-Feb-06 | Participate in telephone discussion with R. Fletemeyer (FTI) and D. Parshall (Delphi) regarding warranty claim information and settlement. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 27-Feb-06 | Review historical materials prepared by Delphi with respect to the portfolio end state. | 0.9 | 590 | 531 |
| Thatcher, Michael | 27-Feb-06 | Attend meeting with E. Lee and J. Cashel (both Mesirow) to discuss analysis and financial ratios. | 0.4 | 360 | 144 |
| Thatcher, Michael | 27-Feb-06 | Review and analyze profitability and liquidity financial ratios for Delphi and its competitors. | 3.3 | 360 | 1,188 |
| Thatcher, Michael | 27-Feb-06 | Review and analyze historical and projected interest coverage ratios for Delphi and its competitors. | 2.9 | 360 | 1,044 |
| Thatcher, Michael | 27-Feb-06 | Analyze and compare return on capital for Delphi and its competitors. | 1.8 | 360 | 648 |
| Thatcher, Michael | 27-Feb-06 | Analyze pension and OPEB liabilities and contributions for Delphi and competitors. | 2.4 | 360 | 864 |
| Cashel, Joe | 28-Feb-06 | Prepare summary of historical and forecasted balance sheet and cash flow data for comparable companies. | 2.2 | 420 | 924 |
| Cashel, Joe | 28-Feb-06 | Calculate historical balance sheet and cash flow statement financial ratios for comparable companies. | 2.5 | 420 | 1,050 |
| Cashel, Joe | 28-Feb-06 | Prepare summary of forecasted balance sheet and cash flow data for comparable companies. | 2.1 | 420 | 882 |
| Chemtob, Victor | 28-Feb-06 | Participate in conference call with FTI regarding intercompany balance issues. | 0.6 | 190 | 114 |
| Chemtob, Victor | 28-Feb-06 | Update organizational chart based on new information from FTI. | 2.9 | 190 | 551 |
| Chemtob, Victor | 28-Feb-06 | Modify organizational chart for inclusion into weekly report. | 3.4 | 190 | 646 |
| Chemtob, Victor | 28-Feb-06 | Review and analyze debtor trial balances. | 1.1 | 190 | 209 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cohen, Michael | 28-Feb-06 | Prepare summary of Delphi and competitors' business segments. | 2.2 | 300 | 660 |
| Cohen, Michael | 28-Feb-06 | Prepare ratio analysis on forecasts based on the modified steady state plan. | 1.8 | 300 | 540 |
| Cohen, Michael | 28-Feb-06 | Summarize analysis of Delphi and comparable companies. | 2.6 | 300 | 780 |
| Cohen, Michael | 28-Feb-06 | Analyze and compare growth rates for sales and expenses for Delphi and comparable companies. | 1.4 | 300 | 420 |
| Lattig, Larry | 28-Feb-06 | Review GM's February 22nd 8-K filing. | 0.8 | 590 | 472 |
| Lattig, Larry | 28-Feb-06 | Review and analyze the Collective Bargaining Agreement. | 0.8 | 590 | 472 |
| Lattig, Larry | 28-Feb-06 | Review and finalize non-Conforming supplier deal #12 for submission to the Committee. | 0.4 | 590 | 236 |
| Lattig, Larry | 28-Feb-06 | Review and analyze the Debtor's "Future Product State" presentation. | 2.1 | 590 | 1,239 |
| Lattig, Larry | 28-Feb-06 | Review Latham pending motions summary. | 0.8 | 590 | 472 |
| Lattig, Larry | 28-Feb-06 | Review the Creditors' Committee Drafted Committee Objection to Appaloosa motion for appointment of an Equity Committee. | 1.4 | 590 | 826 |
| Lee, Edna | 28-Feb-06 | Participate in call with I. Lee (Jefferies), B. Pickering and A. Parks (both Mesirow) to discuss Jefferies report to the Committee and to coordinate efforts. | 0.3 | 510 | 153 |
| Lee, Edna | 28-Feb-06 | Attend meeting with B. Pickering (Mesirow) regarding comparable company analyses. | 0.5 | 510 | 255 |
| Lee, Edna | 28-Feb-06 | Attend meeting with B. Pickering (Mesirow) to discuss the impact to liabilities, debt and cash revolver under the modified steady state plan. | 0.3 | 510 | 153 |
| Lee, Edna | 28-Feb-06 | Identify sales and margin analyses and issues to address in the modified steady state plan. | 1.2 | 510 | 612 |
| Lee, Edna | 28-Feb-06 | Identify issue in cost of sales and SG&A analyses to address in the modified steady state plan. | 0.6 | 510 | 306 |
| Lee, Edna | 28-Feb-06 | Review Jefferies' report. | 0.2 | 510 | 102 |
| Lee, Edna | 28-Feb-06 | Review financial ratios for Delphi and comparables to identify those ratios where Delphi's forecast falls short of competitors' performance. | 1.1 | 510 | 561 |
| Lee, Edna | 28-Feb-06 | Review Delphi's report to the Committee dated February 2, 2006 for items impacting the modified steady state plan and its underlying assumptions. | 0.3 | 510 | 153 |
| Lee, Edna | 28-Feb-06 | Review and analyze information in Jefferies report. | 0.4 | 510 | 204 |
| Lee, Edna | 28-Feb-06 | Identify liabilities analyses and issues to address in the modified steady state plan. | 0.4 | 510 | 204 |
| Lee, Edna | 28-Feb-06 | Review industry data on new business outlook and compare to the modified steady state plan revenue assumptions. | 0.4 | 510 | 204 |
| Mantro, Matthew | 28-Feb-06 | Review docket, identify and summarize important items for further consideration. | 0.9 | 190 | 171 |
| Matlawski, Krysten | 28-Feb-06 | Review and analyze Evolution of Future Product State documents provided by Rothschild. | 0.3 | 360 | 108 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 28-Feb-06 | Participate in call with FTI to discuss the use of cross charge accounts. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 28-Feb-06 | Participate in discussion with V. Chemtob (Mesirow) regarding cross charge account net aggregate balances. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 28-Feb-06 | Review and analyze monthly operating report for the month ended 1/31/06. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 28-Feb-06 | Compare January 2006 monthly operating report to previously filed reports and derive questions to be answered by FTI. | 1.3 | 360 | 468 |
| Matlawski, Krysten | 28-Feb-06 | Review items produced through Appaloosa's discovery for relevancy to equity committee issues. | 0.9 | 360 | 324 |
| Parks, Amanda | 28-Feb-06 | Participate in call with I. Lee (Jefferies), B. Pickering and E. Lee (both Mesirow) to discuss Jefferies report to the Committee and to coordinate efforts. | 0.3 | 540 | 162 |
| Parks, Amanda | 28-Feb-06 | Review January Monthly Operating Report and compare to prior months information. | 1.2 | 540 | 648 |
| Parks, Amanda | 28-Feb-06 | Review Debtors presentation to be presented March 1, 2006. | 2.2 | 540 | 1,188 |
| Parks, Amanda | 28-Feb-06 | Review and analyze materials breakdown by division. | 0.6 | 540 | 324 |
| Parks, Amanda | 28-Feb-06 | Participate in call with FTI to discuss the use of cross charge accounts. | 0.5 | 540 | 270 |
| Pickering, Ben | 28-Feb-06 | Participate in call with I. Lee (Jefferies), E. Lee and A. Parks (both Mesirow) to discuss Jefferies report to the Committee and to coordinate efforts. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Feb-06 | Attend meeting with E. Lee (Mesirow) regarding comparable company analyses. | 0.5 | 590 | 295 |
| Pickering, Ben | 28-Feb-06 | Attend meeting with E. Lee (Mesirow) to discuss the impact to liabilities, debt and cash revolver under the modified steady state plan. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Feb-06 | Participate in telephone discussion with J. Guglielmo, S. King and T. Behnke (all FTI) regarding cross charge accounts. | 0.6 | 590 | 354 |
| Pickering, Ben | 28-Feb-06 | Review and analyze information regarding comparable company analysis. | 1.4 | 590 | 826 |
| Pickering, Ben | 28-Feb-06 | Review and analyze presentation from Debtors' to Committee. | 0.5 | 590 | 295 |
| Pickering, Ben | 28-Feb-06 | Review and analyze GM set-off claim. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Feb-06 | Review revised wording for Essential Supplier Order. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 28-Feb-06 | Review January monthly operating report. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 28-Feb-06 | Review Debtor's presentation to Creditors' Committee. | 1.4 | 590 | 826 |
| Szlezinger, Leon | 28-Feb-06 | Participate in call with FTI to discuss the use of cross charge accounts. | 0.5 | 590 | 295 |
| Thatcher, Michael | 28-Feb-06 | Analyze and compare financial ratios for Delphi and competitors based on modified steady state plan and analysts' forecasts. | 2.2 | 360 | 792 |
| Thatcher, Michael | 28-Feb-06 | Analyze revenue and profitability for Delphi and its competitors. | 1.9 | 360 | 684 |
| Thatcher, Michael | 28-Feb-06 | Analyze cost of sales and SG&A for Delphi and its competitors. | 1.6 | 360 | 576 |
| Thatcher, Michael | 28-Feb-06 | Revise financial ratios for Delphi and its competitors. | 0.4 | 360 | 144 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cashel, Joe | 01-Mar-06 | Attend meeting with E. Lee, M. Thatcher and M. Cohen (all Mesirow) regarding analysis of the modified steady state plan. | 1.1 | 420 | 462 |
| Cashel, Joe | 01-Mar-06 | Review and analyze latest earnings call transcripts for comparable companies. | 1.7 | 420 | 714 |
| Cashel, Joe | 01-Mar-06 | Review and analyze modified steady state plan. | 1.6 | 420 | 672 |
| Cashel, Joe | 01-Mar-06 | Prepare analysis of historical and forecasted U.S. light vehicle sales. | 3.6 | 420 | 1,512 |
| Chemtob, Victor | 01-Mar-06 | Prepare Income Statement for all Debtors based on trial balances provided by FTI. | 3.4 | 190 | 646 |
| Chemtob, Victor | 01-Mar-06 | Prepare Balance Sheet for all Debtors based on trial balances provided by FTI. | 3.8 | 190 | 722 |
| Cohen, Michael | 01-Mar-06 | Attend meeting with E. Lee, M. Thatcher and J. Cashel (all Mesirow) regarding analysis of the modified steady state plan. | 1.1 | 300 | 330 |
| Cohen, Michael | 01-Mar-06 | Attend meeting with M. Thatcher and E. Lee (both Mesirow) regarding benchmarking Delphi's modified steady state plan. | 1.1 | 300 | 330 |
| Cohen, Michael | 01-Mar-06 | Prepare summary of Delphi and competitors' business segments. | 2.2 | 300 | 660 |
| Cohen, Michael | 01-Mar-06 | Analyze and compare sales mix for Delphi and its Competitors. | 1.2 | 300 | 360 |
| Cohen, Michael | 01-Mar-06 | Prepare analysis of Delphi and comparable companies. | 2.3 | 300 | 690 |
| Cohen, Michael | 01-Mar-06 | Review and analyze projected year over year sales growth for Delphi versus plan. | 1.2 | 300 | 360 |
| Cohen, Michael | 01-Mar-06 | Review and analyze Delphi's sales compounded annual growth rate of sales versus competitor. | 1.4 | 300 | 420 |
| Lattig, Larry | 01-Mar-06 | Review and analyze slides for Debtors' presentation to the Creditors' Committee. | 2.7 | 590 | 1,593 |
| Lattig, Larry | 01-Mar-06 | Review the 2000 postretirement plan actuarial information and plan documentation provided by the Debtor. | 2.2 | 590 | 1,298 |
| Lattig, Larry | 01-Mar-06 | Review the Jefferies weekly industry report and analyze the Delphi position within that report. | 0.7 | 590 | 413 |
| Lee, Edna | 01-Mar-06 | Attend meeting with J. Cashel, M. Thatcher and M. Cohen (all Mesirow) regarding analysis of the modified steady state plan. | 1.1 | 510 | 561 |
| Lee, Edna | 01-Mar-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding benchmarking Delphi's modified steady state plan. | 1.1 | 510 | 561 |
| Lee, Edna | 01-Mar-06 | Attend meeting with B. Pickering (Mesirow) regarding presentation materials for benchmarking analysis. | 0.4 | 510 | 204 |
| Lee, Edna | 01-Mar-06 | Review and analyze growth rates for revenues and operating costs for Delphi and competitors. | 0.6 | 510 | 306 |
| Lee, Edna | 01-Mar-06 | Review and analyze Delphi's growth assumptions in GM and non-GM sales. | 0.6 | 510 | 306 |
| Lee, Edna | 01-Mar-06 | Review analyst reports on the auto industry and key competitors for outlook and growth forecasts. | 0.4 | 510 | 204 |
| Lee, Edna | 01-Mar-06 | Compare analysts' sales growth forecasts to Delphi's modified steady state plan. | 0.5 | 510 | 255 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lee, Edna | 01-Mar-06 | Compare financial results under the modified steady state plan to key competitors. | 0.6 | 510 | 306 |
| Lee, Edna | 01-Mar-06 | Review and analyze GM and non-GM sales growth under the modified steady state plan to key competitors. | 0.4 | 510 | 204 |
| Lee, Edna | 01-Mar-06 | Review and analyze customer mix for key competitors and Delphi. | 0.3 | 510 | 153 |
| Lee, Edna | 01-Mar-06 | Review and analyze operating margins for Delphi and key competitors. | 0.5 | 510 | 255 |
| Lee, Edna | 01-Mar-06 | Review and analyze operating cost margins, including and excluding labor-related savings. | 0.5 | 510 | 255 |
| Lee, Edna | 01-Mar-06 | Review and analyze balance sheet changes during the forecast period. | 0.9 | 510 | 459 |
| Lee, Edna | 01-Mar-06 | Analyze projected capital expenditures for Delphi. | 0.2 | 510 | 102 |
| Matlawski, Krysten | 01-Mar-06 | Create and organize electronic files for analyses. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 01-Mar-06 | Analyze January 2006 reporting package and variance analysis. | 1.4 | 360 | 504 |
| Matlawski, Krysten | 01-Mar-06 | Review items produced through Appaloosa's discovery for relevancy to equity committee issues. | 1.4 | 360 | 504 |
| Matlawski, Krysten | 01-Mar-06 | Analyze Debtor prepared presentations produced through Appaloosa's discovery for relevancy to equity committee issues. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 01-Mar-06 | Analyze list of foreign entity impairment charges and determine how each entity ties to the reporting divisions. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 01-Mar-06 | Review and analyze schedule of investments in foreign subsidiaries provided by FTI in order to determine foreign ownership. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 01-Mar-06 | Review and determine ownership of Delphi's subsidiaries. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 01-Mar-06 | Review financial statements created from Debtor entity trial balances. | 1.1 | 360 | 396 |
| Parks, Amanda K. | 01-Mar-06 | Review and analyze capital divisional breakdown. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 01-Mar-06 | Review 2006 quarterly overlays and tie out. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 01-Mar-06 | Review and analyze North American automotive supplier credit ratings. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 01-Mar-06 | Review and analyze (Company Name Redacted) limited liability agreement. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 01-Mar-06 | Reconcile intercompany cross charge accounts based on new information from FTI. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 01-Mar-06 | Reconcile ownership by legal entity of non-Debtor subs diaries. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 01-Mar-06 | Analysis of schedules provided to the DIP lenders for January 2006. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 01-Mar-06 | Review January 2006 monthly reporting package. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 01-Mar-06 | Research customer list for supplier cross over. | 0.5 | 540 | 270 |
| Pickering, Ben | 01-Mar-06 | Attend meeting with E. Lee (Mesirow) regarding presentation materials for benchmarking analysis. | 0.4 | 590 | 236 |
| Pickering, Ben | 01-Mar-06 | Review Debtors' presentation to the Committee. | 0.4 | 590 | 236 |
| Pickering, Ben | 01-Mar-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding supplier contract extensions. | 0.1 | 590 | 59 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 01-Mar-06 | Review Jefferies weekly report. | 0.3 | 590 | 177 |
| Pickering, Ben | 01-Mar-06 | Review amendments to Essential Supplier Order. | 0.1 | 590 | 59 |
| Pickering, Ben | 01-Mar-06 | Participate in telephone discussion with M. Broude (Latham) regarding Essential Supplier Order. | 0.1 | 590 | 59 |
| Pickering, Ben | 01-Mar-06 | Review correspondence from M. Broude (Latham) regarding set-off claims. | 0.1 | 590 | 59 |
| Pickering, Ben | 01-Mar-06 | Review January 2006 financial reporting package. | 0.6 | 590 | 354 |
| Pickering, Ben | 01-Mar-06 | Review final set-off and stipulation regarding vendor set-off claim. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 01-Mar-06 | Review January 2006 monthly reporting package. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 01-Mar-06 | Review revised information sharing protocol. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 01-Mar-06 | Review and analyze forecasted vehicle production volumes. | 0.3 | 590 | 177 |
| Thatcher, Michael | 01-Mar-06 | Attend meeting with E. Lee, J. Cashel and M. Cohen (all Mesirow) regarding analysis of the modified steady state plan. | 1.1 | 360 | 396 |
| Thatcher, Michael | 01-Mar-06 | Attend meeting with E. Lee and M. Cohen (both Mesirow) regarding benchmarking Delphi's modified steady state plan. | 1.1 | 360 | 396 |
| Thatcher, Michael | 01-Mar-06 | Analysis of operating margins for auto parts manufacturers. | 2.1 | 360 | 756 |
| Thatcher, Michael | 01-Mar-06 | Analysis of projected cost of goods sold for Delphi and its competitors. | 2.9 | 360 | 1,044 |
| Thatcher, Michael | 01-Mar-06 | Analysis of Delphi's liabilities, and projections regarding same. | 2.3 | 360 | 828 |
| Cashel, Joe | 02-Mar-06 | Prepare analysis of historical and forecasted liabilities for Delphi and its competitors. | 3.9 | 420 | 1,638 |
| Cashel, Joe | 02-Mar-06 | Attend meeting with E. Lee, M. Thatcher and M. Cohen (all Mesirow) regarding analysis of the modified steady state plan and comparison to key competitors. | 0.4 | 420 | 168 |
| Cashel, Joe | 02-Mar-06 | Review and analyze forecasted production and sales volumes for Delphi and OEMs. | 3.7 | 420 | 1,554 |
| Cohen, Michael | 02-Mar-06 | Attend meeting with J. Cashel, M. Thatcher and E. Lee (all Mesirow) regarding analysis of the modified steady state plan and comparison to key competitors. | 0.4 | 300 | 120 |
| Cohen, Michael | 02-Mar-06 | Attend meeting with M. Thatcher and E. Lee (both Mesirow) regarding benchmarking analysis. | 0.5 | 300 | 150 |
| Cohen, Michael | 02-Mar-06 | Update analysis of Delphi and comparable companies. | 2.3 | 300 | 690 |
| Cohen, Michael | 02-Mar-06 | Update summary of Delphi and competitors' business segments based on newly released 10Ks and 2005 year end press releases. | 1.3 | 300 | 390 |
| Cohen, Michael | 02-Mar-06 | Analyze and compare quarterly sales trends for Delphi and its domestic competitors. | 1.4 | 300 | 420 |
| Cohen, Michael | 02-Mar-06 | Update summary of financial analysis for Delphi and comparable companies. | 1.3 | 300 | 390 |
| Lattig, Larry | 02-Mar-06 | Review slides from Debtors' presentation for the meeting with the Creditors' Committee. | 1.6 | 590 | 944 |
| Lattig, Larry | 02-Mar-06 | Review OPEB by division summary provided by the Debtor. | 0.4 | 590 | 236 |
| Lattig, Larry | 02-Mar-06 | Review MFC financial report to the Creditors' Committee. | 0.8 | 590 | 472 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 02-Mar-06 | Review Jefferies Due Diligence status update presentation for the week ending February 26, 2006. | 0.6 | 590 | 354 |
| Lattig, Larry | 02-Mar-06 | Review steady state model backup materials. | 0.4 | 590 | 236 |
| Lee, Edna | 02-Mar-06 | Attend meeting with J. Cashel, M. Thatcher and M. Cohen (all Mesirow) regarding analysis of the modified steady state plan and comparison to key competitors. | 0.4 | 510 | 204 |
| Lee, Edna | 02-Mar-06 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding analysis of the modified steady state plan. | 0.4 | 510 | 204 |
| Lee, Edna | 02-Mar-06 | Attend meeting with B. Pickering and A. Parks (both Mesirow) regarding benchmarking analysis. | 1.1 | 510 | 561 |
| Lee, Edna | 02-Mar-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding benchmarking analysis. | 0.5 | 510 | 255 |
| Lee, Edna | 02-Mar-06 | Compare sales growth forecasts for foreign OEMs to assumptions under the modified steady state plan. | 0.3 | 510 | 153 |
| Lee, Edna | 02-Mar-06 | Review and analyze historical and forecasted capital expenditures. | 0.2 | 510 | 102 |
| Lee, Edna | 02-Mar-06 | Review and analyze impact of labor, pension and OPEB savings to unit operating costs under the modified steady state plan. | 0.3 | 510 | 153 |
| Lee, Edna | 02-Mar-06 | Review and analyze historical and forecasted operating cash flow and operating margin under the modified steady state plan. | 0.2 | 510 | 102 |
| Lee, Edna | 02-Mar-06 | Compare Delphi's funds flow to key competitors. | 0.3 | 510 | 153 |
| Lee, Edna | 02-Mar-06 | Review and analyze growth rates for revenues and operating costs. | 0.2 | 510 | 102 |
| Lee, Edna | 02-Mar-06 | Review and analyze variances in financial results between Delphi and key competitors. | 0.4 | 510 | 204 |
| Lee, Edna | 02-Mar-06 | Review and analyze impact of pension payments in the forecast period. | 0.4 | 510 | 204 |
| Lee, Edna | 02-Mar-06 | Review and analyze operating cash flow under the modified steady state plan. | 0.5 | 510 | 255 |
| Lee, Edna | 02-Mar-06 | Review and analyze funds from operations during the forecast period. | 0.5 | 510 | 255 |
| Mantro, Matthew | 02-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding January financial results. | 0.1 | 190 | 19 |
| Mantro, Matthew | 02-Mar-06 | Review docket to identify and summarize items for MFC team. | 0.8 | 190 | 152 |
| Mantro, Matthew | 02-Mar-06 | Update financial comparison by segment analysis to include January 2006 actuals. | 3.8 | 190 | 722 |
| Matlawski, Krysten | 02-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding impairment locations, monthly operating report comparison results and DIP lender package. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 02-Mar-06 | Participate in discussion with M. Manto (Mesirow) regarding January financial results. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 02-Mar-06 | Review and analyze monthly operating report comparison schedule, and finalize question for FTI. | 0.9 | 360 | 324 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 02-Mar-06 | Review goodwill impairment details as presented by Delphi to the committee and try tie the location breakout provided by FTI. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 02-Mar-06 | Review EBITDAR calculation from lender package. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 02-Mar-06 | Review financial statements created from Debtor entity trial balances. | 1.8 | 360 | 648 |
| Matlawski, Krysten | 02-Mar-06 | Update borrowing base schedule for inclusion Committee report. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 02-Mar-06 | Review and analyze trial balance entities as they correspond to reporting entities. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 02-Mar-06 | Review draft objection to committee membership of GM. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 02-Mar-06 | Analyze which subsidiaries are owned for each entity included on the schedule of investments in foreign subsidiaries using the organization and subsidiary hierarchy charts. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 02-Mar-06 | Review January reporting package analysis prepared by Mesirow. | 0.6 | 360 | 216 |
| Parks, Amanda K. | 02-Mar-06 | Attend meeting with B. Pickering and E. Lee (both Mesirow) regarding analysis of the modified steady state plan. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 02-Mar-06 | Attend meeting with B. Pickering and E. Lee (both Mesirow) regarding benchmarking analysis. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 02-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding impairment locations, monthly operating report comparison results and DIP lender package. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 02-Mar-06 | Participate in discussions with Creditors' Committee members regarding status of intercompany claims. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 02-Mar-06 | Review summary of board of director history. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 02-Mar-06 | Analysis of GM issues. | 1.8 | 540 | 972 |
| Parks, Amanda K. | 02-Mar-06 | Participate in discussion with H. Baer (Latham) to review open items from the schedules and statements. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 02-Mar-06 | Analysis of Debtors investments in international subsidiaries. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 02-Mar-06 | Analyze regional budgeting prepared by the Debtors. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 02-Mar-06 | Analysis of flow of funds data from information extracts the Debtor provided. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 02-Mar-06 | Review Delphi's historical summary of EBITDA and impact of GM and non-GM sales. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 02-Mar-06 | Review and analyze 90 day payment details. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 02-Mar-06 | Review Delphi sales and operating margins through 2009 as represented in the modified steady state. | 0.6 | 540 | 324 |
| Pickering, Ben | 02-Mar-06 | Attend meeting with E. Lee and A. Parks (both Mesirow) regarding analysis of the modified steady state plan. | 0.4 | 590 | 236 |
| Pickering, Ben | 02-Mar-06 | Attend meeting with E. Lee and A. Parks (both Mesirow) regarding benchmarking analysis. | 1.1 | 590 | 649 |
| Pickering, Ben | 02-Mar-06 | Attend meeting with M. Thatcher (Mesirow) regarding JOBS banks. | 0.1 | 590 | 59 |
| Pickering, Ben | 02-Mar-06 | Review and analyze commodity costs supporting forecast. | 0.1 | 590 | 59 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 02-Mar-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding set-off claim. | 0.2 | 590 | 118 |
| Pickering, Ben | 02-Mar-06 | Attend contract assumption meeting with representatives of the Debtors, Skadden and FTI. | 0.4 | 590 | 236 |
| Pickering, Ben | 02-Mar-06 | Review and analyze supporting information for set-off claim. | 0.4 | 590 | 236 |
| Pickering, Ben | 02-Mar-06 | Participate in telephone discussion with D. Parshall (Delphi) and R. Fletemeyer (FTI) regarding set-off claim and supporting details. | 0.5 | 590 | 295 |
| Pickering, Ben | 02-Mar-06 | Participate in telephone discussion with M. Broude (Latham) regarding set-off claim. | 0.1 | 590 | 59 |
| Pickering, Ben | 02-Mar-06 | Participate in telephone discussion with H. Baer (Latham) regarding additional set-off claims. | 0.2 | 590 | 118 |
| Pickering, Ben | 02-Mar-06 | Review and analyze information on additional set-off claims. | 0.5 | 590 | 295 |
| Pickering, Ben | 02-Mar-06 | Draft correspondence to R. Fletemeyer (FTI) regarding potential warranty issues. | 0.1 | 590 | 59 |
| Pickering, Ben | 02-Mar-06 | Review and amend benchmarking analysis. | 1.8 | 590 | 1,062 |
| Szlezinger, Leon | 02-Mar-06 | Review draft objection to GM's motion to join the Committee. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 02-Mar-06 | Participate in discussion with M. Warner and J. Ressler (both Warner Stevens) regarding pre-petition liens. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 02-Mar-06 | Review and analyze issues relating to possible GM claims against Delphi. | 1.5 | 590 | 885 |
| Thatcher, Michael | 02-Mar-06 | Attend meeting with J. Cashel, E. Lee and M. Cohen (all Mesirow) regarding analysis of the modified steady state plan and comparison to key competitors. | 0.4 | 360 | 144 |
| Thatcher, Michael | 02-Mar-06 | Attend meeting with E. Lee and M. Cohen (both Mesirow) regarding benchmarking analysis. | 0.5 | 360 | 180 |
| Thatcher, Michael | 02-Mar-06 | Attend meeting with B. Pickering (Mesirow) regarding JOBS banks. | 0.1 | 360 | 36 |
| Thatcher, Michael | 02-Mar-06 | Analysis of financial results for Delphi and (Company Name Redacted). | 3.3 | 360 | 1,188 |
| Thatcher, Michael | 02-Mar-06 | Analysis of funds flow for Delphi and its competitors. | 2.4 | 360 | 864 |
| Thatcher, Michael | 02-Mar-06 | Analysis of funds flow relationship to other metrics. | 2.9 | 360 | 1,044 |
| Cashel, Joe | 03-Mar-06 | Prepare an analysis of the impact of legacy pension and OPEB obligations on Delphi and its competitors. | 2.7 | 420 | 1,134 |
| Cashel, Joe | 03-Mar-06 | Review and revise benchmarking analysis. | 2.3 | 420 | 966 |
| Cohen, Michael | 03-Mar-06 | Prepare highlights of Delphi's modified steady state plan. | 1.3 | 300 | 390 |
| Cohen, Michael | 03-Mar-06 | Update summary of Delphi and competitors' business segments. | 1.1 | 300 | 330 |
| Cohen, Michael | 03-Mar-06 | Update summary of financial results for Delphi and comparable companies. | 0.7 | 300 | 210 |
| Karki, Vera | 03-Mar-06 | Prepare draft presentation for Creditors Committee. | 4.0 | 140 | 560 |
| Lattig, Larry | 03-Mar-06 | Review January Monthly Operating Report filed by the Debtor with the court. | 1.6 | 590 | 944 |
| Lattig, Larry | 03-Mar-06 | Review report from Jefferies. | 1.3 | 590 | 767 |
| Lattig, Larry | 03-Mar-06 | Review warranty information. | 0.4 | 590 | 236 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 03-Mar-06 | Review and analyze the supplier motion tracking schedule - 2/24/06 supplied by the Debtor. | 0.5 | 590 | 295 |
| Lattig, Larry | 03-Mar-06 | Review various documents generally defined as backup materials for the steady state model. | 0.7 | 590 | 413 |
| Lattig, Larry | 03-Mar-06 | Review the ownership interests in non-Debtor Subs provided by the Debtor together with organizational charts. | 1.4 | 590 | 826 |
| Lattig, Larry | 03-Mar-06 | Review the draft of the objection to GM's motion to join the Committee. | 0.8 | 590 | 472 |
| Lee, Edna | 03-Mar-06 | Review and analyze operating cash flow excluding the impact of pension and OPEB under the modified steady state plan. | 0.4 | 510 | 204 |
| Lee, Edna | 03-Mar-06 | Review and analyze total debt estimated for the forecast period. | 0.6 | 510 | 306 |
| Lee, Edna | 03-Mar-06 | Review Delphi's cash flows before financing under the modified steady state plan. | 0.5 | 510 | 255 |
| Lee, Edna | 03-Mar-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of the modified steady state plan and comparison to key competitors. | 0.2 | 510 | 102 |
| Lee, Edna | 03-Mar-06 | Summarize key findings regarding the comparison of the modified steady state plan to competitors. | 0.4 | 510 | 204 |
| Lee, Edna | 03-Mar-06 | Compare and analyze the debt under the modified steady state plan to key competitors. | 0.3 | 510 | 153 |
| Lee, Edna | 03-Mar-06 | Review and analyze operating cost margins under the modified steady state plan. | 0.2 | 510 | 102 |
| Lee, Edna | 03-Mar-06 | Compare cash flow assumptions under the modified steady state plan to key competitors. | 0.3 | 510 | 153 |
| Parks, Amanda K. | 03-Mar-06 | Participate in discussion with J. Ressler (Warner Stevens) and L. Szlezinger (Mesirow) regarding open items for the lien analysis. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 03-Mar-06 | Prepare final review of documents created for illustration of GM issues. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 03-Mar-06 | Analysis of plant data provided from a variety of sources and reconciliation to financial statements. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 03-Mar-06 | Review and analyze summary of pension/OPEB by division and how that ties to the modified steady state model. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 03-Mar-06 | Review and research Delphi's rumored investment in (Company Names Redacted). | 1.0 | 540 | 540 |
| Parks, Amanda K. | 03-Mar-06 | Review and analyze attrition information and compare to the models provided by the Debtors. | 1.1 | 540 | 594 |
| Pickering, Ben | 03-Mar-06 | Attend meeting with E. Lee (Mesirow) regarding analysis of the modified steady state plan and comparison to key competitors. | 0.2 | 590 | 118 |
| Pickering, Ben | 03-Mar-06 | Review and analyze benchmarking analysis and report. | 2.2 | 590 | 1,298 |
| Pickering, Ben | 03-Mar-06 | Review and amend benchmarking analysis. | 2.7 | 590 | 1,593 |
| Pickering, Ben | 03-Mar-06 | Review and analyze final supporting information and stipulation regarding settlement with supplier. | 0.4 | 590 | 236 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 03-Mar-06 | Participate in discussion with J. Ressler (Warner Stevens) and A. Parks (Mesirow) regarding open items for the lien analysis. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 03-Mar-06 | Review documents created for illustration of GM issues. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 03-Mar-06 | Review request list prepared regarding GM issues and sent to FTI. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 03-Mar-06 | Review information related to alleged salary increase. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 03-Mar-06 | Review and analyze attrition information and compare to the models provided by the Debtors. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 03-Mar-06 | Review revised information sharing protocol. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 03-Mar-06 | Research principles of (Company Name redacted) as requested by FTI. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 03-Mar-06 | Review set-off status memo. | 0.3 | 590 | 177 |
| Thatcher, Michael | 03-Mar-06 | Analysis of historical versus projected capital expenditures. | 1.8 | 360 | 648 |
| Thatcher, Michael | 03-Mar-06 | Analysis of U.S light vehicle sales, historical and projected. | 3.1 | 360 | 1,116 |
| Cashel, Joe | 06-Mar-06 | Analyze financial an market information on key competitors. | 0.5 | 420 | 210 |
| Cashel, Joe | 06-Mar-06 | Review and revise benchmark analysis. | 1.5 | 420 | 630 |
| Cashel, Joe | 06-Mar-06 | Calculate and analyze financial results regarding (Company Name Redacted) for set-off. | 1.0 | 420 | 420 |
| Cashel, Joe | 06-Mar-06 | Review and revise key industry financial information. | 0.5 | 420 | 210 |
| Cashel, Joe | 06-Mar-06 | Update summary of and financial information (Company Name Redacted). | 1.8 | 420 | 756 |
| Chemtob, Victor | 06-Mar-06 | Review and analyze public information regarding GM/UAW Healthcare Agreement. | 0.9 | 190 | 171 |
| Chemtob, Victor | 06-Mar-06 | Prepare summary of analysis regarding public information pertaining to GM/UAW Healthcare agreement. | 0.4 | 190 | 76 |
| Cohen, Michael | 06-Mar-06 | Review Order denying motion by Furukawa Electric North America for relief from the automatic stay to permit set-off of claims. | 0.9 | 300 | 270 |
| Cohen, Michael | 06-Mar-06 | Update summary of financial information for Delphi and comparable companies. | 1.9 | 300 | 570 |
| Karki, Vera | 06-Mar-06 | Prepare information and report for Creditors' Committee. | 8.0 | 140 | 1,120 |
| Lee, Edna | 06-Mar-06 | Revise analysis of Delphi under the modified steady state plan and for key competitors. | 1.8 | 510 | 918 |
| Lee, Edna | 06-Mar-06 | Compare revised cash flow analysis for Delphi to key competitors. | 0.4 | 510 | 204 |
| Lee, Edna | 06-Mar-06 | Review financial information on key competitors. | 0.5 | 510 | 255 |
| Mantro, Matthew | 06-Mar-06 | Review docket to identify and summarize items for MFC team. | 0.9 | 190 | 171 |
| Mantro, Matthew | 06-Mar-06 | Review (Company Name Redacted) 8K and summarize relevant findings. | 3.6 | 190 | 684 |
| Mantro, Matthew | 06-Mar-06 | Review Delphi's main products by Plant and U.S. operation and prepare summary. | 1.6 | 190 | 304 |
| Matlawski, Krysten | 06-Mar-06 | Review and analyze recent public information regarding GM/UAW healthcare proposal. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 06-Mar-06 | Review and analyze preliminary plant rationalization provided by FTI. | 0.7 | 360 | 252 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 06-Mar-06 | Review and analyze Appaloosa discovery documents received from Latham. | 1.6 | 360 | 576 |
| Matlawski, Krysten | 06-Mar-06 | Review and analyze warranty analysis from FTI and draft correspondence for our questions related to the same. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 06-Mar-06 | Review and analyze items to be included in Committee report and prepare outline of the same. | 1.3 | 360 | 468 |
| Parks, Amanda K. | 06-Mar-06 | Review and analyze documents produced for Appaloosa discovery. | 3.2 | 540 | 1,728 |
| Parks, Amanda K. | 06-Mar-06 | Reconcile plants identified in the (Company Name Redacted) report versus FTI supplied information. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 06-Mar-06 | Review warranty analysis and associated documents provided by the Debtor. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 06-Mar-06 | Review and analyze public information regarding GM/UAW Healthcare summary. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 06-Mar-06 | Review and analyze financial statement of individual legal entities and mapped analysis enhancements. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 06-Mar-06 | Review Delphi's proposed portfolio impact on the unions and supporting documentation. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 06-Mar-06 | Research Delphi and China relationship and wage variances. | 0.5 | 540 | 270 |
| Pickering, Ben | 06-Mar-06 | Review and analyze information from S. Toussi (Skadden) regarding settlement of supplier issue. | 0.3 | 590 | 177 |
| Pickering, Ben | 06-Mar-06 | Participate in telephone discussion with S. Toussi (Skadden) regarding questions on supplier's claim. | 0.2 | 590 | 118 |
| Pickering, Ben | 06-Mar-06 | Participate in telephone discussion with M. Broude (Latham) regarding supplier's claim. | 0.1 | 590 | 59 |
| Pickering, Ben | 06-Mar-06 | Review and analyze set-off claim from supplier to Delphi. | 0.2 | 590 | 118 |
| Pickering, Ben | 06-Mar-06 | Participate in telephone discussion with J. Decristofo (Lovells) regarding (Company Name Redacted) set-off claim. | 0.1 | 590 | 59 |
| Pickering, Ben | 06-Mar-06 | Draft correspondence to S. Toussi (Skadden) regarding questions pertaining to supplier issue. | 0.2 | 590 | 118 |
| Pickering, Ben | 06-Mar-06 | Review correspondence from S. Toussi (Skadden) regarding supplier issues. | 0.1 | 590 | 59 |
| Pickering, Ben | 06-Mar-06 | Review and analyze various set-off claims. | 0.2 | 590 | 118 |
| Pickering, Ben | 06-Mar-06 | Review and respond to correspondence from M. Broude (Latham) regarding supplier issue. | 0.1 | 590 | 59 |
| Pickering, Ben | 06-Mar-06 | Review Jefferies special report to Committee. | 0.7 | 590 | 413 |
| Pickering, Ben | 06-Mar-06 | Review Jefferies weekly report. | 0.3 | 590 | 177 |
| Pickering, Ben | 06-Mar-06 | Review and analyze information from R. Fletemeyer (FTI) regarding warranty issues. | 0.2 | 590 | 118 |
| Pickering, Ben | 06-Mar-06 | Review correspondence from H. Baer (Latham) regarding contract assumption for supplier with Order to Show Cause. | 0.3 | 590 | 177 |
| Pickering, Ben | 06-Mar-06 | Review and analyze forecast production volumes provided by Debtors. | 0.3 | 590 | 177 |
| Pickering, Ben | 06-Mar-06 | Prepare summary of conforming and non-conforming contract assumptions. | 0.4 | 590 | 236 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 06-Mar-06 | Review and amend benchmarking analysis. | 0.6 | 590 | 354 |
| Pickering, Ben | 06-Mar-06 | Review and analyze supporting information for non-conforming contract assumption. | 0.3 | 590 | 177 |
| Pickering, Ben | 06-Mar-06 | Review and analyze actuarial information regarding pension plans. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 06-Mar-06 | Review and analyze documents produced for Appaloosa discovery. | 3.7 | 590 | 2,183 |
| Szlezinger, Leon | 06-Mar-06 | Review and analyze Jeffries special report to Committee. | 1.8 | 590 | 1,062 |
| Szlezinger, Leon | 06-Mar-06 | Review and analyze public information regarding GM/UAW Healthcare summary. | 0.5 | 590 | 295 |
| Thatcher, Michael | 06-Mar-06 | Analysis of (Company Name Redacted) financial information. | 2.9 | 360 | 1,044 |
| Thatcher, Michael | 06-Mar-06 | Analysis of capital expenditures for Delphi and its competitors. | 2.8 | 360 | 1,008 |
| Thatcher, Michael | 06-Mar-06 | Edit and review financial analysis for Delphi and its competitors. | 2.3 | 360 | 828 |
| Cashel, Joe | 07-Mar-06 | Compile source data for benchmarking analysis. | 1.4 | 420 | 588 |
| Cashel, Joe | 07-Mar-06 | Source all analyses for benchmarking analysis. | 3.5 | 420 | 1,470 |
| Cashel, Joe | 07-Mar-06 | Review and revise benchmarking analysis. | 3.3 | 420 | 1,386 |
| Chemtob, Victor | 07-Mar-06 | Prepare Income Statement for all Non-Debtors based on trial balances provided by FTI. | 1.4 | 190 | 266 |
| Chemtob, Victor | 07-Mar-06 | Prepare Balance Sheet for all Non-Debtors based on trial balances provided by FTI. | 1.8 | 190 | 342 |
| Chemtob, Victor | 07-Mar-06 | Review and update January 2006 financial comparison by segment for weekly report. | 1.4 | 190 | 266 |
| Chemtob, Victor | 07-Mar-06 | Review and update Investments in foreign subsidiaries for weekly report. | 1.2 | 190 | 228 |
| Cohen, Michael | 07-Mar-06 | Analyze and prepare summary of modified steady state plan income statement received from Company. | 1.3 | 300 | 390 |
| Cohen, Michael | 07-Mar-06 | Analyze and compare sales mix to domestic and foreign OEMs for Delphi and its Competitors. | 1.6 | 300 | 480 |
| Cohen, Michael | 07-Mar-06 | Analyze and prepare summary of sales trends for Delphi's competitors with diversified product lines. | 0.8 | 300 | 240 |
| Cohen, Michael | 07-Mar-06 | Analyze and prepare summary of financial analysis for Delphi and comparable companies. | 0.9 | 300 | 270 |
| Karki, Vera | 07-Mar-06 | Update financial analysis information for presentation. | 4.0 | 140 | 560 |
| Lattig, Larry | 07-Mar-06 | Participate in conference call with Jefferies and Latham to discuss Appaloosa documents. | 0.7 | 590 | 413 |
| Lattig, Larry | 07-Mar-06 | Review and analyze expert report on valuation put forward by Appaloosa to substanuate their claim for the formation of an equity Committee. | 2.3 | 590 | 1,357 |
| Lattig, Larry | 07-Mar-06 | Review and analyze the set-off requests. | 0.4 | 590 | 236 |
| Lattig, Larry | 07-Mar-06 | Review and analyze attrition information provided by the Union. | 0.6 | 590 | 354 |
| Lattig, Larry | 07-Mar-06 | Review and analyze (Company Name Redacted) set-off requests. | 0.3 | 590 | 177 |
| Lee, Edna | 07-Mar-06 | Review and compare comparables included in the Eureka expert report. | 0.6 | 510 | 306 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lee, Edna | 07-Mar-06 | Identify outstanding analyses for comparison of the modified steady state plan to competitors' forecasts. | 0.2 | 510 | 102 |
| Lee, Edna | 07-Mar-06 | Revise analysis of cash flow for Delphi under the modified steady state plan and for key competitors. | 0.2 | 510 | 102 |
| Lee, Edna | 07-Mar-06 | Compare revised cash flow for Delphi to key competitors. | 0.2 | 510 | 102 |
| Mantro, Matthew | 07-Mar-06 | Summarize GM's recently filed 8-K's. | 0.3 | 190 | 57 |
| Mantro, Matthew | 07-Mar-06 | Summarize the monthly financial reporting packages, steady state model, certain lease and Delphi data retention policy. | 2.4 | 190 | 456 |
| Matlawski, Krysten | 07-Mar-06 | Review and analyze Eureka Capital expert report for equity committee motion. | 1.3 | 360 | 468 |
| Matlawski, Krysten | 07-Mar-06 | Review and analyze HayGroup expert report for Equity Committee motion. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 07-Mar-06 | Review analysis for Latham discussing relevancy of content of the document production for the Appaloosa Motion. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 07-Mar-06 | Review and analyze selected equipment locations and summarize details for each locations. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 07-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding Eureka Capital valuation of Delphi. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 07-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding equipment locations. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 07-Mar-06 | Participate in call with MFC and Jefferies regarding expert report prepared for Appaloosa. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 07-Mar-06 | Participate in call with MFC, Jefferies, and M. Broude (Latham) regarding expert report prepared for Appaloosa. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 07-Mar-06 | Review compiled trial balance financial statements prepared from trial balance production. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 07-Mar-06 | Finalize previously started analyses for the upcoming committee report, including the January financial results by division and the borrowing base certificate. | 1.1 | 360 | 396 |
| Parks, Amanda K. | 07-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding Eureka Capital valuation of Delphi. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 07-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding equipment locations. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 07-Mar-06 | Participate in call with MFC and Jefferies regarding expert report prepared for Appaloosa. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 07-Mar-06 | Participate in call with MFC, Jefferies, and M. Broude (Latham) regarding expert report prepared for Appaloosa. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 07-Mar-06 | Review and prepare rebuttal of Equity Committee's expert reports prepared by Eureka. | 2.8 | 540 | 1,512 |
| Parks, Amanda K. | 07-Mar-06 | Review and prepare rebuttal of Equity Committee's expert reports prepared by Hays. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 07-Mar-06 | Research plant locations by equipment list. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 07-Mar-06 | Review and analyze Debtors' SAP plans and proposals. | 1.7 | 540 | 918 |
| Pickering, Ben | 07-Mar-06 | Participate in telephone discussion with H. Baer (Latham) regarding non-conforming contract assumption. | 0.2 | 590 | 118 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 07-Mar-06 | Review and analyze supporting information pertaining to non-conforming contract assumption. | 0.2 | 590 | 118 |
| Pickering, Ben | 07-Mar-06 | Review and analyze information pertaining to supplier claim. | 0.2 | 590 | 118 |
| Pickering, Ben | 07-Mar-06 | Review Jefferies industry update. | 0.3 | 590 | 177 |
| Pickering, Ben | 07-Mar-06 | Review and analyze Committee Objection to appointment of GM to Committee. | 0.4 | 590 | 236 |
| Pickering, Ben | 07-Mar-06 | Review and analyze supplemental case management order. | 0.4 | 590 | 236 |
| Pickering, Ben | 07-Mar-06 | Review correspondence from Appaloosa. | 0.1 | 590 | 59 |
| Pickering, Ben | 07-Mar-06 | Review docket for items pertinent to the Committee. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 07-Mar-06 | Participate in call with MFC and Jefferies regarding expert report prepared for Appaloosa. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 07-Mar-06 | Participate in call with MFC, Jefferies, and M. Broude (Latham) regarding expert report prepared for Appaloosa. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 07-Mar-06 | Review and prepare rebuttal of equity Committee's expert reports prepared by Eureka. | 2.5 | 590 | 1,475 |
| Szlezinger, Leon | 07-Mar-06 | Review and prepare rebuttal of Equity Committee's expert reports prepared by Hays. | 2.2 | 590 | 1,298 |
| Szlezinger, Leon | 07-Mar-06 | Review Jeffries weekly industry report. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 07-Mar-06 | Review final objection of Committee to GM motion to serve. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 07-Mar-06 | Review other objections to GM joining Creditors' Committee. | 0.4 | 590 | 236 |
| Thatcher, Michael | 07-Mar-06 | Review and analyze compounded annual growth rates for net sales and cost of goods sold for Delphi and its competitors. | 2.7 | 360 | 972 |
| Thatcher, Michael | 07-Mar-06 | Analyze business segments in terms of sales and cost of sales for Delphi and its competitors. | 2.6 | 360 | 936 |
| Thatcher, Michael | 07-Mar-06 | Analyze Delphi's historical and projected sales composition mix. | 1.4 | 360 | 504 |
| Thatcher, Michael | 07-Mar-06 | Analysis of sales, cost of sales, and general and administrative expense. | 1.6 | 360 | 576 |
| Karki, Vera | 08-Mar-06 | Prepare report for Creditors Committee. | 2.0 | 140 | 280 |
| Lee, Edna | 08-Mar-06 | Summarize key findings regarding the comparison of the modified steady state plan to competitors. | 0.3 | 510 | 153 |
| Mantro, Matthew | 08-Mar-06 | Update Debtor presentation information to include the first through fifth presentations to the Unsecured Creditors' Committee. | 0.8 | 190 | 152 |
| Mantro, Matthew | 08-Mar-06 | Update the January 2006 consolidated Income Statement analysis to include EBITDAR calculations. | 0.9 | 190 | 171 |
| Mantro, Matthew | 08-Mar-06 | Review public filings regarding (Company Names Redacted) and create analysis of key issues. | 3.6 | 190 | 684 |
| Matlawski, Krysten | 08-Mar-06 | Compile Delphi Medical Systems financial information from trial balances per committee member request. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 08-Mar-06 | Attend meeting with A. Parks (Mesirow) regarding content for weekly report and trial balance reporting. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 08-Mar-06 | Research Delphi Medical Systems corporate ownership. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 08-Mar-06 | Complete MOR comparison analysis for Committee report. | 0.3 | 360 | 108 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 08-Mar-06 | Review transcript from J. Sheehan's (Delphi) deposition in the equity committee motion matter. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 08-Mar-06 | Prepare analysis of MOR comparison and related comments for Committee report. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 08-Mar-06 | Prepare analysis for Committee report showing January divisional financial results. | 1.7 | 360 | 612 |
| Matlawski, Krysten | 08-Mar-06 | Review and analyze (Company Names Redacted) promissory notes and loan agreements. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 08-Mar-06 | Review and amend Committee report. | 0.6 | 360 | 216 |
| Parks, Amanda K. | 08-Mar-06 | Attend meeting with K. Matlawski (Mesirow) regarding content for weekly report and trial balance reporting. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 08-Mar-06 | Review Debtors explanations of Delphi plant locations. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 08-Mar-06 | Review hearing agenda for the Fifth Omnibus hearing. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 08-Mar-06 | Analyze public information regarding GM/UAW agreement for healthcare and pension obligations. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 08-Mar-06 | Review comparable company separation and impact on obligations. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 08-Mar-06 | Review J. Sheehan (Delphi) testimony as it relates to Appaloosa's role on as Equity Committee. | 1.8 | 540 | 972 |
| Parks, Amanda K. | 08-Mar-06 | Analyze (Company Name Redacted) operations and results. | 0.7 | 540 | 378 |
| Pickering, Ben | 08-Mar-06 | Review and analyze issues regarding set-off of supplier claim. | 0.8 | 590 | 472 |
| Pickering, Ben | 08-Mar-06 | Prepare report to Committee on non-conforming contract assumption. | 0.6 | 590 | 354 |
| Pickering, Ben | 08-Mar-06 | Review and analyze information pertaining to reclamation claims. | 0.5 | 590 | 295 |
| Pickering, Ben | 08-Mar-06 | Review analysis from Jefferies regarding labor. | 0.4 | 590 | 236 |
| Pickering, Ben | 08-Mar-06 | Review and analyze report from Debtors regarding expiring contracts. | 0.6 | 590 | 354 |
| Pickering, Ben | 08-Mar-06 | Review and amend benchmarking analysis. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 08-Mar-06 | Review and analyze public information related to GM changes to salaried retirement benefits. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 08-Mar-06 | Review analysis of public information regarding GM/UAW agreement for healthcare and pension obligations. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 08-Mar-06 | Review J. Sheehan (Delphi) deposition related to motion for Equity Committee. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 08-Mar-06 | Participate in discussion with R. Eisenberg (FTI) regarding insider information. | 0.2 | 590 | 118 |
| Thatcher, Michael | 08-Mar-06 | Analysis of the impact of pension and OPEB costs on Delphi and its competitors. | 1.1 | 360 | 396 |
| Thatcher, Michael | 08-Mar-06 | Revise benchmarking analysis for updated information. | 3.1 | 360 | 1,116 |
| Thatcher, Michael | 08-Mar-06 | Analysis of Delphi's historical versus projected operating cash flow. | 2.1 | 360 | 756 |
| Chemtob, Victor | 09-Mar-06 | Prepare long lived asset impairment chart. | 1.9 | 190 | 361 |
| Chemtob, Victor | 09-Mar-06 | Prepare goodwill impairment chart. | 2.4 | 190 | 456 |
| Chemtob, Victor | 09-Mar-06 | Modify long lived asset impairment chart for Committee report. | 0.7 | 190 | 133 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chemtob, Victor | 09-Mar-06 | Modify goodwill impairment chart for Committee report. | 1.2 | 190 | 228 |
| Lattig, Larry | 09-Mar-06 | Review Jefferies industry credit presentation and relationship to Delphi. | 1.4 | 590 | 826 |
| Lattig, Larry | 09-Mar-06 | Review and analyze Jefferies weekly automotive industry report. | 0.4 | 590 | 236 |
| Mantro, Matthew | 09-Mar-06 | Review docket to identify and summarize items for MFC team. | 1.1 | 190 | 209 |
| Mantro, Matthew | 09-Mar-06 | Research public information for additional financial analysis of (Company Names Redacted) transaction. | 2.2 | 190 | 418 |
| Mantro, Matthew | 09-Mar-06 | Review deposition of J. Sheehan (Delphi) and related exhibits. | 3.6 | 190 | 684 |
| Mantro, Matthew | 09-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding (Company Names Redacted) deal. | 0.2 | 190 | 38 |
| Matlawski, Krysten | 09-Mar-06 | Review and amend summary of (company name redacted) situation compared to Delphi. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 09-Mar-06 | Review and analyze exhibits to Sheehan deposition. | 2.2 | 360 | 792 |
| Matlawski, Krysten | 09-Mar-06 | Review and analyze product line financial statements provided by Debtor. | 2.2 | 360 | 792 |
| Matlawski, Krysten | 09-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding plant employee information provided by Jefferies. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 09-Mar-06 | Participate in discussion with M. Mantro (Mesirow) regarding (Company Names Redacted) deal. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 09-Mar-06 | Review and analyze impairment charge mapping to reporting entity. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 09-Mar-06 | Review and analyze the 2005 actuarial reports and 2006 estimated cost analyses. | 1.8 | 360 | 648 |
| Parks, Amanda K. | 09-Mar-06 | Review schedules provided with J. Sheehan's (Delphi) testimony on an Equity Committee. | 1.7 | 540 | 918 |
| Parks, Amanda K. | 09-Mar-06 | Review schedules depicting impairments for the Committee report. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 09-Mar-06 | Research source data for schedules depicting union representation by plant and product. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 09-Mar-06 | Analysis of support provided for steady state to steady state and modified steady state financial models provided by the Debtor. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 09-Mar-06 | Review and amend Committee report. | 0.8 | 540 | 432 |
| Pickering, Ben | 09-Mar-06 | Participate in telephone discussion with D. Lee (EDS) regarding non-conforming contract assumption. | 0.3 | 590 | 177 |
| Pickering, Ben | 09-Mar-06 | Review and summarize Committee responses regarding non-conforming contract assumption. | 0.2 | 590 | 118 |
| Pickering, Ben | 09-Mar-06 | Review and analyze information on 3 new non-conforming contract assumptions. | 0.3 | 590 | 177 |
| Pickering, Ben | 09-Mar-06 | Attend contract assumption meeting with representatives of the Debtors, Skadden and FTI. | 0.8 | 590 | 472 |
| Pickering, Ben | 09-Mar-06 | Review analysis of reclamation protocol and financial impact of protocol. | 2.8 | 590 | 1,652 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 09-Mar-06 | Draft correspondence of analysis of reclamation protocol for M. Broude and H. Baer ( both Latham). | 0.3 | 590 | 177 |
| Pickering, Ben | 09-Mar-06 | Review and respond to correspondence from M. Broude (Latham) regarding reclamation issue. | 0.2 | 590 | 118 |
| Pickering, Ben | 09-Mar-06 | Review set-off summary from Debtors. | 0.2 | 590 | 118 |
| Pickering, Ben | 09-Mar-06 | Review and analyze Debtors' valuation of pension and OPEB. | 0.6 | 590 | 354 |
| Pickering, Ben | 09-Mar-06 | Review and analyze final settlement regarding supplier set-off. | 0.2 | 590 | 118 |
| Pickering, Ben | 09-Mar-06 | Review and amend draft report to Committee. | 0.3 | 590 | 177 |
| Pickering, Ben | 09-Mar-06 | Review agenda and supporting materials for Committee meeting. | 0.4 | 590 | 236 |
| Pickering, Ben | 09-Mar-06 | Review and analyze Debtors' steady state model for information on forecast years. | 0.5 | 590 | 295 |
| Pickering, Ben | 09-Mar-06 | Review and analyze supplemental information regarding non-conforming contract assumption. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 09-Mar-06 | Review and analyze various documents related to Appaloosa's motion. | 3.0 | 590 | 1,770 |
| Szlezinger, Leon | 09-Mar-06 | Review supplemental case management order. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 09-Mar-06 | Review exhibits to J. Sheehan (Delphi) deposition related to motion for Equity Committee. | 1.4 | 590 | 826 |
| Szlezinger, Leon | 09-Mar-06 | Review Jeffries U.S. union/plant summary. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 09-Mar-06 | Follow up discussion with R. Eisenberg (FTI) regarding insider information. | 0.2 | 590 | 118 |
| Thatcher, Michael | 09-Mar-06 | Update of weekly summary of vendor supply contracts. | 1.1 | 360 | 396 |
| Thatcher, Michael | 09-Mar-06 | Update of Delphi divisional financials summary for inclusion in weekly report to the Creditors' Committee. | 1.9 | 360 | 684 |
| Chemtob, Victor | 10-Mar-06 | Amend impairment charts based on comments from B. Pickering (Mesirow). | 0.5 | 190 | 95 |
| Mantro, Matthew | 10-Mar-06 | Review various public filings regarding the (Company Names Redacted) deal and analyze financial impact of deal. | 1.6 | 190 | 304 |
| Mantro, Matthew | 10-Mar-06 | Perform research for information regarding Delphi and (Company Name Redacted) as competitors. | 1.4 | 190 | 266 |
| Matlawski, Krysten | 10-Mar-06 | Review (company name redacted) 2005 10K and Annual Report for mention of Delphi as a direct competitor and for understanding of (company name redacted) related products. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 10-Mar-06 | Summarize and draft key issues to original Eureka and Hays expert reports for internal use. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 10-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding content and changes to the Committee report. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 10-Mar-06 | Amend and review Committee report. | 2.2 | 360 | 792 |
| Matlawski, Krysten | 10-Mar-06 | Compare document production index to Appaloosa discovery to actual documents received by MFC in the document production. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 10-Mar-06 | Review revised Eureka report and compare to original version. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 10-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding Delphi's response to the addition of Tyco to the Committee. | 0.2 | 360 | 72 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 10-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding content and changes to the Committee report. | 0.1 | 540 | 54 |
| Parks, Amanda K. | 10-Mar-06 | Prepare weekly reporting package to Committee. | 2.1 | 540 | 1,134 |
| Parks, Amanda K. | 10-Mar-06 | Prepare talking points for Committee regarding Eureka report. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 10-Mar-06 | Review new edition of Eureka's expert report. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 10-Mar-06 | Review documents prepared to support transactions by Delphi. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 10-Mar-06 | Research (Company Name Redacted) competitive status in the industry. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 10-Mar-06 | Review documents sent for preparation of Committee meeting. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 10-Mar-06 | Review benchmarking analysis and comparable company observations. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 10-Mar-06 | Participate in call with FTI and Skadden regarding the rebuttal to Appaloosa's expert report. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 10-Mar-06 | Review and amend report to Committee. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 10-Mar-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding talking points on Eureka report. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 10-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding Delphi's response to the addition of Tyco to the Committee. | 0.2 | 540 | 108 |
| Pickering, Ben | 10-Mar-06 | Review correspondence from B. Rosenberg (Latham) regarding Committee matter. | 0.1 | 590 | 59 |
| Pickering, Ben | 10-Mar-06 | Review and amend report to Committee. | 2.5 | 590 | 1,475 |
| Pickering, Ben | 10-Mar-06 | Analyze information from FTI regarding Debtors' actuarial plans. | 0.5 | 590 | 295 |
| Pickering, Ben | 10-Mar-06 | Analyze Debtors' transfer pricing policy. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 10-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding talking points on Eureka report. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 10-Mar-06 | Review revised Eureka expert report. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 10-Mar-06 | Review and analyze transfer pricing policy. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 10-Mar-06 | Participate in call with FTI and Skadden regarding the rebuttal to Appaloosa's expert report. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 10-Mar-06 | Review various documents related to Hay expert report. | 1.5 | 590 | 885 |
| Thatcher, Michael | 10-Mar-06 | Analyze Monthly Operating Report comparison for inclusion in the weekly report to the Creditors' Committee. | 1.2 | 360 | 432 |
| Thatcher, Michael | 10-Mar-06 | Analyze asset impairments summary for inclusion in the weekly report to the Creditors' Committee. | 2.9 | 360 | 1,044 |
| Szlezinger, Leon | 11-Mar-06 | Review Eureka report. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 11-Mar-06 | Prepare correspond to R. Eisenberg (FTI) regarding certain issues in Eureka report. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 11-Mar-06 | Review MFC report to the Committee. | 1.0 | 590 | 590 |
| Parks, Amanda K. | 12-Mar-06 | Review and amend report to Committee. | 1.9 | 540 | 1,026 |
| Parks, Amanda K. | 12-Mar-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding report to Committee. | 0.2 | 540 | 108 |
| Pickering, Ben | 12-Mar-06 | Participate in telephone discussion with A. Parks (Mesirow) regarding report to Committee. | 0.2 | 590 | 118 |
| Pickering, Ben | 12-Mar-06 | Review and amend report to Committee. | 0.5 | 590 | 295 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Chemtob, Victor | 13-Mar-06 | Research Delphi public filings for mention of (Company Name Redacted) as competitor. | 0.7 | 190 | 133 |
| Chemtob, Victor | 13-Mar-06 | Research (Company Name Redacted) public filings for mention of Delphi as a competitor. | 0.5 | 190 | 95 |
| Chemtob, Victor | 13-Mar-06 | Research Delphi analyst reports for mention of (Company Name Redacted) as a competitor. | 1.3 | 190 | 247 |
| Cohen, Michael | 13-Mar-06 | Review and analyze (Company Name Redacted) set-off claim and supporting information received from the Company. | 1.1 | 300 | 330 |
| Karki, Vera | 13-Mar-06 | Finalized and review presentation to Creditors Committee | 3.5 | 140 | 490 |
| Lattig, Larry | 13-Mar-06 | Review the John Sheehan (Delphi) deposition transcript of his deposition by Appaloosa. | 3.4 | 590 | 2,006 |
| Lee, Edna | 13-Mar-06 | Review continuing and non-continuing financials by division and compare to the modified steady state plan. | 0.3 | 510 | 153 |
| Lee, Edna | 13-Mar-06 | Attend meeting with B. Pickering (Mesirow) regarding benchmarking analysis. | 0.8 | 510 | 408 |
| Matlawski, Krysten | 13-Mar-06 | Attend meet with A. Parks and L. Szlezinger (both Mesirow) to discuss recovery analysis. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 13-Mar-06 | Review revised Eureka report and compare to amounts in steady state model. | 1.3 | 360 | 468 |
| Matlawski, Krysten | 13-Mar-06 | Revise EBITDA calculation used in January 06 segment financial summary as provided to the Committee. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 13-Mar-06 | Verify EBITDA calculation used in historical quarterly segment financial summaries. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 13-Mar-06 | Research (company name redacted) analyst reports for discussion of their competition in the automotive parts industry. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 13-Mar-06 | Participate in discussion with D. Groban (Jefferies) regarding steady state model and modified overlays and answer questions to our Committee report. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 13-Mar-06 | Analyze and review financial statements created from trial balances. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 13-Mar-06 | Review meeting notes and impairment information received from FTI. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 13-Mar-06 | Review revised Hay Group report and compare to initial report. | 1.4 | 360 | 504 |
| Parks, Amanda K. | 13-Mar-06 | Attend meet with L. Szlezinger and K. Matlawski (both Mesirow) to discuss recovery analysis. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 13-Mar-06 | Analysis of Attrition proposal and soft landing scenario and relationship to steady state. | 2.1 | 540 | 1,134 |
| Parks, Amanda K. | 13-Mar-06 | Review and analyze impairment documents and amount allocations. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 13-Mar-06 | Review and analyze production document list and tied to information request. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 13-Mar-06 | Analysis of comparison of revised Eureka report to original version received prior week. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 13-Mar-06 | Review of essential supplier motion and amount remaining under caps or estimates. | 0.4 | 540 | 216 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 13-Mar-06 | Review and analyze documents produced in Appaloosa discovery. | 1.1 | 540 | 594 |
| Pickering, Ben | 13-Mar-06 | Attend meeting with E. Lee (Mesirow) regarding benchmarking analysis. | 0.8 | 590 | 472 |
| Pickering, Ben | 13-Mar-06 | Prepare for Committee meeting. | 0.4 | 590 | 236 |
| Pickering, Ben | 13-Mar-06 | Review and amend benchmarking analysis. | 0.9 | 590 | 531 |
| Pickering, Ben | 13-Mar-06 | Analyze set-off claim from supplier. | 0.1 | 590 | 59 |
| Pickering, Ben | 13-Mar-06 | Draft correspondence to E. Ruiz (Latham) regarding set-off claim. | 0.1 | 590 | 59 |
| Pickering, Ben | 13-Mar-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding set-off claim. | 0.1 | 590 | 59 |
| Pickering, Ben | 13-Mar-06 | Prepare report to Committee on set-off claim. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 13-Mar-06 | Attend meet with A. Parks and K. Matlawski (both Mesirow) to discuss recovery analysis. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 13-Mar-06 | Review Attrition proposal and soft landing scenario. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 13-Mar-06 | Prepare comparison of revised Eureka report to original version received prior week. | 1.1 | 590 | 649 |
| Szlezinger, Leon | 13-Mar-06 | Prepare for Committee meeting. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 13-Mar-06 | Participate in discussion with A. Wheatley (Latham) regarding GM 2004. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 13-Mar-06 | Review draft of GM 2004 issues. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 13-Mar-06 | Investigate issues relating to GM 2004. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 13-Mar-06 | Review and analyze documents produced in Appaloosa discovery. | 1.5 | 590 | 885 |
| Cashel, Joe | 14-Mar-06 | Review and revise benchmarking analysis. | 3.7 | 420 | 1,554 |
| Chemtob, Victor | 14-Mar-06 | Research (Company Name Redacted) analyst reports from 2005 - 2006 for mention of Delphi as a competitor. | 1.9 | 190 | 361 |
| Chemtob, Victor | 14-Mar-06 | Prepare summary of findings regarding mentions of Delphi and (Company Name Redacted) as competitors. | 0.9 | 190 | 171 |
| Chemtob, Victor | 14-Mar-06 | Review and analyze intercompany trial balance line items for Debtors. | 1.6 | 190 | 304 |
| Chemtob, Victor | 14-Mar-06 | Prepare schedule summarizing analysis of intercompany trial balances for Debtors. | 1.3 | 190 | 247 |
| Chemtob, Victor | 14-Mar-06 | Prepare schedule summarizing cash and debt positions of Debtors. | 1.8 | 190 | 342 |
| Cohen, Michael | 14-Mar-06 | Review and analyze (Company Name Redacted) set-off claim and supporting information received from the Debtors. | 2.1 | 300 | 630 |
| Lattig, Larry | 14-Mar-06 | Review and amend the draft of the MFC report to the Committee. | 2.2 | 590 | 1,298 |
| Lattig, Larry | 14-Mar-06 | Review and comment on the Eureka valuation report used by Appaloosa. | 3.3 | 590 | 1,947 |
| Lattig, Larry | 14-Mar-06 | Review Rothschild Expert Rebuttal by D. Resnick (Rothchild). | 1.3 | 590 | 767 |
| Lattig, Larry | 14-Mar-06 | Review and amend second draft of MFC report to the Committee. | 1.1 | 590 | 649 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 14-Mar-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss Debtors' soft landing proposals. | 0.6 | 590 | 354 |
| Lee, Edna | 14-Mar-06 | Compare impact of proposed labor, pension and OPEB savings. | 0.2 | 510 | 102 |
| Lee, Edna | 14-Mar-06 | Revise analysis of balance sheet and projections. | 0.4 | 510 | 204 |
| Lee, Edna | 14-Mar-06 | Review and analyze SG&A expense in the modified steady state plan and compare to total savings identified by Debtors. | 0.3 | 510 | 153 |
| Lee, Edna | 14-Mar-06 | Review and analyze GM and non-GM sales growth under the modified steady state plan to key competitors. | 0.4 | 510 | 204 |
| Lee, Edna | 14-Mar-06 | Review and analyze relationship between customer mix for key competitors and Delphi under the modified steady state plan. | 0.4 | 510 | 204 |
| Lee, Edna | 14-Mar-06 | Compare forecasted growth for domestic and foreign OEMs markets to Delphi's projections under the modified steady state plan. | 0.5 | 510 | 255 |
| Lee, Edna | 14-Mar-06 | Compare forecasted sales growth for key competitors to Delphi's projections under the modified steady state plan. | 0.5 | 510 | 255 |
| Lee, Edna | 14-Mar-06 | Review and analyze the projected growth and mix between domestic and foreign OEMs in the U.S. light vehicle market. | 0.6 | 510 | 306 |
| Lee, Edna | 14-Mar-06 | Summarize key findings regarding the comparison of the modified steady state plan to competitors. | 0.4 | 510 | 204 |
| Lee, Edna | 14-Mar-06 | Review and analyze operating cash flow under the modified steady state plan. | 0.2 | 510 | 102 |
| Lee, Edna | 14-Mar-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of the modified steady state plan. | 0.7 | 510 | 357 |
| Mantro, Matthew | 14-Mar-06 | Review docket to identify and summarize items for MFC team. | 0.3 | 190 | 57 |
| Mantro, Matthew | 14-Mar-06 | Review public filings and summarize Delphi's 8K's, 10K's and 10Q's for the years 2004 through 2006. | 3.7 | 190 | 703 |
| Mantro, Matthew | 14-Mar-06 | Review and update January 2006 financial comparison by segment to include adjusted EBITDA amounts. | 0.7 | 190 | 133 |
| Mantro, Matthew | 14-Mar-06 | Prepare summary of Expert Reports in relation to the Equity Committee motion. | 0.2 | 190 | 38 |
| Matlawski, Krysten | 14-Mar-06 | Review and analyze financial statements created from trial balances and roll up to consolidated results. | 2.1 | 360 | 756 |
| Matlawski, Krysten | 14-Mar-06 | Review and analyze Attrition Proposal, provided by the Debtors. | 2.2 | 360 | 792 |
| Matlawski, Krysten | 14-Mar-06 | Tie out balance sheet and income statements from trial balances using both foreign and US entities. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 14-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding trial balance entity organization and intercompany accounts. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 14-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding "Soft Landing" scenario. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 14-Mar-06 | Review Committee meeting agenda and supporting information. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 14-Mar-06 | Revise EBITDAR calculation in January 06 divisional financial summary and prepare information for Committee report. | 0.4 | 360 | 144 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 14-Mar-06 | Review debt schedule prepared from trial balances and compare to 3Q05 10-Q filing. | 0.7 | 360 | 252 |
| Parks, Amanda K. | 14-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding trial balance entity organization and intercompany accounts. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 14-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding "Soft Landing" scenario. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 14-Mar-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding analysis of flow of funds of prefiling drawdown. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 14-Mar-06 | Attend meeting with B. Pickering (Mesirow) regarding Attrition proposal and comparison of Debtors' presentation to model. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 14-Mar-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding Delphi and (Company Name Redacted) competitive overlap. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 14-Mar-06 | Prepare financials by legal entity and identification of debt by legal entity. | 1.9 | 540 | 1,026 |
| Parks, Amanda K. | 14-Mar-06 | Review Steven Green's (Eureka) deposition in support of Appaloosa's motion and associated exhibits. | 1.4 | 540 | 756 |
| Parks, Amanda K. | 14-Mar-06 | Review and analyze 2006 steady state scenario status update. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 14-Mar-06 | Review of Rothschild's' response to the expert report provided by Eureka. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 14-Mar-06 | Reconcile MOR liabilities subject to comprise with previously received data. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 14-Mar-06 | Review revised January financials and EBITDAR calculations. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 14-Mar-06 | Research and review Delphi and (Company Name Redacted) competitive relationship and any evidence of such. | 2.2 | 540 | 1,188 |
| Parks, Amanda K. | 14-Mar-06 | Review of D. Resnick's (Rothschild) declaration in support of the rebuttal report for an objection to the Equity Committee. | 0.5 | 540 | 270 |
| Pickering, Ben | 14-Mar-06 | Attend meeting with E. Lee (Mesirow) regarding analysis of the modified steady state plan. | 0.7 | 590 | 413 |
| Pickering, Ben | 14-Mar-06 | Attend meeting with A. Parks (Mesirow) regarding Attrition proposal and comparison of Debtors' presentation to model. | 0.3 | 590 | 177 |
| Pickering, Ben | 14-Mar-06 | Attend meeting with L. Szlezinger (Mesirow) regarding benchmarking analysis. | 0.3 | 590 | 177 |
| Pickering, Ben | 14-Mar-06 | Review Jefferies update report. | 0.2 | 590 | 118 |
| Pickering, Ben | 14-Mar-06 | Review numerous correspondences between Latham, Jefferies and labor sub-Committee regarding Attrition proposal. | 0.3 | 590 | 177 |
| Pickering, Ben | 14-Mar-06 | Review affidavit of D. Resnick (Rothschild). | 0.5 | 590 | 295 |
| Pickering, Ben | 14-Mar-06 | Analyze supporting information and prepare report to Committee on non-conforming contract assumption. | 1.4 | 590 | 826 |
| Pickering, Ben | 14-Mar-06 | Analyze supporting information and prepare report to Committee on additional non-conforming contract assumption. | 1.4 | 590 | 826 |
| Pickering, Ben | 14-Mar-06 | Review and amend report to Committee. | 0.2 | 590 | 118 |
| Pickering, Ben | 14-Mar-06 | Participate in telephone discussion with representatives of Jefferies regarding analysis of Attrition program. | 0.3 | 590 | 177 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 14-Mar-06 | Review Jefferies weekly report. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 14-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding analysis of flow of funds of prefiling drawdown. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 14-Mar-06 | Attend meeting with B. Pickering (Mesirow) regarding benchmarking analysis. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 14-Mar-06 | Attend meeting with L. Lattig (Mesirow) to discuss Debtors' soft landing proposals. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 14-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding Delphi and (Company Name Redacted) competitive overlap. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 14-Mar-06 | Review of Steven Green's (Eureka) deposition in support of Appaloosa's motion and associated exhibits. | 2.5 | 590 | 1,475 |
| Szlezinger, Leon | 14-Mar-06 | Review MFC report benchmarking analysis. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 14-Mar-06 | Review Resnick rebuttal report regarding Equity Committee. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 14-Mar-06 | Review Resnick affidavit regarding Equity Committee. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 14-Mar-06 | Participate in calls to traders to find debt levels for Debtor. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 14-Mar-06 | Review Eureka revised expert report. | 0.8 | 590 | 472 |
| Cashel, Joe | 15-Mar-06 | Review and revise benchmarking analysis. | 3.6 | 420 | 1,512 |
| Chemtob, Victor | 15-Mar-06 | Review and analyze intercompany trial balance line items for non-Debtors. | 2.9 | 190 | 551 |
| Chemtob, Victor | 15-Mar-06 | Prepare schedule summarizing cash and debt positions of non-Debtors. | 1.6 | 190 | 304 |
| Chemtob, Victor | 15-Mar-06 | Prepare summary schedule of debtor trial balances - balance sheet. | 3.6 | 190 | 684 |
| Cohen, Michael | 15-Mar-06 | Review and analyze supporting documents regarding mutuality of (Company Name Redacted) set-off claim. | 1.1 | 300 | 330 |
| Cohen, Michael | 15-Mar-06 | Review and analyze (Company Name Redacted) set-off claim and supporting information received from the Company. | 1.7 | 300 | 510 |
| Lee, Edna | 15-Mar-06 | Summarize key findings regarding the comparison of the modified steady state plan to competitors. | 1.6 | 510 | 816 |
| Lee, Edna | 15-Mar-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss MFC report. | 0.4 | 510 | 204 |
| Lee, Edna | 15-Mar-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding amendments to benchmarking analysis. | 0.7 | 510 | 357 |
| Mantro, Matthew | 15-Mar-06 | Prepare and review record summaries for actuarial reports. | 2.6 | 190 | 494 |
| Mantro, Matthew | 15-Mar-06 | Update report summaries and prepare information. | 1.6 | 190 | 304 |
| Mantro, Matthew | 15-Mar-06 | Prepare and review Jefferies deliverables. | 0.6 | 190 | 114 |
| Matlawski, Krysten | 15-Mar-06 | Verify use of proceeds from $1 billion term loan usage. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 15-Mar-06 | Analyze and organize the main categories of 90-day payments made by DAS LLC as provided by FTI. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 15-Mar-06 | Analyze and organize the main categories of 90-day payments made by all Debtors other than DAS LLC as provided by FTI. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 15-Mar-06 | Review summary balance sheet data compiled from trial balances to be used in Committee report. | 0.8 | 360 | 288 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 15-Mar-06 | Review and analyze Resnick's (redacted) declaration in relation to the expert report rebuttal submitted for the equity committee motion. | 1.3 | 360 | 468 |
| Parks, Amanda K. | 15-Mar-06 | Analysis of financial statements by legal entity. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 15-Mar-06 | Review Rothschild's' response to the expert report provided by Eureka and related exhibits. | 1.7 | 540 | 918 |
| Parks, Amanda K. | 15-Mar-06 | Analysis of short term debt paid down with drawdown prefiling. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 15-Mar-06 | Prepare and review 90 day payment summary for reporting purposes. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 15-Mar-06 | Review and analyze competitive analysis report for distribution to the Committee. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 15-Mar-06 | Review first day  motion essential supplier reports. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 15-Mar-06 | Review contract analysis for reporting purposes. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 15-Mar-06 | Prepare and design report for update data received to distribute to the Committee. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 15-Mar-06 | Review average breakdown by tier of union and determine inclusion in the steady state model and other materials received. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 15-Mar-06 | Attend meeting with L. Szlezinger (Mesirow) regarding pre-petition lien analysis. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 15-Mar-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding Equity Committee issues. | 0.6 | 540 | 324 |
| Pickering, Ben | 15-Mar-06 | Review proposed amendments to benchmarking analysis. | 1.2 | 590 | 708 |
| Pickering, Ben | 15-Mar-06 | Review and analyze summary of non-conforming contract assumptions provided by the Debtors. | 0.4 | 590 | 236 |
| Pickering, Ben | 15-Mar-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding summary of non-conforming contract assumptions. | 0.1 | 590 | 59 |
| Pickering, Ben | 15-Mar-06 | Participate in telephone discussion with E. Lee (Mesirow) regarding amendments to benchmarking analysis. | 0.7 | 590 | 413 |
| Pickering, Ben | 15-Mar-06 | Review agenda for labor sub-Committee meeting. | 0.1 | 590 | 59 |
| Pickering, Ben | 15-Mar-06 | Participate in telephone discussion with M. Cohen (Mesirow) regarding Committee counsel's position regarding set-off. | 0.1 | 590 | 59 |
| Pickering, Ben | 15-Mar-06 | Review and analyze Debtors' expiring contract report. | 0.3 | 590 | 177 |
| Pickering, Ben | 15-Mar-06 | Review and analyze Debtors' supplier motion tracking summary. | 0.2 | 590 | 118 |
| Pickering, Ben | 15-Mar-06 | Review and amend revised benchmarking analysis. | 0.3 | 590 | 177 |
| Pickering, Ben | 15-Mar-06 | Analyze schedule regarding set-off claims. | 0.2 | 590 | 118 |
| Pickering, Ben | 15-Mar-06 | Review Debtors' union wage report. | 0.2 | 590 | 118 |
| Pickering, Ben | 15-Mar-06 | Review Debtors' revised contract assumption report. | 0.1 | 590 | 59 |
| Pickering, Ben | 15-Mar-06 | Review additional materials supplied by the Debtors regarding set-off. | 0.2 | 590 | 118 |
| Pickering, Ben | 15-Mar-06 | Participate in telephone discussion with E. Ruiz (Latham) regarding set-off claimant. | 0.2 | 590 | 118 |
| Pickering, Ben | 15-Mar-06 | Draft correspondence to R. Fletemeyer (FTI) regarding set-off claimant. | 0.1 | 590 | 59 |
| Pickering, Ben | 15-Mar-06 | Review and amend benchmarking analysis. | 0.4 | 590 | 236 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 15-Mar-06 | Attend meeting with E. Lee (Mesirow) to discuss MFC report. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 15-Mar-06 | Attend meeting with A. Parks (Mesirow) regarding pre-petition lien analysis. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 15-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding Equity Committee issues. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 15-Mar-06 | Review and analyze competitive analysis report for distribution to the Committee. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 15-Mar-06 | Attend conference call with professionals to Committee to discuss soft landing. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 15-Mar-06 | Attend conference call with R. Eisenberg (FTI) regarding intercompany and insiders. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 15-Mar-06 | Review and analyze soft landing Attrition document. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 15-Mar-06 | Review depositions regarding Equity Committee. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 15-Mar-06 | Review draft document regarding Equity Committee analysis prepared for Latham. | 0.8 | 590 | 472 |
| Chemtob, Victor | 16-Mar-06 | Revise summary schedule of Debtor trial balances based on comments from A. Parks (Mesirow) | 3.1 | 190 | 589 |
| Chemtob, Victor | 16-Mar-06 | Modify summary schedule of Debtor trial balances for weekly report. | 2.3 | 190 | 437 |
| Chemtob, Victor | 16-Mar-06 | Research debtor entities to ensure trial balances tie to consolidated figures. | 1.9 | 190 | 361 |
| Mantro, Matthew | 16-Mar-06 | Review docket to identify and summarize items for MFC team. | 0.3 | 190 | 57 |
| Mantro, Matthew | 16-Mar-06 | Prepare record summaries of financial analysis. | 0.8 | 190 | 152 |
| Mantro, Matthew | 16-Mar-06 | Prepare record summaries of supplier motion tracking schedules. | 0.8 | 190 | 152 |
| Mantro, Matthew | 16-Mar-06 | Prepare record summaries for Equity Committee motion - deposition of M. Hyman (Eureka) on 3/14/06 and related exhibits. | 0.3 | 190 | 57 |
| Mantro, Matthew | 16-Mar-06 | Prepare information of actuarial summary reports. | 1.4 | 190 | 266 |
| Mantro, Matthew | 16-Mar-06 | Prepare summary and information of MFC Interim reports. | 0.7 | 190 | 133 |
| Matlawski, Krysten | 16-Mar-06 | Review M. Hyman's (Eureka) deposition in relation to the Equity Committee Motion. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 16-Mar-06 | Participate in discussion with V. Chemtob (Mesirow) regarding legal entity roll-up. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 16-Mar-06 | Graph 90-day payment information to be used in Committee report. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 16-Mar-06 | Review documents included in FTI's Ringtail site (data room) for financial or not previously received information. | 2.8 | 360 | 1,008 |
| Matlawski, Krysten | 16-Mar-06 | Research financial information pertaining to Delphi historical activities. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 16-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding Debtor meeting and issues. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 16-Mar-06 | Consolidate legal entities' income statement from trial balances to form Debtor entity income statement. | 1.4 | 360 | 504 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 16-Mar-06 | Reconcile legal entity trial balances to tie to the Debtor entity results. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 16-Mar-06 | Organize trial balance statements into presentation form for Committee report. | 1.3 | 360 | 468 |
| Parks, Amanda K. | 16-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding Debtor meeting and issues. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 16-Mar-06 | Review depositions taken in support of the Equity motion. | 1.1 | 540 | 594 |
| Parks, Amanda K. | 16-Mar-06 | Research historical Delphi financial reports. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 16-Mar-06 | Review and analyze foreign supplier claim and risk on non-shipment. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 16-Mar-06 | Review GM term sheet associated valuations. | 1.4 | 540 | 756 |
| Pickering, Ben | 16-Mar-06 | Analyze additional information regarding set-off claim. | 0.3 | 590 | 177 |
| Pickering, Ben | 16-Mar-06 | Attend meeting with E. Ruiz (Latham) regarding set-off claim. | 0.3 | 590 | 177 |
| Pickering, Ben | 16-Mar-06 | Follow-up with Committee members regarding non-conforming contract assumptions. | 0.5 | 590 | 295 |
| Pickering, Ben | 16-Mar-06 | Participate in telephone discussion with E. Ruiz (Latham) regarding set-off claimant. | 0.2 | 590 | 118 |
| Pickering, Ben | 16-Mar-06 | Prepare report to Committee on set-off claim. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 16-Mar-06 | Review and analyze Debtors' steady state model. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 16-Mar-06 | Review Hay expert depositions and other information relating to Equity Committee motion. | 2.5 | 590 | 1,475 |
| Szlezinger, Leon | 16-Mar-06 | Review and analyze information related to GM and Delphi. | 1.6 | 590 | 944 |
| Thatcher, Michael | 16-Mar-06 | Update vendor contract summaries for inclusion in weekly report to the Creditors' Committee. | 1.9 | 360 | 684 |
| Thatcher, Michael | 16-Mar-06 | Update information request list for inclusion in weekly report to the Creditors' Committee. | 1.1 | 360 | 396 |
| Chemtob, Victor | 17-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding legal entity roll-up. | 0.2 | 190 | 38 |
| Chemtob, Victor | 17-Mar-06 | Prepare summary schedule of Debtor trial balances for income statement. | 2.9 | 190 | 551 |
| Chemtob, Victor | 17-Mar-06 | Make changes to summary schedule of Debtor trial balances based on comments from A. Parks (Mesirow), income statement. | 1.6 | 190 | 304 |
| Chemtob, Victor | 17-Mar-06 | Modify summary schedule of Debtor trial balances for weekly report - income statement. | 1.6 | 190 | 304 |
| Mantro, Matthew | 17-Mar-06 | Review docket to identify and summarize items for MFC team. | 0.1 | 190 | 19 |
| Mantro, Matthew | 17-Mar-06 | Update the February 2006 financial comparison by segment analysis to include the most recent data for Delphi. | 3.6 | 190 | 684 |
| Mantro, Matthew | 17-Mar-06 | Prepare and summarize index of deposition of Keith S. Williams (Watson Wyatt). | 0.6 | 190 | 114 |
| Matlawski, Krysten | 17-Mar-06 | Summarize financial information received from Debtors. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 17-Mar-06 | Review GM press release and recent news. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 17-Mar-06 | Format trial balance results for Debtor entities to be included in the Committee report. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 17-Mar-06 | Edit and review Committee report. | 0.3 | 360 | 108 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 17-Mar-06 | Reconcile trial balance amounts derived by MFC to the original trial balance download provided by FTI. | 2.1 | 360 | 756 |
| Parks, Amanda K. | 17-Mar-06 | Weekly report preparation. | 1.9 | 540 | 1,026 |
| Parks, Amanda K. | 17-Mar-06 | Analysis of payments made within 90 days prior to filing by category. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 17-Mar-06 | Review GM 10K press release and compared data to date received from the Debtor. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 17-Mar-06 | Research warranty issue. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 17-Mar-06 | Review K. Williams (Watson Wyatt) deposition and associated exhibits. | 1.9 | 540 | 1,026 |
| Parks, Amanda K. | 17-Mar-06 | Review Delphi headcount by plant and tied to existing data. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 17-Mar-06 | Review Delphi transfer pricing policy. | 0.2 | 540 | 108 |
| Pickering, Ben | 17-Mar-06 | Review and revise notes on Debtors' presentation regarding labor and GM update. | 1.3 | 590 | 767 |
| Pickering, Ben | 17-Mar-06 | Analyze information regarding revenue distribution. | 0.1 | 590 | 59 |
| Pickering, Ben | 17-Mar-06 | Review and amend report to Committee. | 1.2 | 590 | 708 |
| Szlezinger, Leon | 17-Mar-06 | Prepare , review and amend report to Committee. | 2.4 | 590 | 1,416 |
| Szlezinger, Leon | 17-Mar-06 | Review and analyze production related to Equity Committee motion. | 2.1 | 590 | 1,239 |
| Szlezinger, Leon | 17-Mar-06 | Review Watson Wyatt deposition regarding Equity Committee motion. | 1.0 | 590 | 590 |
| Thatcher, Michael | 17-Mar-06 | Final edits to the 3/17/06 weekly report to the Creditors' Committee. | 3.1 | 360 | 1,116 |
| Thatcher, Michael | 17-Mar-06 | Analysis of Delphi joint ventures for inclusion in weekly report to the Creditors' Committee. | 2.1 | 360 | 756 |
| Matlawski, Krysten | 19-Mar-06 | Review and analyze A. Reese (Hay Group) deposition from 3/16/06. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 19-Mar-06 | Review J. Sheehan's (Delphi) supplemental declaration and related exhibits. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 19-Mar-06 | Review A. Reese's (Hay Group) declaration and related exhibits. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 19-Mar-06 | Review S. Greene's (Eureka) declaration and related exhibits. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 19-Mar-06 | Review M. Hyman's (Eureka) transcript, pages 1 - 83 (Appaloosa Committee motion). | 1.3 | 360 | 468 |
| Chemtob, Victor | 20-Mar-06 | Revise and review trial balance summary. | 1.7 | 190 | 323 |
| Chemtob, Victor | 20-Mar-06 | Analyze Delphi U.S. non-Debtor entities. | 0.9 | 190 | 171 |
| Chemtob, Victor | 20-Mar-06 | Research Debtor entities to determine which are joint ventures. | 1.3 | 190 | 247 |
| Chemtob, Victor | 20-Mar-06 | Research GM's SEC filings to determine references to Delphi. | 1.1 | 190 | 209 |
| Chemtob, Victor | 20-Mar-06 | Review and analyze Debtors' actuarial reports from 1999 - 2005. | 2.2 | 190 | 418 |
| Lattig, Larry | 20-Mar-06 | Review the latest case docket for items pertaining to the Committee. | 0.6 | 590 | 354 |
| Lattig, Larry | 20-Mar-06 | Review proposed Attrition agreement. | 1.1 | 590 | 649 |
| Lattig, Larry | 20-Mar-06 | Review Jefferies weekly industry report. | 0.7 | 590 | 413 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 20-Mar-06 | Review briefing that was filed by Appaloosa just before the trial. | 1.3 | 590 | 767 |
| Lattig, Larry | 20-Mar-06 | Review Jefferies analysis of the proposed Attrition agreement. | 0.6 | 590 | 354 |
| Lattig, Larry | 20-Mar-06 | Review report regarding the set-off claim of (Company Name Redacted). | 0.4 | 590 | 236 |
| Lattig, Larry | 20-Mar-06 | Review and analyze Appaloosa's SEC filing. | 0.9 | 590 | 531 |
| Lattig, Larry | 20-Mar-06 | Review and analyze Debtor's Transfer Pricing Policy. | 0.4 | 590 | 236 |
| Mantro, Matthew | 20-Mar-06 | Review docket to identify and summarize items for MFC team. | 0.6 | 190 | 114 |
| Matlawski, Krysten | 20-Mar-06 | Review M. Hyman's (Eureka) transcript and related exhibits. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 20-Mar-06 | Review S. Greene's (Eureka) transcript. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 20-Mar-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss various issues related to motion for Equity Committee. | 1.0 | 360 | 360 |
| Matlawski, Krysten | 20-Mar-06 | Confirm differences between the Steady State model and the Modified Steady State Model. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 20-Mar-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding items to be reviewed before Equity Committee hearing. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 20-Mar-06 | Review J. Sheehan's (Delphi) deposition and related exhibits. | 1.6 | 360 | 576 |
| Matlawski, Krysten | 20-Mar-06 | Participate in conference call with Latham, Jefferies, and L. Szlezinger (Mesirow) regarding tomorrow's Equity Committee Motion hearing. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 20-Mar-06 | Review D. Resnick's (Rothschild) deposition and related exhibits. | 1.5 | 360 | 540 |
| Matlawski, Krysten | 20-Mar-06 | Review and analyze all declarations made in the Appaloosa Motion to prepare for court hearing. | 1.1 | 360 | 396 |
| Pickering, Ben | 20-Mar-06 | Review and respond to correspondence from H. Baer (Latham) regarding set-off claim. | 0.2 | 590 | 118 |
| Pickering, Ben | 20-Mar-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding outstanding approvals of non-conforming contract assumptions. | 0.2 | 590 | 118 |
| Pickering, Ben | 20-Mar-06 | Follow-up with Committee members regarding non-conforming contract assumptions. | 0.4 | 590 | 236 |
| Pickering, Ben | 20-Mar-06 | Draft correspondence to D. Wehrle (FTI) regarding Committee approval of non-conforming contract assumptions. | 0.1 | 590 | 59 |
| Pickering, Ben | 20-Mar-06 | Review and analyze supporting information and summary of set-off claim. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 20-Mar-06 | Attend meeting with K. Matlawski (Mesirow) to discuss various issues related to motion for Equity Committee. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 20-Mar-06 | Participate in conference call with Latham, Jefferies, and K. Matlawski (Mesirow) regarding tomorrow's Equity Committee Motion hearing. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 20-Mar-06 | Review and analyze production related to Equity Committee motion. | 6.0 | 590 | 3,540 |
| Szlezinger, Leon | 20-Mar-06 | Review and analyze draft of Attrition program agreement. | 1.0 | 590 | 590 |
| Cohen, Michael | 21-Mar-06 | Review and analyze (Company Name Redacted) set-off claim and supporting information received from Company. | 2.2 | 300 | 660 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cohen, Michael | 21-Mar-06 | Review and analyze Delphi accounts payable detail owed to (Company Name Redacted) provided by Company. | 1.1 | 300 | 330 |
| Cohen, Michael | 21-Mar-06 | Review and analyze Delphi accounts receivable detail provided by Company. | 0.7 | 300 | 210 |
| Cohen, Michael | 21-Mar-06 | Attend meeting with B. Pickering (Mesirow) regarding review of set-off claim and questions for FTI. | 0.3 | 300 | 90 |
| Matlawski, Krysten | 21-Mar-06 | Finish review of D. Resnick's (Rothschild) deposition transcript. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 21-Mar-06 | Review draft Framework Agreement and compare to the Consensual Agreement previously provided. | 0.6 | 360 | 216 |
| Pickering, Ben | 21-Mar-06 | Review and analyze information regarding set-off claim. | 0.3 | 590 | 177 |
| Pickering, Ben | 21-Mar-06 | Review information from Debtors regarding non-conforming contract assumption. | 0.5 | 590 | 295 |
| Pickering, Ben | 21-Mar-06 | Review information from Debtors regarding conforming contract assumption. | 0.4 | 590 | 236 |
| Pickering, Ben | 21-Mar-06 | Attend meeting with M. Cohen (Mesirow) regarding review of set-off claim and questions for FTI. | 0.3 | 590 | 177 |
| Pickering, Ben | 21-Mar-06 | Attend meeting with L. Szlezinger (Mesirow) regarding results of hearing. | 0.3 | 590 | 177 |
| Pickering, Ben | 21-Mar-06 | Review additional materials supplied by the Debtors regarding set-off. | 1.2 | 590 | 708 |
| Pickering, Ben | 21-Mar-06 | Attend contract assumption meeting with representatives of the Debtors, Skadden and FTI. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 21-Mar-06 | Attend meeting with B. Pickering (Mesirow) regarding results of hearing. | 0.3 | 590 | 177 |
| Cohen, Michael | 22-Mar-06 | Review and analyze (Company Name Redacted) set-off claim agreement made with Delphi. | 0.6 | 300 | 180 |
| Cohen, Michael | 22-Mar-06 | Review and analyze documents received from the Company regarding the mutuality of the (Company Name Redacted) set-off claim. | 0.5 | 300 | 150 |
| Mantro, Matthew | 22-Mar-06 | Review the framework agreement proposals between Delphi and GM and create comparison analysis. | 0.7 | 190 | 133 |
| Mantro, Matthew | 22-Mar-06 | Compare the framework agreement proposals and the executed agreement for differences and prepare analysis thereof. | 2.1 | 190 | 399 |
| Matlawski, Krysten | 22-Mar-06 | Review revised trial balance financial statement summaries for Committee report. | 2.2 | 360 | 792 |
| Matlawski, Krysten | 22-Mar-06 | Review correspondence and article regarding the equity committee hearing yesterday. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 22-Mar-06 | Review and analyze executed Framework Agreement. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 22-Mar-06 | Review summary list of documents pulled off Ringtail database to date. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 22-Mar-06 | Review second draft Framework Agreement for any material changes to the first draft agreement. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 22-Mar-06 | Review and analyze foreign entity assets as of 9/30/05 from trial balances. | 1.3 | 360 | 468 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 22-Mar-06 | Review and analyze comparative analysis of proposal and Framework Agreement and note any missed changes. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 22-Mar-06 | Review and analyze internally prepared intercompany debt schedules derived from trial balances. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 22-Mar-06 | Review and analyze internally prepared legal entity debt and cash schedule derived from trial balances. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 22-Mar-06 | Review Ringtail database for relevant financial information. | 0.4 | 360 | 144 |
| Pickering, Ben | 22-Mar-06 | Review correspondence from B. Rosenberg (Latham) regarding Attrition plan. | 0.2 | 590 | 118 |
| Pickering, Ben | 22-Mar-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding set-off claim. | 0.2 | 590 | 118 |
| Pickering, Ben | 22-Mar-06 | Review and analyze information regarding Attrition program. | 1.2 | 590 | 708 |
| Pickering, Ben | 22-Mar-06 | Prepare report to Committee. | 0.1 | 590 | 59 |
| Pickering, Ben | 22-Mar-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding supplier contract and proposed treatment by Debtors. | 0.2 | 590 | 118 |
| Pickering, Ben | 22-Mar-06 | Review and analyze additional information regarding set-off claim. | 0.8 | 590 | 472 |
| Pickering, Ben | 22-Mar-06 | Review and analyze information pertaining to Debtors' planned SG&A savings. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 22-Mar-06 | Review and analyze draft Attrition program. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 22-Mar-06 | Review and analyze Attrition program by reference to industry comparables. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 22-Mar-06 | Review and analyze Delphi S-1 to prepare for Latham meeting. | 1.8 | 590 | 1,062 |
| Thatcher, Michael | 22-Mar-06 | Update of weekly report to the Creditors' Committee with vendor contract supply summaries. | 3.3 | 360 | 1,188 |
| Thatcher, Michael | 22-Mar-06 | Update weekly report to the Creditors' Committee with first day motion tracking summary for vendor categories. | 0.8 | 360 | 288 |
| Cohen, Michael | 23-Mar-06 | Review and analyze (Company Name Redacted) set-off claim agreement made with Delphi. | 0.6 | 300 | 180 |
| Creason, Victoria | 23-Mar-06 | Review and analyze SG&A proposals and develop proposed alternative pricing arrangements. | 1.2 | 570 | 684 |
| Creason, Victoria | 23-Mar-06 | Participate in discussion with S. Agarwal (Mesirow) regarding analysis of the budget proposed by Booz Allen for the SG&A restructuring project. | 0.4 | 570 | 228 |
| Lattig, Larry | 23-Mar-06 | Participate in professionals conference call to discuss and review the attrition agreement. | 0.6 | 590 | 354 |
| Lattig, Larry | 23-Mar-06 | Review staff analysis of the proposed agreement. | 0.9 | 590 | 531 |
| Lattig, Larry | 23-Mar-06 | Review and analyze proposed Attrition agreement between GM, Delphi, and the UAW. | 3.3 | 590 | 1,947 |
| Lattig, Larry | 23-Mar-06 | Review the executed framework agreement. | 0.7 | 590 | 413 |
| Lattig, Larry | 23-Mar-06 | Review the union flyers issued by the UAW distributing the agreement publicly. | 0.5 | 590 | 295 |
| Mantro, Matthew | 23-Mar-06 | Prepare record summaries for deposition of A. Reese (Hay Group) and related exhibits. | 0.8 | 190 | 152 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mantro, Matthew | 23-Mar-06 | Prepare record summaries for deposition of D. Resnick (Rothschild) and related exhibits. | 0.8 | 190 | 152 |
| Mantro, Matthew | 23-Mar-06 | Review docket to identify and summarize items for MFC team. | 0.6 | 190 | 114 |
| Matlawski, Krysten | 23-Mar-06 | Participate in professionals conference call to discuss and review the attrition agreement. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 23-Mar-06 | Review research on non-filing US entities and joint venture debtor status. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 23-Mar-06 | Analyze reports for the year over year change in liabilities. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 23-Mar-06 | Edit and comment on Committee report. | 1.3 | 360 | 468 |
| Matlawski, Krysten | 23-Mar-06 | Review past non-conforming supplier summary to prepare for call with Debtor and FTI. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 23-Mar-06 | Attend non-conforming contract call with Debtors and FTI. | 0.1 | 360 | 36 |
| Pickering, Ben | 23-Mar-06 | Participate in professionals conference call to discuss and review the attrition agreement. | 0.6 | 590 | 354 |
| Pickering, Ben | 23-Mar-06 | Review and analyze the Debtors' proposed Attrition agreement. | 0.5 | 590 | 295 |
| Pickering, Ben | 23-Mar-06 | Analyze revised special Attrition program. | 0.8 | 590 | 472 |
| Pickering, Ben | 23-Mar-06 | Review and amend report to Committee. | 1.5 | 590 | 885 |
| Pickering, Ben | 23-Mar-06 | Review and analyze non-conforming contract assumption. | 0.4 | 590 | 236 |
| Pickering, Ben | 23-Mar-06 | Review and revise report to the Committee. | 0.4 | 590 | 236 |
| Sonal Agarwal | 23-Mar-06 | Participate in discussions with L. Szlezinger (Mesirow) regarding scope of budget and SG&A restructuring proposed by Booz Allen. | 0.2 | 390 | 78 |
| Sonal Agarwal | 23-Mar-06 | Review and analyze the budget proposed by Booz Allen for the SG&A restructuring project. | 1.3 | 390 | 507 |
| Sonal Agarwal | 23-Mar-06 | Participate in discussion with V. Creeson (Mesirow) regarding analysis of the budget proposed by Booz Allen for the SG&A restructuring project. | 0.4 | 390 | 156 |
| Sonal Agarwal | 23-Mar-06 | Prepare summary of the Booz Allen budget proposal and analysis of various budget options. | 2.3 | 390 | 897 |
| Szlezinger, Leon | 23-Mar-06 | Participate in professionals conference call to discuss and review the attrition agreement. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 23-Mar-06 | Participate in discussions with S. Agarwal (Mesirow) regarding scope of budget and SG&A restructuring proposed by Booz Allen. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 23-Mar-06 | Review and analyze Attrition program. | 2.4 | 590 | 1,416 |
| Szlezinger, Leon | 23-Mar-06 | Participate in call with Committee professionals regarding Attrition program. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 23-Mar-06 | Review and analyze Booz Allen proposal. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 23-Mar-06 | Review and analyze Delphi S-1. | 1.3 | 590 | 767 |
| Szlezinger, Leon | 23-Mar-06 | Review MFC report. | 0.7 | 590 | 413 |
| Thatcher, Michael | 23-Mar-06 | Update weekly report to the Creditors' Committee with first day motion-approved claims analysis. | 2.8 | 360 | 1,008 |
| Thatcher, Michael | 23-Mar-06 | Update weekly report to the Creditors' Committee with expiring vendor contracts summary. | 1.3 | 360 | 468 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Cohen, Michael | 24-Mar-06 | Review and analyze (Company Name Redacted) set-off claim agreement made with Delphi. | 2.1 | 300 | 630 |
| Cohen, Michael | 24-Mar-06 | Review and analyze documents received from the company regarding the mutuality of the (Company Name Redacted) set-off claim. | 1.7 | 300 | 510 |
| Cohen, Michael | 24-Mar-06 | Prepare summary of (Company Name Redacted) set-off claim agreement made with the company. | 2.4 | 300 | 720 |
| Cohen, Michael | 24-Mar-06 | Participate in telephone discussion with H. Baer (Latham) and B. Pickering (Mesirow) regarding set-off claim and supporting information. | 0.1 | 300 | 30 |
| Cohen, Michael | 24-Mar-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim and review of supporting information. | 0.5 | 300 | 150 |
| Creason, Victoria | 24-Mar-06 | Participate in discussion with S. Agarwal (Mesirow) regarding analysis prepared on the Booz Allen budget proposal. | 0.4 | 570 | 228 |
| Lattig, Larry | 24-Mar-06 | Review and analyze Debtor's weekly Vendor Motion Tracking file. | 0.5 | 590 | 295 |
| Lattig, Larry | 24-Mar-06 | Review and analyze Delphi Project List of Warner Stevens. | 0.4 | 590 | 236 |
| Lattig, Larry | 24-Mar-06 | Review Jefferies prepared schedule outlining each of the issues in the proposed Attrition agreement. | 0.7 | 590 | 413 |
| Lattig, Larry | 24-Mar-06 | Review and comment on draft of MFC's 3/24/06 weekly Delphi report to the Committee. | 2.7 | 590 | 1,593 |
| Lattig, Larry | 24-Mar-06 | Review MFC 's financial report regarding the set-off claim of (Company Name Redacted) Corporation. | 0.4 | 590 | 236 |
| Matlawski, Krysten | 24-Mar-06 | Analyze Delphi reports for the year over year change in liabilities. | 1.7 | 360 | 612 |
| Matlawski, Krysten | 24-Mar-06 | Review recent regarding the proposed attrition program. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 24-Mar-06 | Revise and edit 90 day payment chart for Committee report. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 24-Mar-06 | Review Jefferies' memo regarding issues with the proposed attrition plan. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 24-Mar-06 | Review and analyze public information to determine Delphi accounts receivable details. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 24-Mar-06 | Review summary of bar date motion prepared by Latham. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 24-Mar-06 | Review charts of intercompany notes and trade payables and forward to L. Szlezinger (Mesirow). | 0.1 | 360 | 36 |
| Matlawski, Krysten | 24-Mar-06 | Analyze calculation of net tangible assets. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 24-Mar-06 | Review and analyze the limitations on liens per the bond indenture. | 1.3 | 360 | 468 |
| Matlawski, Krysten | 24-Mar-06 | Review and analyze limitations on sale and lease-back transactions per the bond indenture. | 0.8 | 360 | 288 |
| Matlawski, Krysten | 24-Mar-06 | Summarize findings for OPEB obligations. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 24-Mar-06 | Compare 2005 actual and 2005 plan SG&A from original steady state model to modified steady state. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 24-Mar-06 | Compare 2006 plan SG&A across all forecasts received to date. | 0.1 | 360 | 36 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 24-Mar-06 | Participate in telephone discussion with T. Matz (Skadden) regarding labor issues. | 0.3 | 590 | 177 |
| Pickering, Ben | 24-Mar-06 | Review agenda and supporting materials for Committee meeting. | 0.3 | 590 | 177 |
| Pickering, Ben | 24-Mar-06 | Review and amend report to Committee. | 0.8 | 590 | 472 |
| Pickering, Ben | 24-Mar-06 | Attend contract assumption meeting with representatives of the Debtors, Skadden and FTI. | 0.4 | 590 | 236 |
| Pickering, Ben | 24-Mar-06 | Analyze supporting information from Debtors regarding non-conforming contract assumption. | 0.2 | 590 | 118 |
| Pickering, Ben | 24-Mar-06 | Participate in telephone discussion with H. Baer (Latham) and M. Cohen (Mesirow) regarding set-off claim and supporting information. | 0.1 | 590 | 59 |
| Pickering, Ben | 24-Mar-06 | Attend meeting with M. Cohen (Mesirow) regarding set-off claim and review of supporting information. | 0.5 | 590 | 295 |
| Pickering, Ben | 24-Mar-06 | Review and amend set-off report to Committee. | 0.6 | 590 | 354 |
| Pickering, Ben | 24-Mar-06 | Draft correspondence to Committee regarding set-off report. | 0.2 | 590 | 118 |
| Pickering, Ben | 24-Mar-06 | Attend Professionals' meeting regarding update on Attrition plan. | 0.4 | 590 | 236 |
| Pickering, Ben | 24-Mar-06 | Analyze and summarize information pertaining to non-conforming contract assumptions and customer involvement. | 0.7 | 590 | 413 |
| Sonal Agarwal | 24-Mar-06 | Participate in discussion with V. Creason (Mesirow) regarding analysis prepared on the Booz Allen budget proposal. | 0.4 | 390 | 156 |
| Sonal Agarwal | 24-Mar-06 | Review and update Booz Allen budget proposal analysis. | 1.2 | 390 | 468 |
| Sonal Agarwal | 24-Mar-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding findings of the Booz Allen budget proposal. | 0.5 | 390 | 195 |
| Szlezinger, Leon | 24-Mar-06 | Participate in discussion with S. Agarwal (Mesirow) regarding findings of the Booz Allen budget proposal. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 24-Mar-06 | Review and analyze Delphi S-1. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 24-Mar-06 | Review information package supplied  by Debtors. | 3.5 | 590 | 2,065 |
| Szlezinger, Leon | 24-Mar-06 | Participate in conference call with J. Ressler (Warner Stevens) regarding pre-petition liens. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 24-Mar-06 | Review Booz Allen materials in order to present to Committee. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 24-Mar-06 | Review and analyze Attrition program. | 2.0 | 590 | 1,180 |
| Matlawski, Krysten | 25-Mar-06 | Conduct final review of Committee report. | 0.2 | 360 | 72 |
| Pickering, Ben | 25-Mar-06 | Review and analyze set-off agreement and supporting information. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 26-Mar-06 | Prepare for conference call with R. Eisenberg (FTI) and J. Sheehan (Delphi) regarding Booz Allen. | 0.2 | 590 | 118 |
| Szlezinger, Leon | 26-Mar-06 | Participate in conference call with R. Eisenberg (FTI) and J. Sheehan (Delphi) regarding Booz Allen. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 26-Mar-06 | Prepare memo on Booz Allen situation for Committee. | 1.0 | 590 | 590 |
| Cohen, Michael | 27-Mar-06 | Review and analyze (Company Name Redacted) set-off claim and supporting information received from company. | 2.5 | 300 | 750 |
| Lattig, Larry | 27-Mar-06 | Review Delphi S-1. | 0.9 | 590 | 531 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry | 27-Mar-06 | Review Jefferies Due Diligence status update presentation for the week ending March 26, 2006. | 0.6 | 590 | 354 |
| Lattig, Larry | 27-Mar-06 | Review Jefferies weekly report to the Creditors' Committee. | 0.4 | 590 | 236 |
| Lattig, Larry | 27-Mar-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding Delphi's S-1 and claim issues. | 0.5 | 590 | 295 |
| Matlawski, Krysten | 27-Mar-06 | Research public information regarding GM's potential agreement with its unions to cut the hourly wage rates. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 27-Mar-06 | Finalize summary of obligations. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 27-Mar-06 | Review (Redacted) for pertinent information. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 27-Mar-06 | Review and analyze set-off amounts from FTI. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 27-Mar-06 | Distinguish the non-Debtor trial balance entities, which are US versus foreign. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 27-Mar-06 | Review and analyze list of non-Debtors the PBGC indicates it has a lien on and compare to trial balance results. | 1.8 | 360 | 648 |
| Matlawski, Krysten | 27-Mar-06 | Review and analyze indentures for covenants. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 27-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding recovery analysis. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 27-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding analysis of indentures for covenants. | 0.3 | 360 | 108 |
| Parks, Amanda K. | 27-Mar-06 | Prepare for Committee meeting. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 27-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding recovery analysis. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 27-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding analysis of indentures for covenants. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 27-Mar-06 | Participate in call with J. Ressler (Warner Stevens) and L. Szlezinger (Mesirow) regarding open items for call with FTI. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 27-Mar-06 | Participate in discussion with B. Pickering and L. Szlezinger (both Mesirow) regarding construction of recovery. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 27-Mar-06 | Attend meeting with M. Broude (Latham) and L. Szlezinger (Mesirow) to discuss intercompany relationships. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 27-Mar-06 | Attend meeting with L. Szlezinger (Mesirow) regarding information for Warner Stevens. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 27-Mar-06 | Prepare analysis for identifying value and level of claim at individual entity level. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 27-Mar-06 | Review Attrition plan and final negotiated rates and impact on financials and existed business plan models. | 2.4 | 540 | 1,296 |
| Parks, Amanda K. | 27-Mar-06 | Research net tangible asset and attributable debt for J. Ressler's (Latham) request. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 27-Mar-06 | Review the global notes in preparation of intercompany call. | 0.5 | 540 | 270 |
| Pickering, Ben | 27-Mar-06 | Participate in discussion with L. Szlezinger and A. Parks (both Mesirow) regarding construction of recovery. | 0.8 | 590 | 472 |
| Pickering, Ben | 27-Mar-06 | Participate in telephone discussion with H. Baer (Latham) regarding set-off issues and supporting information. | 0.3 | 590 | 177 |
| Pickering, Ben | 27-Mar-06 | Analyze settlement agreement regarding set-off claimant. | 0.3 | 590 | 177 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 27-Mar-06 | Review and analyze reclamation protocol from Debtors. | 0.8 | 590 | 472 |
| Pickering, Ben | 27-Mar-06 | Analyze and prepare questions on set-off claimant. | 0.8 | 590 | 472 |
| Pickering, Ben | 27-Mar-06 | Review and analyze supply contract for Debtors. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 27-Mar-06 | Participate in call with J. Ressler (Warner Stevens) and A. Parks (Mesirow) regarding open items for call with FTI. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 27-Mar-06 | Participate in discussion with B. Pickering and A. Parks (both Mesirow) regarding construction of recovery. | 0.8 | 590 | 472 |
| Szlezinger, Leon | 27-Mar-06 | Attend meeting with M. Broude (Latham) and A. Parks (Mesirow) to discuss intercompany relationships. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 27-Mar-06 | Attend meeting with A. Parks (Mesirow) regarding information for Warner Stevens. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 27-Mar-06 | Participate in discussion with L. Lattig (Mesirow) regarding Delphi's S-1 and claim issues. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 27-Mar-06 | Prepare for Committee meeting. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 27-Mar-06 | Review Latham memo on Booz Allen. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 27-Mar-06 | Prepare and draft memo to Company regarding Booz Allen. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 27-Mar-06 | Review and analyze summary of Delphi S-1 issues for Latham meeting. | 1.2 | 590 | 708 |
| Chemtob, Victor | 28-Mar-06 | Review SOALs to ensure consistency with the trial balances. | 1.1 | 190 | 209 |
| Cohen, Michael | 28-Mar-06 | Review and analyze (Company Name Redacted) set-off claim and supporting information received from company. | 1.1 | 300 | 330 |
| Cohen, Michael | 28-Mar-06 | Attend meeting with M. B. Pickering (Mesirow) regarding set-off claim and review of supporting information. | 0.3 | 300 | 90 |
| Mantro, Matthew | 28-Mar-06 | Review docket to identify and summarize items for MFC team. | 0.8 | 190 | 152 |
| Mantro, Matthew | 28-Mar-06 | Update and review Non-Debtor assets file to include entity names of Delphi subsidiaries. | 3.3 | 190 | 627 |
| Mantro, Matthew | 28-Mar-06 | Prepare and review list of Delphi's joint ventures including non-Debtors. | 2.4 | 190 | 456 |
| Matlawski, Krysten | 28-Mar-06 | Review bond indenture to understand the covenants. | 0.9 | 360 | 324 |
| Matlawski, Krysten | 28-Mar-06 | Review Corporate Action Calendar from Bloomberg for debt issuance dates. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 28-Mar-06 | Review and analyze debt position at various dates. | 0.6 | 360 | 216 |
| Matlawski, Krysten | 28-Mar-06 | Finalize net tangible asset calculation and send to J. Resler (Warner Stevens). | 0.3 | 360 | 108 |
| Matlawski, Krysten | 28-Mar-06 | Correspond with J. Resler about pension intangible assets. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 28-Mar-06 | Review and analyze trial balances for Debtors and analyze debt amounts. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 28-Mar-06 | Review S-1 for meeting with Latham. | 1.9 | 360 | 684 |
| Matlawski, Krysten | 28-Mar-06 | Research and review pension intangible assets to determine if they should be included in the definition of net tangible assets. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 28-Mar-06 | Participate in discussions with A. Parks (Mesirow) regarding AR securitization program and AR as shown on SOALs. | 0.2 | 360 | 72 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 28-Mar-06 | Participate in discussion with J. Resler (Warner Stevens) and A. Parks (Mesirow) regarding attributable debt and net tangible asset calculations. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 28-Mar-06 | Review MFC's prepared schedule of joint ventures as shown in subsidiary hierarchy chart and provide changes to schedule. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 28-Mar-06 | Attend meeting with MFC and Latham to discuss historical GM and labor issues. | 2.0 | 360 | 720 |
| Parks, Amanda K. | 28-Mar-06 | Participate in discussions with K. Matlawski (Mesirow) regarding AR securitization program and AR as shown on SOALs. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 28-Mar-06 | Participate in discussion with J. Resler (Warner Stevens) and K. Matlawski (Mesirow) regarding attributable debt and net tangible asset calculations. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 28-Mar-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding S1 issues. | 0.7 | 540 | 378 |
| Parks, Amanda K. | 28-Mar-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding E&Y retention issues. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 28-Mar-06 | Attend meeting with MFC and Latham to discuss historical GM and labor issues. | 2.0 | 540 | 1,080 |
| Parks, Amanda K. | 28-Mar-06 | Participate in discussion with FTI and J. Ressler (Latham) to discuss intercompany relationships and the schedules and statements. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 28-Mar-06 | Analysis of the master separation agreement and supporting documents. | 1.8 | 540 | 972 |
| Parks, Amanda K. | 28-Mar-06 | Review Delphi Attrition plan and due diligence. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 28-Mar-06 | Review flow back agreements. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 28-Mar-06 | Analysis of variances between the schedules and statements and the trial balances delivered by the Debtors advisors. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 28-Mar-06 | Review and analyze GM 10K for references and treatment of Delphi. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 28-Mar-06 | Review and analyze net intangible asset calculations. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 28-Mar-06 | Review and analyze Debtors joint ventures and non-Debtor joint ventures. | 0.9 | 540 | 486 |
| Pickering, Ben | 28-Mar-06 | Attend meeting with M. Cohen (Mesirow) regarding set-off claim and review of supporting information. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Mar-06 | Participate in telephone discussion with D. Wehrle (FTI) and P. Rodriguez (Delphi) regarding supply contract. | 0.1 | 590 | 59 |
| Pickering, Ben | 28-Mar-06 | Participate in telephone discussion with A. Frankum (FTI) regarding reclamation protocol. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Mar-06 | Review and analyze information regarding proposed plant Attrition and wage and benefit reductions. | 1.3 | 590 | 767 |
| Pickering, Ben | 28-Mar-06 | Draft correspondence summary of proposed Attrition and wage and benefit reductions for B. Rosenberg (Latham). | 0.4 | 590 | 236 |
| Pickering, Ben | 28-Mar-06 | Participate in telephone discussion with B. Rosenberg (Latham) regarding proposed attrition and wage and benefit reductions. | 0.1 | 590 | 59 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 28-Mar-06 | Participate in telephone discussion with H. Baer (Latham) regarding set-off issues and supporting information. | 0.1 | 590 | 59 |
| Pickering, Ben | 28-Mar-06 | Participate in telephone discussion with I. Lee (Jefferies) regarding MFC report to Committee. | 0.1 | 590 | 59 |
| Pickering, Ben | 28-Mar-06 | Attend conference call with J. Sheehan (Delphi), representatives of Rothschild, and representatives of Jefferies regarding labor issues. | 1.0 | 590 | 590 |
| Pickering, Ben | 28-Mar-06 | Review and analyze information regarding set-off claim. | 0.5 | 590 | 295 |
| Pickering, Ben | 28-Mar-06 | Review and analyze information pertaining to pension and OPEB costs. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Mar-06 | Review supporting information and prepare report to Committee on non-conforming contract assumption. | 1.2 | 590 | 708 |
| Pickering, Ben | 28-Mar-06 | Review of ordinary course professionals in case at request of Committee counsel. | 0.3 | 590 | 177 |
| Pickering, Ben | 28-Mar-06 | Review correspondence regarding Employee Matters Agreement. | 0.2 | 590 | 118 |
| Pickering, Ben | 28-Mar-06 | Review and analyze proposed supplier contract. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 28-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding S1 issues. | 0.7 | 590 | 413 |
| Szlezinger, Leon | 28-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding E&Y retention issues. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 28-Mar-06 | Attend meeting with Latham regarding Delphi S-1. | 2.5 | 590 | 1,475 |
| Szlezinger, Leon | 28-Mar-06 | Prepare and draft correspondence regarding information related to E&Y retention. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 28-Mar-06 | Participate in discussion with R. Eisenberg (FTI) regarding E&Y retention information requirements. | 0.1 | 590 | 59 |
| Chemtob, Victor | 29-Mar-06 | Prepare historical income statement comparison and analysis. | 2.4 | 190 | 456 |
| Chemtob, Victor | 29-Mar-06 | Prepare historical balance sheet comparison and analysis. | 2.1 | 190 | 399 |
| Chemtob, Victor | 29-Mar-06 | Prepare historical statement of cash flows comparison and analysis. | 2.7 | 190 | 513 |
| Cohen, Michael | 29-Mar-06 | Review and analyze (Company Name Redacted) set-off claim and supporting information received from company. | 3.2 | 300 | 960 |
| Cohen, Michael | 29-Mar-06 | Review and analyze historical Capex documents found on ringtail database. | 1.8 | 300 | 540 |
| Cohen, Michael | 29-Mar-06 | Review and analyze historical financial documents found on ringtail database. | 2.1 | 300 | 630 |
| Lattig, Larry | 29-Mar-06 | Review GM 8-K filed March 27 for impact on Delphi. | 0.6 | 590 | 354 |
| Lattig, Larry | 29-Mar-06 | Review the GM amendment to their last 10K dated 12/31/2004. | 1.0 | 590 | 590 |
| Lattig, Larry | 29-Mar-06 | Review flow back agreements with GM. | 0.4 | 590 | 236 |
| Mantro, Matthew | 29-Mar-06 | Review MFC's presentation to the Creditors' Committee. | 0.4 | 190 | 76 |
| Mantro, Matthew | 29-Mar-06 | Review public filings and create summary of GM's 2005 10K and amendments filed on March 29, 2006. | 0.6 | 190 | 114 |
| Mantro, Matthew | 29-Mar-06 | Review comments of K. Matlawski (Mesirow) and update list of Delphi joint ventures including non-Debtors. | 0.8 | 190 | 152 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mantro, Matthew | 29-Mar-06 | Update and review Delphi's Ordinary Course Professionals memo to include names of professionals and description of services. | 3.9 | 190 | 741 |
| Matlawski, Krysten | 29-Mar-06 | Participate in call with A. Parks (Mesirow) and M. Mitchell (Buck) regarding intangible pension assets. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 29-Mar-06 | Participate in discussion with A. Parks (Mesirow) regarding ordinary course professionals memo and grid. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 29-Mar-06 | Revise calculation of net tangible asset to include deduction for pension intangible asset. | 0.1 | 360 | 36 |
| Matlawski, Krysten | 29-Mar-06 | Review and analyze SOAL preparation notes from meeting with FTI to explain variances between trial balance results and SOAL results. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 29-Mar-06 | Participate in discussion with Latham regarding S-1 meeting. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 29-Mar-06 | Review joint venture summary. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 29-Mar-06 | Research DAS LLC real property details as shown in SOAL. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 29-Mar-06 | Research Ringtail database for (Redacted) reports. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 29-Mar-06 | Review and analyze joint venture schedule and compare it to the trial balances. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 29-Mar-06 | Review and analyze US-based non-Debtor entities and summarize financial information. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 29-Mar-06 | Review and analyze non-Debtors the PBGC asserts a lien against. | 1.9 | 360 | 684 |
| Matlawski, Krysten | 29-Mar-06 | Review Debtor presentation in advance of Committee meeting. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 29-Mar-06 | Review Ordinary Course Professionals draft memo and professionals list. | 0.2 | 360 | 72 |
| Parks, Amanda K. | 29-Mar-06 | Participate in call with K. Matlawski (Mesirow) and M. Mitchell (Buck) regarding intangible pension assets. | 0.2 | 540 | 108 |
| Parks, Amanda K. | 29-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding ordinary course professionals memo and grid. | 0.3 | 540 | 162 |
| Parks, Amanda K. | 29-Mar-06 | Prepare analysis of GM issues. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 29-Mar-06 | Review (Redacted) reports and variations in assumptions. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 29-Mar-06 | Analysis of accounts receivable. | 1.5 | 540 | 810 |
| Parks, Amanda K. | 29-Mar-06 | Review and analyze preliminary recovery analysis. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 29-Mar-06 | Review and analyze ringtail data base for documents relevant to Committee's pursuits. | 2.0 | 540 | 1,080 |
| Parks, Amanda K. | 29-Mar-06 | Analysis of information breaking down total assets numbers. | 1.3 | 540 | 702 |
| Parks, Amanda K. | 29-Mar-06 | Review and analyze 2004 request in advance of attorney's meeting at GM. | 1.4 | 540 | 756 |
| Pickering, Ben | 29-Mar-06 | Participate in telephone discussion with E. Ruiz (Latham) regarding set-off claimant. | 0.1 | 590 | 59 |
| Pickering, Ben | 29-Mar-06 | Participate in telephone discussions with M. Broude (Latham) regarding reclamation protocol. | 0.3 | 590 | 177 |
| Pickering, Ben | 29-Mar-06 | Prepare report to Committee on non-conforming contract assumption. | 0.4 | 590 | 236 |
| Szlezinger, Leon | 29-Mar-06 | Review and analyze flow back agreements. | 1.0 | 590 | 590 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 29-Mar-06 | Review Jefferies diligence memo regarding Attrition program. | 2.0 | 590 | 1,180 |
| Szlezinger, Leon | 29-Mar-06 | Review Warner Stevens memo to Committee on E&Y retention. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 29-Mar-06 | Review Latham's letter to Skadden regarding Attrition program. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 29-Mar-06 | Review Debtor's presentation to Creditors' Committee. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 29-Mar-06 | Review Labor sub-Committee issues with Attrition plan. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 29-Mar-06 | Prepare and draft correspondence regarding Labor sub-Committee issues with Attrition plan. | 0.2 | 590 | 118 |
| Thatcher, Michael | 29-Mar-06 | Review and analyze Delphi's S-1 document for details of historical financials. | 3.7 | 360 | 1,332 |
| Thatcher, Michael | 29-Mar-06 | Review and analyze Delphi's S-1 document for details of GM-Delphi separation of duties. | 3.4 | 360 | 1,224 |
| Chemtob, Victor | 30-Mar-06 | Research and analyze contingent liabilities. | 1.2 | 190 | 228 |
| Chemtob, Victor | 30-Mar-06 | Review historical financial statements to ensure consistency with the respective 10-ks. | 0.9 | 190 | 171 |
| Chemtob, Victor | 30-Mar-06 | Prepare non-Debtor trial balance summary by country. | 1.4 | 190 | 266 |
| Cohen, Michael | 30-Mar-06 | Prepare summary of (Company Name Redacted) set-off claim agreement made with the company. | 1.2 | 300 | 360 |
| Cohen, Michael | 30-Mar-06 | Review and analyze financial information found on ringtail database regarding specific Delphi plants. | 2.7 | 300 | 810 |
| Cohen, Michael | 30-Mar-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim and review of supporting information. | 0.3 | 300 | 90 |
| Lattig, Larry | 30-Mar-06 | Review the presentation materials prepared by the Company for the meeting with the Creditors' Committee. | 3.1 | 590 | 1,829 |
| Mantro, Matthew | 30-Mar-06 | Review docket to identify and summarize items for MFC team. | 1.1 | 190 | 209 |
| Mantro, Matthew | 30-Mar-06 | Review Delphi's 10-K for the year ended December 31, 2005 for discussion on their exposure in Delphi's chapter 11 memo. | 0.6 | 190 | 114 |
| Mantro, Matthew | 30-Mar-06 | Update Delphi's Ordinary Course Professionals memo to include additional professionals and description of services. | 0.9 | 190 | 171 |
| Mantro, Matthew | 30-Mar-06 | Update the financial comparison by segment analysis to include February 2006 actual results. | 3.6 | 190 | 684 |
| Matlawski, Krysten | 30-Mar-06 | Review and analyze 2005 monthly financial package received from FTI. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 30-Mar-06 | Format monthly financial summary by segment to include February financial package. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 30-Mar-06 | Participate in discussion with M. Thatcher (Mesirow) regarding Debtor meeting. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 30-Mar-06 | Review and analyze Ringtail database documents. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 30-Mar-06 | Update Ordinary Course Professionals' memo to be sent to FTI for review. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 30-Mar-06 | Review and analyze PBGC assets for non-Debtors and verify calculations by country. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 30-Mar-06 | Review and analyze Delphi's pension and OPEB assumptions. | 0.4 | 360 | 144 |
| Matlawski, Krysten | 30-Mar-06 | Analyze intercompany claims. | 0.3 | 360 | 108 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda K. | 30-Mar-06 | Participate in discussion with A. Wheatley (Latham) regarding GM 2004. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 30-Mar-06 | Attend Labor sub-Committee meeting. | 1.0 | 540 | 540 |
| Parks, Amanda K. | 30-Mar-06 | Review employee matters agreement prepared in conjunction with the spin-off. | 1.7 | 540 | 918 |
| Parks, Amanda K. | 30-Mar-06 | Review assets in entities that the PBGC has placed a lien on. | 1.4 | 540 | 756 |
| Parks, Amanda K. | 30-Mar-06 | Participate in discussion with H. Baer (Latham) regarding cross charge accounts. | 0.4 | 540 | 216 |
| Parks, Amanda K. | 30-Mar-06 | Review Debtors' presentation. | 2.1 | 540 | 1,134 |
| Pickering, Ben | 30-Mar-06 | Participate in telephone discussions with E. Ruiz (Latham) regarding supplier contract issue. | 0.5 | 590 | 295 |
| Pickering, Ben | 30-Mar-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding set-off claims. | 0.3 | 590 | 177 |
| Pickering, Ben | 30-Mar-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding supplier contract issue. | 0.2 | 590 | 118 |
| Pickering, Ben | 30-Mar-06 | Review and analyze supplier contract. | 0.3 | 590 | 177 |
| Pickering, Ben | 30-Mar-06 | Follow-up with Committee members regarding non-conforming contract assumptions. | 0.2 | 590 | 118 |
| Pickering, Ben | 30-Mar-06 | Attend meeting with M. Cohen (Mesirow) regarding set-off claim and review of supporting information. | 0.3 | 590 | 177 |
| Szlezinger, Leon | 30-Mar-06 | Participate in discussion with A. Wheatley (Latham) regarding GM 2004 issues. | 0.5 | 590 | 295 |
| Szlezinger, Leon | 30-Mar-06 | Review Debtors' presentation. | 1.5 | 590 | 885 |
| Thatcher, Michael | 30-Mar-06 | Participate in discussion with K. Matlawski (Mesirow) regarding Debtor meeting. | 0.2 | 360 | 72 |
| Thatcher, Michael | 30-Mar-06 | Review Delphi's S-1 document for details of pension and OPEB. | 3.1 | 360 | 1,116 |
| Thatcher, Michael | 30-Mar-06 | Review and analyze Delphi's Transformation Plan information. | 2.9 | 360 | 1,044 |
| Chemtob, Victor | 31-Mar-06 | Analyze Delphi 10-Ks for non-debtor U.S. entities. | 1.2 | 190 | 228 |
| Chemtob, Victor | 31-Mar-06 | Review Steve Miller affidavit for information regarding Delphi Foundation charitable program. | 0.4 | 190 | 76 |
| Cohen, Michael | 31-Mar-06 | Review and analyze research reports regarding Delphi. | 1.8 | 300 | 540 |
| Cohen, Michael | 31-Mar-06 | Prepare summary of (Company Name Redacted) set-off claim agreement made with the company. | 0.8 | 300 | 240 |
| Mantro, Matthew | 31-Mar-06 | Continue to update comparison by segment analysis to include February 2006 actual results. | 2.6 | 190 | 494 |
| Mantro, Matthew | 31-Mar-06 | Review and update monthly financial package to include February 2006 information. | 0.4 | 190 | 76 |
| Mantro, Matthew | 31-Mar-06 | Update summary information to include the February 2006 financial package. | 0.3 | 190 | 57 |
| Matlawski, Krysten | 31-Mar-06 | Compare GM pension and OPEB assumptions from public filings to Delphi's assumptions. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 31-Mar-06 | Review compilation of historical Delphi financials. | 0.7 | 360 | 252 |
| Matlawski, Krysten | 31-Mar-06 | Review information on Transformation Plan and related articles. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 31-Mar-06 | Review and analyze February DIP lender package. | 0.8 | 360 | 288 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 31-Mar-06 | Compare financial information in Debtor presentation to February DIP Lender package. | 0.2 | 360 | 72 |
| Matlawski, Krysten | 31-Mar-06 | Analyze intercompany claims. | 1.2 | 360 | 432 |
| Parks, Amanda K. | 31-Mar-06 | Update schedules comparing monthly operating reports. | 0.8 | 540 | 432 |
| Parks, Amanda K. | 31-Mar-06 | Analysis of non-Debtor U.S. entities with assets. | 1.9 | 540 | 1,026 |
| Parks, Amanda K. | 31-Mar-06 | Review 1113/1114 motion and declarations in support of filings. | 2.1 | 540 | 1,134 |
| Parks, Amanda K. | 31-Mar-06 | Analysis of non-Debtor foreign entities with assets and elimination accounts. | 1.2 | 540 | 648 |
| Parks, Amanda K. | 31-Mar-06 | Participate in discussion with J. Furst (Latham) regarding prepetition transfers and accelerated payables. | 0.5 | 540 | 270 |
| Parks, Amanda K. | 31-Mar-06 | Analyze intercompany and foreign relationships prior to filing. | 0.6 | 540 | 324 |
| Parks, Amanda K. | 31-Mar-06 | Review February 28, 2006 MOR and variance analysis. | 0.9 | 540 | 486 |
| Parks, Amanda K. | 31-Mar-06 | Review memo detailing potential analysis of prepetition liens and debt. | 1.3 | 540 | 702 |
| Pickering, Ben | 31-Mar-06 | Participate in telephone discussion with J. Guglielmo (FTI) regarding monthly operating report. | 0.1 | 590 | 59 |
| Pickering, Ben | 31-Mar-06 | Participate in telephone discussion with A. Frankum (FTI) regarding reclamation protocol. | 0.1 | 590 | 59 |
| Pickering, Ben | 31-Mar-06 | Review and respond to correspondence from M. Broude (Latham) regarding monthly operating report. | 0.4 | 590 | 236 |
| Pickering, Ben | 31-Mar-06 | Review responses from Committee to non-conforming contract assumption report. | 0.3 | 590 | 177 |
| Pickering, Ben | 31-Mar-06 | Review and analyze DIP schedules. | 0.4 | 590 | 236 |
| Pickering, Ben | 31-Mar-06 | Review and analyze plant and labor information from Debtors. | 0.3 | 590 | 177 |
| Pickering, Ben | 31-Mar-06 | Review supporting information on non-conforming contract assumption. | 0.6 | 590 | 354 |
| Pickering, Ben | 31-Mar-06 | Review agenda and supporting materials for Committee meeting. | 0.5 | 590 | 295 |
| Pickering, Ben | 31-Mar-06 | Prepare response to question from Committee member. | 0.1 | 590 | 59 |
| Szlezinger, Leon | 31-Mar-06 | Review motion to reject GM contracts and documents in support. | 2.5 | 590 | 1,475 |
| Szlezinger, Leon | 31-Mar-06 | Review memo detailing analysis of prepetition liens and debt. | 1.5 | 590 | 885 |
| Szlezinger, Leon | 31-Mar-06 | Review information regarding Debtors' transformation plan. | 1.0 | 590 | 590 |
| Szlezinger, Leon | 02-Apr-06 | Participate in discussion with R. Eisenberg (FTI) regarding Watson Wyatt requests for information. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 02-Apr-06 | Review Tier 1 Automotive sell off request. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 02-Apr-06 | Review attrition program scenarios received from Rothschild. | 0.6 | 650 | 390 |
| Chemtob, Victor | 03-Apr-06 | Analyze composition of U.S. manufacturing locations. | 0.9 | 290 | 261 |
| Chemtob, Victor | 03-Apr-06 | Update historical balance sheet based on changes from K. Matlawski (Mesirow). | 0.7 | 290 | 203 |
| Cohen, Michael | 03-Apr-06 | Analyze research reports for Delphi over the period of 1999-2004 for historical financial information. | 2.6 | 330 | 858 |
| Cohen, Michael | 03-Apr-06 | Analyze research reports for Delphi legacy pension obligations. | 2.4 | 330 | 792 |
| Cohen, Michael | 03-Apr-06 | Analyze research reports for Delphi legacy OPEB obligations. | 2.2 | 330 | 726 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry H. | 03-Apr-06 | Review the 1999 document "UAW-GM-Delphi Memorandum of Understanding - Benefit Plan Treatment." | 0.7 | 650 | 455 |
| Lattig, Larry H. | 03-Apr-06 | Review the justification for approval for Non-Conforming Supplier Agreement #16. | 0.4 | 650 | 260 |
| Lattig, Larry H. | 03-Apr-06 | Review the 2004 annual and monthly consolidated and Non-North American regional financial information. | 1.7 | 650 | 1,105 |
| Lattig, Larry H. | 03-Apr-06 | Review the monthly financial reporting package for February 2006. | 0.4 | 650 | 260 |
| Lattig, Larry H. | 03-Apr-06 | Review the Supplier Motion tracking schedule. | 0.3 | 650 | 195 |
| Lattig, Larry H. | 03-Apr-06 | Review the transformation press release. | 0.5 | 650 | 325 |
| Lattig, Larry H. | 03-Apr-06 | Review the February financial statement reports that were provided to the DIP lenders under the DIP credit agreement. | 0.7 | 650 | 455 |
| Mantro, Matthew | 03-Apr-06 | Review docket to identify and summarize items for MFC team. | 0.9 | 240 | 216 |
| Mantro, Matthew | 03-Apr-06 | Summarize information pertaining to 1113/1114 motions. | 2.9 | 240 | 696 |
| Matlawski, Krysten | 03-Apr-06 | Analyze documents filed for the Section 1113/1114 Motion. | 1.6 | 430 | 688 |
| Matlawski, Krysten | 03-Apr-06 | Participate in discussion with R. Fletemeyer (FTI) regarding trial balance consolidating journal voucher ("CJV") entities. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 03-Apr-06 | Analyze February Monthly Operating Report ("MOR") and prepare questions for FTI regarding the same. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 03-Apr-06 | Compare (Redacted) reports received today to pension assumptions discussed in the related years' 10K. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 03-Apr-06 | Research plants that have contract workforce versus unionized workforce. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 03-Apr-06 | Review compilation of historical Delphi financials from 1999 to present and tie out cash balance variances. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 03-Apr-06 | Summarize non-unionized U.S. plants. | 1.2 | 430 | 516 |
| Parks, Amanda | 03-Apr-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding GM rejected contracts and on-going work. | 1.2 | 590 | 708 |
| Parks, Amanda | 03-Apr-06 | Review MOR variance report and formulate questions for the Debtors advisors. | 0.4 | 590 | 236 |
| Parks, Amanda | 03-Apr-06 | Research repayments of prepetition foreign entity loans. | 0.7 | 590 | 413 |
| Parks, Amanda | 03-Apr-06 | Review historical financial statements to assess profitability since 1999. | 1.9 | 590 | 1,121 |
| Parks, Amanda | 03-Apr-06 | Research non-unionized plants and account for all manufacturing facilities. | 1.2 | 590 | 708 |
| Parks, Amanda | 03-Apr-06 | Reviewed (Redacted) reports for 1999, 2000 and 2003. | 0.8 | 590 | 472 |
| Pickering, Ben | 03-Apr-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding set-off claim. | 0.1 | 620 | 62 |
| Pickering, Ben | 03-Apr-06 | Follow-up with Committee members regarding position on set-off claim. | 0.3 | 620 | 186 |
| Pickering, Ben | 03-Apr-06 | Telephone discussion with A. Frankum (FTI) regarding reclamation claims. | 0.1 | 620 | 62 |
| Pickering, Ben | 03-Apr-06 | Review analysis of March 2006 MOR. | 0.5 | 620 | 310 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 03-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding GM rejected contracts and on-going work. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 03-Apr-06 | Participate in discussion with J. Sheehan (Delphi) and R. Eisenberg (FTI) regarding attrition program due diligence. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 03-Apr-06 | Draft correspondence with M. Mitchell (Buck) regarding attrition plan due diligence. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 03-Apr-06 | Draft correspondence with R. Eisenberg (FTI) regarding attrition plan due diligence. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 03-Apr-06 | Participate in discussion with R. Eisenberg (FTI) regarding attrition plan due diligence and Booz Allen. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 03-Apr-06 | Draft correspondence to Committee regarding attrition program. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 03-Apr-06 | Attend meeting with L. Lattig (Mesirow) regarding elements of attrition program. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 03-Apr-06 | Review J. Sheehan (Delphi) response to Booz Allen issues raised by MFC. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 03-Apr-06 | Review Booz Allen letter to prepare response to J. Sheehan (Delphi). | 0.4 | 650 | 260 |
| Szlezinger, Leon | 03-Apr-06 | Participate in discussion with M. Broude (Latham) regarding J. Sheehan (Delphi) response on Booz Allen. | 0.4 | 650 | 260 |
| Chemtob, Victor | 04-Apr-06 | Research reasons for decline in sales and operating income during 2001. | 1.1 | 290 | 319 |
| Chemtob, Victor | 04-Apr-06 | Update historical income statement based on changes from K. Matlawski (Mesirow). | 1.9 | 290 | 551 |
| Chemtob, Victor | 04-Apr-06 | Update historical cash flow statement based on changes from K. Matlawski (Mesirow). | 1.3 | 290 | 377 |
| Chemtob, Victor | 04-Apr-06 | Analyze Delphi SEC annual filings for pension and OPEB obligations. | 2.9 | 290 | 841 |
| Cohen, Michael | 04-Apr-06 | Analyze research reports for Delphi over the period of 1999-2004 for historical financial information. | 1.8 | 330 | 594 |
| Cohen, Michael | 04-Apr-06 | Analyze research reports for Delphi legacy pension obligations. | 2.2 | 330 | 726 |
| Cohen, Michael | 04-Apr-06 | Analyze research reports for Delphi legacy OPEB obligations. | 2.6 | 330 | 858 |
| Cohen, Michael | 04-Apr-06 | Analyze (Redacted) set-off claim. | 0.9 | 330 | 297 |
| Cohen, Michael | 04-Apr-06 | Analyze (Company Name Redacted) set-off claim. | 0.7 | 330 | 231 |
| Cohen, Michael | 04-Apr-06 | Prepare summary of Delphi analyst reports from 1999-2004. | 2.6 | 330 | 858 |
| Cohen, Michael | 04-Apr-06 | Participate in discussion with K. Matlawski (Mesirow) regarding review of analyst reports from quarterly releases. | 0.1 | 330 | 33 |
| Lattig, Larry H. | 04-Apr-06 | Review and comment on the current draft of response to the attrition motion. | 0.8 | 650 | 520 |
| Lattig, Larry H. | 04-Apr-06 | Review the latest docket for recent 1113/1114 Motions filings. | 0.6 | 650 | 390 |
| Lattig, Larry H. | 04-Apr-06 | Review Warner Stevens' memorandum dated March 31, 2006 on the current status of the pre-petition lien review and analysis. | 1.1 | 650 | 715 |
| Lattig, Larry H. | 04-Apr-06 | Review the 1999, 2000, and 2003 Primary US Plan actuarial valuations for pension liabilities. | 1.4 | 650 | 910 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry H. | 04-Apr-06 | Review Jefferies' weekly report to the Unsecured Creditors' Committee. | 0.4 | 650 | 260 |
| Matlawski, Krysten | 04-Apr-06 | Participate in discussion with M. Cohen (Mesirow) regarding review of analyst reports from quarterly releases. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 04-Apr-06 | Analyze plant summary schedule provided by Jefferies on 3/8/06 and compare to list of non-unionized locations. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 04-Apr-06 | Draft correspondence to FTI for questions regarding the February financial package. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 04-Apr-06 | Research equity analyst reports for initial coverage on Delphi. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 04-Apr-06 | Analyze under funded status of Delphi's U.S. pension and OPEB plans. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 04-Apr-06 | Analyze variances in changes to pension and OPEB. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 04-Apr-06 | Analyze material changes in accounts receivable. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 04-Apr-06 | Review and confirm formulas for metrics added to historical income statement summary. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 04-Apr-06 | Analyze annual pension expense. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 04-Apr-06 | Analyze pension and OPEB accounting and methodologies. | 2.6 | 430 | 1,118 |
| Matlawski, Krysten | 04-Apr-06 | Insert footnotes to historical financials to explain material changes in accounts. | 0.8 | 430 | 344 |
| Parks, Amanda | 04-Apr-06 | Prepare schedules for GM issues. | 2.1 | 590 | 1,239 |
| Parks, Amanda | 04-Apr-06 | Review limited objection to the attrition program. | 0.5 | 590 | 295 |
| Parks, Amanda | 04-Apr-06 | Review attrition motion and estimated financial impact. | 1.3 | 590 | 767 |
| Parks, Amanda | 04-Apr-06 | Review (Redacted) reports and variations in assumptions for 2001 and 2002. | 0.6 | 590 | 354 |
| Parks, Amanda | 04-Apr-06 | Report on contact employees and upcoming plant closures. | 0.7 | 590 | 413 |
| Parks, Amanda | 04-Apr-06 | Review GM analyst reports. | 1.5 | 590 | 885 |
| Parks, Amanda | 04-Apr-06 | Participate in discussion with H. Baer (Latham) regarding attrition plan. | 0.5 | 590 | 295 |
| Parks, Amanda | 04-Apr-06 | Prepare reconciliation of pension and OPEB obligations. | 2.1 | 590 | 1,239 |
| Parks, Amanda | 04-Apr-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding attrition plan. | 0.5 | 590 | 295 |
| Pickering, Ben | 04-Apr-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding contract assumption candidates. | 0.3 | 620 | 186 |
| Pickering, Ben | 04-Apr-06 | Participate in telephone discussion with M. Broude (Latham), J. Lyons (Skadden) and A. Frankum (FTI) regarding reclamation protocol and procedures. | 0.5 | 620 | 310 |
| Pickering, Ben | 04-Apr-06 | Review set-off claims and supporting information. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 04-Apr-06 | Review schedules for GM related issues. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 04-Apr-06 | Review support and objections filed in relation to attrition program. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 04-Apr-06 | Review attrition motion. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 04-Apr-06 | Review summary of J. Sheehan (Delphi) deposition. | 0.1 | 650 | 65 |
| Szlezinger, Leon | 04-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding attrition plan. | 0.5 | 650 | 325 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 04-Apr-06 | Draft correspondence to R. Eisenberg and R. Caruso (both FTI) regarding meeting with FTI on GM contract rejections. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 04-Apr-06 | Review deposition of K. Butler (Delphi). | 1.0 | 650 | 650 |
| Thatcher, Michael | 04-Apr-06 | Review Delphi pension and OPEB actuarial assumptions. | 2.1 | 430 | 903 |
| Thatcher, Michael | 04-Apr-06 | Analyze Delphi transformation plan press releases. | 0.8 | 430 | 344 |
| Thatcher, Michael | 04-Apr-06 | Analyze Delphi acquisitions and divestitures from 1999 to 2005. | 1.2 | 430 | 516 |
| Chemtob, Victor | 05-Apr-06 | Update schedule summarizing pension and OPEB assumptions. | 1.4 | 290 | 406 |
| Chemtob, Victor | 05-Apr-06 | Research GM annual SEC filings for descriptions of pension and OPEB programs. | 1.8 | 290 | 522 |
| Chemtob, Victor | 05-Apr-06 | Analyze Delphi acquisitions. | 2.2 | 290 | 638 |
| Chemtob, Victor | 05-Apr-06 | Analyze Delphi divestitures. | 1.9 | 290 | 551 |
| Cohen, Michael | 05-Apr-06 | Analyze research reports for GM for information regarding Delphi. | 2.9 | 330 | 957 |
| Cohen, Michael | 05-Apr-06 | Prepare summary of Delphi analyst reports from 1999-2004. | 0.9 | 330 | 297 |
| Lattig, Larry H. | 05-Apr-06 | Review the 2001 and 2002 Primary US Plan actuarial valuations for the Delphi pension plan. | 1.5 | 650 | 975 |
| Matlawski, Krysten | 05-Apr-06 | Analyze pension and OPEB notes to financial statements. | 1.6 | 430 | 688 |
| Matlawski, Krysten | 05-Apr-06 | Compile financial data received recently for analysis. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 05-Apr-06 | Analyze Cherokee lease related deposition summary of John Sheehan (Delphi) and related exhibits. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 05-Apr-06 | Analyze change in accrued and other liabilities for certain periods. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 05-Apr-06 | Analyze valuation allowance taken against U.S. deferred tax assets. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 05-Apr-06 | Review Rothschild scenario model. | 0.7 | 430 | 301 |
| Parks, Amanda | 05-Apr-06 | Prepare reconciliation of pension and OPEB obligations from 1999-2005. | 2.1 | 590 | 1,239 |
| Parks, Amanda | 05-Apr-06 | Review funding status of OPEB and certain asset transfers. | 1.2 | 590 | 708 |
| Parks, Amanda | 05-Apr-06 | Review research reports and historical Wall Street consensus. | 1.5 | 590 | 885 |
| Pickering, Ben | 05-Apr-06 | Respond to correspondence from D. Wehrle (FTI) regarding potential non-conforming contract assumption. | 0.3 | 620 | 186 |
| Pickering, Ben | 05-Apr-06 | Draft correspondence to M. Broude (Latham) regarding non-conforming contract assumption. | 0.1 | 620 | 62 |
| Pickering, Ben | 05-Apr-06 | Review two non-conforming contract assumption deals and prepare reports to Committee. | 1.3 | 620 | 806 |
| Pickering, Ben | 05-Apr-06 | Follow-up with Committee members regarding position on non-conforming contract assumptions. | 0.3 | 620 | 186 |
| Pickering, Ben | 05-Apr-06 | Review (Company Name Redacted) set-off claim. | 0.1 | 620 | 62 |
| Pickering, Ben | 05-Apr-06 | Draft correspondence to R. Fletemeyer (FTI) regarding (Company Name Redacted) set-off claim. | 0.1 | 620 | 62 |
| Pickering, Ben | 05-Apr-06 | Review contract assumption procedures summary prepared by the Debtors. | 0.1 | 620 | 62 |
| Pickering, Ben | 05-Apr-06 | Review expiring contract report prepared by the Debtors. | 0.1 | 620 | 62 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 05-Apr-06 | Review issues raised by R. Mason (Wachtell) regarding 1113 and GM contract rejections. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 05-Apr-06 | Respond to R. Mason (Wachtell) issues. | 1.4 | 650 | 910 |
| Szlezinger, Leon | 05-Apr-06 | Review GM standard contractual terms. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 05-Apr-06 | Review Delphi and GM public filings with A. Parks (Mesirow) to determine issues regarding claims versus GM. | 0.2 | 650 | 130 |
| Thatcher, Michael | 05-Apr-06 | Analyze Delphi historical analyst reports. | 3.9 | 430 | 1,677 |
| Thatcher, Michael | 05-Apr-06 | Analyze Delphi employees agreement. | 1.9 | 430 | 817 |
| Thatcher, Michael | 05-Apr-06 | Prepare weekly report for information to be submitted to the Creditors' Committee for the week ending March 30, 2006. | 2.3 | 430 | 989 |
| Chemtob, Victor | 06-Apr-06 | Participate in call with M. Mitchell and D. Lee (both Buck) and A. Parks, K. Matlawski (both Mesirow) to discuss pension and OPEB. | 0.6 | 290 | 174 |
| Chemtob, Victor | 06-Apr-06 | Prepare summary analyzing acquisitions as compared to Delphi transformation plan. | 1.4 | 290 | 406 |
| Chemtob, Victor | 06-Apr-06 | Prepare summary analyzing divestitures as compared to Delphi transformation plan. | 1.1 | 290 | 319 |
| Chemtob, Victor | 06-Apr-06 | Review Delphi SEC filings for certain payments. | 2.4 | 290 | 696 |
| Chemtob, Victor | 06-Apr-06 | Analyze employee matters agreement. | 2.1 | 290 | 609 |
| Cohen, Michael | 06-Apr-06 | Analyze research reports for GM over the period of 1999-2004 for information regarding Delphi. | 2.8 | 330 | 924 |
| Cohen, Michael | 06-Apr-06 | Prepare summary of Delphi analyst reports from 1999-2004. | 2.6 | 330 | 858 |
| Cohen, Michael | 06-Apr-06 | Analyze research reports for Delphi legacy pension obligations. | 2.3 | 330 | 759 |
| Cohen, Michael | 06-Apr-06 | Analyze research reports for Delphi legacy OPEB obligations. | 2.1 | 330 | 693 |
| Lattig, Larry H. | 06-Apr-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding pensions and transfers of assets. | 1.0 | 650 | 650 |
| Mantro, Matthew | 06-Apr-06 | Review docket to identify and summarize items for MFC team. | 1.2 | 240 | 288 |
| Mantro, Matthew | 06-Apr-06 | Prepare and review analysis of Delphi's Income Statement by Month for the years 2004 - 2006. | 3.9 | 240 | 936 |
| Matlawski, Krysten | 06-Apr-06 | Participate in call with M. Mitchell and D. Lee (both Buck) and A. Parks, V. Chemtob (both Mesirow) to discuss pension and OPEB status. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 06-Apr-06 | Participate in meeting with A. Parks (Mesirow), Rothschild, FTI and Jefferies to review the transformation plan model. | 2.5 | 430 | 1,075 |
| Matlawski, Krysten | 06-Apr-06 | Analyze documents provided by the Debtors to Appaloosa. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 06-Apr-06 | Update (Redacted) summary schedule to include fair value of plan assets and net prepaid costs. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 06-Apr-06 | Review docket for attrition plan related filings. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 06-Apr-06 | Insert footnotes to historical financial analysis to explain changes in accounts. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 06-Apr-06 | Analyze Rothschild scenario model. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 06-Apr-06 | Review composition of sales. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 06-Apr-06 | Analyze monthly operating reports for January and February for Committee report. | 0.9 | 430 | 387 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 06-Apr-06 | Prepare work stream update slide for Committee presentation. | 0.7 | 430 | 301 |
| Parks, Amanda | 06-Apr-06 | Review Delphi and GM public filings with L. Szlezinger (Mesirow) to determine issues regarding claims versus GM. | 0.2 | 590 | 118 |
| Parks, Amanda | 06-Apr-06 | Participate in call with M. Mitchell and D. Lee (both Buck) and K. Matlawski, V. Chemtob (both Mesirow) to discuss pension and OPEB status. | 0.6 | 590 | 354 |
| Parks, Amanda | 06-Apr-06 | Participate in meeting with K. Matlawski (Mesirow), Rothschild, FTI and Jefferies to review the transformation plan model. | 2.5 | 590 | 1,475 |
| Parks, Amanda | 06-Apr-06 | Attend meeting with L. Szlezinger and L. Lattig (both Mesirow) regarding pensions and transfers of assets. | 1.0 | 590 | 590 |
| Parks, Amanda | 06-Apr-06 | Attend meeting with L. Szlezinger (Mesirow) regarding OPEB assumptions and funding status. | 0.5 | 590 | 295 |
| Parks, Amanda | 06-Apr-06 | Prepare for meeting with FTI and Rothschild to review various model scenarios. | 1.3 | 590 | 767 |
| Parks, Amanda | 06-Apr-06 | Analyze contract financial analysis and calculations of price increases. | 1.5 | 590 | 885 |
| Parks, Amanda | 06-Apr-06 | Prepare weekly report to Committee. | 1.2 | 590 | 708 |
| Parks, Amanda | 06-Apr-06 | Review first day motion tracking schedules. | 0.3 | 590 | 177 |
| Parks, Amanda | 06-Apr-06 | Analyze production cycles for cars and trucks for January and February. | 0.6 | 590 | 354 |
| Szlezinger, Leon | 06-Apr-06 | Attend meeting with A. Parks and L. Lattig (both Mesirow) regarding pensions and transfers of assets. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 06-Apr-06 | Attend meeting with A. Parks (Mesirow) regarding OPEB assumptions and funding status. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 06-Apr-06 | Review summary of OPEB and pension liabilities. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 06-Apr-06 | Review Committee's objection to attrition motion. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 06-Apr-06 | Review GM statement on support of attrition motion. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 06-Apr-06 | Review proposed stipulation regarding GM 2004 motion. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 06-Apr-06 | Participate in discussion with J. Sheehan (Delphi) regarding Booz Allen. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 06-Apr-06 | Draft correspondence to M. Broude (Latham) regarding Booz Allen. | 0.1 | 650 | 65 |
| Thatcher, Michael | 06-Apr-06 | Analyze analyst reports for certain information. | 3.6 | 430 | 1,548 |
| Thatcher, Michael | 06-Apr-06 | Update weekly Creditors' Committee report for vendor contact summaries. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 06-Apr-06 | Update Delphi monthly borrowing base and notes for inclusion in the weekly Creditors' Committee report. | 1.6 | 430 | 688 |
| Chemtob, Victor | 07-Apr-06 | Review Delphi SEC filings for information regarding flow back payments. | 1.7 | 290 | 493 |
| Chemtob, Victor | 07-Apr-06 | Analyze J. Sheehan's (Delphi) Appaloosa deposition. | 1.2 | 290 | 348 |
| Chemtob, Victor | 07-Apr-06 | Prepare schedule summarizing all separation related obligations and payments. | 1.1 | 290 | 319 |
| Chemtob, Victor | 07-Apr-06 | Prepare schedule summarizing all flow back payments. | 0.6 | 290 | 174 |
| Cohen, Michael | 07-Apr-06 | Analyze (Company Name Redacted) Set-off claim. | 1.3 | 330 | 429 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cohen, Michael | 07-Apr-06 | Analyze (Company Name Redacted) Set-off claim. | 1.1 | 330 | 363 |
| Cohen, Michael | 07-Apr-06 | Prepare summary of Delphi analyst reports from 1999-2004. | 2.8 | 330 | 924 |
| Cohen, Michael | 07-Apr-06 | Analyze research reports for information regarding Delphi. | 1.8 | 330 | 594 |
| Cohen, Michael | 07-Apr-06 | Analyze research reports for Delphi legacy pension obligations. | 1.1 | 330 | 363 |
| Lattig, Larry H. | 07-Apr-06 | Review and comment on MFC's report dated April 7, 2006. | 1.7 | 650 | 1,105 |
| Lattig, Larry H. | 07-Apr-06 | Review the standard GM terms and conditions. | 0.5 | 650 | 325 |
| Lattig, Larry H. | 07-Apr-06 | Review and recommend for approval the seventeenth and eighteenth non-conforming contract assumptions. | 0.6 | 650 | 390 |
| Lattig, Larry H. | 07-Apr-06 | Review the exhibits used in the J. Sheehan (Delphi) deposition on the Cherokee matter. | 1.6 | 650 | 1,040 |
| Lee, Edna | 07-Apr-06 | Prepare weekly reporting package to Committee. | 0.5 | 590 | 295 |
| Mantro, Matthew | 07-Apr-06 | Prepare analysis of Delphi's Income Statement by month for the years 2004 - 2006. | 1.1 | 240 | 264 |
| Mantro, Matthew | 07-Apr-06 | Prepare analysis of Delphi's Balance sheet by month for the years 2004 - 2006. | 3.3 | 240 | 792 |
| Matlawski, Krysten | 07-Apr-06 | Review monthly operating reports for January and February for Committee report and incorporate discussion with FTI. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 07-Apr-06 | Analyze 1Q sales trends by month from 2004 to 2006. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 07-Apr-06 | Prepare information for Committee report regarding production and 1Q sales analysis. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 07-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding production schedules and Delphi sales trends. | 0.2 | 430 | 86 |
| Parks, Amanda | 07-Apr-06 | Review analysis of production and relationship to Delphi sales. | 0.8 | 590 | 472 |
| Parks, Amanda | 07-Apr-06 | Prepare weekly report to Committee. | 2.1 | 590 | 1,239 |
| Parks, Amanda | 07-Apr-06 | Analyze outstanding Committee responses and prepare summary. | 1.2 | 590 | 708 |
| Parks, Amanda | 07-Apr-06 | Participate in discussion with L. Szlezinger (Mesirow) and Buck Consultants regarding pension and OPEB issues. | 0.2 | 590 | 118 |
| Parks, Amanda | 07-Apr-06 | Prepare transformation model analysis and attrition model analysis. | 1.1 | 590 | 649 |
| Parks, Amanda | 07-Apr-06 | Review research reports and historical Wall Street consensuses matrix. | 0.7 | 590 | 413 |
| Parks, Amanda | 07-Apr-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding MFC report. | 0.3 | 590 | 177 |
| Pickering, Ben | 07-Apr-06 | Review non-conforming supplier request. | 0.1 | 620 | 62 |
| Pickering, Ben | 07-Apr-06 | Review set-off claims and supporting information. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 07-Apr-06 | Participate in discussion with A. Parks (Mesirow) and Buck Consultants regarding pension and OPEB issues. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 07-Apr-06 | Review weekly MFC report to Committee. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 07-Apr-06 | Review Warner Stevens memo to Creditors' Committee. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 07-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding MFC report. | 0.3 | 650 | 195 |
| Thatcher, Michael | 07-Apr-06 | Review analyst reports to identify commentary relating to acquisitions and divestitures. | 3.3 | 430 | 1,419 |
| Thatcher, Michael | 07-Apr-06 | Review and edit of weekly Creditors' Committee report. | 2.8 | 430 | 1,204 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Chemtob, Victor | 08-Apr-06 | Analyze employee matters agreement. | 2.7 | 290 | 783 |
| Szlezinger, Leon | 08-Apr-06 | Review draft Booz Allen engagement letter and compare to issues raised by Creditors' Committee. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 08-Apr-06 | Review correspondence from J. Sheehan (Delphi) regarding Booz Allen engagement. | 0.1 | 650 | 65 |
| Szlezinger, Leon | 09-Apr-06 | Review Jefferies weekly update. | 0.2 | 650 | 130 |
| Chemtob, Victor | 10-Apr-06 | Prepare summary analysis regarding employee matters agreement. | 1.4 | 290 | 406 |
| Chemtob, Victor | 10-Apr-06 | Analyze attachments to the employee matters agreement. | 3.2 | 290 | 928 |
| Chemtob, Victor | 10-Apr-06 | Prepare summary analysis regarding the attachments to the employee matters agreement. | 1.9 | 290 | 551 |
| Cohen, Michael | 10-Apr-06 | Analyze time line for Delphi. | 0.8 | 330 | 264 |
| Cohen, Michael | 10-Apr-06 | Analyze (Company Name Redacted) Set-off claim. | 0.9 | 330 | 297 |
| Cohen, Michael | 10-Apr-06 | Analyze (Company Name Redacted) Set-off claim. | 0.8 | 330 | 264 |
| Lattig, Larry H. | 10-Apr-06 | Review the Supplier Motion tracking schedule dated 3/31/06. | 0.4 | 650 | 260 |
| Lattig, Larry H. | 10-Apr-06 | Review Latham's' summary of the Debtor's motion to reject GM contracts. | 0.5 | 650 | 325 |
| Lattig, Larry H. | 10-Apr-06 | Review proposed stipulation regarding GM 2004 Motion. | 0.5 | 650 | 325 |
| Lattig, Larry H. | 10-Apr-06 | Review the most recent docket for items pertinent to the Committee. | 0.9 | 650 | 585 |
| Lattig, Larry H. | 10-Apr-06 | Review the weekly automotive industry report by Jefferies. | 0.7 | 650 | 455 |
| Mantro, Matthew | 10-Apr-06 | Prepare and review analysis of Delphi's Balance sheet by Month for the years 2004 - 2006. | 1.3 | 240 | 312 |
| Mantro, Matthew | 10-Apr-06 | Review docket for affidavits of professionals listed on Ordinary Course Professionals memo. | 3.2 | 240 | 768 |
| Mantro, Matthew | 10-Apr-06 | Review docket to identify and summarize items for further consideration. | 0.4 | 240 | 96 |
| Mantro, Matthew | 10-Apr-06 | Update Ordinary Course Professionals memo with additional information. | 3.2 | 240 | 768 |
| Parks, Amanda | 10-Apr-06 | Prepare for Committee meeting. | 0.8 | 590 | 472 |
| Parks, Amanda | 10-Apr-06 | Review J. Sheehan (Delphi) declaration in support of 1113. | 1.1 | 590 | 649 |
| Parks, Amanda | 10-Apr-06 | Review M. Weber (Delphi) declaration in support of 1114. | 0.5 | 590 | 295 |
| Parks, Amanda | 10-Apr-06 | Analyze contract financial analysis and calculations of price increases. | 0.7 | 590 | 413 |
| Parks, Amanda | 10-Apr-06 | Review summary of history and timeline of Delphi. | 0.9 | 590 | 531 |
| Parks, Amanda | 10-Apr-06 | Analyze labor components in transformation model. | 2.0 | 590 | 1,180 |
| Parks, Amanda | 10-Apr-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding GM price downs and labor issues. | 0.4 | 590 | 236 |
| Pickering, Ben | 10-Apr-06 | Prepare for Committee meeting. | 0.5 | 620 | 310 |
| Pickering, Ben | 10-Apr-06 | Analyze two set-off claims. | 0.7 | 620 | 434 |
| Szlezinger, Leon | 10-Apr-06 | Review and respond to M. Broude (Latham) regarding Booz Allen. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 10-Apr-06 | Draft correspondence to A. Parks (Mesirow) regarding Booz Allen presentation to the Creditors' Committee. | 0.8 | 650 | 520 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 10-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding GM price downs and labor issues. | 0.4 | 650 | 260 |
| Thatcher, Michael | 10-Apr-06 | Analyze Delphi acquisitions and divestitures from 1999 to 2005. | 2.1 | 430 | 903 |
| Chemtob, Victor | 11-Apr-06 | Prepare schedule comparing trial balances to their respective line items in the SOAL of selected debtor entities. | 2.9 | 290 | 841 |
| Chemtob, Victor | 11-Apr-06 | Analyze 1113/1114 motion for mention of inventory build. | 0.7 | 290 | 203 |
| Chemtob, Victor | 11-Apr-06 | Analyze GM contract rejection motion for mention of inventory build. | 0.4 | 290 | 116 |
| Chemtob, Victor | 11-Apr-06 | Analyze Appaloosa depositions related documents for mention of inventory build. | 1.1 | 290 | 319 |
| Chemtob, Victor | 11-Apr-06 | Review 1113/1114 documents for mention of number of employee flowbacks from 1999 to 2005. | 1.9 | 290 | 551 |
| Chemtob, Victor | 11-Apr-06 | Review Delphi SEC filings for mention of number of employee flowbacks from 1999 to 2005. | 1.6 | 290 | 464 |
| Chemtob, Victor | 11-Apr-06 | Review (Redacted) reports related to number of employee flowbacks from 1999 to 2005. | 1.2 | 290 | 348 |
| Cohen, Michael | 11-Apr-06 | Analyze (Company Name Redacted) Set-off claim. | 1.3 | 330 | 429 |
| Lattig, Larry H. | 11-Apr-06 | Review the set-off claim of (Company Name Redacted). | 0.3 | 650 | 195 |
| Lattig, Larry H. | 11-Apr-06 | Review Debtors' presentation to explain the GM contract rejection procedure and draft questions. | 1.9 | 650 | 1,235 |
| Lattig, Larry H. | 11-Apr-06 | Attend meeting with B. Caruso, K. Kuby and S. Karamanos (FTI), S. Daniels (Delphi) and B. Pickering (Mesirow) regarding loss contract analysis. | 1.8 | 650 | 1,170 |
| Mantro, Matthew | 11-Apr-06 | Review and update Ordinary Course Professionals memo with information contained in affidavits. | 2.2 | 240 | 528 |
| Mantro, Matthew | 11-Apr-06 | Review and reformat Ordinary Course Professionals Memo. | 2.4 | 240 | 576 |
| Mantro, Matthew | 11-Apr-06 | Review docket for additional affidavts of ordinary course professionals. | 2.1 | 240 | 504 |
| Matlawski, Krysten | 11-Apr-06 | Review summary of Employee Matters Agreement and other pension/OPEB items. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 11-Apr-06 | Review information provided by FTI in relation to (Redacted) GM contract analysis. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 11-Apr-06 | Analyze revenue detail for plants (Redacted). | 0.8 | 430 | 344 |
| Matlawski, Krysten | 11-Apr-06 | Analyze and calculate potential impact of GM price-downs. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 11-Apr-06 | Analyze employee census data. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 11-Apr-06 | Analyze declarations to the Section 1113/1114 Motions for J. Sheehan and S. Gebbia (both Delphi). | 1.5 | 430 | 645 |
| Matlawski, Krysten | 11-Apr-06 | Review J. Sheehan's (Delphi) declaration in relation to the Appaloosa equity committee motion for mention of inventory build. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 11-Apr-06 | Analyze historical number of flowback employees and financial costs to Delphi. | 1.6 | 430 | 688 |
| Matlawski, Krysten | 11-Apr-06 | Review K. Butler's (Delphi) declarations to the Section 1113/1114 Motion and analyze various exhibits provided. | 1.4 | 430 | 602 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 11-Apr-06 | Attend meeting with Latham regarding pension and OPEB obligations. | 1.1 | 590 | 649 |
| Parks, Amanda | 11-Apr-06 | Attend meeting with Rothschild and Delphi to discuss divestiture and non-core business plans process. | 2.1 | 590 | 1,239 |
| Parks, Amanda | 11-Apr-06 | Prepare for meeting with Latham. | 0.5 | 590 | 295 |
| Parks, Amanda | 11-Apr-06 | Prepare for meeting with Delphi regarding transition plan. | 1.2 | 590 | 708 |
| Parks, Amanda | 11-Apr-06 | Analyze impact of price-downs on revenue. | 0.9 | 590 | 531 |
| Parks, Amanda | 11-Apr-06 | Analyze price increases and impact on transition plan. | 1.4 | 590 | 826 |
| Parks, Amanda | 11-Apr-06 | Analyze plant locations and state of domicile. | 0.5 | 590 | 295 |
| Parks, Amanda | 11-Apr-06 | Analyze hourly census data by plant. | 1.6 | 590 | 944 |
| Pickering, Ben | 11-Apr-06 | Attend meeting with B. Caruso, K. Kuby and S. Karamanos (FTI), S. Daniels (Delphi) and L. Lattig (Mesirow) regarding loss contract analysis. | 1.8 | 620 | 1,116 |
| Chemtob, Victor | 12-Apr-06 | Review (Redacted) reports related to employee flowbacks. | 1.7 | 290 | 493 |
| Chemtob, Victor | 12-Apr-06 | Prepare summary schedule of findings related to employee flowbacks. | 1.9 | 290 | 551 |
| Chemtob, Victor | 12-Apr-06 | Update flowback summary schedule based on changes from K. Matlawski (Mesirow). | 1.7 | 290 | 493 |
| Chemtob, Victor | 12-Apr-06 | Review (Redacted) reports related to the dollar value of employee flowbacks. | 0.9 | 290 | 261 |
| Chemtob, Victor | 12-Apr-06 | Review (Redacted) reports related to the dollar value of employee flowbacks. | 1.6 | 290 | 464 |
| Cohen, Michael | 12-Apr-06 | Analyze (Company Name Redacted) Setoff claim. | 1.1 | 330 | 363 |
| Cohen, Michael | 12-Apr-06 | Attend meetings with B. Pickering (Mesirow) regarding numerous set-off claims. | 0.5 | 330 | 165 |
| Lattig, Larry H. | 12-Apr-06 | Review MFC's interim report dated April 12, 2006. | 0.8 | 650 | 520 |
| Lattig, Larry H. | 12-Apr-06 | Review the Supplier Motion tracking schedule dated 4/7/06. | 0.4 | 650 | 260 |
| Lattig, Larry H. | 12-Apr-06 | Review Bernstein research report. | 0.6 | 650 | 390 |
| Matlawski, Krysten | 12-Apr-06 | Research and analyze impact of Mirror Agreement. | 2.7 | 430 | 1,161 |
| Matlawski, Krysten | 12-Apr-06 | Analyze (Redacted) reports for information related to employee flowbacks. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 12-Apr-06 | Research Ringtail database for documents pertaining to IUE and USW supplemental agreements and labor costs. | 2.1 | 430 | 903 |
| Matlawski, Krysten | 12-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding Delphi inventory and OPEB/flowback issues. | 1.0 | 430 | 430 |
| Parks, Amanda | 12-Apr-06 | Participate in discussion with K. Matlawski (Mesirow) regarding Delphi inventory and OPEB/flowback issues. | 1.0 | 590 | 590 |
| Parks, Amanda | 12-Apr-06 | Attend meeting with B. Pickering (Mesirow) regarding report to Committee. | 0.3 | 590 | 177 |
| Parks, Amanda | 12-Apr-06 | Analyze future value of elimination of price downs. | 1.1 | 590 | 649 |
| Parks, Amanda | 12-Apr-06 | Analyze flow back numbers and dollar impact. | 1.5 | 590 | 885 |
| Parks, Amanda | 12-Apr-06 | Review GM contract price increases and impact on sales. | 1.7 | 590 | 1,003 |
| Parks, Amanda | 12-Apr-06 | Analysis of lease motion submitted by the Debtors. | 0.9 | 590 | 531 |
| Parks, Amanda | 12-Apr-06 | Review attrition census data by plant. | 1.3 | 590 | 767 |
| Parks, Amanda | 12-Apr-06 | Review Delphi's wage benchmark analysis. | 0.5 | 590 | 295 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 12-Apr-06 | Review flow back summary and employee distinctions. | 0.4 | 590 | 236 |
| Pickering, Ben | 12-Apr-06 | Attend meetings with M. Cohen (Mesirow) regarding numerous set-off claims. | 0.5 | 620 | 310 |
| Pickering, Ben | 12-Apr-06 | Attend meeting with A. Parks (Mesirow) regarding report to Committee. | 0.3 | 620 | 186 |
| Pickering, Ben | 12-Apr-06 | Review set-off claims and supporting information. | 0.4 | 620 | 248 |
| Pickering, Ben | 12-Apr-06 | Participate in telephone discussions with E. Ruiz (Latham) regarding numerous set-off claims. | 0.4 | 620 | 248 |
| Pickering, Ben | 12-Apr-06 | Review agreements pertaining to set-off claims. | 0.5 | 620 | 310 |
| Pickering, Ben | 12-Apr-06 | Participate in telephone discussions with R. Fletemeyer (FTI) regarding numerous set-off claims. | 0.4 | 620 | 248 |
| Pickering, Ben | 12-Apr-06 | Prepare and draft correspondence to R. Fletemeyer (FTI) regarding set-off claims and questions related to claim details. | 0.3 | 620 | 186 |
| Pickering, Ben | 12-Apr-06 | Review information from the Debtors regarding reclamation claims status and amendments. | 0.6 | 620 | 372 |
| Pickering, Ben | 12-Apr-06 | Participate in conference call with A. Frankum (FTI) and representatives of the Debtors regarding reclamation claims. | 0.4 | 620 | 248 |
| Pickering, Ben | 12-Apr-06 | Participate in telephone discussion with M. Broude (Latham) regarding reclamation protocol issues. | 0.2 | 620 | 124 |
| Chemtob, Victor | 13-Apr-06 | Research Delphi SEC annual filings for supplemental labor agreements. | 1.2 | 290 | 348 |
| Chemtob, Victor | 13-Apr-06 | Prepare summary schedule of findings related to supplemental labor agreements. | 0.4 | 290 | 116 |
| Chemtob, Victor | 13-Apr-06 | Review 1113/1114 memorandum of law for flowback information. | 0.7 | 290 | 203 |
| Chemtob, Victor | 13-Apr-06 | Prepare summary schedule of attrition census data. | 1.7 | 290 | 493 |
| Cohen, Michael | 13-Apr-06 | Analyze (Company Name Redacted) Setoff claim. | 1.7 | 330 | 561 |
| Cohen, Michael | 13-Apr-06 | Analyze (Company Name Redacted) Setoff claim. | 1.5 | 330 | 495 |
| Lattig, Larry H. | 13-Apr-06 | Review and comment on draft report by MFC to the Creditors' Committee. | 1.2 | 650 | 780 |
| Mantro, Matthew | 13-Apr-06 | Review docket to identify and summarize items for MFC team. | 1.8 | 240 | 432 |
| Mantro, Matthew | 13-Apr-06 | Review correspondence regarding Ordinary Course Professionals memo and update accordingly. | 1.4 | 240 | 336 |
| Mantro, Matthew | 13-Apr-06 | Update Ordinary Course Professionals memo to include exhibit A - professionals who filed affidavits, and B - professionals who did not file affidavits. | 3.2 | 240 | 768 |
| Matlawski, Krysten | 13-Apr-06 | Analyze information regarding new leases and prepare report to Committee. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 13-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding flowback analysis and Mirror Agreement impact. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 13-Apr-06 | Analyze Mirror Agreement impact to Delphi's labor costs. | 1.5 | 430 | 645 |
| Matlawski, Krysten | 13-Apr-06 | Review ordinary course professionals memo and exhibit as found in the affidavits filed with the court. | 0.2 | 430 | 86 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 13-Apr-06 | Analyze 10Ks for information regarding supplemental union agreement timing. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 13-Apr-06 | Participate in discussion with J. Guglielmo (FTI) regarding inventory build. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 13-Apr-06 | Analyze employee data provided in memorandum of law from 1113/1114 Motion. | 2.1 | 430 | 903 |
| Matlawski, Krysten | 13-Apr-06 | Review report for Committee. | 0.4 | 430 | 172 |
| Parks, Amanda | 13-Apr-06 | Participate in discussion with K. Matlawski (Mesirow) regarding flowback analysis and Mirror Agreement impact. | 0.8 | 590 | 472 |
| Parks, Amanda | 13-Apr-06 | Review lease motion submitted for rejection and renewal. | 0.9 | 590 | 531 |
| Parks, Amanda | 13-Apr-06 | Research foreign plants impacted by the transformation plan. | 0.9 | 590 | 531 |
| Parks, Amanda | 13-Apr-06 | Review 1113/1114 memorandum of law for labor related data for historical analysis. | 1.1 | 590 | 649 |
| Parks, Amanda | 13-Apr-06 | Review and amend ordinary course professionals summary. | 0.3 | 590 | 177 |
| Parks, Amanda | 13-Apr-06 | Review of various categories of flow back and amounts associated with each category. | 0.7 | 590 | 413 |
| Parks, Amanda | 13-Apr-06 | Analysis of impact of Mirror Agreement on all employees hired post supplemental agreements. | 2.2 | 590 | 1,298 |
| Parks, Amanda | 13-Apr-06 | Review SEC investigation and prior restatements. | 2.1 | 590 | 1,239 |
| Parks, Amanda | 13-Apr-06 | Prepare weekly report to Committee. | 1.3 | 590 | 767 |
| Parks, Amanda | 13-Apr-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding Flowbacks, mirror agreement and price downs. | 0.4 | 590 | 236 |
| Parks, Amanda | 13-Apr-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding potential GM related issues. | 0.3 | 590 | 177 |
| Pickering, Ben | 13-Apr-06 | Analyze information regarding non-conforming contract assumptions. | 1.0 | 620 | 620 |
| Pickering, Ben | 13-Apr-06 | Attend meeting with representatives of the Debtors, Skadden and FTI regarding contract assumptions and non-conforming suppliers. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 13-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding Flowbacks, mirror agreement and price downs. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 13-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding potential GM related issues. | 0.3 | 650 | 195 |
| Thatcher, Michael | 13-Apr-06 | Update weekly report to the Creditors' Committee, summaries of amended Statement of Financial Affairs and Statement of Assets and Liabilities. | 1.7 | 430 | 731 |
| Thatcher, Michael | 13-Apr-06 | Update weekly report to the Creditors' Committee. | 2.4 | 430 | 1,032 |
| Lattig, Larry H. | 14-Apr-06 | Review and analyze the legal due diligence memorandum in connection with the Debtors' Section 1113 and 1114 Motion. | 1.4 | 650 | 910 |
| Matlawski, Krysten | 14-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding case issues. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 14-Apr-06 | Review Coffey complaint for summary of claims. | 2.4 | 430 | 1,032 |
| Parks, Amanda | 14-Apr-06 | Participate in discussion with K. Matlawski (Mesirow) regarding case issues. | 1.1 | 590 | 649 |
| Parks, Amanda | 14-Apr-06 | Review shareholders complaint and allegations. | 3.2 | 590 | 1,888 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 14-Apr-06 | Research allegations as discussed in class action lawsuit. | 1.9 | 590 | 1,121 |
| Szlezinger, Leon | 14-Apr-06 | Review correspondence from A. Parks (Mesirow) regarding Delphi's historical financials. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 14-Apr-06 | Review Bernstein research report for issues pertinent to the Creditors' Committee. | 1.0 | 650 | 650 |
| Martens, James A. | 15-Apr-06 | Review Delphi 10-Qs, 10-Qas and other financial information. | 3.7 | 650 | 2,405 |
| Matlawski, Krysten | 15-Apr-06 | Review Coffey complaint. | 1.3 | 430 | 559 |
| Parks, Amanda | 15-Apr-06 | Review potentials changes in historical capitalization. | 3.1 | 590 | 1,829 |
| Szlezinger, Leon | 15-Apr-06 | Review MFC weekly report to Creditors' Committee. | 0.4 | 650 | 260 |
| Martens, James A. | 16-Apr-06 | Review Delphi form 8-K dated March 2005 and Delphi 2004 form 10-K regarding financial issues. | 4.0 | 650 | 2,600 |
| Matlawski, Krysten | 16-Apr-06 | Analyze Coffey complaint. | 2.6 | 430 | 1,118 |
| Matlawski, Krysten | 16-Apr-06 | Analyze Jefferies' impact of the attrition plan and 1113/1114 Motion. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 16-Apr-06 | Review Schedule of Asset and Liabilities ("SOAL") and trial balance comparison to be sent to FTI for clarifications. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 16-Apr-06 | Analyze quarterly restatements for 1999 - 2001 as discussed in the Coffey complaint. | 2.3 | 430 | 989 |
| Parks, Amanda | 16-Apr-06 | Analyze (Redacted). | 3.4 | 590 | 2,006 |
| Cohen, Michael | 17-Apr-06 | Analyze certain financial information for Restatements between 1998 and 2000. | 2.2 | 330 | 726 |
| Cohen, Michael | 17-Apr-06 | Analyze certain financial information for Restatements between 2001 and 2005. | 2.1 | 330 | 693 |
| Cohen, Michael | 17-Apr-06 | Analyze (Company Name Redacted) Set-off claim. | 1.4 | 330 | 462 |
| Lattig, Larry H. | 17-Apr-06 | Review final draft of MFC's Interim Report April 16, 2006. | 0.5 | 650 | 325 |
| Lattig, Larry H. | 17-Apr-06 | Review Jefferies preliminary analysis of Debtors' attrition program and 1113/1114 motion. | 1.6 | 650 | 1,040 |
| Lattig, Larry H. | 17-Apr-06 | Review the latest docket for information pertinent to the Committee. | 0.6 | 650 | 390 |
| Lattig, Larry H. | 17-Apr-06 | Review copies of Delphi's inter-company notes as of the petition date. | 0.7 | 650 | 455 |
| Mantro, Matthew | 17-Apr-06 | Review docket to identify and summarize items for MFC team. | 0.9 | 240 | 216 |
| Mantro, Matthew | 17-Apr-06 | Review information regarding Delphi's $500MM impairment charge. | 0.7 | 240 | 168 |
| Mantro, Matthew | 17-Apr-06 | Update and summarize Delphi financial information. | 1.1 | 240 | 264 |
| Mantro, Matthew | 17-Apr-06 | Update Ordinary Course Professionals memo with additional affidavits filed. | 2.1 | 240 | 504 |
| Martens, James A. | 17-Apr-06 | Participate in call with K. Matlawski, L. Szlezinger, and A. Parks (all Mesirow) regarding the Coffey complaint and the SEC investigation. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 17-Apr-06 | Analyze Jefferies' impact of the attrition plan and 1113/1114 Motion. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 17-Apr-06 | Analyze Delphi historical capitalization. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 17-Apr-06 | Analyze historical VEBA value for 1998 through 2004. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 17-Apr-06 | Analyze Bernstein analyst report. | 0.7 | 430 | 301 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 17-Apr-06 | Review summary of 2004 impairment charges. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 17-Apr-06 | Participate in call with J. Martens, L. Szlezinger, and A. Parks (all Mesirow) regarding the Coffey complaint and the SEC investigation. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 17-Apr-06 | Participate in discussion with A. Parks, L. Szlezinger (both Mesirow) regarding the SEC investigation and Coffey compliant. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 17-Apr-06 | Summarize VEBA findings. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 17-Apr-06 | Review GM Benefit Guaranty and analyze Delphi's potential liability. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 17-Apr-06 | Analyze GM public filings for Delphi's financial position in 1998 and 1999. | 0.7 | 430 | 301 |
| Parks, Amanda | 17-Apr-06 | Participate in call with J. Martens, L. Szlezinger, and K. Matlawski (all Mesirow) regarding the Coffey complaint and the SEC investigation. | 0.3 | 590 | 177 |
| Parks, Amanda | 17-Apr-06 | Participate in discussion with K. Matlawski, L. Szlezinger (both Mesirow) regarding the SEC investigation and Coffey compliant. | 0.5 | 590 | 295 |
| Parks, Amanda | 17-Apr-06 | Attend meeting with L. Szlezinger (Mesirow) to review open items for GM related issues. | 1.2 | 590 | 708 |
| Parks, Amanda | 17-Apr-06 | Review GM restatement issues and potential impact on Delphi. | 1.6 | 590 | 944 |
| Parks, Amanda | 17-Apr-06 | Review Jefferies attrition analysis. | 1.1 | 590 | 649 |
| Pickering, Ben | 17-Apr-06 | Prepare for Committee meeting. | 0.7 | 620 | 434 |
| Pickering, Ben | 17-Apr-06 | Review certain of the Debtors' leases. | 0.3 | 620 | 186 |
| Pickering, Ben | 17-Apr-06 | Review information from the Debtors regarding loss contracts. | 0.7 | 620 | 434 |
| Szlezinger, Leon | 17-Apr-06 | Participate in call with J. Martens, A. Parks, and K. Matlawski (all Mesirow) regarding the Coffey complaint and the SEC investigation. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 17-Apr-06 | Participate in discussion with K. Matlawski, A. Parks (both Mesirow) regarding the SEC investigation and Coffey compliant. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 17-Apr-06 | Attend meeting with A. Parks (Mesirow) to review open items for GM related issues. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 17-Apr-06 | Review memo from Latham on legal due diligence for 1113 and 1114 motion. | 2.6 | 650 | 1,690 |
| Szlezinger, Leon | 17-Apr-06 | Review Jefferies attrition analysis. | 1.5 | 650 | 975 |
| Chemtob, Victor | 18-Apr-06 | Analyze Delphi bank debt covenants for various periods. | 2.3 | 290 | 667 |
| Chemtob, Victor | 18-Apr-06 | Prepare analysis of bank debt covenants. | 3.1 | 290 | 899 |
| Chemtob, Victor | 18-Apr-06 | Update schedule comparing trial balances to the SOAL. | 0.5 | 290 | 145 |
| Cohen, Michael | 18-Apr-06 | Analyze (Company Name Redacted) 10K-As for Restatements between 1998 and 2000. | 2.2 | 330 | 726 |
| Cohen, Michael | 18-Apr-06 | Analyze (Company Name Redacted) 10K-As for Restatements between 2001 and 2005. | 2.4 | 330 | 792 |
| Cohen, Michael | 18-Apr-06 | Analyze (Company Name Redacted) actual earnings per share against estimate for 1998 - 2000. | 1.3 | 330 | 429 |
| Cohen, Michael | 18-Apr-06 | Analyze restatements and impact on income statements. | 1.4 | 330 | 462 |
| Cohen, Michael | 18-Apr-06 | Analyze restatements and impact on balance sheets. | 1.3 | 330 | 429 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Lattig, Larry H. | 18-Apr-06 | Analyze Delphi Non-Core Business presentation book from Rothschild. | 1.3 | 650 | 845 |
| Lattig, Larry H. | 18-Apr-06 | Review supporting documentation for Debtors transformation plan. | 0.8 | 650 | 520 |
| Lattig, Larry H. | 18-Apr-06 | Review Rollover loan agreement between Delphi Corporation and Delphi France. | 0.4 | 650 | 260 |
| Lattig, Larry H. | 18-Apr-06 | Review Jefferies' weekly automotive industry report. | 0.7 | 650 | 455 |
| Lattig, Larry H. | 18-Apr-06 | Review 8K regarding amendment to the credit agreement. | 0.7 | 650 | 455 |
| Lattig, Larry H. | 18-Apr-06 | Review plant level data supplied by the Company. | 2.3 | 650 | 1,495 |
| Mantro, Matthew | 18-Apr-06 | Prepare and review master index for Ordinary Course Professionals affidavits. | 0.9 | 240 | 216 |
| Mantro, Matthew | 18-Apr-06 | Review Delphi's 10-K's for the years 1999 - 2004 and prepare summary of asset and goodwill impairments. | 2.9 | 240 | 696 |
| Mantro, Matthew | 18-Apr-06 | Update summary of asset and goodwill impairments for additional information. | 0.8 | 240 | 192 |
| Matlawski, Krysten | 18-Apr-06 | Summarize potential effect of Benefit Guaranty Agreement. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 18-Apr-06 | Analyze recently received financial data from FTI, Jefferies and Rothschild. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 18-Apr-06 | Analyze capital expenditures for both consolidated and Debtor entities. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 18-Apr-06 | Review GM revenues for 2002 - 2005. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 18-Apr-06 | Analyze Attrition program costs provided by Rothschild. | 1.8 | 430 | 774 |
| Matlawski, Krysten | 18-Apr-06 | Analyze amendments in relation to the 1999 separation including pension and OPEB. | 1.4 | 430 | 602 |
| Matlawski, Krysten | 18-Apr-06 | Review impairment summary from 1998 - 2003 prepared by MFC. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 18-Apr-06 | Participate in discussion with A. Parks and L. Szlezinger (both Mesirow) regarding the potential warranty obligation and benefit guaranty. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 18-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding Attrition plan analysis. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 18-Apr-06 | Analyze financial analysis of GM contracts provided by Delphi. | 0.7 | 430 | 301 |
| Parks, Amanda | 18-Apr-06 | Participate in discussion with K. Matlawski and L. Szlezinger (both Mesirow) regarding the potential warranty obligation and benefit guaranty. | 0.7 | 590 | 413 |
| Parks, Amanda | 18-Apr-06 | Participate in discussion with K. Matlawski (Mesirow) Attrition plan analysis. | 0.9 | 590 | 531 |
| Parks, Amanda | 18-Apr-06 | Calculate scenarios of attrition acceptance based on Jefferies analysis. | 1.2 | 590 | 708 |
| Parks, Amanda | 18-Apr-06 | Attend labor sub-Committee meeting. | 1.5 | 590 | 885 |
| Parks, Amanda | 18-Apr-06 | Review revenues international, domestic and service parts. | 0.2 | 590 | 118 |
| Parks, Amanda | 18-Apr-06 | Analyze benefit guarantee. | 1.1 | 590 | 649 |
| Parks, Amanda | 18-Apr-06 | Analyze employee matters agreement. | 1.4 | 590 | 826 |
| Parks, Amanda | 18-Apr-06 | Analyze impairment charges. | 1.6 | 590 | 944 |
| Parks, Amanda | 18-Apr-06 | Analyze pension payment. | 0.5 | 590 | 295 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 18-Apr-06 | Analysis of GM VEBA trust amount and eligibility of employee amounts. | 0.8 | 590 | 472 |
| Parks, Amanda | 18-Apr-06 | Analysis of revenue contributions made by continuing and non-continuing businesses. | 1.1 | 590 | 649 |
| Parks, Amanda | 18-Apr-06 | Analyze U.S. and non-U.S. historical and projected financials. | 0.9 | 590 | 531 |
| Parks, Amanda | 18-Apr-06 | Analysis of plant by plant data prepared by the Debtor. | 0.7 | 590 | 413 |
| Parks, Amanda | 18-Apr-06 | Attend meeting with L. Szlezinger (Mesirow) regarding GM related issues. | 0.5 | 590 | 295 |
| Pickering, Ben | 18-Apr-06 | Review two set-off claims. | 0.3 | 620 | 186 |
| Pickering, Ben | 18-Apr-06 | Review leases per request of K. Simon (Latham). | 0.3 | 620 | 186 |
| Pickering, Ben | 18-Apr-06 | Review set-off claim and supporting information. | 0.4 | 620 | 248 |
| Pickering, Ben | 18-Apr-06 | Review (Company Name Redacted) set-off claim and Debtors' position regarding claim. | 0.4 | 620 | 248 |
| Pickering, Ben | 18-Apr-06 | Review additional set-off claim. | 0.2 | 620 | 124 |
| Pickering, Ben | 18-Apr-06 | Review information from the Debtors regarding reclamation claims status and amendments. | 0.2 | 620 | 124 |
| Pickering, Ben | 18-Apr-06 | Review business line sales by division. | 0.2 | 620 | 124 |
| Pickering, Ben | 18-Apr-06 | Analyze pension payment information. | 0.1 | 620 | 62 |
| Szlezinger, Leon | 18-Apr-06 | Participate in discussion with K. Matlawski and A. Parks (both Mesirow) regarding the potential warranty obligation and benefit guaranty. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 18-Apr-06 | Review Latham summaries of declarations in support of 1113 and 1114 motions. | 2.1 | 650 | 1,365 |
| Szlezinger, Leon | 18-Apr-06 | Review Jefferies weekly report. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 18-Apr-06 | Attend meeting with A. Parks (Mesirow) regarding GM related issues. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 18-Apr-06 | Review Buck request to Watson Wyatt. | 0.3 | 650 | 195 |
| Cohen, Michael | 19-Apr-06 | Analyze Statement of Financial Affairs ("SOFA") amendments the Company filed on April 18,2006. | 0.6 | 330 | 198 |
| Cohen, Michael | 19-Apr-06 | Analyze SOAL amendments filed by the Company on April 18, 2006. | 3.6 | 330 | 1,188 |
| Cohen, Michael | 19-Apr-06 | Prepare summary for (Company Name Redacted) set-off claim. | 1.1 | 330 | 363 |
| Cohen, Michael | 19-Apr-06 | Analyze changes in SOAL amendments filed on April 18, 2006 compared to the Company's prior amendment. | 2.4 | 330 | 792 |
| Lattig, Larry H. | 19-Apr-06 | Review Latham's' memorandum summary of legal due diligence on Section 1113 and section 1114 motions. | 1.4 | 650 | 910 |
| Mantro, Matthew | 19-Apr-06 | Review and update SOAL summary schedule to include variance percentage columns. | 0.4 | 240 | 96 |
| Mantro, Matthew | 19-Apr-06 | Analyze plant level data and add to miscellaneous financial binder. | 0.6 | 240 | 144 |
| Mantro, Matthew | 19-Apr-06 | Update SOAL summary schedule to include a list of debtors which filed amendments and the respective percentage changes in personal property and creditors holding unsecured non priority claims. | 0.8 | 240 | 192 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mantro, Matthew | 19-Apr-06 | Update SOAL summary schedules to reflect April 18, 2006 Amendments. | 3.4 | 240 | 816 |
| Matlawski, Krysten | 19-Apr-06 | Review and edit impairment summary. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 19-Apr-06 | Review plant level financial information received from FTI. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 19-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding transformation plan and various analyses. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 19-Apr-06 | Analyze amendments made to SOFA/SOALs. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 19-Apr-06 | Analyze mapping of plants to legal entities. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 19-Apr-06 | Analyze historical covenant breach analysis. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 19-Apr-06 | Analyze GM loss contract analysis received from Debtor. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 19-Apr-06 | Analyze Delphi discussion materials related to non-core businesses. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 19-Apr-06 | Review revised SOAL and trial balance comparison to be sent to FTI for clarifications. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 19-Apr-06 | Revise summary schedule for SOFA/SOALs. | 2.3 | 430 | 989 |
| Parks, Amanda | 19-Apr-06 | Participate in discussion with K. Matlawski (Mesirow) regarding transformation plan and various analyses. | 0.4 | 590 | 236 |
| Parks, Amanda | 19-Apr-06 | Analyze lease documents pending to change to determine economic impact. | 1.5 | 590 | 885 |
| Parks, Amanda | 19-Apr-06 | Analyze impairment charges. | 0.6 | 590 | 354 |
| Parks, Amanda | 19-Apr-06 | Analyze debt covenants and violations with and with out the restatements. | 0.7 | 590 | 413 |
| Parks, Amanda | 19-Apr-06 | Analyze plant level financials. | 1.8 | 590 | 1,062 |
| Parks, Amanda | 19-Apr-06 | Review GM restatements in relation to Delphi transactions. | 0.9 | 590 | 531 |
| Parks, Amanda | 19-Apr-06 | Analysis of Delphi's proposed non-core businesses. | 1.6 | 590 | 944 |
| Parks, Amanda | 19-Apr-06 | Analysis of variances between amended schedules and statements and old schedules and statements. | 1.0 | 590 | 590 |
| Parks, Amanda | 19-Apr-06 | Review amended credit agreement. | 0.7 | 590 | 413 |
| Parks, Amanda | 19-Apr-06 | Research value of claims trading. | 0.5 | 590 | 295 |
| Pickering, Ben | 19-Apr-06 | Review information from the Debtors regarding reclamation claims status and amendments. | 0.3 | 620 | 186 |
| Pickering, Ben | 19-Apr-06 | Participate in conference call with A. Frankum (FTI) and representatives of the Debtors regarding reclamation claims. | 0.3 | 620 | 186 |
| Pickering, Ben | 19-Apr-06 | Participate in telephone discussion with M. Broude (Latham) regarding reclamation protocol issues. | 0.1 | 620 | 62 |
| Pickering, Ben | 19-Apr-06 | Review set-off requests and supporting information. | 0.8 | 620 | 496 |
| Pickering, Ben | 19-Apr-06 | Attend meeting with representatives of the Debtors, Skadden and FTI regarding contract assumptions and non-conforming suppliers. | 0.6 | 620 | 372 |
| Pickering, Ben | 19-Apr-06 | Participate in telephone discussion with E. Ruiz (Latham) regarding set-off issues. | 0.1 | 620 | 62 |
| Pickering, Ben | 19-Apr-06 | Review expiring contract report prepared by the Debtors. | 0.5 | 620 | 310 |
| Pickering, Ben | 19-Apr-06 | Review and revise analysis of expiring contracts for report to Committee. | 0.4 | 620 | 248 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 19-Apr-06 | Analyze set-off claim and prepare questions for FTI regarding same. | 0.7 | 620 | 434 |
| Pickering, Ben | 19-Apr-06 | Analyze additional set-off claim and supporting information. | 0.4 | 620 | 248 |
| Pickering, Ben | 19-Apr-06 | Review information regarding non-conforming contract assumptions and prepare report to Committee. | 0.7 | 620 | 434 |
| Pickering, Ben | 19-Apr-06 | Review information pertaining to Debtors' lease. | 0.2 | 620 | 124 |
| Pickering, Ben | 19-Apr-06 | Review set-off claim and supporting information. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 19-Apr-06 | Review intercompany notes information received from FTI. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 19-Apr-06 | Review stipulation with pre-petition lenders. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 19-Apr-06 | Review financials by geographic area. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 19-Apr-06 | Review analysis of Delphi's proposals to sell non core businesses. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 19-Apr-06 | Review 8-K filed related to credit agreement. | 0.5 | 650 | 325 |
| Thatcher, Michael | 19-Apr-06 | Analyze Delphi financials by plant. | 2.1 | 430 | 903 |
| Chemtob, Victor | 20-Apr-06 | Analyze amended SOAL for information regarding intercompany cross charge balances. | 1.1 | 290 | 319 |
| Chemtob, Victor | 20-Apr-06 | Analyze amended SOAL for information regarding intercompany note payable balances. | 0.9 | 290 | 261 |
| Chemtob, Victor | 20-Apr-06 | Analyze amended SOAL for information regarding intercompany trade balances. | 1.2 | 290 | 348 |
| Chemtob, Victor | 20-Apr-06 | Update cross charge intercompany balance organizational chart based on changes in amended SOAL. | 1.7 | 290 | 493 |
| Chemtob, Victor | 20-Apr-06 | Update note payable intercompany balance organizational chart based on changes in amended SOAL. | 2.0 | 290 | 580 |
| Chemtob, Victor | 20-Apr-06 | Update trade intercompany balance organizational chart based on changes in amended SOAL. | 2.8 | 290 | 812 |
| Cohen, Michael | 20-Apr-06 | Analyze research reports for historical earnings per share estimates. | 1.2 | 330 | 396 |
| Cohen, Michael | 20-Apr-06 | Analyze research reports for historical earnings per share actual results. | 0.9 | 330 | 297 |
| Cohen, Michael | 20-Apr-06 | Prepare analysis of earnings per share estimates compared to actual reported results. | 0.7 | 330 | 231 |
| Lattig, Larry H. | 20-Apr-06 | Review the Jefferies preliminary analysis of the impact of the Debtor's attrition program and 1113/1114 motions. | 2.5 | 650 | 1,625 |
| Mantro, Matthew | 20-Apr-06 | Review docket to identify and summarize items for MFC team. | 0.5 | 240 | 120 |
| Mantro, Matthew | 20-Apr-06 | Review attrition motion to determine when the plan begins and how long the employees have to decide whether or not to participate in plan. | 1.6 | 240 | 384 |
| Matlawski, Krysten | 20-Apr-06 | Verify co-debtors on schedule H for Delphi Corporation. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 20-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding intercompany amendments. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 20-Apr-06 | Participate in conference call with A. Parks, L. Szlezinger (both Mesirow) and A. Wheatley (Latham) to discuss open items. | 4.5 | 430 | 1,935 |
| Matlawski, Krysten | 20-Apr-06 | Review FTI's response to GM contract price increases for 2005. | 0.1 | 430 | 43 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 20-Apr-06 | Verify restructuring charges and impairment portion of these charges taken in 2001. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 20-Apr-06 | Analyze amended intercompany account balances and variances from original balances. | 1.1 | 430 | 473 |
| Parks, Amanda | 20-Apr-06 | Participate in discussion with K. Matlawski (Mesirow) regarding intercompany amendments. | 0.3 | 590 | 177 |
| Parks, Amanda | 20-Apr-06 | Participate in conference call with K. Matlawski, L. Szlezinger (both Mesirow) and A. Wheatley (Latham) to discuss open items. | 4.5 | 590 | 2,655 |
| Parks, Amanda | 20-Apr-06 | Participate in discussion with M. Mitchell (Buck) and L. Szlezinger (Mesirow) regarding (Redacted). | 0.3 | 590 | 177 |
| Parks, Amanda | 20-Apr-06 | Attend follow up meeting with L. Szlezinger (Mesirow) to discuss open items remaining from Latham's requests. | 0.6 | 590 | 354 |
| Parks, Amanda | 20-Apr-06 | Research and analyze (Redacted). | 0.8 | 590 | 472 |
| Parks, Amanda | 20-Apr-06 | Prepare for call with Latham regarding GM relationship. | 0.9 | 590 | 531 |
| Parks, Amanda | 20-Apr-06 | Review FTI's responses to open lease issues. | 0.1 | 590 | 59 |
| Parks, Amanda | 20-Apr-06 | Analyze foreign plants slated to close based on non-core business presentation. | 0.4 | 590 | 236 |
| Parks, Amanda | 20-Apr-06 | Review amended schedules and statements. | 1.3 | 590 | 767 |
| Parks, Amanda | 20-Apr-06 | Analyze supplier payments and weekly changes. | 0.4 | 590 | 236 |
| Parks, Amanda | 20-Apr-06 | Participate in discussion with M. Mitchell (Buck) regarding pension transfer. | 0.3 | 590 | 177 |
| Pickering, Ben | 20-Apr-06 | Review and respond to correspondence from K. Simon (Latham) regarding set-off. | 0.1 | 620 | 62 |
| Pickering, Ben | 20-Apr-06 | Review lease information. | 0.2 | 620 | 124 |
| Pickering, Ben | 20-Apr-06 | Review information regarding non-conforming contract assumptions and prepare report to Committee. | 2.1 | 620 | 1,302 |
| Pickering, Ben | 20-Apr-06 | Review supplier tracking summary from Debtors. | 0.1 | 620 | 62 |
| Pickering, Ben | 20-Apr-06 | Analyze prefunded transfer information and agreement between Debtors and supplier. | 2.3 | 620 | 1,426 |
| Szlezinger, Leon | 20-Apr-06 | Review Jefferies DIP presentation. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 20-Apr-06 | Participate in conference call with K. Matlawski, A. Parks (both Mesirow) and A. Wheatley (Latham) to discuss open items. | 4.5 | 650 | 2,925 |
| Szlezinger, Leon | 20-Apr-06 | Participate in discussion with M. Mitchell (Buck) and A. Parks (Mesirow) regarding (Redacted). | 0.3 | 650 | 195 |
| Szlezinger, Leon | 20-Apr-06 | Attend follow up meeting with A. Parks (Mesirow) to discuss open items remaining from Latham's requests. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 20-Apr-06 | Prepare for call with Latham regarding GM relationship. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 20-Apr-06 | Analyze memo regarding Delphi financial information. | 1.2 | 650 | 780 |
| Thatcher, Michael | 20-Apr-06 | Update vendor contracts summary for the weekly report to the Creditors' Committee. | 1.8 | 430 | 774 |
| Chemtob, Victor | 21-Apr-06 | Research information pertaining to VEBA. | 2.1 | 290 | 609 |
| Chemtob, Victor | 21-Apr-06 | Update intercompany balance organizational charts. | 1.8 | 290 | 522 |
| Cohen, Michael | 21-Apr-06 | Review (Redacted) for accuracy of financial numbers and sources. | 4.2 | 330 | 1,386 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Cohen, Michael | 21-Apr-06 | Analyze (Company Name Redacted) set-off claim. | 2.3 | 330 | 759 |
| Cohen, Michael | 21-Apr-06 | Analyze motion filed for Appelera (Redacted) set-off claim. | 1.2 | 330 | 396 |
| Lattig, Larry H. | 21-Apr-06 | Review Jefferies presentation regarding the potential economic benefits of refinancing Delphi's DIP credit facility. | 0.5 | 650 | 325 |
| Lattig, Larry H. | 21-Apr-06 | Review the Supplier Motion tracking schedule. | 0.5 | 650 | 325 |
| Lattig, Larry H. | 21-Apr-06 | Review the Non-Conforming Supplier Agreement #19. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 21-Apr-06 | Update summaries to include recent analyses and data received. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 21-Apr-06 | Research the parent companies for the Empresas CA LE Tlaxcala and F & G Megamos MEGA entities included in the amended schedules and statements. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 21-Apr-06 | Edit and review Committee report. | 1.4 | 430 | 602 |
| Matlawski, Krysten | 21-Apr-06 | Verify that intercompany balances on amended charts tie to the amended SOFA/SOALs. | 2.6 | 430 | 1,118 |
| Matlawski, Krysten | 21-Apr-06 | Analyze waterfall analysis template. | 1.2 | 430 | 516 |
| Matlawski, Krysten | 21-Apr-06 | Review draft materials from Latham. | 1.2 | 430 | 516 |
| Parks, Amanda | 21-Apr-06 | Prepare weekly report to Committee. | 1.9 | 590 | 1,121 |
| Parks, Amanda | 21-Apr-06 | Review of employee matters agreement. | 1.2 | 590 | 708 |
| Parks, Amanda | 21-Apr-06 | Review master separation agreement. | 1.6 | 590 | 944 |
| Parks, Amanda | 21-Apr-06 | Prepare waterfall analysis. | 1.9 | 590 | 1,121 |
| Parks, Amanda | 21-Apr-06 | Review analysis of DIP financings and Delphi's opportunities. | 0.4 | 590 | 236 |
| Pickering, Ben | 21-Apr-06 | Attend meeting with M. Thatcher (Mesirow) regarding report for Committee. | 0.2 | 620 | 124 |
| Pickering, Ben | 21-Apr-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding contract assumption candidates. | 0.2 | 620 | 124 |
| Pickering, Ben | 21-Apr-06 | Review information regarding non-conforming contract assumption. | 0.5 | 620 | 310 |
| Pickering, Ben | 21-Apr-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding set-off claim. | 0.3 | 620 | 186 |
| Pickering, Ben | 21-Apr-06 | Review supporting information for set-off claim. | 0.2 | 620 | 124 |
| Pickering, Ben | 21-Apr-06 | Prepare report to Committee on Debtors' agreement with supplier regarding prefunded transfer. | 1.3 | 620 | 806 |
| Pickering, Ben | 21-Apr-06 | Review information regarding additional set-off claim. | 0.5 | 620 | 310 |
| Pickering, Ben | 21-Apr-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding contract assumption candidates. | 0.1 | 620 | 62 |
| Pickering, Ben | 21-Apr-06 | Review and amend report to Committee. | 0.9 | 620 | 558 |
| Pickering, Ben | 21-Apr-06 | Analyze recent bond pricing for Debtors. | 0.1 | 620 | 62 |
| Pickering, Ben | 21-Apr-06 | Review information from supplier regarding set-off claim. | 0.3 | 620 | 186 |
| Pickering, Ben | 21-Apr-06 | Review issue pertaining to set-off claim. | 0.3 | 620 | 186 |
| Szlezinger, Leon | 21-Apr-06 | Analyze memorandum of law in support of 1113 and 1114 motions. | 3.0 | 650 | 1,950 |
| Szlezinger, Leon | 21-Apr-06 | Analyze materials from Latham. | 2.5 | 650 | 1,625 |
| Szlezinger, Leon | 21-Apr-06 | Review Warner Stevens memo. | 0.2 | 650 | 130 |
| Thatcher, Michael | 21-Apr-06 | Attend meeting with B. Pickering (Mesirow) regarding report for Committee. | 0.2 | 430 | 86 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 21-Apr-06 | Update summary of amendments to Delphi's Statement of Assets and Liabilities and Statement of Financial Affairs. | 2.3 | 430 | 989 |
| Thatcher, Michael | 21-Apr-06 | Analyze Delphi financials by plant. | 3.6 | 430 | 1,548 |
| Lattig, Larry H. | 22-Apr-06 | Review the first preference waiver of a prefunded transfer. | 0.3 | 650 | 195 |
| Lattig, Larry H. | 22-Apr-06 | Review MFC's interim report dated April 21, 2006. | 1.6 | 650 | 1,040 |
| Lattig, Larry H. | 22-Apr-06 | Analyze Jefferies review of additional scenarios with respect to the attrition program and 1113/1114 motions. | 2.9 | 650 | 1,885 |
| Lattig, Larry H. | 23-Apr-06 | Review the consolidated class action securities litigation complaint. | 4.8 | 650 | 3,120 |
| Lattig, Larry H. | 23-Apr-06 | Review draft materials from Latham. | 3.7 | 650 | 2,405 |
| Chemtob, Victor | 24-Apr-06 | Research context of impairment as it relate to long-lived assets and goodwill. | 1.1 | 290 | 319 |
| Chemtob, Victor | 24-Apr-06 | Research background of SEC Regulation S-X. | 0.8 | 290 | 232 |
| Chemtob, Victor | 24-Apr-06 | Research Delphi SEC documents for information related to Delphi stack ownership. | 1.3 | 290 | 377 |
| Chemtob, Victor | 24-Apr-06 | Research the historical flowbacks. | 0.6 | 290 | 174 |
| Chemtob, Victor | 24-Apr-06 | Research Delphi SEC documents prior to 1999 for information related to reserves for warranty issues. | 1.6 | 290 | 464 |
| Chemtob, Victor | 24-Apr-06 | Research miscellaneous items related to materials from Latham. | 1.9 | 290 | 551 |
| Cohen, Michael | 24-Apr-06 | Review (Redacted) for accuracy of financial numbers and sources. | 3.2 | 330 | 1,056 |
| Cohen, Michael | 24-Apr-06 | Analyze Delphi 2005 operating results per J. Sheehan (Delphi) Declaration. | 1.6 | 330 | 528 |
| Cohen, Michael | 24-Apr-06 | Analyze (Company Name Redacted) Corporate information from 1999-2001. | 1.1 | 330 | 363 |
| Cohen, Michael | 24-Apr-06 | Analyze (Company Name Redacted) press releases regarding restatements made in 2005. | 2.2 | 330 | 726 |
| Cohen, Michael | 24-Apr-06 | Analyze (Company Name Redacted) research reports for 1999 earnings per share estimates. | 1.8 | 330 | 594 |
| Cohen, Michael | 24-Apr-06 | Participate in discussion with K. Matlawski (Mesirow) regarding tying out of information provided in materials from Latham. | 1.1 | 330 | 363 |
| Lattig, Larry H. | 24-Apr-06 | Review the most recent docket for information pertinent to Committee. | 0.8 | 650 | 520 |
| Lattig, Larry H. | 24-Apr-06 | Review Jefferies weekly automotive industry report. | 0.8 | 650 | 520 |
| Lattig, Larry H. | 24-Apr-06 | Review Delphi's pension plan January 15, 2006 contributions summary provided by the Company. | 0.5 | 650 | 325 |
| Lattig, Larry H. | 24-Apr-06 | Attend meeting with L. Szlezinger and A. Parks (both Mesirow) regarding comments to GM relationship with Delphi. | 0.9 | 650 | 585 |
| Mantro, Matthew | 24-Apr-06 | Compare and review the February and March 2006 secured domestic hedge obligations. | 0.8 | 240 | 192 |
| Mantro, Matthew | 24-Apr-06 | Review docket to identify and summarize items for MFC team. | 0.6 | 240 | 144 |
| Mantro, Matthew | 24-Apr-06 | Update 1113/1114 motions master index with Declarations of Richard Ruppert (UAW), Andrew Yearley (Lazard Freres), and the UAW's Memorandum of Law. | 0.6 | 240 | 144 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Mantro, Matthew | 24-Apr-06 | Participate in discussion with K. Matlawski (Mesirow) regarding potential questions for FTI regarding the borrowing base. | 0.3 | 240 | 72 |
| Matlawski, Krysten | 24-Apr-06 | Verify statistical references in materials from Latham. | 3.7 | 430 | 1,591 |
| Matlawski, Krysten | 24-Apr-06 | Participate in discussion with M. Mantro (Mesirow) regarding potential questions for FTI regarding the borrowing base. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 24-Apr-06 | Participate in discussion with M. Cohen (Mesirow) regarding tying out of information provided in materials from Latham. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 24-Apr-06 | Research various facts and definitions for inclusion in materials from Latham. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 24-Apr-06 | Research Delphi's historical warranty reserve. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 24-Apr-06 | Research Delphi historical stock ownership. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 24-Apr-06 | Calculate difference Delphi pays per day as compared to Tier 1 suppliers for wages based off UAW and IUE 2005 wages. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 24-Apr-06 | Research relocation allowance for flowbacks provided by Delphi in UAW Agreement. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 24-Apr-06 | Research historical pension increase. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 24-Apr-06 | Analyze impact of price-downs. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 24-Apr-06 | Prepare and draft correspondence showing edits and corrections to the materials from Latham. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 24-Apr-06 | Review A. Yearley (Lazard) declaration in relation to the UAW's objection to the 1113/1114 Motion and compare Lazard's data request lists to Mesirow's lists. | 1.1 | 430 | 473 |
| Parks, Amanda | 24-Apr-06 | Attend meeting with L. Szlezinger and L. Lattig (both Mesirow) regarding comments to GM relationship with Delphi. | 0.9 | 590 | 531 |
| Parks, Amanda | 24-Apr-06 | Participate in discussion with Latham and L. Szlezinger (Mesirow) regarding open items on GM as a creditor. | 1.1 | 590 | 649 |
| Parks, Amanda | 24-Apr-06 | Review of documents referring to Delphi historical events with L. Szlezinger (Mesirow). | 2.4 | 590 | 1,416 |
| Parks, Amanda | 24-Apr-06 | Review asset allocations and associated true up document provided by Watson Wyatt. | 2.2 | 590 | 1,298 |
| Parks, Amanda | 24-Apr-06 | Prepare for Committee meeting and review associated materials. | 0.4 | 590 | 236 |
| Parks, Amanda | 24-Apr-06 | Review Jefferies attrition analysis and various scenarios of acceptance. | 0.5 | 590 | 295 |
| Pickering, Ben | 24-Apr-06 | Prepare for Committee meeting. | 0.3 | 620 | 186 |
| Pickering, Ben | 24-Apr-06 | Attend meeting with J. Weiss (Latham) regarding supplier contract issue. | 0.4 | 620 | 248 |
| Pickering, Ben | 24-Apr-06 | Participate in telephone discussion with A. Frankum (FTI) regarding reclamation claims. | 0.1 | 620 | 62 |
| Pickering, Ben | 24-Apr-06 | Analyze loss contract details and supporting contracts. | 1.6 | 620 | 992 |
| Szlezinger, Leon | 24-Apr-06 | Attend meeting with A. Parks and L. Lattig (both Mesirow) regarding comments to GM relationship with Delphi. | 0.9 | 650 | 585 |
| Szlezinger, Leon | 24-Apr-06 | Participate in discussion with Latham and A. Parks (Mesirow) regarding open items on GM as a creditor. | 1.1 | 650 | 715 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 24-Apr-06 | Review preliminary responses of GM and the UAW to the 1113/1114 Motion. | 0.5 | 430 | 215 |
| Szlezinger, Leon | 24-Apr-06 | Review of documents referring to Delphi historical events with A. Parks (Mesirow). | 2.4 | 650 | 1,560 |
| Szlezinger, Leon | 24-Apr-06 | Review Jefferies analysis for 1113 and 1114 motion. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 24-Apr-06 | Review Watson Wyatt responses to Buck information requests. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 24-Apr-06 | Analyze asset allocations and associated true up document provided by Watson Wyatt. | 2.5 | 650 | 1,625 |
| Szlezinger, Leon | 24-Apr-06 | Prepare for Committee meeting. | 0.3 | 650 | 195 |
| Chemtob, Victor | 25-Apr-06 | Research and analyze numerous items related to materials from Latham. | 3.7 | 290 | 1,073 |
| Chemtob, Victor | 25-Apr-06 | Update SOAL versus Trial Balance comparison based on feedback from FTI. | 1.9 | 290 | 551 |
| Cohen, Michael | 25-Apr-06 | Review (Redacted) for accuracy of financial numbers and sources. | 2.1 | 330 | 693 |
| Cohen, Michael | 25-Apr-06 | Review Delphi SEC filings to determine historical profitability. | 1.8 | 330 | 594 |
| Cohen, Michael | 25-Apr-06 | Analyze various analyst reports to determine consensus estimate for financial results. | 1.7 | 330 | 561 |
| Cohen, Michael | 25-Apr-06 | Analyze D. Kidd (Delphi) Declaration for information regarding Labor and JOBS Bank. | 1.6 | 330 | 528 |
| Lattig, Larry H. | 25-Apr-06 | Review calculations and plan for GM price downs. | 1.1 | 650 | 715 |
| Lattig, Larry H. | 25-Apr-06 | Analyze materials from Latham. | 2.4 | 650 | 1,560 |
| Mantro, Matthew | 25-Apr-06 | Analyze Delphi's Global Notes and Statement of Limitations, Methodology and disclaimer regarding debtor's schedules and statements for unfunded pension and OPEB liability amounts. | 0.6 | 240 | 144 |
| Matlawski, Krysten | 25-Apr-06 | Edit and confirm sources in materials from Latham. | 1.6 | 430 | 688 |
| Matlawski, Krysten | 25-Apr-06 | Analyze presentation posted to Ringtail showing 3+9 high level projections. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 25-Apr-06 | Review discrepancies in materials from Latham. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 25-Apr-06 | Analyze GM/Delphi asset allocation and true-up report by Watson Wyatt. | 1.4 | 430 | 602 |
| Matlawski, Krysten | 25-Apr-06 | Edit and review materials from Latham for completeness. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 25-Apr-06 | Research and analyze (Redacted) | 0.3 | 430 | 129 |
| Matlawski, Krysten | 25-Apr-06 | Research historical information pertaining to pension obligations for Delphi. | 1.4 | 430 | 602 |
| Matlawski, Krysten | 25-Apr-06 | Attend meeting with B. Pickering, M. Thatcher, and A. Parks (all of Mesirow) to discuss Delphi transformation plan model. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 25-Apr-06 | Analyze (Redact). | 0.3 | 430 | 129 |
| Matlawski, Krysten | 25-Apr-06 | Analyze financial information for materials from Latham. | 1.4 | 430 | 602 |
| Parks, Amanda | 25-Apr-06 | Attend meeting with B. Pickering, M. Thatcher, and K. Matlawski (all of Mesirow) to discuss Delphi transformation plan model. | 0.3 | 590 | 177 |
| Parks, Amanda | 25-Apr-06 | Review and amend report to be presented to the Committee. | 2.2 | 590 | 1,298 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 25-Apr-06 | Review employee matters agreement, benefit guarantee and individual union contracts. | 1.6 | 590 | 944 |
| Parks, Amanda | 25-Apr-06 | Review 3+9 forecast added to ringtail. | 0.4 | 590 | 236 |
| Parks, Amanda | 25-Apr-06 | Review special attrition program and impact on various Delphi agreements. | 0.9 | 590 | 531 |
| Parks, Amanda | 25-Apr-06 | Research and analyze pension benefit obligations and financial impact. | 1.0 | 590 | 590 |
| Parks, Amanda | 25-Apr-06 | Review new version of document analyzing Delphi's historical relationships. | 1.1 | 590 | 649 |
| Parks, Amanda | 25-Apr-06 | Review opening balance sheet as presented in the S-1. | 0.7 | 590 | 413 |
| Parks, Amanda | 25-Apr-06 | Analyze PBGC releases and applicability to Delphi | 0.8 | 590 | 472 |
| Parks, Amanda | 25-Apr-06 | Participate in discussion with M. Mitchell (Buck) regarding pension releases. | 0.1 | 590 | 59 |
| Parks, Amanda | 25-Apr-06 | Research historical equity holders at the time of the spin-off. | 0.5 | 590 | 295 |
| Parks, Amanda | 25-Apr-06 | Participate in discussion with L. Szlezinger (Mesirow) and M. Mitchell (Buck) regarding PBC release. | 0.3 | 590 | 177 |
| Parks, Amanda | 25-Apr-06 | Attend meeting with L. Szlezinger (Mesirow) regarding issues related to Delphi historical activities. | 1.3 | 590 | 767 |
| Pickering, Ben | 25-Apr-06 | Attend meeting with A. Parks, M. Thatcher, and K. Matlawski (all of Mesirow) to discuss Delphi transformation plan model. | 0.3 | 620 | 186 |
| Pickering, Ben | 25-Apr-06 | Attend meeting with M. Thatcher (Mesirow) regarding analysis of transformation model. | 0.4 | 620 | 248 |
| Pickering, Ben | 25-Apr-06 | Participate in telephone discussion with P. Siegel (Compass Advisors) regarding reports to Committee. | 0.4 | 620 | 248 |
| Pickering, Ben | 25-Apr-06 | Analyze Debtors' transformation model. | 1.9 | 620 | 1,178 |
| Pickering, Ben | 25-Apr-06 | Analyze information supporting transformation model. | 1.5 | 620 | 930 |
| Pickering, Ben | 25-Apr-06 | Review and respond to correspondence from B. Rosenberg (Latham) regarding OEM price downs. | 0.1 | 620 | 62 |
| Pickering, Ben | 25-Apr-06 | Review OEM price downs. | 0.3 | 620 | 186 |
| Pickering, Ben | 25-Apr-06 | Review supporting information for non-conforming contract assumption and prepare report to Committee. | 1.9 | 620 | 1,178 |
| Pickering, Ben | 25-Apr-06 | Participate in telephone discussion with P. Siegel (Compass Advisors) regarding OEM pricedowns. | 0.1 | 620 | 62 |
| Pickering, Ben | 25-Apr-06 | Review information pertaining to set-off claim. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 25-Apr-06 | Participate in discussion with A. Parks (Mesirow) and M. Mitchell (Buck) regarding PBC release. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 25-Apr-06 | Analyze declarations related to 1113 and 1114 motions. | 3.0 | 650 | 1,950 |
| Szlezinger, Leon | 25-Apr-06 | Review updated materials from Latham. | 3.0 | 650 | 1,950 |
| Szlezinger, Leon | 25-Apr-06 | Research and review issues related to PBGC. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 25-Apr-06 | Attend meeting with A. Parks (Mesirow) regarding issues related to Delphi historical activities. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 25-Apr-06 | Review special attrition program and potential impacts. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 25-Apr-06 | Review Latham correspondence regarding GM price down requests and respond. | 0.3 | 650 | 195 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 25-Apr-06 | Review opening balance sheet as presented in the master separation agreement. | 0.5 | 650 | 325 |
| Thatcher, Michael | 25-Apr-06 | Attend meeting with B. Pickering, A. Parks, and K. Matlawski (all of Mesirow) to discuss Delphi transformation plan model. | 0.3 | 430 | 129 |
| Thatcher, Michael | 25-Apr-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of transformation model. | 0.4 | 430 | 172 |
| Thatcher, Michael | 25-Apr-06 | Analyze transformation plan model with accompanying notes and assumptions. | 2.4 | 430 | 1,032 |
| Chemtob, Victor | 26-Apr-06 | Analyze claim data for all Debtors based on their SOAL filed on 2/14/06. | 2.9 | 290 | 841 |
| Chemtob, Victor | 26-Apr-06 | Analyze claim data for all Debtors based on their amended SOAL filed on 4/18/06. | 2.3 | 290 | 667 |
| Chemtob, Victor | 26-Apr-06 | Prepare schedule of claims for each debtor entity based on information from SOAL documents. | 3.4 | 290 | 986 |
| Cohen, Michael | 26-Apr-06 | Review amended Schedule of Personal Property for Delphi on a consolidated basis. | 1.2 | 330 | 396 |
| Cohen, Michael | 26-Apr-06 | Analyze Settlement motion between Denso and Delphi. | 1.8 | 330 | 594 |
| Cohen, Michael | 26-Apr-06 | Analyze Settlement motion between Denso and XM. | 1.2 | 330 | 396 |
| Cohen, Michael | 26-Apr-06 | Analyze SEC filings for information regarding warranty claims restatements. | 1.8 | 330 | 594 |
| Cohen, Michael | 26-Apr-06 | Analyze warranty claims accounting. | 1.4 | 330 | 462 |
| Cohen, Michael | 26-Apr-06 | Attend meeting with B. Pickering (Mesirow) regarding analysis of Denso and XM motions. | 0.4 | 330 | 132 |
| Lattig, Larry H. | 26-Apr-06 | Review Non-Conforming Supplier Agreement #20. | 0.4 | 650 | 260 |
| Lattig, Larry H. | 26-Apr-06 | Review charts providing intercompany notes payable and trade balances. | 0.3 | 650 | 195 |
| Lattig, Larry H. | 26-Apr-06 | Review most recent vendor tracking motion summaries. | 0.6 | 650 | 390 |
| Mantro, Matthew | 26-Apr-06 | Review Delphi's Memorandum of Law filed for 1113/1114 Motions and prepare a summary. | 2.9 | 240 | 696 |
| Mantro, Matthew | 26-Apr-06 | Review UAW's Memorandum of Law filed for 1113/1114 Motions and prepare a summary. | 3.2 | 240 | 768 |
| Mantro, Matthew | 26-Apr-06 | Update the schedule of personal property to reflect the April 18, 2006 amendments to SOALs. | 0.7 | 240 | 168 |
| Matlawski, Krysten | 26-Apr-06 | Review memorandum of law filed by the UAW with its objection to the 1113/1114 Motion. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 26-Apr-06 | Review materials from Latham for non-public information. | 2.1 | 430 | 903 |
| Matlawski, Krysten | 26-Apr-06 | Participate in discussions with A. Parks (Mesirow) regarding Delphi's insolvency timeline. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 26-Apr-06 | Review schedule of real property prepared from the amended schedules and statements. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 26-Apr-06 | Analyze cash balances as provided at 9/30/05 and compare to statements and schedules balances. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 26-Apr-06 | Review Debtor presentation dated 3/30/06 for information about attrition plan/transformation plan. | 0.9 | 430 | 387 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 26-Apr-06 | Participate in discussions with K. Matlawski (Mesirow) regarding Delphi's insolvency timeline. | 0.8 | 590 | 472 |
| Parks, Amanda | 26-Apr-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding historical liabilities and various impairments. | 0.5 | 590 | 295 |
| Parks, Amanda | 26-Apr-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding Delphi's insolvency. | 0.5 | 590 | 295 |
| Parks, Amanda | 26-Apr-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding capitalization issues. | 0.4 | 590 | 236 |
| Parks, Amanda | 26-Apr-06 | Participate in discussion with H. Baer and S. Kane (both Latham) regarding Delphi's zone of insolvency. | 1.2 | 590 | 708 |
| Parks, Amanda | 26-Apr-06 | Analysis and consideration of Delphi historical liabilities. | 1.8 | 590 | 1,062 |
| Parks, Amanda | 26-Apr-06 | Review Latham's document describing facts at the time of the spin-off. | 1.4 | 590 | 826 |
| Pickering, Ben | 26-Apr-06 | Attend meeting with M. Cohen (Mesirow) regarding analysis of Denso and XM Motions. | 0.4 | 620 | 248 |
| Pickering, Ben | 26-Apr-06 | Review weekly reclamation claim report. | 0.2 | 620 | 124 |
| Pickering, Ben | 26-Apr-06 | Attend reclamation meeting with representatives of the Debtors, Skadden and FTI. | 0.2 | 620 | 124 |
| Pickering, Ben | 26-Apr-06 | Review intercompany flowcharts. | 0.2 | 620 | 124 |
| Pickering, Ben | 26-Apr-06 | Review first day motion tracking summary. | 0.1 | 620 | 62 |
| Pickering, Ben | 26-Apr-06 | Review contracts impacted by rejection motion. | 1.6 | 620 | 992 |
| Pickering, Ben | 26-Apr-06 | Participate in telephone discussion with M. Broude (Latham) regarding contract rejections. | 0.1 | 620 | 62 |
| Pickering, Ben | 26-Apr-06 | Participate in telephone discussion with M. Broude (Latham) regarding reclamation claims. | 0.1 | 620 | 62 |
| Pickering, Ben | 26-Apr-06 | Prepare and draft correspondence to A. Frankum (FTI) regarding approval of amendment to reclamation amounts. | 0.1 | 620 | 62 |
| Pickering, Ben | 26-Apr-06 | Analyze information pertaining to the transformation model and results. | 0.8 | 620 | 496 |
| Pickering, Ben | 26-Apr-06 | Review standard terms and conditions of GM contracts. | 0.6 | 620 | 372 |
| Szlezinger, Leon | 26-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding historical liabilities and various impairments. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 26-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding Delphi's insolvency. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 26-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding capitalization issues. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 26-Apr-06 | Review updated intercompany charts. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 26-Apr-06 | Analyze and consider Delphi liabilities and their appropriate valuation. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 26-Apr-06 | Review Latham's document describing historical facts. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 26-Apr-06 | Review confidential nature of information to be distributed to Committee so as to enable redaction. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 26-Apr-06 | Draft correspondence to A. Wheatly (Latham) on issued related to Delphi's capitalization. | 0.3 | 650 | 195 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 26-Apr-06 | Draft correspondence to H. Baer (Latham) regarding pension and OPEB issues. | 0.3 | 650 | 195 |
| Thatcher, Michael | 26-Apr-06 | Analyze March 2006 Delphi credit analysis. | 4.1 | 430 | 1,763 |
| Thatcher, Michael | 26-Apr-06 | Analyze transformation plan model and scenario output. | 2.2 | 430 | 946 |
| Thatcher, Michael | 26-Apr-06 | Analyze transformation plan presentation made to the Creditors' Committee on March 30, 2006. | 1.1 | 430 | 473 |
| Chemtob, Victor | 27-Apr-06 | Prepare schedule summarizing claims data for each debtor entity. | 3.2 | 290 | 928 |
| Chemtob, Victor | 27-Apr-06 | Review summary schedule to ensure information is consistent with that provided in the SOALs. | 2.5 | 290 | 725 |
| Chemtob, Victor | 27-Apr-06 | Research and analyze historical stock activity disclosed in Delphi SEC filings and other information. | 1.2 | 290 | 348 |
| Cohen, Michael | 27-Apr-06 | Analyze (Company Name Redacted) settlement to determine need for additional information. | 1.3 | 330 | 429 |
| Cohen, Michael | 27-Apr-06 | Analyze Denso settlement agreement. | 1.6 | 330 | 528 |
| Cohen, Michael | 27-Apr-06 | Review Settlement motion between Denso and XM. | 1.9 | 330 | 627 |
| Cohen, Michael | 27-Apr-06 | Analyze (Company Name Redacted) set-off claim. | 1.8 | 330 | 594 |
| Lattig, Larry H. | 27-Apr-06 | Review the summary of the objections that were filed to the section 1113 and 1114 motion. | 1.3 | 650 | 845 |
| Lattig, Larry H. | 27-Apr-06 | Review the most recent docket for information pertinent to Committee. | 1.4 | 650 | 910 |
| Lattig, Larry H. | 27-Apr-06 | Review the proposed stipulation negotiated with counsel for the Pre-Petition Agent. | 0.6 | 650 | 390 |
| Lattig, Larry H. | 27-Apr-06 | Review the IRN "Price Down Report". | 0.7 | 650 | 455 |
| Lattig, Larry H. | 27-Apr-06 | Review and suggest changes to the MFC Interim report dated April 28th. | 1.9 | 650 | 1,235 |
| Mantro, Matthew | 27-Apr-06 | Review docket to identify and summarize items for MFC team. | 1.2 | 240 | 288 |
| Mantro, Matthew | 27-Apr-06 | Review Delphi 10-K's (Redact). | 3.8 | 240 | 912 |
| Mantro, Matthew | 27-Apr-06 | Review Delphi proxy statements (Redact). | 1.4 | 240 | 336 |
| Mantro, Matthew | 27-Apr-06 | Review Delphi's proxy statements (Redact). | 0.7 | 240 | 168 |
| Matlawski, Krysten | 27-Apr-06 | Analyze Delphi's and customers' accounting for warranty reserves and payments. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 27-Apr-06 | Participate in discussion with B. Pickering (Mesirow) regarding changes to the Committee report. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 27-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding capital adequacy and Delphi's competitiveness. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 27-Apr-06 | Prepare and draft excerpt for report related to historical capital. | 1.4 | 430 | 602 |
| Matlawski, Krysten | 27-Apr-06 | Analyze Delphi's competitiveness study charges. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 27-Apr-06 | Analyze (Redacted) and asses implications to Delphi. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 27-Apr-06 | Research (Redacted). | 0.2 | 430 | 86 |
| Matlawski, Krysten | 27-Apr-06 | Analyze (redacted). | 0.7 | 430 | 301 |
| Matlawski, Krysten | 27-Apr-06 | Research (Redacted). | 0.4 | 430 | 172 |
| Matlawski, Krysten | 27-Apr-06 | Edit and review Committee report. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 27-Apr-06 | Analyze historical share ownership. | 1.6 | 430 | 688 |
| Matlawski, Krysten | 27-Apr-06 | Analyze Delphi's historical capitalization. | 0.7 | 430 | 301 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 27-Apr-06 | Review draft materials from Latham. | 0.8 | 430 | 344 |
| Parks, Amanda | 27-Apr-06 | Participate in discussion with K. Matlawski (Mesirow) regarding capital adequacy and Delphi's competitiveness. | 0.5 | 590 | 295 |
| Parks, Amanda | 27-Apr-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding Delphi capital and competitiveness. | 0.7 | 590 | 413 |
| Parks, Amanda | 27-Apr-06 | Analyze historical capital. | 1.4 | 590 | 826 |
| Parks, Amanda | 27-Apr-06 | Review document related to Delphi's historical activities. | 0.8 | 590 | 472 |
| Parks, Amanda | 27-Apr-06 | Review and amended various sections of the document. | 1.1 | 590 | 649 |
| Pickering, Ben | 27-Apr-06 | Participate in discussion with K. Matlawski (Mesirow) regarding changes to the Committee report. | 0.1 | 620 | 62 |
| Pickering, Ben | 27-Apr-06 | Attend meeting with M. Thatcher (Mesirow) regarding weekly report. | 0.2 | 620 | 124 |
| Pickering, Ben | 27-Apr-06 | Review motions regarding Denso and XM. | 0.5 | 620 | 310 |
| Pickering, Ben | 27-Apr-06 | Participate in telephone discussion with J. Weiss (Latham) regarding vendor contract issue. | 0.1 | 620 | 62 |
| Pickering, Ben | 27-Apr-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding vendor contract issue. | 0.1 | 620 | 62 |
| Pickering, Ben | 27-Apr-06 | Review information regarding revised Debtors' statements of assets and liabilities. | 0.4 | 620 | 248 |
| Pickering, Ben | 27-Apr-06 | Review docket for issues pertinent to the Committee. | 0.1 | 620 | 62 |
| Pickering, Ben | 27-Apr-06 | Analyze information for approval of set-off and notify FTI. | 0.1 | 620 | 62 |
| Pickering, Ben | 27-Apr-06 | Participate in telephone discussion with P. Siegel and H. Tepner (both Compass) regarding reports to Committee. | 0.1 | 620 | 62 |
| Pickering, Ben | 27-Apr-06 | Analyze vendor settlement agreement with Delphi. | 1.3 | 620 | 806 |
| Pickering, Ben | 27-Apr-06 | Analyze set-off claim and supporting information. | 1.2 | 620 | 744 |
| Pickering, Ben | 27-Apr-06 | Review reports to Committee for disclosure to PBGC advisors. | 0.6 | 620 | 372 |
| Pickering, Ben | 27-Apr-06 | Review GM's standard terms and conditions. | 0.9 | 620 | 558 |
| Pickering, Ben | 27-Apr-06 | Review and revise report to Committee. | 1.2 | 620 | 744 |
| Szlezinger, Leon | 27-Apr-06 | Participate in discussion with A. Parks (Mesirow) regarding Delphi capital and competitiveness. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 27-Apr-06 | Review analysis of Delphi's capital. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 27-Apr-06 | Review updated Latham document relating to issues relating to GM. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 27-Apr-06 | Analyze summary of 1113 objections and decisions prepared by Latham. | 2.5 | 650 | 1,625 |
| Szlezinger, Leon | 27-Apr-06 | Analyze documents supporting analysis of Delphi's capital. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 27-Apr-06 | Review financial statement issues. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 27-Apr-06 | Review stipulation with pre-petition secured lenders. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 27-Apr-06 | Review D. Resnick's (Rothschild) 1113 declaration. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 27-Apr-06 | Participate in discussion with D. Resnick's (Rothschild) regarding 1113 declaration with Latham. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 27-Apr-06 | Review MFC draft report to Committee. | 0.4 | 650 | 260 |
| Thatcher, Michael | 27-Apr-06 | Attend meeting with B. Pickering (Mesirow) regarding weekly report. | 0.2 | 430 | 86 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 27-Apr-06 | Update weekly report to the Creditors' Committee, including summary of real property. | 1.4 | 430 | 602 |
| Thatcher, Michael | 27-Apr-06 | Update weekly report to the Creditors' Committee, including vendor contract summaries. | 1.9 | 430 | 817 |
| Thatcher, Michael | 27-Apr-06 | Update weekly report to the Creditors' Committee, including borrowing base and cash balance summaries. | 2.7 | 430 | 1,161 |
| Cohen, Michael | 28-Apr-06 | Participate in telephone discussion with J. Funke and T. Twomey (both Delphi), S. Toussi (Skadden), R. Fletemeyer (FTI), H. Baer (Latham) and B. Pickering (Mesirow) regarding Denso motion and background to settlement. | 0.9 | 330 | 297 |
| Cohen, Michael | 28-Apr-06 | Participate in telephone discussion with H. Baer (Latham) and B. Pickering (Mesirow) regarding Denso motion and call with Debtors. | 0.1 | 330 | 33 |
| Cohen, Michael | 28-Apr-06 | Analyze 2005 Plant financials received from Company. | 2.9 | 330 | 957 |
| Cohen, Michael | 28-Apr-06 | Analyze 2006 Plant Budget received from Company. | 3.2 | 330 | 1,056 |
| Lattig, Larry H. | 28-Apr-06 | Review draft of the Committee's response in support of the Debtors' 1113 and 1114 Motion. | 1.4 | 650 | 910 |
| Lattig, Larry H. | 28-Apr-06 | Review draft materials from Latham. | 3.6 | 650 | 2,340 |
| Lattig, Larry H. | 28-Apr-06 | Review the final draft of MFC's interim report dated April 28, 2006. | 0.4 | 650 | 260 |
| Mantro, Matthew | 28-Apr-06 | Review Delphi's Memorandum of law filed for 1113/1114 Motions and prepare a summary of main points. | 0.8 | 240 | 192 |
| Mantro, Matthew | 28-Apr-06 | Prepare and review a comparison of the main points between the UAW memorandum of Law and Delphi's Memorandums of law for the 1113/1114 Motions. | 2.9 | 240 | 696 |
| Mantro, Matthew | 28-Apr-06 | Analyze differences/variances among the March 31, 2006 Monthly Operating Report and previous months' Monthly Operating Reports. | 2.4 | 240 | 576 |
| Mantro, Matthew | 28-Apr-06 | Review comments from K. Matlawski (Mesirow) and update the March 2006 Monthly Operating Report Comparison. | 0.6 | 240 | 144 |
| Matlawski, Krysten | 28-Apr-06 | Analyze March MOR. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 28-Apr-06 | Analyze concessions which Delphi has provided to GM in proposed transformation plan and approved attrition plan. | 2.2 | 430 | 946 |
| Matlawski, Krysten | 28-Apr-06 | Review MOR comparison to previous months and derive questions for FTI. | 0.7 | 430 | 301 |
| Pickering, Ben | 28-Apr-06 | Participate in telephone discussion with J. Funke and T. Twomey (both Delphi), S. Toussi (Skadden), R. Fletemeyer (FTI), H. Baer (Latham) and M .Cohen (Mesirow) regarding Denso motion and background to settlement. | 0.9 | 620 | 558 |
| Pickering, Ben | 28-Apr-06 | Participate in telephone discussion with H. Baer (Latham) and M. Cohen (Mesirow) regarding Denso motion and call with Debtors. | 0.1 | 620 | 62 |
| Pickering, Ben | 28-Apr-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding various set-off claims. | 0.2 | 620 | 124 |
| Pickering, Ben | 28-Apr-06 | Review Denso motion and supporting information. | 1.2 | 620 | 744 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 28-Apr-06 | Review and amend report to Committee. | 0.2 | 620 | 124 |
| Pickering, Ben | 28-Apr-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding vendor contract issue. | 0.1 | 620 | 62 |
| Pickering, Ben | 28-Apr-06 | Participate in telephone discussion with J. Weiss (Latham) regarding vendor contract issue. | 0.1 | 620 | 62 |
| Pickering, Ben | 28-Apr-06 | Review Debtors' MOR. | 0.4 | 620 | 248 |
| Pickering, Ben | 28-Apr-06 | Review transformation plan and supporting materials. | 0.5 | 620 | 310 |
| Szlezinger, Leon | 28-Apr-06 | Review draft Committee response to 1113 and 1114 motion. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 28-Apr-06 | Review agenda and prepare for Committee meeting. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 28-Apr-06 | Review summary of capitalization of Delphi. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 28-Apr-06 | Review Delphi's liquidity. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 28-Apr-06 | Review revised version of document summarizing GM issues. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 28-Apr-06 | Review revised Booz Allen order. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 28-Apr-06 | Participate in discussion with M. Broude (Latham) regarding Booz Allen order and suggested changes. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 28-Apr-06 | Review composition of Equity Committee. | 0.1 | 650 | 65 |
| Lattig, Larry H. | 29-Apr-06 | Review the Debtors March MOR as filed with the Court. | 1.2 | 650 | 780 |
| Lattig, Larry H. | 29-Apr-06 | Review the March monthly reporting package from the Debtor provided to the Committee. | 0.4 | 650 | 260 |
| Chemtob, Victor | 01-May-06 | Analyze amendment to Delphi 10-K filed on 5/1/06 regarding impact on earnings. | 2.1 | 290 | 609 |
| Chemtob, Victor | 01-May-06 | Prepare schedule summarizing impact of amendment to earnings as compared to consensus estimates. | 1.6 | 290 | 464 |
| Chemtob, Victor | 01-May-06 | Update claims/waterfall analysis based on comments from K. Matlawski (Mesirow). | 2.8 | 290 | 812 |
| Cohen, Michael | 01-May-06 | Prepare summary analysis of 2003 Delphi financials by plant. | 2.4 | 330 | 792 |
| Cohen, Michael | 01-May-06 | Prepare summary analysis of 2004 Delphi financials by plant. | 2.3 | 330 | 759 |
| Cohen, Michael | 01-May-06 | Prepare summary analysis of 2005 Delphi financials by plant. | 2.7 | 330 | 891 |
| Cohen, Michael | 01-May-06 | Attend conference call with S. Toussi (Skadden), J. Damato, A. Flowers and K. Craft (all Delphi), R. Fletemeyer (FTI), H. Baer (Latham) and B. Pickering (Mesirow) regarding motion for settlement between Delphi and XM Satellite Radio ("XM"). | 0.8 | 330 | 264 |
| Cohen, Michael | 01-May-06 | Participate in telephone discussion with H. Baer (Latham) and B. Pickering (Mesirow) regarding call with Debtors about the settlement with XM. | 0.1 | 330 | 33 |
| Lattig, Larry | 01-May-06 | Review the Delphi docket and new postings. | 0.6 | 650 | 390 |
| Lattig, Larry | 01-May-06 | Review copies of the schedules provided to the lenders under the DIP. | 0.7 | 650 | 455 |
| Lattig, Larry | 01-May-06 | Review Jefferies weekly industry review report. | 0.7 | 650 | 455 |
| Lattig, Larry | 01-May-06 | Review the Committee's response in support of the 1113 Motion. | 1.4 | 650 | 910 |
| Mantro, Matthew | 01-May-06 | Review docket to identify and summarize items for MFC team. | 0.6 | 240 | 144 |
| Mantro, Matthew | 01-May-06 | Reformat the financial comparison by segment file. | 1.1 | 240 | 264 |
| Mantro, Matthew | 01-May-06 | Review the March 2006 financial package and update the financial comparison by segment for March only financials. | 2.3 | 240 | 552 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Mantro, Matthew | 01-May-06 | Review the March 2006 financial package and update the financial comparison by segment for the AHG Sector. | 0.6 | 240 | 144 |
| Mantro, Matthew | 01-May-06 | Review the March 2006 financial package and update the financial comparison by segment for the Dynamics, Propulsion, Thermal and Interior Sector. | 1.4 | 240 | 336 |
| Mantro, Matthew | 01-May-06 | Review the March 2006 financial package and update the financial comparison by segment for the Electrical, Electronics & Safety Sector. | 0.8 | 240 | 192 |
| Mantro, Matthew | 01-May-06 | Review the March 2006 financial package and update the financial comparison by segment for the HQ Sector. | 0.9 | 240 | 216 |
| Matlawski, Krysten | 01-May-06 | Participate in discussion with A. Parks (Mesirow) regarding analysis of plant financials. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 01-May-06 | Review amended 10-K for 2004 filed today. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 01-May-06 | Participate in discussion with M. Thatcher (Mesirow) regarding transformation model and potential analyses. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 01-May-06 | Participate in conference call with Latham, A. Parks, and L. Szlezinger (both Mesirow) to discuss claims issues. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 01-May-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) regarding transformation plan analysis. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 01-May-06 | Research (Redacted) pension and impact to estate. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 01-May-06 | Review 2000 analyst consensus and compare to the restatement for 2000 recently filed. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 01-May-06 | Analyze Cash and Debt Management Agreement and impact on Delphi's debt levels. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 01-May-06 | Analyze exhibits to mediation statements. | 2.3 | 430 | 989 |
| Matlawski, Krysten | 01-May-06 | Analyze schedules provided under the DIP agreement. | 0.8 | 430 | 344 |
| Parks, Amanda | 01-May-06 | Participate in discussion with K. Matlawski (Mesirow) regarding analysis of plant financials. | 0.2 | 590 | 118 |
| Parks, Amanda | 01-May-06 | Participate in conference call with Latham, K. Matlawski, and L. Szlezinger (both Mesirow) to discuss claims issues. | 0.5 | 590 | 295 |
| Parks, Amanda | 01-May-06 | Attend meeting with Latham regarding (Redacted). | 0.7 | 590 | 413 |
| Parks, Amanda | 01-May-06 | Review document distribution received from Latham. | 2.1 | 590 | 1,239 |
| Parks, Amanda | 01-May-06 | Review the dynamics of price down requests and results from the fifth Biennial Supplier Survey. | 1.3 | 590 | 767 |
| Parks, Amanda | 01-May-06 | Review amended 10K 2000 filed today adjusting for net income. | 0.4 | 590 | 236 |
| Parks, Amanda | 01-May-06 | Prepare for Committee meeting and review associated materials. | 0.6 | 590 | 354 |
| Parks, Amanda | 01-May-06 | Review cash and debt management agreement and relationship to statements made in the S1. | 0.7 | 590 | 413 |
| Pickering, Ben | 01-May-06 | Attend meeting with K. Matlawski and M. Thatcher (both Mesirow) regarding transformation plan analysis. | 0.5 | 620 | 310 |
| Pickering, Ben | 01-May-06 | Attend conference call with S. Toussi (Skadden), J. Damato, A. Flowers and K. Craft (all Delphi), R. Fletemeyer (FTI), H. Baer (Latham) and M. Cohen (Mesirow) regarding motion for settlement between Delphi and XM Satellite Radio ("XM"). | 0.8 | 620 | 496 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 01-May-06 | Participate in telephone discussion with H. Baer (Latham) and M. Cohen (Mesirow) regarding call with Debtors about the settlement with XM. | 0.1 | 620 | 62 |
| Pickering, Ben | 01-May-06 | Prepare for Committee meeting. | 0.8 | 620 | 496 |
| Pickering, Ben | 01-May-06 | Analyze Debtors transformation model. | 1.1 | 620 | 682 |
| Szlezinger, Leon | 01-May-06 | Review Committee's filing in support of motion to reject collective bargaining agreements. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 01-May-06 | Review agenda for Creditors' Committee meeting. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 01-May-06 | Participate in conference call with Latham, A. Parks, and K. Matlawski (both Mesirow) to discuss claims issues. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 01-May-06 | Review information received from Latham relating to capital adequacy. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 01-May-06 | Review draft document received from Latham relating to solvency. | 2.5 | 650 | 1,625 |
| Thatcher, Michael | 01-May-06 | Participate in discussion with K. Matlawski (Mesirow) regarding transformation model and potential analyses. | 0.9 | 430 | 387 |
| Thatcher, Michael | 01-May-06 | Attend meeting with K. Matlawski and B. Pickering (both Mesirow) regarding transformation plan analysis. | 0.5 | 430 | 215 |
| Thatcher, Michael | 01-May-06 | Construct Delphi Transformation Plan sensitivity model with assumptions. | 2.3 | 430 | 989 |
| Chemtob, Victor | 02-May-06 | Input claims data into Delphi claims/waterfall analysis. | 3.1 | 290 | 899 |
| Chemtob, Victor | 02-May-06 | Update claims/waterfall analysis based on comments from K. Matlawski (Mesirow). | 3.7 | 290 | 1,073 |
| Chemtob, Victor | 02-May-06 | Analyze AIP compensation structure and estimated payouts. | 1.6 | 290 | 464 |
| Chemtob, Victor | 02-May-06 | Prepare schedule analyzing AIP compensation package. | 1.4 | 290 | 406 |
| Cohen, Michael | 02-May-06 | Prepare summary analysis of 2003 Delphi financials by plant. | 1.4 | 330 | 462 |
| Cohen, Michael | 02-May-06 | Prepare summary analysis of 2004 Delphi financials by plant. | 1.2 | 330 | 396 |
| Cohen, Michael | 02-May-06 | Prepare summary analysis of 2005 Delphi financials by plant. | 1.7 | 330 | 561 |
| Cohen, Michael | 02-May-06 | Prepare summary analysis of 2006 Delphi budget by plan. | 1.8 | 330 | 594 |
| Cohen, Michael | 02-May-06 | Analyze (Redacted) agreement with Delphi. | 1.4 | 330 | 462 |
| Cohen, Michael | 02-May-06 | Analyze Delphi Transformation Plan model. | 0.9 | 330 | 297 |
| Lattig, Larry | 02-May-06 | Review Watson Wyatt analysis of the attrition plan. | 0.8 | 650 | 520 |
| Lattig, Larry | 02-May-06 | Review the Eighth Creditors Committee presentation provided by the Debtor's in preparation for the Committee meeting. | 2.1 | 650 | 1,365 |
| Mantro, Matthew | 02-May-06 | Update the Delphi master binder index. | 0.2 | 240 | 48 |
| Mantro, Matthew | 02-May-06 | Review (Redacted) 10-K for the years 2004 and 2005 for language regarding write downs and percentages they expect in the future and prepare a summary. | 1.1 | 240 | 264 |
| Mantro, Matthew | 02-May-06 | Review (Redacted) 10-K for the years 2004 and 2005 for language regarding write downs and percentages they expect in the future and prepare a summary. | 0.9 | 240 | 216 |
| Mantro, Matthew | 02-May-06 | Review Delphi's competitor 10-K's for the years 2004 and 2005 for language regarding write downs and percentages they expect in the future summary. | 2.1 | 240 | 504 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mantro, Matthew | 02-May-06 | Prepare summary of findings from researching Delphi competitors' 10-Ks for language regarding write downs and percentages they expect in the future. | 1.8 | 240 | 432 |
| Mantro, Matthew | 02-May-06 | Update the monthly segment financial results comparison analysis. | 2.6 | 240 | 624 |
| Matlawski, Krysten | 02-May-06 | Review Creditors' Committee response to 1113/1114 Motion. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 02-May-06 | Review March financial results compiled by MFC. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 02-May-06 | Determine if any AIP payments are to be made from the 1Q06 results. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 02-May-06 | Finalize Monthly Operating Report questions for FTI. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 02-May-06 | Participate in discussion with A. Parks (Mesirow) regarding mediation production contents. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 02-May-06 | Participate in discussion with A. Parks (Mesirow) regarding AIP metrics and first half 2006 expected performance under the plan. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 02-May-06 | Analyze mediation production documents for financial projections at the time of the spin-off. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 02-May-06 | Compare financial projections for 1998 - 2003 to actual results. | 3.7 | 430 | 1,591 |
| Matlawski, Krysten | 02-May-06 | Calculate EBITDAR as defined in the credit agreement for a projected first half 2006 period using actual 1Q06 results. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 02-May-06 | Participate in discussion with D. Groban (Jefferies) regarding historical debtor and non-debtor breakout of D&A and operating income. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 02-May-06 | Review revised March results analysis. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 02-May-06 | Review Battenberg deposition for mediation. | 2.3 | 430 | 989 |
| Parks, Amanda | 02-May-06 | Participate in discussion with K. Matlawski (Mesirow) regarding mediation production contents. | 0.3 | 590 | 177 |
| Parks, Amanda | 02-May-06 | Participate in discussion with K. Matlawski (Mesirow) regarding AIP metrics and first half 2006 expected performance under the plan. | 0.2 | 590 | 118 |
| Parks, Amanda | 02-May-06 | Review schedules provided to the DIP lenders. | 0.8 | 590 | 472 |
| Parks, Amanda | 02-May-06 | Review MOR and the associated variance analysis. | 0.6 | 590 | 354 |
| Parks, Amanda | 02-May-06 | Review AIP analysis and determination of eligibility of payments for the first six months of 2006. | 1.1 | 590 | 649 |
| Parks, Amanda | 02-May-06 | Review documents provided by the Debtor relating to issues surrounding events at the time of the spin-off. | 2.7 | 590 | 1,593 |
| Parks, Amanda | 02-May-06 | Review Debtor and non-Debtor EBITDA analysis. | 0.7 | 590 | 413 |
| Parks, Amanda | 02-May-06 | Review testimony given regarding events included in the SEC investigation. | 2.1 | 590 | 1,239 |
| Parks, Amanda | 02-May-06 | Review 8th Debtor's presentation to the Creditors' Committee in advance of Creditors' Committee meeting. | 1.0 | 590 | 590 |
| Pickering, Ben | 02-May-06 | Plan analysis regarding transformation model. | 0.7 | 620 | 434 |
| Pickering, Ben | 02-May-06 | Analyze (Redacted) set-off claim and supporting information. | 0.7 | 620 | 434 |
| Pickering, Ben | 02-May-06 | Review correspondence from H. Baer and E. Ruiz (both Latham) regarding (Redacted) set-off claim. | 0.2 | 620 | 124 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 02-May-06 | Analyze additional information for set-off claims for (Redacted). | 0.5 | 620 | 310 |
| Pickering, Ben | 02-May-06 | Analyze DIP information from FTI. | 0.6 | 620 | 372 |
| Pickering, Ben | 02-May-06 | Analyze Debtors transformation model for functionality and sensitizing. | 2.4 | 620 | 1,488 |
| Szlezinger, Leon | 02-May-06 | Review revised Order relating to Booz Allen. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 02-May-06 | Review information received from Latham relating to accounting issues. | 1.5 | 650 | 975 |
| Szlezinger, Leon | 02-May-06 | Review the MOR. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 02-May-06 | Review documents provided by the Debtor relating to issues surrounding events at the time of the spin-off. | 2.9 | 650 | 1,885 |
| Szlezinger, Leon | 02-May-06 | Review attrition program scenarios completed by Watson Wyatt. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 02-May-06 | Review 8th Unsecured presentation to the Creditors' Committee in advance of up coming meeting. | 2.0 | 650 | 1,300 |
| Thatcher, Michael | 02-May-06 | Create sensitivity model assumptions page for Delphi Income Statement projection period, 2006-2010. | 3.2 | 430 | 1,376 |
| Thatcher, Michael | 02-May-06 | Create sensitivity model assumptions page for Delphi Balance Sheet for projection period, 2006-2010. | 2.8 | 430 | 1,204 |
| Thatcher, Michael | 02-May-06 | Create sensitivity model assumptions page for Delphi Cash Flow for projection period, 2006-2010. | 2.1 | 430 | 903 |
| Chemtob, Victor | 03-May-06 | Analyze price-downs for Delphi as compared to the industry. | 1.9 | 290 | 551 |
| Chemtob, Victor | 03-May-06 | Analyze intellectual property separation agreements. | 2.4 | 290 | 696 |
| Chemtob, Victor | 03-May-06 | Prepare analysis of Delphi sales from 1999 - 2005. | 1.3 | 290 | 377 |
| Chemtob, Victor | 03-May-06 | Research production volumes from 1998 - 2004 using public filings. | 0.8 | 290 | 232 |
| Cohen, Michael | 03-May-06 | Analyze motion authorizing the rejection of OEM license and supply agreement with Inovise medical. | 0.6 | 330 | 198 |
| Cohen, Michael | 03-May-06 | Analyze (Redacted) agreement and supporting information. | 1.2 | 330 | 396 |
| Cohen, Michael | 03-May-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding transformation plan analysis. | 1.0 | 330 | 330 |
| Cohen, Michael | 03-May-06 | Analyze Steady State Scenario assumptions in Transformation Plan. | 2.1 | 330 | 693 |
| Cohen, Michael | 03-May-06 | Analyze Consensual Scenario assumptions in Transformation Plan. | 1.9 | 330 | 627 |
| Cohen, Michael | 03-May-06 | Analyze Competitive Scenario assumptions in Transformation Plan. | 2.3 | 330 | 759 |
| Lattig, Larry | 03-May-06 | Work with MFC team on providing information to counsel. | 2.2 | 650 | 1,430 |
| Mantro, Matthew | 03-May-06 | Review 1999 - 2005 10-K's of (Redacted) for price reduction amounts for comparison analysis with Delphi and prepare summary. | 1.4 | 240 | 336 |
| Mantro, Matthew | 03-May-06 | Review 1999 - 2005 10-K's of (Redacted) for price reduction amounts for comparison analysis with Delphi and prepare summary. | 1.4 | 240 | 336 |
| Mantro, Matthew | 03-May-06 | Review 1999 - 2005 10-K's of (Redacted) or price reduction amounts for comparison analysis with Delphi and prepare summary. | 1.4 | 240 | 336 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mantro, Matthew | 03-May-06 | Review 2003- 2005 10-K's of (Redacted) for price reduction amounts for comparison analysis with Delphi and prepare summary. | 0.9 | 240 | 216 |
| Mantro, Matthew | 03-May-06 | Review (Redacted) 10-K for the years 2004 and 2005 for language regarding write downs and percentages they expect in the future and prepare a summary. | 0.9 | 240 | 216 |
| Mantro, Matthew | 03-May-06 | Review (Redacted) 10-K for the years 2004 and 2005 for language regarding write downs and percentages they expect in the future and prepare a summary. | 1.6 | 240 | 384 |
| Matlawski, Krysten | 03-May-06 | Participate in call with L. Szlezinger, A. Parks (both Mesirow), and J. Brandt (Latham) to discuss open items. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 03-May-06 | Participate in call with Latham, L. Szlezinger, and A. Parks (both Mesirow) to discuss capitalization issues. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 03-May-06 | Analyze all restructuring charges Delphi took from 2001 through 2004. | 1.7 | 430 | 731 |
| Matlawski, Krysten | 03-May-06 | Edit, review and comment on open items on claims issues. | 2.2 | 430 | 946 |
| Matlawski, Krysten | 03-May-06 | Review declining Delphi sales to GM excerpts from the 10-K filings. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 03-May-06 | Compare financial projections from the S&P report included as an exhibit to the SEC deposition for 1998 - 2003 to actual results. | 1.2 | 430 | 516 |
| Parks, Amanda | 03-May-06 | Participate in call with L. Szlezinger, K. Matlawski (both Mesirow), and J. Brandt (Latham) to discuss open items. | 0.3 | 590 | 177 |
| Parks, Amanda | 03-May-06 | Participate in call with Latham, L. Szlezinger, and K. Matlawski (both Mesirow) to discuss capitalization issues. | 0.8 | 590 | 472 |
| Parks, Amanda | 03-May-06 | Research open items regarding labor rate calculations associated with the mirror agreement. | 1.3 | 590 | 767 |
| Parks, Amanda | 03-May-06 | Review documents provided by the Debtor relating to issues surrounding events at the time of the spin-off. | 2.9 | 590 | 1,711 |
| Parks, Amanda | 03-May-06 | Analyze and edit Creditor claim status and liability assumptions. | 2.1 | 590 | 1,239 |
| Pickering, Ben | 03-May-06 | Analyze settlement motion between Debtors and Denso. | 0.4 | 620 | 248 |
| Pickering, Ben | 03-May-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding transformation plan analysis. | 1.0 | 620 | 620 |
| Pickering, Ben | 03-May-06 | Attend meeting with H. Tepner (Compass) regarding information and reports available for review. | 0.3 | 620 | 186 |
| Pickering, Ben | 03-May-06 | Prepare report to Committee on non-conforming contract assumption. | 0.6 | 620 | 372 |
| Pickering, Ben | 03-May-06 | Analyze reclamation report from the Debtors. | 0.4 | 620 | 248 |
| Pickering, Ben | 03-May-06 | Attend conference call with the Debtors and FTI regarding reclamation claims update. | 0.2 | 620 | 124 |
| Pickering, Ben | 03-May-06 | Review reclamation protocol for treatment of certain claims. | 0.1 | 620 | 62 |
| Pickering, Ben | 03-May-06 | Participate in telephone discussion with M. Broude (Latham) regarding request from Debtor on reclamation matter. | 0.1 | 620 | 62 |
| Pickering, Ben | 03-May-06 | Participate in telephone discussion with J. Weiss (Latham) regarding settlement between Debtors and (Redacted). | 0.1 | 620 | 62 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 03-May-06 | Analyze expiring contract report from the Debtors. | 0.2 | 620 | 124 |
| Pickering, Ben | 03-May-06 | Review additional information regarding set-off claims. | 0.4 | 620 | 248 |
| Pickering, Ben | 03-May-06 | Participate in telephone discussion with H. Tepner (Compass) regarding information requests, reports available, financial information and PBGC funding treatment. | 0.7 | 620 | 434 |
| Pickering, Ben | 03-May-06 | Analyze Debtors transformation model for treatment of winddown business. | 0.8 | 620 | 496 |
| Szlezinger, Leon | 03-May-06 | Review update on non-conforming supplier. | 0.1 | 650 | 65 |
| Szlezinger, Leon | 03-May-06 | Participate in call with K. Matlawski, A. Parks (both Mesirow), and J. Brandt (Latham) to discuss open items. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 03-May-06 | Participate in call with Latham, K. Matlawski, and A. Parks (both Mesirow) to discuss capitalization issues. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 03-May-06 | Review financial status of Delphi. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 03-May-06 | Review documents provided by the Debtor relating to financial and operational activities. | 2.1 | 650 | 1,365 |
| Szlezinger, Leon | 03-May-06 | Review public filings by Delphi related to accounting restatements. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 03-May-06 | Review selected information from Weber declaration. | 0.4 | 650 | 260 |
| Thatcher, Michael | 03-May-06 | Analyze transformation plan income and cash flow statements. | 1.7 | 430 | 731 |
| Thatcher, Michael | 03-May-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) regarding transformation plan analysis. | 1.0 | 430 | 430 |
| Thatcher, Michael | 03-May-06 | Analyze income statement sensitivity scenarios for the transformation plan. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 03-May-06 | Analyze cash flow statement sensitivity scenarios for the transformation plan. | 3.3 | 430 | 1,419 |
| Chemtob, Victor | 04-May-06 | Prepare analysis of Delphi restructuring costs from 2001 - 2004. | 2.9 | 290 | 841 |
| Cohen, Michael | 04-May-06 | Analyze motion authorizing the rejection of OEM license and supply agreement with Inovise medical. | 0.6 | 330 | 198 |
| Cohen, Michael | 04-May-06 | Analyze (Redacted) set-off claim regarding catalytic converters. | 2.4 | 330 | 792 |
| Cohen, Michael | 04-May-06 | Analyze (Redacted) set-off claim supporting documents regarding Delphi steel purchases. | 1.8 | 330 | 594 |
| Cohen, Michael | 04-May-06 | Analyze set-off claims for (Redacted). | 1.2 | 330 | 396 |
| Cohen, Michael | 04-May-06 | Analyze set-off claims for (Redacted). | 0.4 | 330 | 132 |
| Cohen, Michael | 04-May-06 | Attend meeting with B. Pickering (Mesirow) regarding (Redacted) set-off claim. | 0.3 | 330 | 99 |
| Cohen, Michael | 04-May-06 | Analyze set-off claims for (Redacted). | 1.2 | 330 | 396 |
| Lattig, Larry | 04-May-06 | Review Debtor's presentation to the Creditors' Committee. | 1.7 | 650 | 1,105 |
| Lattig, Larry | 04-May-06 | Review public filings made by Delphi in connection with its accounting restatement. | 0.8 | 650 | 520 |
| Lattig, Larry | 04-May-06 | Review non-conforming supplier agreement #21. | 0.4 | 650 | 260 |
| Mantro, Matthew | 04-May-06 | Review docket to identify and summarize items for MFC team. | 1.1 | 240 | 264 |
| Mantro, Matthew | 04-May-06 | Review GM and union press releases and summarize key items for MFC team. | 1.3 | 240 | 312 |
| Mantro, Matthew | 04-May-06 | Prepare electronic data containing MFC's weekly reports to Committee for ex-officio Committee member. | 2.6 | 240 | 624 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Mantro, Matthew | 04-May-06 | Analyze Delphi's 10-K for the years 1998 - 2004 for price down evidence. | 0.6 | 240 | 144 |
| Mantro, Matthew | 04-May-06 | Prepare summary of price reductions. | 0.7 | 240 | 168 |
| Matlawski, Krysten | 04-May-06 | Review Shaw declaration in support of 1113/1114 Motion and compare to documents received to date. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 04-May-06 | Compile items for binder that support certain data (Redacted). | 0.8 | 430 | 344 |
| Matlawski, Krysten | 04-May-06 | Review quarterly restructuring charges. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 04-May-06 | Review summary schedule of Delphi's price-downs. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 04-May-06 | Research intercompany note agreement (Redacted). | 0.3 | 430 | 129 |
| Matlawski, Krysten | 04-May-06 | Analyze various foreign plants for corresponding business/product lines and determine if they are on the sell/wind down or keep lists. | 1.6 | 430 | 688 |
| Matlawski, Krysten | 04-May-06 | Review internally prepared transformation sensitivity model for the sensitivity accuracy. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 04-May-06 | Analyze cash flow projections from SEC investigation (Redacted). | 0.8 | 430 | 344 |
| Parks, Amanda | 04-May-06 | Review of R. Marshalls (1113/1114 Expert) declaration in support of the UAW regarding 1113/1114. | 0.5 | 590 | 295 |
| Parks, Amanda | 04-May-06 | Review of T. Kochan (MIT, as hired by the UAW) declaration in support of the UAW regarding 1113/1114. | 0.5 | 590 | 295 |
| Parks, Amanda | 04-May-06 | Analyze loan documents provided in support of intercompany note payable balances. | 1.4 | 590 | 826 |
| Parks, Amanda | 04-May-06 | Review Committee's response in support of the 1113/1114 hearings. | 0.8 | 590 | 472 |
| Parks, Amanda | 04-May-06 | Analyze deferred tax assets and the corresponding write off in 2004. | 1.9 | 590 | 1,121 |
| Parks, Amanda | 04-May-06 | Participate in telephone discussion with M. Seider and M. Broude (both Latham), I. Lee (Jefferies), L. Lattig, L. Szlezinger and B. Pickering (all Mesirow) regarding Debtors transformation plan. | 0.6 | 590 | 354 |
| Pickering, Ben | 04-May-06 | Attend meeting with M. Cohen (Mesirow) regarding (Redacted) set-off claim. | 0.3 | 620 | 186 |
| Pickering, Ben | 04-May-06 | Attend meeting with M. Thatcher (Mesirow) regarding impact of assumption to Debtors winddown businesses. | 0.3 | 620 | 186 |
| Pickering, Ben | 04-May-06 | Analyze information pertaining to (Redacted) set-off claim. | 0.6 | 620 | 372 |
| Pickering, Ben | 04-May-06 | Follow-up with Committee on responses to non-conforming contract assumption. | 0.4 | 620 | 248 |
| Pickering, Ben | 04-May-06 | Participate in telephone discussion with M. Seider and M. Broude (both Latham), I. Lee (Jefferies), L. Lattig, L. Szlezinger and A. Parks (all Mesirow) regarding Debtors transformation plan. | 0.6 | 620 | 372 |
| Pickering, Ben | 04-May-06 | Participate in telephone discussion with I. Lee (Jefferies) regarding transformation plan analysis. | 0.1 | 620 | 62 |
| Pickering, Ben | 04-May-06 | Analyze treatment of saleable business in financial projections. | 3.8 | 620 | 2,356 |
| Szlezinger, Leon | 04-May-06 | Participate in telephone discussion with M. Seider and M. Broude (both Latham), I. Lee (Jefferies), L. Lattig, B. Pickering and A. Parks (all Mesirow) regarding Debtors transformation plan. | 0.6 | 650 | 390 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 04-May-06 | Review schedules provided to the DIP lenders. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 04-May-06 | Review press articles related to Delphi and GM. | 1.1 | 650 | 715 |
| Szlezinger, Leon | 04-May-06 | Review analyst information related to GM. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 04-May-06 | Review memo regarding post-emergence funding obligations. | 0.8 | 650 | 520 |
| Thatcher, Michael | 04-May-06 | Attend meeting with B. Pickering (Mesirow) regarding impact of assumption to Debtors windown businesses. | 0.3 | 430 | 129 |
| Thatcher, Michael | 04-May-06 | Analyze transformation plan sales forecasts and assumptions. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 04-May-06 | Analyze transformation plan non-General Motors sales and growth assumptions. | 2.2 | 430 | 946 |
| Thatcher, Michael | 04-May-06 | Identify Delphi core versus non-core businesses for determination of sales forecast modeling. | 2.8 | 430 | 1,204 |
| Thatcher, Michael | 04-May-06 | Update weekly report to the Creditors' Committee and vendor contract summaries. | 2.9 | 430 | 1,247 |
| Chemtob, Victor | 05-May-06 | Prepare schedule summarizing income statement actual results versus projected values. | 1.2 | 290 | 348 |
| Chemtob, Victor | 05-May-06 | Prepare schedule summarizing balance sheet actual results versus projected values. | 1.7 | 290 | 493 |
| Chemtob, Victor | 05-May-06 | Prepare schedule summarizing cash flow statement actual results versus projected values. | 1.9 | 290 | 551 |
| Chemtob, Victor | 05-May-06 | Research industry price-downs. | 1.4 | 290 | 406 |
| Chemtob, Victor | 05-May-06 | Participate in discussion with K. Matlawski (Mesirow) regarding projections comparison. | 0.2 | 290 | 58 |
| Cohen, Michael | 05-May-06 | Analyze (Redacted) set-off claim. | 1.6 | 330 | 528 |
| Cohen, Michael | 05-May-06 | Analyze product line financial detail for 2005. | 2.4 | 330 | 792 |
| Cohen, Michael | 05-May-06 | Analyze product line financial detail for 2006. | 2.2 | 330 | 726 |
| Cohen, Michael | 05-May-06 | Analyze product line financial detail for 2007. | 1.9 | 330 | 627 |
| Cohen, Michael | 05-May-06 | Attend conference call with Jefferies and B. Pickering, M. Thatcher, and A. Parks (all Mesirow) regarding transformation plan, business wind downs versus sales, and coordinate with Jefferies analysis. | 0.6 | 330 | 198 |
| Cohen, Michael | 05-May-06 | Attend meeting with A. Parks, M. Thatcher, and B. Pickering (all Mesirow) regarding work plan on transformation plan analysis. | 0.2 | 330 | 66 |
| Lattig, Larry | 05-May-06 | Participate in professionals conference call regarding sale of divisions. | 0.5 | 650 | 325 |
| Lattig, Larry | 05-May-06 | Review summaries of GM's 8-Ks filed on May 2 and May 3. | 0.5 | 650 | 325 |
| Lattig, Larry | 05-May-06 | Review SEC investigation status. | 1.6 | 650 | 1,040 |
| Lattig, Larry | 05-May-06 | Review (Redacted). | 1.5 | 650 | 975 |
| Lattig, Larry | 05-May-06 | Review (Redacted). | 0.6 | 650 | 390 |
| Mantro, Matthew | 05-May-06 | Update Plant profitability analysis file to flow into summary sheet. | 2.6 | 240 | 624 |
| Mantro, Matthew | 05-May-06 | Review Delphi's Notice of Proposed de minimus asset sale of Equipment located in Irvine, California and prepare a memo to the Creditors' Committee regarding sale. | 1.6 | 240 | 384 |
| Matlawski, Krysten | 05-May-06 | Review recently filed 1113/1114 Motion documents. | 3.5 | 430 | 1,505 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 05-May-06 | Participate in discussion with V. Chemtob (Mesirow) regarding projections comparison. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 05-May-06 | Participate in conference call with Jefferies regarding sale of divisions. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 05-May-06 | Verify beginning base for claims/waterfall analysis of claims detail. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 05-May-06 | Research Ringtail for newly posted documents. | 0.4 | 430 | 172 |
| Parks, Amanda | 05-May-06 | Review de minimis asset sale motion of equipment in California. | 0.5 | 590 | 295 |
| Parks, Amanda | 05-May-06 | Attend conference call with Jefferies and B. Pickering, M. Thatcher, and M. Cohen (all Mesirow) regarding transformation plan, business wind downs versus sales, and coordinate with Jefferies analysis. | 0.6 | 590 | 354 |
| Parks, Amanda | 05-May-06 | Attend meeting with B. Pickering, M. Thatcher, and M. Cohen (all Mesirow) regarding work plan on transformation plan analysis. | 0.2 | 590 | 118 |
| Parks, Amanda | 05-May-06 | Analyze latest version of claims issues circulated to the Committee. | 1.3 | 590 | 767 |
| Parks, Amanda | 05-May-06 | Review Delphi's core non business discussion materials and internal analysis on plant basis. | 1.3 | 590 | 767 |
| Parks, Amanda | 05-May-06 | Research reported acceptance on the special attrition program. | 0.8 | 590 | 472 |
| Parks, Amanda | 05-May-06 | Review declaration in advance of the 1113/1114 hearings. | 1.2 | 590 | 708 |
| Parks, Amanda | 05-May-06 | Review analysis of industry price-downs. | 0.7 | 590 | 413 |
| Pickering, Ben | 05-May-06 | Attend conference call with Jefferies and M. Cohen, M. Thatcher, and A. Parks (all Mesirow) regarding transformation plan, business wind downs versus sales, and coordinate with Jefferies analysis. | 0.6 | 620 | 372 |
| Pickering, Ben | 05-May-06 | Attend meeting with A. Parks, M. Thatcher, and M. Cohen (all Mesirow) regarding work plan on transformation plan analysis. | 0.2 | 620 | 124 |
| Pickering, Ben | 05-May-06 | Analyze additional information regarding set-off claims for (Redacted). | 0.7 | 620 | 434 |
| Pickering, Ben | 05-May-06 | Analyze information regarding GM contract rejection motion. | 0.8 | 620 | 496 |
| Pickering, Ben | 05-May-06 | Analyze Consensual version of transformation plan and operating income impacts. | 2.7 | 620 | 1,674 |
| Szlezinger, Leon | 05-May-06 | Review presentation materials provided to Creditors' Committee. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 05-May-06 | Review revised version of draft analysis of defenses to claims. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 05-May-06 | Review special attrition plan information. | 0.6 | 650 | 390 |
| Thatcher, Michael | 05-May-06 | Attend conference call with Jefferies and B. Pickering, M. Cohen, and A. Parks (all Mesirow) regarding transformation plan, business wind downs versus sales, and coordinate with Jefferies analysis. | 0.6 | 430 | 258 |
| Thatcher, Michael | 05-May-06 | Attend meeting with A. Parks, B. Pickering, and M. Cohen (all Mesirow) regarding work plan on transformation plan analysis. | 0.2 | 430 | 86 |
| Thatcher, Michael | 05-May-06 | Create core versus non-core transformation plan schedule in order to run preliminary model sensitivities. | 3.9 | 430 | 1,677 |
| Thatcher, Michael | 05-May-06 | Analyze Delphi product line projections. | 2.9 | 430 | 1,247 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lattig, Larry | 06-May-06 | Review summary of the emergency motion of Appaloosa for inclusion on the Equity Committee. | 0.4 | 650 | 260 |
| Lattig, Larry | 06-May-06 | Review memorandum prepared by Latham on pension issues. | 0.7 | 650 | 455 |
| Lattig, Larry | 06-May-06 | Review the Delphi Hourly Ongoing  plus 30% Attrition - Bankruptcy and Waiver Scenarios. | 0.4 | 650 | 260 |
| Lattig, Larry | 06-May-06 | Review the Delphi Hourly Freeze #5 plus 30% Attrition - Bankruptcy and Waiver Scenarios. | 0.4 | 650 | 260 |
| Parks, Amanda | 06-May-06 | Review and edit document illustrating potential claims. | 2.1 | 590 | 1,239 |
| Szlezinger, Leon | 06-May-06 | Review information relating to claims forwarded by Latham. | 0.5 | 650 | 325 |
| Cohen, Michael | 08-May-06 | Analyze product line financial results for 2005 and compare to alternative product line information. | 1.4 | 330 | 462 |
| Cohen, Michael | 08-May-06 | Analyze product lines to be sold and segregate in winddown results. | 1.2 | 330 | 396 |
| Cohen, Michael | 08-May-06 | Analyze product lines to company presentation winddown and reconcile. | 0.8 | 330 | 264 |
| Cohen, Michael | 08-May-06 | Analyze consolidated financials in the Transformation Plan for 2005. | 0.9 | 330 | 297 |
| Cohen, Michael | 08-May-06 | Analyze financial projections provided in the Transformation Plan for 2006. | 1.1 | 330 | 363 |
| Cohen, Michael | 08-May-06 | Analyze financial projections provided in the Transformation Plan for 2007. | 0.9 | 330 | 297 |
| Lattig, Larry | 08-May-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Lattig, Larry | 08-May-06 | Participate in telephone discussion with B. Pickering, L. Szlezinger and A. Parks (all Mesirow) regarding Committee meeting. | 0.3 | 650 | 195 |
| Mantro, Matthew | 08-May-06 | Review docket to identify and summarize items for MFC team. | 0.4 | 240 | 96 |
| Matlawski, Krysten | 08-May-06 | Review recently filed 1113/1114 Motion documents. | 3.4 | 430 | 1,462 |
| Matlawski, Krysten | 08-May-06 | Participate in discussion with A. Parks (Mesirow) regarding waterfall analysis. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 08-May-06 | Review documents (Redacted). | 0.8 | 430 | 344 |
| Matlawski, Krysten | 08-May-06 | Confirm (Redacted). | 0.1 | 430 | 43 |
| Matlawski, Krysten | 08-May-06 | Analyze labor issues regarding (Redacted). | 0.9 | 430 | 387 |
| Matlawski, Krysten | 08-May-06 | Review past Debtor presentations for mention of Delphi's intent to keep or sell certain business line. | 0.5 | 430 | 215 |
| Parks, Amanda | 08-May-06 | Participate in discussion with K. Matlawski (Mesirow) regarding waterfall analysis. | 0.3 | 590 | 177 |
| Parks, Amanda | 08-May-06 | Review and edit document illustrating potential claims. | 1.2 | 590 | 708 |
| Parks, Amanda | 08-May-06 | Participate in telephone discussion with L. Lattig, L. Szlezinger and B. Pickering (all Mesirow) regarding Committee meeting. | 0.3 | 590 | 177 |
| Parks, Amanda | 08-May-06 | Attend meeting with L. Szlezinger (Mesirow) regarding financial analysis. | 0.5 | 590 | 295 |
| Parks, Amanda | 08-May-06 | Revise de minimis asset memo for Committee. | 1.3 | 590 | 767 |
| Parks, Amanda | 08-May-06 | Review documents in preparation of the 1113/1114 hearing. | 2.4 | 590 | 1,416 |
| Parks, Amanda | 08-May-06 | Review sales memorandum (Redacted). | 1.1 | 590 | 649 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 08-May-06 | Participate in call with M. Broude (Latham) regarding proposed sale of assets and the commission structure proposed. | 0.3 | 590 | 177 |
| Parks, Amanda | 08-May-06 | Review revised version of claims analysis. | 0.5 | 590 | 295 |
| Parks, Amanda | 08-May-06 | Attend meeting with L. Szlezinger (Mesirow) to discuss financial analysis issues. | 1.3 | 590 | 767 |
| Pickering, Ben | 08-May-06 | Participate in telephone discussion with L. Lattig, L. Szlezinger and A. Parks (all Mesirow) regarding Committee meeting. | 0.3 | 620 | 186 |
| Pickering, Ben | 08-May-06 | Review reports requested by Compass Advisors for information to be redacted. | 0.9 | 620 | 558 |
| Pickering, Ben | 08-May-06 | Participate in telephone discussion with J. Weiss (Latham) regarding PBGC and information requested by Compass. | 0.2 | 620 | 124 |
| Pickering, Ben | 08-May-06 | Analyze operating income impacts of consensual scenarios. | 1.8 | 620 | 1,116 |
| Pickering, Ben | 08-May-06 | Participate in telephone discussion with M. Broude (Latham) regarding (Redacted) set-off claim. | 0.1 | 620 | 62 |
| Pickering, Ben | 08-May-06 | Review draft correspondence regarding claims. | 0.5 | 620 | 310 |
| Pickering, Ben | 08-May-06 | Analyze operating income impacts for Competitive scenario. | 2.1 | 620 | 1,302 |
| Pickering, Ben | 08-May-06 | Amend (Redacted) set-off report. | 0.7 | 620 | 434 |
| Pickering, Ben | 08-May-06 | Analyze plant to product information from the Debtors. | 0.5 | 620 | 310 |
| Pickering, Ben | 08-May-06 | Analyze GM contract rejections versus the core and non-core business assumptions. | 0.8 | 620 | 496 |
| Szlezinger, Leon | 08-May-06 | Review documents in preparation of the 1113/1114 hearing. | 2.4 | 650 | 1,560 |
| Szlezinger, Leon | 08-May-06 | Participate in telephone discussion with L. Lattig, A. Parks and B. Pickering (all Mesirow) regarding Committee meeting. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 08-May-06 | Attend meeting with A. Parks (Mesirow) regarding financial analysis. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 08-May-06 | Review draft letter from Committee to Debtor. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 08-May-06 | Review attrition plan scenarios received from Buck. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 08-May-06 | Review revised version of claims analysis. | 0.6 | 650 | 390 |
| Chemtob, Victor | 09-May-06 | Analyze labor costs by plant for the UAW locations. | 2.7 | 290 | 783 |
| Chemtob, Victor | 09-May-06 | Prepare schedule analyzing labor costs by plant for the UAW locations. | 1.9 | 290 | 551 |
| Chemtob, Victor | 09-May-06 | Analyze labor costs by plant for the USW locations. | 2.1 | 290 | 609 |
| Chemtob, Victor | 09-May-06 | Prepare schedule analyzing labor costs by plant for the USW locations. | 1.5 | 290 | 435 |
| Cohen, Michael | 09-May-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding transformation modeling. | 1.5 | 330 | 495 |
| Cohen, Michael | 09-May-06 | Participate in telephone discussion with D. Groban (Jefferies) and M. Thatcher and B. Pickering (both Mesirow) regarding transformation plan model. | 0.2 | 330 | 66 |
| Cohen, Michael | 09-May-06 | Analyze variance of product line detail to Steady State scenario. | 2.6 | 330 | 858 |
| Cohen, Michael | 09-May-06 | Analyze core versus non-core product line detail provided in the Transformation Plan for 2005. | 1.4 | 330 | 462 |
| Cohen, Michael | 09-May-06 | Analyze core versus non-core product line detail provided in the Transformation Plan for 2006. | 1.6 | 330 | 528 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cohen, Michael | 09-May-06 | Analyze core versus non-core product line detail provided in the Transformation Plan for 2007. | 1.9 | 330 | 627 |
| Lattig, Larry | 09-May-06 | Review the proposed letter to the Debtor from the Committee. | 1.7 | 650 | 1,105 |
| Lattig, Larry | 09-May-06 | Review the proposed letter and the sites for information. | 1.2 | 650 | 780 |
| Lattig, Larry | 09-May-06 | Review MFC memo detailing a proposed de minimis asset sale. | 0.4 | 650 | 260 |
| Lattig, Larry | 09-May-06 | Review MFC report on set-off request regarding (Redacted). | 0.3 | 650 | 195 |
| Lattig, Larry | 09-May-06 | Review Delphi labor Scenario in the transformation plan. | 0.4 | 650 | 260 |
| Lattig, Larry | 09-May-06 | Review and comment on draft correspondence to Debtors. | 1.7 | 650 | 1,105 |
| Mantro, Matthew | 09-May-06 | Review Delphi's January 26, 2006 8-K to ascertain whether the impairment charges during fourth quarter 2005 were pre or post tax. | 0.4 | 240 | 96 |
| Matlawski, Krysten | 09-May-06 | Outline evidence of Delphi's potential insolvency at the time of the spin-off. | 1.9 | 430 | 817 |
| Matlawski, Krysten | 09-May-06 | Review draft correspondence to Debtors. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 09-May-06 | Review revised draft correspondence to Debtors. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 09-May-06 | Review individual Debtor balance sheets included in claims/waterfall/claims analysis. | 0.2 | 430 | 86 |
| Parks, Amanda | 09-May-06 | Revise letter prepared describing Delphi's Creditor relationships. | 0.6 | 590 | 354 |
| Parks, Amanda | 09-May-06 | Analyze prepetition loans and interest received to date. | 1.1 | 590 | 649 |
| Parks, Amanda | 09-May-06 | Analyze Delphi's ability to pay certain debts. | 0.4 | 590 | 236 |
| Parks, Amanda | 09-May-06 | Analyze sale of the (Redacted) division and all supporting documentation. | 2.0 | 590 | 1,180 |
| Parks, Amanda | 09-May-06 | Review revised version of claims analysis. | 0.7 | 590 | 413 |
| Pickering, Ben | 09-May-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding transformation modeling. | 1.5 | 620 | 930 |
| Pickering, Ben | 09-May-06 | Participate in telephone discussion with D. Groban (Jefferies) and M. Thatcher and M. Cohen (both Mesirow) regarding transformation plan model. | 0.2 | 620 | 124 |
| Pickering, Ben | 09-May-06 | Participate in telephone discussion with Committee member regarding questions on non-conforming contract assumption. | 0.1 | 620 | 62 |
| Pickering, Ben | 09-May-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding non conforming contract assumption. | 0.2 | 620 | 124 |
| Pickering, Ben | 09-May-06 | Follow-up with R. Fletemeyer (FTI) regarding (Redacted) claims status and details of supporting information. | 0.2 | 620 | 124 |
| Pickering, Ben | 09-May-06 | Prepare correspondence to M. Broude (Latham) regarding (Redacted) set-off claim status. | 0.1 | 620 | 62 |
| Pickering, Ben | 09-May-06 | Analyze additional materials from Debtors regarding (Redacted) set-off claim. | 0.9 | 620 | 558 |
| Pickering, Ben | 09-May-06 | Prepare report to Committee on (Redacted) set-off claim. | 0.5 | 620 | 310 |
| Pickering, Ben | 09-May-06 | Analyze Debtor's information regarding pension plan contributions, pension plan costs and related issues. | 1.3 | 620 | 806 |
| Pickering, Ben | 09-May-06 | Analyze treatment of pension plan expense and funding in Transformation plans. | 0.7 | 620 | 434 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 09-May-06 | Attend meeting with A. Parks (Mesirow) to discuss financial analysis issues. | 1.3 | 650 | 845 |
| Szlezinger, Leon | 09-May-06 | Review comments received regarding draft letter to company. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 09-May-06 | Review set-off information. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 09-May-06 | Draft information relating to financial analysis for Committee. | 0.5 | 650 | 325 |
| Thatcher, Michael | 09-May-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) regarding transformation modeling. | 1.5 | 430 | 645 |
| Thatcher, Michael | 09-May-06 | Participate in telephone discussion with D. Groban (Jefferies) and B. Pickering and M. Cohen (both Mesirow) regarding transformation plan model. | 0.2 | 430 | 86 |
| Thatcher, Michael | 09-May-06 | Analyze profitability comparison between competitive and consensual scenarios. | 3.9 | 430 | 1,677 |
| Thatcher, Michael | 09-May-06 | Review cost of goods sold components for the consensual and competitive scenarios. | 2.6 | 430 | 1,118 |
| Chemtob, Victor | 10-May-06 | Analyze labor costs by plant for the IUE locations. | 1.8 | 290 | 522 |
| Chemtob, Victor | 10-May-06 | Prepare schedule analyzing labor costs by plant for the IUE locations. | 1.3 | 290 | 377 |
| Chemtob, Victor | 10-May-06 | Prepare schedule comparing previous steady state model financial statements to updated steady state financial statements. | 2.3 | 290 | 667 |
| Cohen, Michael | 10-May-06 | Analyze summary of product line detail to Steady State scenario in Transformation Plan. | 2.1 | 330 | 693 |
| Cohen, Michael | 10-May-06 | Analyze adjustments made in Transformation Plan which take the Steady State Scenario to the Consensual scenario. | 3.2 | 330 | 1,056 |
| Cohen, Michael | 10-May-06 | Analyze scenarios under the Transformation Plan for 2005 and compare to results for 2006. | 1.9 | 330 | 627 |
| Cohen, Michael | 10-May-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding transformation model for non-core product lines. | 0.9 | 330 | 297 |
| Lattig, Larry | 10-May-06 | Review D. Resnik (Rothchild) declaration in support of the 1113 motion. | 0.7 | 650 | 455 |
| Lattig, Larry | 10-May-06 | Review the latest docket and new entries. | 0.9 | 650 | 585 |
| Lattig, Larry | 10-May-06 | Review the summary of the May 9th hearing on the 1113/1114 motion by Latham. | 0.5 | 650 | 325 |
| Lattig, Larry | 10-May-06 | Review Delphi hourly plan (Redacted). | 0.9 | 650 | 585 |
| Lattig, Larry | 10-May-06 | Review correspondence from Latham to the Debtor. | 0.5 | 650 | 325 |
| Lattig, Larry | 10-May-06 | Review and comment on Jefferies overview of Delphi's financial performance, relative to its peers, since its initial public offering in 1999. | 1.3 | 650 | 845 |
| Lattig, Larry | 10-May-06 | Review updated May 10 1113/1114 hearing summary from Latham. | 0.4 | 650 | 260 |
| Lattig, Larry | 10-May-06 | Review and comment on claims issue. | 2.1 | 650 | 1,365 |
| Mantro, Matthew | 10-May-06 | Compare 2005 financial assumptions under the steady state, competitive benchmark and consensual scenarios and prepare summary of variances. | 0.7 | 240 | 168 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 10-May-06 | Review responses to Latham correspondence and confirm financial assertions in those responses. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 10-May-06 | Determine GM sales as percent of total for products Delphi intends to keep and for total sales for 2005 through 2008. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 10-May-06 | Verify Steering sales and operating income from comment made during court hearing. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 10-May-06 | Review and compare intercompany loan activity summary. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 10-May-06 | Calculate percent of hires under supplemental new-hire agreements to total hourly workforce. | 0.1 | 430 | 43 |
| Matlawski, Krysten | 10-May-06 | Outline Delphi's financial condition. | 1.8 | 430 | 774 |
| Parks, Amanda | 10-May-06 | Analyze GM sales and keep/gone business contributions. | 0.6 | 590 | 354 |
| Parks, Amanda | 10-May-06 | Analyze intercompany notes and activities (Redacted). | 1.2 | 590 | 708 |
| Parks, Amanda | 10-May-06 | Review revisions to correspondences to Debtors, and suggested additions and edits. | 1.3 | 590 | 767 |
| Pickering, Ben | 10-May-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding transformation model for non-core product lines. | 0.9 | 620 | 558 |
| Pickering, Ben | 10-May-06 | Participate in telephone discussion with A. Frankum (FTI) regarding reclamation claims. | 0.2 | 620 | 124 |
| Pickering, Ben | 10-May-06 | Review reclamation report from Debtors. | 0.3 | 620 | 186 |
| Pickering, Ben | 10-May-06 | Analyze operating income impacts of consensual and competitive scenarios. | 1.9 | 620 | 1,178 |
| Szlezinger, Leon | 10-May-06 | Review revised letter to Delphi and comments from Committee. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 10-May-06 | Draft correspond to Committee member regarding financial analysis. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 10-May-06 | Review attrition scenarios. | 0.7 | 650 | 455 |
| Thatcher, Michael | 10-May-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) regarding transformation model for non-core product lines. | 0.9 | 430 | 387 |
| Thatcher, Michael | 10-May-06 | Review transformation plan labor assumptions and overlays for the consensual and competitive scenarios. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 10-May-06 | Review transformation plan pension and OPEB assumptions and overlays for the consensual and competitive scenarios. | 3.3 | 430 | 1,419 |
| Thatcher, Michael | 10-May-06 | Analyze labor costs, pension and OPEB costs between continuing and non-continuing businesses. | 1.8 | 430 | 774 |
| Chemtob, Victor | 11-May-06 | Prepare comparable company ratio analysis (Redacted). | 1.6 | 290 | 464 |
| Chemtob, Victor | 11-May-06 | Prepare comparable company ratio analysis (Redacted). | 1.4 | 290 | 406 |
| Chemtob, Victor | 11-May-06 | Prepare comparable company ratio analysis (Redacted). | 1.4 | 290 | 406 |
| Chemtob, Victor | 11-May-06 | Prepare comparable company ratio analysis (Redacted). | 1.3 | 290 | 377 |
| Chemtob, Victor | 11-May-06 | Prepare comparable company ratio analysis (Redacted). | 1.2 | 290 | 348 |
| Chemtob, Victor | 11-May-06 | Prepare comparable company ratio analysis (Redacted). | 1.3 | 290 | 377 |
| Cohen, Michael | 11-May-06 | Analyze summary of core and non-core product line financials to Steady State scenario. | 2.3 | 330 | 759 |
| Cohen, Michael | 11-May-06 | Analyze adjustments made in Transformation Plan which take the Steady State Scenario to the Consensual scenario. | 2.6 | 330 | 858 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cohen, Michael | 11-May-06 | Analyze adjustments made in Transformation Plan which take the Steady State Scenario to the Competitive scenario. | 2.2 | 330 | 726 |
| Mantro, Matthew | 11-May-06 | Analyze Delphi's 10-K's for the years 1999 - 2004 for the annual amounts of contributions made to U.S. pension plans and prepare summary. | 1.6 | 240 | 384 |
| Matlawski, Krysten | 11-May-06 | Participate in discussion with A. Parks (Mesirow) regarding actual to projected financial comparison. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 11-May-06 | Verify actual pension expense from 1999 to 2005. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 11-May-06 | Analyze projected financial statements as compared to actual results. | 3.2 | 430 | 1,376 |
| Parks, Amanda | 11-May-06 | Participate in discussion with K. Matlawski (Mesirow) regarding actual to projected financial comparison. | 0.5 | 590 | 295 |
| Parks, Amanda | 11-May-06 | Analyze projections versus actual results from 1999-2005 | 2.1 | 590 | 1,239 |
| Parks, Amanda | 11-May-06 | Analyze comparable companies' gross margins and EBITDA as a percentage of sales. | 0.9 | 590 | 531 |
| Parks, Amanda | 11-May-06 | Identify Delphi's pension assets, contributions and expenses since 1999. | 0.8 | 590 | 472 |
| Parks, Amanda | 11-May-06 | Analyze core versus non-core plants with products that are both core and non-core. | 1.1 | 590 | 649 |
| Parks, Amanda | 11-May-06 | Review draft letter and various items that MFC provided to Latham. | 0.6 | 590 | 354 |
| Parks, Amanda | 11-May-06 | Review Jefferies historical financial comparison summary. | 0.8 | 590 | 472 |
| Parks, Amanda | 11-May-06 | Prepare schedule detailing cash flow, EBITDA and ratios for Delphi from 1999-2004. | 1.1 | 590 | 649 |
| Parks, Amanda | 11-May-06 | Analyze net income plus adjustments and cash flow from 1999-2004. | 1.8 | 590 | 1,062 |
| Pickering, Ben | 11-May-06 | Participate in conference call with representatives of the Debtors, FTI, and Skadden regarding non-conforming contract assumption. | 0.5 | 620 | 310 |
| Pickering, Ben | 11-May-06 | Review EBITDA and operating income impacts of Debtors' assumptions in projections. | 0.4 | 620 | 248 |
| Szlezinger, Leon | 11-May-06 | Review Buck work relating to discount rate for OPEB liabilities. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 11-May-06 | Review summary of Delphi projections versus actuals for 1999-2004. | 1.6 | 650 | 1,040 |
| Szlezinger, Leon | 11-May-06 | Review information regarding claims. | 2.5 | 650 | 1,625 |
| Szlezinger, Leon | 11-May-06 | Review Jefferies historical comparison summary. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 11-May-06 | Review schedule detailing cash flow, EBITDA and ratios for Delphi from 1999-2004. | 0.7 | 650 | 455 |
| Thatcher, Michael | 11-May-06 | Segregate sale versus wind-down businesses from the non-continuing segment of Delphi's Transformation plan for 2006 and 2007 for both consensual and competitive scenarios. | 3.8 | 430 | 1,634 |
| Thatcher, Michael | 11-May-06 | Identify costs associated with sale versus wind-down businesses from the non-continuing segment of Delphi's Transformation plan for 2006 and 2007 for both consensual and competitive scenarios. | 3.4 | 430 | 1,462 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 11-May-06 | Analyze assumptions related to the wind-down costs associated with both saleable and wind-down businesses. | 0.9 | 430 | 387 |
| Chemtob, Victor | 12-May-06 | Prepare comparable company ratio analysis (Redacted). | 1.4 | 290 | 406 |
| Chemtob, Victor | 12-May-06 | Prepare comparable company ratio analysis (Redacted). | 1.5 | 290 | 435 |
| Chemtob, Victor | 12-May-06 | Prepare comparable company ratio analysis (Redacted). | 1.2 | 290 | 348 |
| Chemtob, Victor | 12-May-06 | Prepare comparable company ratio analysis (Redacted). | 1.2 | 290 | 348 |
| Chemtob, Victor | 12-May-06 | Prepare comparable company ratio analysis (Redacted). | 1.3 | 290 | 377 |
| Chemtob, Victor | 12-May-06 | Prepare comparable company ratio analysis (Redacted). | 1.2 | 290 | 348 |
| Cohen, Michael | 12-May-06 | Analyze expense adjustments and costs used Plan which take the Steady State Scenario to the Competitive scenario. | 2.8 | 330 | 924 |
| Mantro, Matthew | 12-May-06 | Review Plant Financials analysis and update assumptions to include all plants. | 0.9 | 240 | 216 |
| Matlawski, Krysten | 12-May-06 | Verify actual pension contributions from 1999 to 2005. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 12-May-06 | Review (Redacted). | 4.0 | 430 | 1,720 |
| Parks, Amanda | 12-May-06 | Edit and revise analysis of the Delphi/GM relationship. | 1.4 | 590 | 826 |
| Parks, Amanda | 12-May-06 | Analyze U.S. Pension Contributions and U.S. pension expenses. | 0.3 | 590 | 177 |
| Parks, Amanda | 12-May-06 | Review comparable analysis and choice of peer group set for market financial analysis. | 0.6 | 590 | 354 |
| Parks, Amanda | 12-May-06 | Analyze cash flow projections versus actual from 1999-2005 for comparability. | 1.1 | 590 | 649 |
| Parks, Amanda | 12-May-06 | Analyze adjustments for discontinued operations (Redacted). | 1.5 | 590 | 885 |
| Szlezinger, Leon | 12-May-06 | Review revised claims analysis. | 2.0 | 650 | 1,300 |
| Szlezinger, Leon | 12-May-06 | Review comments to revised claims issues document. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 12-May-06 | Review analysis of U.S. pension contributions and U.S. pension expenses. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 12-May-06 | Review financial analysis related to claims issues. | 1.3 | 650 | 845 |
| Lattig, Larry | 14-May-06 | Review the most recent docket. | 0.3 | 650 | 195 |
| Lattig, Larry | 14-May-06 | Review the Latham summary of the Delphi 1113/1114 hearing (May 12th summary). | 0.4 | 650 | 260 |
| Lattig, Larry | 14-May-06 | Review the declaration of each of Delphi's witnesses who were cross-examined during the 1113/1114 hearings. | 1.9 | 650 | 1,235 |
| Lattig, Larry | 14-May-06 | Review Jefferies weekly auto industry report. | 0.7 | 650 | 455 |
| Chemtob, Victor | 15-May-06 | Prepare summary of comparable company ratio analysis. | 2.9 | 290 | 841 |
| Chemtob, Victor | 15-May-06 | Analyze 2004 actual income statement results versus budget. | 2.3 | 290 | 667 |
| Chemtob, Victor | 15-May-06 | Analyze 2005 actual income statement results versus budget. | 1.9 | 290 | 551 |
| Cohen, Michael | 15-May-06 | Analyze (Redacted) set-off claim. | 1.8 | 330 | 594 |
| Cohen, Michael | 15-May-06 | Attend meeting with B. Pickering (Mesirow) regarding set-off claim analysis for (Redacted). | 0.2 | 330 | 66 |
| Cohen, Michael | 15-May-06 | Attend meeting with B. Pickering (Mesirow) regarding transformation plan analysis. | 0.4 | 330 | 132 |
| Cohen, Michael | 15-May-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding treatment of saleable versus winddown businesses in the company projections. | 0.9 | 330 | 297 |
| Cohen, Michael | 15-May-06 | Reconcile different versions of Steady State scenario. | 1.1 | 330 | 363 |

## EXHIBIT D-12

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Cohen, Michael | 15-May-06 | Analyze Debtors' adjustment to non-continuing businesses in the Transformation Plan for 2006. | 1.2 | 330 | 396 |
| Cohen, Michael | 15-May-06 | Analyze Debtors' adjustment to non-continuing businesses in the Transformation Plan for 2007. | 0.8 | 330 | 264 |
| Lattig, Larry | 15-May-06 | Review (Redacted). | 1.5 | 650 | 975 |
| Matlawski, Krysten | 15-May-06 | Compile back up data for claims issues. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 15-May-06 | Review comparable company charts prepared by MFC. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 15-May-06 | Finalize summary of financial analysis. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 15-May-06 | Review 1113/1114 Hearing summary. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 15-May-06 | Research (Redacted) for newly posted documents. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 15-May-06 | Analyze (Redacted). | 0.9 | 430 | 387 |
| Matlawski, Krysten | 15-May-06 | Research description of the Benefit Guaranty in public filings. | 1.4 | 430 | 602 |
| Matlawski, Krysten | 15-May-06 | Analyze 2005 summary business plan by division. | 0.3 | 430 | 129 |
| Parks, Amanda | 15-May-06 | Analyze GM pension obligations and stock market returns on pension assets. | 1.3 | 590 | 767 |
| Parks, Amanda | 15-May-06 | Attend meeting with Latham and Creditors' Committee members. | 4.1 | 590 | 2,419 |
| Parks, Amanda | 15-May-06 | Analyze free cash flow and associated sources and uses. | 0.8 | 590 | 472 |
| Parks, Amanda | 15-May-06 | Prepare for Committee/professionals meeting and review associated materials. | 1.4 | 590 | 826 |
| Parks, Amanda | 15-May-06 | Review language in the 10K regarding proceeds used from debt issuance and labor risks. | 0.9 | 590 | 531 |
| Parks, Amanda | 15-May-06 | Review facts at the time of the spin-off. | 1.2 | 590 | 708 |
| Pickering, Ben | 15-May-06 | Attend meeting with M. Cohen (Mesirow) regarding set-off claim analysis for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 15-May-06 | Attend meeting with M. Cohen (Mesirow) regarding transformation plan analysis. | 0.4 | 620 | 248 |
| Pickering, Ben | 15-May-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding treatment of saleable versus winddown businesses in the company projections. | 0.9 | 620 | 558 |
| Pickering, Ben | 15-May-06 | Review summary of 1113/1114 from E. Ruiz (Latham). | 0.5 | 620 | 310 |
| Pickering, Ben | 15-May-06 | Analyze information regarding set-off claim for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 15-May-06 | Analyze information regarding GM contract rejection motion. | 1.3 | 620 | 806 |
| Pickering, Ben | 15-May-06 | Analyze product lines to be sold versus wound down. | 0.8 | 620 | 496 |
| Pickering, Ben | 15-May-06 | Analyze transformation plan for financial impact of sold versus wound down businesses. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 15-May-06 | Review summary of 1113/1114 hearing from Latham. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 15-May-06 | Attend meeting with Latham and Creditor Committee members regarding GM relationships. | 4.1 | 650 | 2,665 |
| Szlezinger, Leon | 15-May-06 | Review (Redacted). | 2.6 | 650 | 1,690 |
| Szlezinger, Leon | 15-May-06 | Review facts at the time of the spin-off. | 0.8 | 650 | 520 |
| Thatcher, Michael | 15-May-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) regarding treatment of saleable versus winddown businesses in the company projections. | 0.9 | 430 | 387 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 15-May-06 | Review how Transformation plan calculates headcount, average annual hours and average annual hourly wage in order to determine total labor cost for 2006 through 2010. | 2.6 | 430 | 1,118 |
| Thatcher, Michael | 15-May-06 | Reconcile Transformation plan information to Jefferies analysis. | 0.7 | 430 | 301 |
| Thatcher, Michael | 15-May-06 | Create summary that outlines how Delphi's transformation plan calculates labor rates for both the competitive and consensual scenarios. | 2.4 | 430 | 1,032 |
| Chemtob, Victor | 16-May-06 | Prepare schedule comparing 2004 - 2005 actual results versus budget for (Redacted). | 2.3 | 290 | 667 |
| Chemtob, Victor | 16-May-06 | Prepare schedule comparing 2004 - 2005 actual results versus budget for (Redacted). | 1.9 | 290 | 551 |
| Chemtob, Victor | 16-May-06 | Prepare schedule comparing 2004 - 2005 actual results versus budget for (Redacted). | 1.5 | 290 | 435 |
| Chemtob, Victor | 16-May-06 | Prepare schedule comparing 2004 - 2005 actual results versus budget for (Redacted). | 1.3 | 290 | 377 |
| Chemtob, Victor | 16-May-06 | Edit 2004 - 2005 actual versus budget analysis based on comments from K. Matlawski (Mesirow). | 1.8 | 290 | 522 |
| Cohen, Michael | 16-May-06 | Analyze income statement for the Steady State Transformation Plan scenario and determine growth rates built in to the scenario. | 1.3 | 330 | 429 |
| Cohen, Michael | 16-May-06 | Analyze income statement for the Consensual Transformation Plan scenario and determine growth rates built in to the scenario. | 1.9 | 330 | 627 |
| Cohen, Michael | 16-May-06 | Analyze income statement for the Competitive Transformation Plan scenario and determine growth rates built in to the scenario. | 2.4 | 330 | 792 |
| Cohen, Michael | 16-May-06 | Participate in call with B. Pickering, M. Thatcher (both Mesirow) and FTI to discuss Transformation Plan questions. | 0.9 | 330 | 297 |
| Cohen, Michael | 16-May-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) to discuss the results of the conference call with FTI. | 0.6 | 330 | 198 |
| Lattig, Larry | 16-May-06 | Review counsel's correspondence with counsel for the Equity Committee. | 0.6 | 650 | 390 |
| Lattig, Larry | 16-May-06 | Review the #22 non-conforming contract assumption. | 0.4 | 650 | 260 |
| Lattig, Larry | 16-May-06 | Review the information pertaining to the proposed preference waiver. | 0.3 | 650 | 195 |
| Matlawski, Krysten | 16-May-06 | Participate in discussion with A. Parks (Mesirow) regarding claims issues. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 16-May-06 | Participate in discussion with L. Szlezinger and A. Parks (both Mesirow) regarding price down report. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 16-May-06 | Review MFC prepared keep/sell list of plants for accuracy. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 16-May-06 | Analyze sources and uses of cash for Delphi from 1999 to 2005. | 2.1 | 430 | 903 |
| Matlawski, Krysten | 16-May-06 | Analyze 2005 data from price reduction report and apply to Delphi's price down situation. | 2.3 | 430 | 989 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 16-May-06 | Review budget to actual analysis by division for 2004 and 2005 for accuracy. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 16-May-06 | Review plant financials for 2003 - 2006 plan for accuracy and verify links. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 16-May-06 | Review claims analysis issues. | 0.6 | 430 | 258 |
| Parks, Amanda | 16-May-06 | Participate in discussion with K. Matlawski (Mesirow) regarding claims issues. | 0.3 | 590 | 177 |
| Parks, Amanda | 16-May-06 | Participate in discussion with L. Szlezinger and K. Matlawski (both Mesirow) regarding price down report. | 0.2 | 590 | 118 |
| Parks, Amanda | 16-May-06 | Review facts at the time of the spin-off. | 1.6 | 590 | 944 |
| Parks, Amanda | 16-May-06 | Review the dynamics of price down requests and results from the fifth Biennial Supplier Survey. | 1.0 | 590 | 590 |
| Parks, Amanda | 16-May-06 | Construct language illustrating relationships between Delphi and its subsidiaries, joint ventures and technical centers. | 0.7 | 590 | 413 |
| Parks, Amanda | 16-May-06 | Calculate free cash flow numbers and identify significance for analysis from 1999-2005. | 1.2 | 590 | 708 |
| Pickering, Ben | 16-May-06 | Planning regarding analysis of consensual and competitive scenarios. | 0.3 | 620 | 186 |
| Pickering, Ben | 16-May-06 | Participate in call with M. Cohen, M. Thatcher (both Mesirow) and FTI to discuss Transformation Plan questions. | 0.9 | 620 | 558 |
| Pickering, Ben | 16-May-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) to discuss the results of the conference call with FTI. | 0.6 | 620 | 372 |
| Pickering, Ben | 16-May-06 | Attend meeting with M. Thatcher (Mesirow) regarding labor components of transformation plan. | 0.5 | 620 | 310 |
| Pickering, Ben | 16-May-06 | Review supplier details for non-conforming contract assumption and reclamation claim. | 0.4 | 620 | 248 |
| Pickering, Ben | 16-May-06 | Participate in telephone discussion with D. Wehrle (FTI) regarding non-conforming contract assumption and reclamation claim. | 0.4 | 620 | 248 |
| Pickering, Ben | 16-May-06 | Participate in telephone discussion with R. Fletemeyer (FTI) regarding (Redacted) set-off claims. | 0.1 | 620 | 62 |
| Pickering, Ben | 16-May-06 | Prepare correspondence to R. Fletemeyer (FTI) regarding Committee concerns and reservation of rights regarding set-off for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 16-May-06 | Analyze key drivers of the Company's financial projections and amendments to EBITDA. | 2.4 | 620 | 1,488 |
| Pickering, Ben | 16-May-06 | Analyze updated reclamation information from Debtors. | 0.2 | 620 | 124 |
| Pickering, Ben | 16-May-06 | Review tax issues regarding Debtors. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 16-May-06 | Review various declarations in support of 1113/1114 hearings. | 3.0 | 650 | 1,950 |
| Szlezinger, Leon | 16-May-06 | Participate in discussion with K. Matlwaski and A. Parks (both Mesirow) regarding price down report. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 16-May-06 | Review document distributed to the Committee regarding (Redacted). | 0.6 | 650 | 390 |
| Thatcher, Michael | 16-May-06 | Participate in call with B. Pickering, M. Cohen (both Mesirow) and FTI to discuss Transformation Plan questions. | 0.9 | 430 | 387 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 16-May-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) to discuss the results of the conference call with FTI. | 0.6 | 430 | 258 |
| Thatcher, Michael | 16-May-06 | Attend meeting with B. Pickering (Mesirow) regarding labor components of transformation plan. | 0.5 | 430 | 215 |
| Thatcher, Michael | 16-May-06 | Analyze sensitivities applied to Delphi's Transformation plan for labor, pension, and OPEB. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 16-May-06 | Analyze one-time charges associated with the termination of Delphi's pension and OPEB liabilities as outlined in the Transformation plan. | 3.6 | 430 | 1,548 |
| Cohen, Michael | 17-May-06 | Analyze materials cost in Steady State Scenario and impact of Transformation Plans. | 1.8 | 330 | 594 |
| Cohen, Michael | 17-May-06 | Analyze manufacturing cost in Steady State Scenario and impact of Transformation Plans. | 1.4 | 330 | 462 |
| Cohen, Michael | 17-May-06 | Analyze labor cost in Steady State Scenario and impact of Transformation Plans. | 1.7 | 330 | 561 |
| Cohen, Michael | 17-May-06 | Analyze (Redacted) set-off claim. | 2.2 | 330 | 726 |
| Lattig, Larry | 17-May-06 | Review the April 2006 borrowing base certificate. | 0.6 | 650 | 390 |
| Lattig, Larry | 17-May-06 | Review MFC's report dated May 19, 2006. | 1.1 | 650 | 715 |
| Mantro, Matthew | 17-May-06 | Review documents and distribute appropriately. | 0.7 | 240 | 168 |
| Matlawski, Krysten | 17-May-06 | Participate in discussion with A. Parks (Mesirow) regarding various issues related to foreign entities. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 17-May-06 | Participate in call with the pricedown report supplier to get a better understanding of comparability for GM. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 17-May-06 | Prepare schedule of foreign entity assets and liabilities from trial balances to send to Latham. | 1.5 | 430 | 645 |
| Matlawski, Krysten | 17-May-06 | Review revised budget to actual analysis by division for 2004 and 2005 for formatting and accuracy. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 17-May-06 | Compile intercompany trade balances for claims/waterfall analysis. | 1.3 | 430 | 559 |
| Matlawski, Krysten | 17-May-06 | Verify assets and liabilities incorporated into claims/waterfall analysis by debtor. | 2.3 | 430 | 989 |
| Parks, Amanda | 17-May-06 | Participate in discussion with K. Matlawski (Mesirow) regarding various issues related to foreign entities. | 0.3 | 590 | 177 |
| Parks, Amanda | 17-May-06 | Participate in call with the pricedown report supplier. | 0.2 | 590 | 118 |
| Parks, Amanda | 17-May-06 | Review the dynamics of price down requests and results from the third party Supplier Survey. | 0.7 | 590 | 413 |
| Parks, Amanda | 17-May-06 | Review total assets and total liabilities for foreign entities. | 0.3 | 590 | 177 |
| Parks, Amanda | 17-May-06 | Amend report based on Committee and attorney feedback. | 2.2 | 590 | 1,298 |
| Parks, Amanda | 17-May-06 | Analyze the uses of cash for various acquisitions on a global basis for the past 5 years. | 1.6 | 590 | 944 |
| Parks, Amanda | 17-May-06 | Review Jefferies report and internal resources which support the report. | 0.8 | 590 | 472 |
| Pickering, Ben | 17-May-06 | Analyze reclamation report from the Debtors. | 0.4 | 620 | 248 |
| Pickering, Ben | 17-May-06 | Attend conference call with the Debtors and FTI regarding reclamation claims. | 0.4 | 620 | 248 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 17-May-06 | Participate in telephone discussion with M. Broude (Latham) regarding reclamation claims and process. | 0.1 | 620 | 62 |
| Pickering, Ben | 17-May-06 | Analyze information from Debtors regarding non-conforming contract assumption. | 1.6 | 620 | 992 |
| Pickering, Ben | 17-May-06 | Prepare report to Committee on non-conforming contract assumption. | 0.7 | 620 | 434 |
| Pickering, Ben | 17-May-06 | Participate in telephone discussion with M. Broude (Latham) regarding non-conforming contract assumption. | 0.2 | 620 | 124 |
| Pickering, Ben | 17-May-06 | Prepare correspondence to R. Fletemeyer (FTI) regarding (Redacted) set-off claims and reconciliation required from Debtors. | 0.3 | 620 | 186 |
| Pickering, Ben | 17-May-06 | Analyze supporting information regarding set-off claims for (Redacted). | 0.3 | 620 | 186 |
| Szlezinger, Leon | 17-May-06 | Review correspondence with Equity Committee. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 17-May-06 | Review pricedown information. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 17-May-06 | Review press articles related to Delphi and GM. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 17-May-06 | Review Jefferies report. | 0.3 | 650 | 195 |
| Thatcher, Michael | 17-May-06 | Review Delphi "Penny" Sheets for determination of how hourly labor is calculated and how that correlates to the labor calculation associated with consensual and competitive scenarios. | 3.4 | 430 | 1,462 |
| Thatcher, Michael | 17-May-06 | Review the "keep" versus "gone" headcount as it relates to headcount reductions associated with the consensual and competitive scenarios. | 3.7 | 430 | 1,591 |
| Cohen, Michael | 18-May-06 | Analyze winddown adjustment for sales made in the consensual scenario of the Transformation Plan and incorporate into sensitivity model. | 3.1 | 330 | 1,023 |
| Cohen, Michael | 18-May-06 | Analyze winddown adjustment for cost of goods sold made in the consensual scenario of the Transformation Plan and incorporate into sensitivity model. | 2.3 | 330 | 759 |
| Cohen, Michael | 18-May-06 | Analyze winddown adjustment for SG&A made in the consensual scenario of the Transformation Plan and incorporate into sensitivity model. | 1.2 | 330 | 396 |
| Cohen, Michael | 18-May-06 | Analyze operating income impact of adjustments made to the Consensual scenario and compare to sensitivity model | 1.3 | 330 | 429 |
| Cohen, Michael | 18-May-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding transformation plan analysis and results. | 0.6 | 330 | 198 |
| Cohen, Michael | 18-May-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding specific components of transformation plan and preparation of sensitivities model. | 2.4 | 330 | 792 |
| Mantro, Matthew | 18-May-06 | Review docket to identify and summarize items for MFC team. | 0.8 | 240 | 192 |
| Mantro, Matthew | 18-May-06 | Document management. | 0.2 | 240 | 48 |
| Mantro, Matthew | 18-May-06 | Update SOAL schedule by debtor to reflect April 18, 2006 amendments. | 1.2 | 240 | 288 |
| Matlawski, Krysten | 18-May-06 | Create bullet points for committee presentation for FTI's answers to our 13 week cash flow questions. | 0.7 | 430 | 301 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 18-May-06 | Review declarations of Glathar and Struckman (both IUOE) in relation to the 1113/1114 Motion. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 18-May-06 | Compare trial balance amounts to amounts used in claims/waterfall analysis for assets and liabilities for each Debtor and confirm information was pulled from amended schedules and statements. | 3.8 | 430 | 1,634 |
| Matlawski, Krysten | 18-May-06 | Verify links prepared by MFC in claims/waterfall analysis. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 18-May-06 | Analyze MobileAria debt position for claims/waterfall analysis. | 0.4 | 430 | 172 |
| Parks, Amanda | 18-May-06 | Review of Equity Committee correspondence. | 0.2 | 590 | 118 |
| Parks, Amanda | 18-May-06 | Review certain creditor relationships and SEC investigation. | 1.1 | 590 | 649 |
| Parks, Amanda | 18-May-06 | Analyze proposed lease rejection and all supporting documentation. | 0.6 | 590 | 354 |
| Parks, Amanda | 18-May-06 | Review cost benefit analysis provided by the debtor illustrating labor reductions across the unions. | 1.6 | 590 | 944 |
| Parks, Amanda | 18-May-06 | Review response to IBEW and IAM questions. | 0.7 | 590 | 413 |
| Parks, Amanda | 18-May-06 | Review intercompany claims analysis and early stages of claims/claims/waterfall analysis planning. | 0.9 | 590 | 531 |
| Parks, Amanda | 18-May-06 | Review sources of cash used to cover legacy liabilities and future reserves. | 1.3 | 590 | 767 |
| Parks, Amanda | 18-May-06 | Prepare weekly report to the Creditors' Committee. | 0.4 | 590 | 236 |
| Parks, Amanda | 18-May-06 | Review Jefferies report. | 0.6 | 590 | 354 |
| Pickering, Ben | 18-May-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding transformation plan analysis and results. | 0.6 | 620 | 372 |
| Pickering, Ben | 18-May-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding specific components of transformation plan and preparation of sensitivities model. | 2.4 | 620 | 1,488 |
| Pickering, Ben | 18-May-06 | Attend contract assumption meeting with representatives of the Debtors, FTI and Skadden. | 0.5 | 620 | 310 |
| Pickering, Ben | 18-May-06 | Participate in telephone discussion with Committee member regarding responses to questions on non-conforming contract assumption. | 0.4 | 620 | 248 |
| Pickering, Ben | 18-May-06 | Analyze additional information regarding non-conforming contract assumption. | 1.2 | 620 | 744 |
| Pickering, Ben | 18-May-06 | Analyze preliminary findings of transformation model analysis. | 1.5 | 620 | 930 |
| Pickering, Ben | 18-May-06 | Participate in telephone discussion with J. Lyons (Skadden) regarding non-conforming contract assumption. | 0.2 | 620 | 124 |
| Szlezinger, Leon | 18-May-06 | Review borrowing base. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 18-May-06 | Draft correspondence to R. Eisenberg (FTI) regarding intercompany discussion. | 0.5 | 650 | 325 |
| Thatcher, Michael | 18-May-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) regarding transformation plan analysis and results. | 0.6 | 430 | 258 |
| Thatcher, Michael | 18-May-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) regarding specific components of transformation plan and preparation of sensitivities model. | 2.4 | 430 | 1,032 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Thatcher, Michael | 18-May-06 | Review SG&A items located in Delphi Transformation plan bridge to determine the allocation between saleable and wind-down business. | 2.7 | 430 | 1,161 |
| Thatcher, Michael | 18-May-06 | Review hourly labor and buyout costs to determine allocation between saleable and wind-down businesses. | 3.6 | 430 | 1,548 |
| Thatcher, Michael | 18-May-06 | Review Transformation plan sensitivities for outputs. | 0.3 | 430 | 129 |
| Mantro, Matthew | 19-May-06 | Document management. | 0.1 | 240 | 24 |
| Mantro, Matthew | 19-May-06 | Review April 2006 borrowing base certificate and update Borrowing Base analysis to reflect new financial data. | 0.6 | 240 | 144 |
| Matlawski, Krysten | 19-May-06 | Participate in discussion with A. Parks (Mesirow) regarding transformation of plants. | 0.6 | 430 | 258 |
| Matlawski, Krysten | 19-May-06 | Update claims against Debtor entities for claims/waterfall analysis. | 3.8 | 430 | 1,634 |
| Matlawski, Krysten | 19-May-06 | Analyze April borrowing base certificate. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 19-May-06 | Edit Committee report. | 0.8 | 430 | 344 |
| Parks, Amanda | 19-May-06 | Participate in discussion with K. Matlawski (Mesirow) regarding transformation of plants | 0.6 | 590 | 354 |
| Parks, Amanda | 19-May-06 | Participate in telephone discussion with B. Pickering and E. Sartori (both Mesirow) regarding tax issues. | 0.2 | 590 | 118 |
| Parks, Amanda | 19-May-06 | Attend meeting with B. Pickering (Mesirow) regarding labor and attrition details. | 0.5 | 590 | 295 |
| Parks, Amanda | 19-May-06 | Participate in conference call with B. Pickering, E. Sartori (both Mesirow), and Delphi's tax group regarding Delphi tax matters. | 0.7 | 590 | 413 |
| Parks, Amanda | 19-May-06 | Analyze the transformation plan and various assumptions relating to the wind-down process. | 0.7 | 590 | 413 |
| Parks, Amanda | 19-May-06 | Analyze labor changes and conflicts between penny sheets, ringtail and the transformation model and other Debtors' information. | 0.9 | 590 | 531 |
| Parks, Amanda | 19-May-06 | Prepare for call with Delphi's tax group to better understand attributes and carry forwards. | 0.5 | 590 | 295 |
| Parks, Amanda | 19-May-06 | Review claims analysis for purposes of distribution and flow of funds. | 2.6 | 590 | 1,534 |
| Parks, Amanda | 19-May-06 | Prepare weekly report to the Creditors' Committee. | 2.1 | 590 | 1,239 |
| Pickering, Ben | 19-May-06 | Participate in telephone discussion with A. Parks and E. Sartori (both Mesirow) regarding tax issues. | 0.2 | 620 | 124 |
| Pickering, Ben | 19-May-06 | Attend meeting with A. Parks (Mesirow) regarding labor and attrition details. | 0.5 | 620 | 310 |
| Pickering, Ben | 19-May-06 | Participate in conference call with A. Parks, E. Sartori (both Mesirow), and Delphi's tax group regarding Delphi tax matters. | 0.7 | 620 | 434 |
| Pickering, Ben | 19-May-06 | Review tax issues regarding Debtors. | 0.4 | 620 | 248 |
| Pickering, Ben | 19-May-06 | Participate in telephone discussion with Committee member regarding non-conforming contract assumption. | 0.4 | 620 | 248 |
| Pickering, Ben | 19-May-06 | Analyze modeling of transformation plans and sensitivities | 1.4 | 620 | 868 |
| Pickering, Ben | 19-May-06 | Analyze supporting information regarding set-off claims for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 19-May-06 | Review additional information regarding tax matters. | 0.3 | 620 | 186 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Pickering, Ben | 19-May-06 | Analyze accounts payable information for response to Committee question. | 0.2 | 620 | 124 |
| Sartori, Elisa | 19-May-06 | Participate in telephone discussion with A. Parks and B. Pickering (both Mesirow) regarding tax issues. | 0.2 | 560 | 112 |
| Sartori, Elisa | 19-May-06 | Participate in conference call with B. Pickering, A. Parks (both Mesirow), and Delphi's tax group regarding Delphi tax matters. | 0.7 | 560 | 392 |
| Sartori, Elisa | 19-May-06 | Prepare for conference call with FTI and Delphi regarding tax matte | 1.2 | 560 | 672 |
| Szlezinger, Leon | 19-May-06 | Review motion relating to Barclays Bank. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 19-May-06 | Review MFC report to Committee. | 1.0 | 650 | 650 |
| Thatcher, Michael | 19-May-06 | Calculate numerous adjustments to be made to amended consensual scenario. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 19-May-06 | Prepare weekly Creditors' Committee report related to vendor contract summaries. | 2.2 | 430 | 946 |
| Thatcher, Michael | 19-May-06 | Prepare borrowing base summary, 13-week cash flow summary, and cash balance charts for inclusion in the weekly report to the Creditors' Committee. | 2.4 | 430 | 1,032 |
| Chemtob, Victor | 22-May-06 | Research borrowing base and DIP motion for concentration cap. | 1.4 | 290 | 406 |
| Cohen, Michael | 22-May-06 | Analyze (Redacted) set-off claim. | 2.4 | 330 | 792 |
| Cohen, Michael | 22-May-06 | Analyze labor cost drivers in Transformation Plan in the Consensual Scenario. | 2.3 | 330 | 759 |
| Cohen, Michael | 22-May-06 | Analyze overhead adjustments made from Steady State Scenario to Consensual Scenario. | 2.1 | 330 | 693 |
| Cohen, Michael | 22-May-06 | Attend meeting with B. Pickering and M. Thatcher (both Mesirow) to discuss sensitivities to be made to base case Transformation Plans. | 0.6 | 330 | 198 |
| Cohen, Michael | 22-May-06 | Analyze Transformation Plan for 2006 assumptions impacting saleable versus winddown business. | 0.3 | 330 | 99 |
| Lattig, Larry | 22-May-06 | Review Jefferies weekly automotive industry report dated 5/22/06. | 0.7 | 650 | 455 |
| Mantro, Matthew | 22-May-06 | Review docket to identify and summarize items for MFC team. | 0.3 | 240 | 72 |
| Matlawski, Krysten | 22-May-06 | Pull documents together to back up previous claims analyses. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 22-May-06 | Research borrowing base issues. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 22-May-06 | Verify unsecured claims for various Debtors for claims/waterfall analysis. | 3.6 | 430 | 1,548 |
| Matlawski, Krysten | 22-May-06 | Analyze possible secured claims for claims/waterfall analysis. | 0.6 | 430 | 258 |
| Parks, Amanda | 22-May-06 | Prepare documents related to claims issues to be sent to Latham. | 2.4 | 590 | 1,416 |
| Parks, Amanda | 22-May-06 | Review labor components in transformation model versus penny sheets. | 1.3 | 590 | 767 |
| Parks, Amanda | 22-May-06 | Review intercompany claims analysis and early stages of claims/waterfall planning. | 0.9 | 590 | 531 |
| Parks, Amanda | 22-May-06 | Review Delphi news and press releases for industry data. | 0.5 | 590 | 295 |
| Parks, Amanda | 22-May-06 | Analyze claims structure and flow of funds. | 1.5 | 590 | 885 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 22-May-06 | Attend meeting with M. Cohen and M. Thatcher (both Mesirow) to discuss sensitivities to be made to base case Transformation Plans. | 0.6 | 620 | 372 |
| Pickering, Ben | 22-May-06 | Analyze information regarding set-off claim for (Redacted). | 0.8 | 620 | 496 |
| Pickering, Ben | 22-May-06 | Analyze transformation plan sensitivities for saleable and winddown businesses and amendment to base case plans in comparison to Jefferies summary. | 1.8 | 620 | 1,116 |
| Pickering, Ben | 22-May-06 | Analyze labor components of transformation plan. | 1.3 | 620 | 806 |
| Pickering, Ben | 22-May-06 | Analyze Delphi and industry information for pertinent transformation details. | 0.6 | 620 | 372 |
| Thatcher, Michael | 22-May-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) to discuss sensitivities to be made to base case Transformation Plans. | 0.6 | 430 | 258 |
| Thatcher, Michael | 22-May-06 | Review Delphi "penny" sheets related to the consensual and competitive scenarios and variances. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 22-May-06 | Analyze weighted average calculation for hourly labor rates for "CBA" (Collective Bargaining Agreement), contract, skilled, and production employee labor rates. | 2.9 | 430 | 1,247 |
| Thatcher, Michael | 22-May-06 | Compare weighted average labor rates to industry information and reconcile. | 1.8 | 430 | 774 |
| Chemtob, Victor | 23-May-06 | Update Debtor liability information in claims/waterfall analysis based on comments from K. Matlawski (Mesirow). | 3.4 | 290 | 986 |
| Chemtob, Victor | 23-May-06 | Update Debtor asset information in claims/waterfall analysis based on comments from K. Matlawski (Mesirow). | 2.6 | 290 | 754 |
| Cohen, Michael | 23-May-06 | Participate in telephone discussion with J. Gale, D. Groban (both Jefferies) and M. Thatcher and B. Pickering (both Mesirow) regarding transformation plan overlays and balance sheet impacts. | 0.2 | 330 | 66 |
| Cohen, Michael | 23-May-06 | Analyze overhead adjustments made from Steady State Scenario to Consensual State Scenario and determine allocations to continuing and non continuing. | 0.8 | 330 | 264 |
| Cohen, Michael | 23-May-06 | Analyze sales in Consensual Scenario in for growth of GM versus non-GM domestic and international results. | 2.1 | 330 | 693 |
| Cohen, Michael | 23-May-06 | Analyze cost of goods sold in Consensual Scenario for costs savings over the projection period. | 1.8 | 330 | 594 |
| Cohen, Michael | 23-May-06 | Incorporate labor costs information in Consensual Scenario into sensitivities. | 2.7 | 330 | 891 |
| Lattig, Larry | 23-May-06 | Review the letter and counsel correspondence regarding the GM adjournment request. | 0.9 | 650 | 585 |
| Lattig, Larry | 23-May-06 | Review both the Committee and Debtor responses to the GM request. | 0.6 | 650 | 390 |
| Mantro, Matthew | 23-May-06 | Prepare analysis of Delphi's Production penny sheets. | 3.8 | 240 | 912 |
| Mantro, Matthew | 23-May-06 | Verify (Redacted) set off claims amounts and draft questions for FTI. | 0.4 | 240 | 96 |
| Matlawski, Krysten | 23-May-06 | Review master index to be sure all information is up to date. | 0.2 | 430 | 86 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 23-May-06 | Participate in discussion with A. Parks (Mesirow) regarding price reduction requests report. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 23-May-06 | Pull documents together to back up previous financial analyses to send to Latham. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 23-May-06 | Verify and incorporate unsecured claims by type into claims/waterfall analysis. | 2.9 | 430 | 1,247 |
| Matlawski, Krysten | 23-May-06 | Review updated summary schedule of SOALs. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 23-May-06 | Verify and format plant labor cost data for both competitive and consensual scenarios as compared to the steady state. | 2.4 | 430 | 1,032 |
| Parks, Amanda | 23-May-06 | Participate in discussion with K. Matlawski (Mesirow) regarding price reduction requests report. | 0.4 | 590 | 236 |
| Parks, Amanda | 23-May-06 | Prepare documents regarding claims issues. | 2.4 | 590 | 1,416 |
| Parks, Amanda | 23-May-06 | Review intercompany and trade claims and the relationship between the various debtor entities. | 0.9 | 590 | 531 |
| Parks, Amanda | 23-May-06 | Review GM correspondence in reference to 1113/1114 analysis. | 0.5 | 590 | 295 |
| Parks, Amanda | 23-May-06 | Review open tax items including private letter rulings. | 0.5 | 590 | 295 |
| Parks, Amanda | 23-May-06 | Review labor analysis and various rates by union to determine hours and total amounts saved on scenarios. | 1.6 | 590 | 944 |
| Parks, Amanda | 23-May-06 | Participate in discussion with L. Szlezinger (Mesirow) regarding intercompany claims. | 0.5 | 590 | 295 |
| Pickering, Ben | 23-May-06 | Participate in telephone discussion with J. Gale, D. Groban (both Jefferies) and M. Thatcher and M. Cohen (both Mesirow) regarding transformation plan overlays and balance sheet impacts. | 0.2 | 620 | 124 |
| Pickering, Ben | 23-May-06 | Attend meeting with M. Thatcher (Mesirow) regarding pension assumptions and adjustments in consensual and competitive scenarios. | 0.4 | 620 | 248 |
| Pickering, Ben | 23-May-06 | Review correspondence from R. Rosenberg (Latham) regarding labor issues. | 0.4 | 620 | 248 |
| Pickering, Ben | 23-May-06 | Review Chambers response to GM. | 0.2 | 620 | 124 |
| Pickering, Ben | 23-May-06 | Analyze impact of transformation overlays forecasted by Debtors for consensual and competitive scenarios. | 2.4 | 620 | 1,488 |
| Pickering, Ben | 23-May-06 | Analyze revenue and margin assumptions in projections. | 0.6 | 620 | 372 |
| Pickering, Ben | 23-May-06 | Analyze product line results in transformation projections. | 1.0 | 620 | 620 |
| Szlezinger, Leon | 23-May-06 | Participate in discussion with A. Parks (Mesirow) regarding intercompany claims. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 23-May-06 | Review status update received from Latham. | 0.5 | 650 | 325 |
| Thatcher, Michael | 23-May-06 | Participate in telephone discussion with J. Gale, D. Groban (both Jefferies) and B. Pickering and M. Cohen (both Mesirow) regarding transformation plan overlays and balance sheet impacts. | 0.2 | 430 | 86 |
| Thatcher, Michael | 23-May-06 | Attend meeting with B. Pickering (Mesirow) regarding pension assumptions and adjustments in consensual and competitive scenarios. | 0.4 | 430 | 172 |
| Thatcher, Michael | 23-May-06 | Prepare reconciliation between Delphi "penny" sheets hourly labor rates and hourly labor rates contained in Delphi's Transformation plan. | 3.1 | 430 | 1,333 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Thatcher, Michael | 23-May-06 | Prepare sales sensitivities to the amended consensual plan income statement. | 3.1 | 430 | 1,333 |
| Thatcher, Michael | 23-May-06 | Analyze supporting information and impact on pension and OPEB adjustments in the consensual plan income statement. | 1.8 | 430 | 774 |
| Chemtob, Victor | 24-May-06 | Update accounts payable information in claims/waterfall analysis based on comments from K. Matlawski (Mesirow). | 2.1 | 290 | 609 |
| Chemtob, Victor | 24-May-06 | Update summary sheet in claims/waterfall analysis based on comments from K. Matlawski (Mesirow). | 3.8 | 290 | 1,102 |
| Cohen, Michael | 24-May-06 | Analyze (Redacted) set-off claim. | 0.8 | 330 | 264 |
| Cohen, Michael | 24-May-06 | Analyze (Redacted) set-off claim. | 1.4 | 330 | 462 |
| Cohen, Michael | 24-May-06 | Analyze (Redacted) set-off claim. | 0.6 | 330 | 198 |
| Cohen, Michael | 24-May-06 | Incorporate labor cost analysis into Consensual Scenario forecast. | 2.1 | 330 | 693 |
| Cohen, Michael | 24-May-06 | Incorporate labor cost analysis into Competitive Scenario forecast. | 1.9 | 330 | 627 |
| Cohen, Michael | 24-May-06 | Analyze impact on sales in Competitive Scenario in Transformation Plan. | 1.8 | 330 | 594 |
| Cohen, Michael | 24-May-06 | Analyze impact on cost of goods sold in Competitive Scenario in Transformation Plan. | 1.8 | 330 | 594 |
| Mantro, Matthew | 24-May-06 | Review (Redacted) set-off claims and prepare memo. | 2.6 | 240 | 624 |
| Mantro, Matthew | 24-May-06 | Prepare binder for (Redacted) setoffs, update master binder index. | 0.3 | 240 | 72 |
| Mantro, Matthew | 24-May-06 | Prepare binder for (Redacted) setoffs, update master binder index. | 0.2 | 240 | 48 |
| Mantro, Matthew | 24-May-06 | Review Delphi's Non-Continuing U.S. labor cost walk and update Delphi's penny sheet analysis to include this information. | 0.4 | 240 | 96 |
| Mantro, Matthew | 24-May-06 | Review set off claims for (Redacted) and draft questions for FTI. | 0.6 | 240 | 144 |
| Parks, Amanda | 24-May-06 | Review intercompany claim and secured versus unsecured debt transactions. | 1.1 | 590 | 649 |
| Pickering, Ben | 24-May-06 | Review reclamation claims report from Debtors. | 0.2 | 620 | 124 |
| Pickering, Ben | 24-May-06 | Attend conference call with Debtors and FTI regarding reclamation claims. | 0.2 | 620 | 124 |
| Pickering, Ben | 24-May-06 | Review set-off claims information regarding (Redacted). | 0.6 | 620 | 372 |
| Pickering, Ben | 24-May-06 | Review set-off claims information regarding (Redacted). | 0.7 | 620 | 434 |
| Pickering, Ben | 24-May-06 | Review set-off claims information regarding (Redacted). | 0.6 | 620 | 372 |
| Szlezinger, Leon | 24-May-06 | Review press articles related to Delphi and GM. | 0.4 | 650 | 260 |
| Thatcher, Michael | 24-May-06 | Compare one-time charges related to Delphi "penny" sheets for pension and OPEB calculations to the one-time charges identified in Delphi's Transformation plans model. | 3.9 | 430 | 1,677 |
| Thatcher, Michael | 24-May-06 | Review accounting standards related to pension and OPEB plans to determine. | 3.4 | 430 | 1,462 |
| Thatcher, Michael | 24-May-06 | Review materials cost and overhead costs and their allocation between saleable and non-continuing businesses in the Company's forecasts. | 2.2 | 430 | 946 |
| Cohen, Michael | 25-May-06 | Analyze Specmo (Redacted) Set-off claim. | 0.6 | 330 | 198 |
| Cohen, Michael | 25-May-06 | Analyze Daetwyler (Redacted) set-off claim. | 0.4 | 330 | 132 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Cohen, Michael | 25-May-06 | Analyze growth rates of sales made in the Consensual Scenario. | 0.8 | 330 | 264 |
| Cohen, Michael | 25-May-06 | Analyze adjustments made to the Consensual Scenario and reconcile to Debtors forecast. | 2.3 | 330 | 759 |
| Cohen, Michael | 25-May-06 | Analyze Consensual labor sensitivities analysis to be added to amended consensual model. | 2.1 | 330 | 693 |
| Cohen, Michael | 25-May-06 | Attend meeting with M. Thatcher and B. Pickering (both Mesirow) regarding preliminary financial models, sensitivities and transformation plan analysis. | 1.2 | 330 | 396 |
| Cohen, Michael | 25-May-06 | Attend meeting with M. Strauss, D. Groban, J. Gale, (all Jefferies) M. Thatcher, B. Pickering and A. Parks (all Mesirow) to discuss Transformation plan models and analysis and coordinate efforts. | 0.8 | 330 | 264 |
| Lattig, Larry | 25-May-06 | Participate in discussion with L. Szlezinger and A. Parks (both Mesirow) regarding transformation plan. | 0.8 | 650 | 520 |
| Mantro, Matthew | 25-May-06 | Review docket to identify and summarize items for MFC team. | 0.9 | 240 | 216 |
| Mantro, Matthew | 25-May-06 | Review (Redacted) set-off information and prepare memo. | 0.4 | 240 | 96 |
| Matlawski, Krysten | 25-May-06 | Review revised summary of claims by Debtor to be used in claims/waterfall analysis. | 2.8 | 430 | 1,204 |
| Matlawski, Krysten | 25-May-06 | Analyze IRS claims. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 25-May-06 | Verify initial links to summary pages for claims/waterfall analysis. | 2.2 | 430 | 946 |
| Matlawski, Krysten | 25-May-06 | Review supplemental declarations of D. Kidd (Delphi) and J. Guglielmo (FTI). | 0.3 | 430 | 129 |
| Parks, Amanda | 25-May-06 | Review motion for an order authorizing the examination of Barclays Bank and associated set-offs. | 1.4 | 590 | 826 |
| Parks, Amanda | 25-May-06 | Review counterclaims in pending litigation being prosecuted by Delphi. | 0.3 | 590 | 177 |
| Parks, Amanda | 25-May-06 | Review IRS claims and related law. | 1.4 | 590 | 826 |
| Parks, Amanda | 25-May-06 | Review PBGC's request to consolidate claim into one versus the various entities it intends to assert a claim. | 0.8 | 590 | 472 |
| Parks, Amanda | 25-May-06 | Review model depicting claims at all entities that consolidate information to Delphi Corporation. | 1.7 | 590 | 1,003 |
| Parks, Amanda | 25-May-06 | Prepare for transformation model meeting with detailed assumptions. | 1.7 | 590 | 1,003 |
| Parks, Amanda | 25-May-06 | Attend meeting with M. Strauss, D. Groban, J. Gale, (all Jefferies) M. Cohen, B. Pickering (all Mesirow) to discuss Transformation plan models and analysis and coordinate efforts. | 0.8 | 590 | 472 |
| Parks, Amanda | 25-May-06 | Participate in discussion with L. Szlezinger and L. Lattig (both Mesirow) regarding transformation plan. | 0.8 | 590 | 472 |
| Pickering, Ben | 25-May-06 | Attend meeting with L. Szlezinger (Mesirow) regarding status and planning of transformation. | 0.3 | 620 | 186 |
| Pickering, Ben | 25-May-06 | Review memo regarding tax issues regarding Debtors. | 0.4 | 620 | 248 |
| Pickering, Ben | 25-May-06 | Prepare for meeting with Jefferies regarding transformation plan analysis. | 1.1 | 620 | 682 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Pickering, Ben | 25-May-06 | Attend meeting with M. Thatcher and M. Cohen (both Mesirow) regarding preliminary financial models, sensitivities and transformation plan analysis. | 1.2 | 620 | 744 |
| Pickering, Ben | 25-May-06 | Attend meeting with M. Strauss, D. Groban, J. Gale, (all Jefferies) M. Cohen, M. Thatcher and A. Parks (all Mesirow) to discuss Transformation plan models and analysis and coordinate efforts. | 0.8 | 620 | 496 |
| Pickering, Ben | 25-May-06 | Attend meeting with L. Szlezinger (Mesirow) regarding the transformation work. | 0.7 | 620 | 434 |
| Szlezinger, Leon | 25-May-06 | Attend meeting with B. Pickering (Mesirow) regarding status and planning of transformation. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 25-May-06 | Review agenda for Seventh omnibus hearing. | 0.3 | 650 | 195 |
| Szlezinger, Leon | 25-May-06 | Review agenda for upcoming Committee meeting. | 0.2 | 650 | 130 |
| Szlezinger, Leon | 25-May-06 | Participate in discussion with A. Parks and L. Lattig (both Mesirow) regarding transformation plan. | 0.8 | 650 | 520 |
| Szlezinger, Leon | 25-May-06 | Review Latham's update on 1113/1114 hearings. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 25-May-06 | Review information from Buck related to headcount changes. | 1.0 | 650 | 650 |
| Szlezinger, Leon | 25-May-06 | Attend meeting with B. Pickering (Mesirow) regarding the transformation work. | 0.7 | 650 | 455 |
| Thatcher, Michael | 25-May-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) regarding preliminary financial models, sensitivities and transformation plan analysis. | 1.2 | 430 | 516 |
| Thatcher, Michael | 25-May-06 | Attend meeting with M. Strauss, D. Groban, J. Gale, (all Jefferies) M. Cohen, B. Pickering and A. Parks (all Mesirow) to discuss Transformation plan models and analysis and coordinate efforts. | 0.8 | 430 | 344 |
| Thatcher, Michael | 25-May-06 | Analyze additional sensitivities that can be applied to both the consensual and competitive scenarios. | 2.3 | 430 | 989 |
| Thatcher, Michael | 25-May-06 | Review amended consensual scenario model for organization and formatting. | 1.8 | 430 | 774 |
| Cohen, Michael | 26-May-06 | Analyze (Redacted) set-off claim. | 0.3 | 330 | 99 |
| Cohen, Michael | 26-May-06 | Analyze (Redacted) set-off claim. | 0.1 | 330 | 33 |
| Cohen, Michael | 26-May-06 | Analyze (Redacted) set-off claim. | 0.1 | 330 | 33 |
| Cohen, Michael | 26-May-06 | Analyze assumed impact on labor costs for product lines to be wound down in steady state scenario. | 2.3 | 330 | 759 |
| Cohen, Michael | 26-May-06 | Analyze assumed impact on labor costs for product lines to be wound down in consensual scenario. | 1.8 | 330 | 594 |
| Lattig, Larry | 26-May-06 | Review Jefferies presentation reviewing General Motors recent sales performance and production volumes. | 0.7 | 650 | 455 |
| Lattig, Larry | 26-May-06 | Review Jefferies presentation reviewing our recent diligence of the Debtors' Business Line Transformation Plan. | 2.1 | 650 | 1,365 |
| Mantro, Matthew | 26-May-06 | Review Schedules E and F of the April 18, 2006 SOAL amendments and create a summary of IRS claims. | 3.3 | 240 | 792 |
| Matlawski, Krysten | 26-May-06 | Participate in discussion with R. Fletemeyer (FTI) regarding updated savings summaries. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 26-May-06 | Prepare allocation schedules and analyze intercompany cross charge accounts for claims/waterfall analysis. | 2.9 | 430 | 1,247 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Matlawski, Krysten | 26-May-06 | Analyze cost of winddown schedule prepared by Rothschild. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 26-May-06 | Analyze follow-up data to support industry pricing report. | 0.9 | 430 | 387 |
| Lattig, Larry | 27-May-06 | Review the Latham recap of May 26 1113/1114 hearing. | 0.5 | 650 | 325 |
| Lattig, Larry | 27-May-06 | Review J. Sheehan, M. Weber and R. Gerling (all Delphi) declarations related to 1113. | 2.3 | 650 | 1,495 |
| Cohen, Michael | 30-May-06 | Review Jefferies report to the Creditors' Committee as of May 26, 2006 regarding review of Debtors' Business Line Transformation Plan. | 0.8 | 330 | 264 |
| Cohen, Michael | 30-May-06 | Review Jefferies report to the Creditors' Committee as of May 26, 2006 regarding GM's Sales Performance and Production Volume. | 0.6 | 330 | 198 |
| Cohen, Michael | 30-May-06 | Review supplemental declaration of J. Milstein (Lazard) in support of the objection to Debtors' motion for order under section 1113/1114. | 2.2 | 330 | 726 |
| Cohen, Michael | 30-May-06 | Analyze operating income on one time charges included in the Consensual and Competitive scenarios. | 2.1 | 330 | 693 |
| Cohen, Michael | 30-May-06 | Analyze (Redacted) set-off claim. | 0.4 | 330 | 132 |
| Cohen, Michael | 30-May-06 | Attend meeting with B. Pickering and M. Mantro (both Mesirow) regarding supporting information and analysis of set-off claim for (Redacted). | 0.3 | 330 | 99 |
| Cohen, Michael | 30-May-06 | Attend meeting with B. Pickering (Mesirow) regarding transformation model sensitivities. | 0.2 | 330 | 66 |
| Lattig, Larry | 30-May-06 | Review Jefferies weekly automotive industry report. | 0.7 | 650 | 455 |
| Lattig, Larry | 30-May-06 | Participate in telephone discussion with B. Pickering (Mesirow) regarding Committee meeting. | 0.2 | 650 | 130 |
| Mantro, Matthew | 30-May-06 | Review docket to identify and summarize items for MFC team. | 0.7 | 240 | 168 |
| Mantro, Matthew | 30-May-06 | Review document and distribute appropriately. | 0.5 | 240 | 120 |
| Mantro, Matthew | 30-May-06 | Attend meeting with B. Pickering and M. Cohen (both Mesirow) regarding supporting information and analysis of set-off claim for (Redacted). | 0.3 | 240 | 72 |
| Matlawski, Krysten | 30-May-06 | Review database for newly posted items as of 5/25/06. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 30-May-06 | Review business line transformation status update prepared by Jefferies' for sale process status. | 0.3 | 430 | 129 |
| Matlawski, Krysten | 30-May-06 | Review GM overview prepared by Jefferies. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 30-May-06 | Analyze labor cost savings for plants to remain open per the Transformation Plan. | 3.2 | 430 | 1,376 |
| Matlawski, Krysten | 30-May-06 | Review Gerling (Delphi) declaration for 1113/1114 hearing. | 0.2 | 430 | 86 |
| Matlawski, Krysten | 30-May-06 | Analyze update to Attrition Plan prepared by FTI and compare to previously received attrition acceptance data. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 30-May-06 | Reconcile quarterly changes made to 2006 savings summaries by plant to revised summaries. | 0.7 | 430 | 301 |
| Parks, Amanda | 30-May-06 | Review Debtors' business line transformation plan status update. | 1.3 | 590 | 767 |
| Parks, Amanda | 30-May-06 | Review sales updates for Delphi businesses slated for sale as part of the transformation plan. | 1.3 | 590 | 767 |
| Parks, Amanda | 30-May-06 | Review New Brunswick transfer motion and associated sales documentation. | 1.2 | 590 | 708 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parks, Amanda | 30-May-06 | Prepare claims/waterfall analysis and one-off claims that roll through corporate. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 30-May-06 | Prepare for Committee meeting. | 0.4 | 620 | 248 |
| Pickering, Ben | 30-May-06 | Participate in telephone discussion with L. Lattig (Mesirow) regarding Committee meeting. | 0.2 | 620 | 124 |
| Pickering, Ben | 30-May-06 | Attend meeting with M. Cohen and M. Mantro (both Mesirow) regarding supporting information and analysis of set-off claim for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 30-May-06 | Attend meeting with M. Cohen (Mesirow) regarding transformation model sensitivities. | 0.2 | 620 | 124 |
| Pickering, Ben | 30-May-06 | Amend report on set-off claim for (Redacted). | 0.4 | 620 | 248 |
| Pickering, Ben | 30-May-06 | Review revised report on set-off claim for (Redacted). | 0.3 | 620 | 186 |
| Pickering, Ben | 30-May-06 | Review information on additional set-off claims for (Redacted). | 0.2 | 620 | 124 |
| Pickering, Ben | 30-May-06 | Review reclamation report from Debtors. | 0.4 | 620 | 248 |
| Pickering, Ben | 30-May-06 | Participate in conference call with representatives of Jefferies regarding attrition plan. | 0.2 | 620 | 124 |
| Pickering, Ben | 30-May-06 | Review relevant materials to prepare for attendance at deposition of R. Eisenberg (FTI) regarding GM contract rejection motion. | 1.2 | 620 | 744 |
| Szlezinger, Leon | 30-May-06 | Review presentation on Debtors business line transformation plan. | 0.7 | 650 | 455 |
| Szlezinger, Leon | 30-May-06 | Review GM sales updates. | 0.4 | 650 | 260 |
| Szlezinger, Leon | 30-May-06 | Review J. Sheehan (Delphi) 1113 declaration. | 1.7 | 650 | 1,105 |
| Szlezinger, Leon | 30-May-06 | Review Jeffries update to Committee. | 0.2 | 650 | 130 |
| Cohen, Michael | 31-May-06 | Review expert report of J. Milstein (Lazard) in support of the objection to Debtors' motion for order under section 1113/1114. | 1.8 | 330 | 594 |
| Cohen, Michael | 31-May-06 | Analyze (Redacted) set-off Claim. | 1.1 | 330 | 363 |
| Cohen, Michael | 31-May-06 | Analyze adjustments for corporate overhead, pension and OPEB, and financial performance of saleable businesses made in amended Consensual scenario. | 2.1 | 330 | 693 |
| Cohen, Michael | 31-May-06 | Analyze adjustments made for corporate overhead, pension and OPEB, and financial performance of saleable businesses in amended Competitive scenario. | 1.6 | 330 | 528 |
| Mantro, Matthew | 31-May-06 | Review the April 2006 financial package and update the financial comparison by segment for April only financials. | 1.6 | 240 | 384 |
| Mantro, Matthew | 31-May-06 | Review the April 2006 financial package and update the financial comparison by segment. | 3.3 | 240 | 792 |
| Mantro, Matthew | 31-May-06 | Review the April 2006 Monthly Operating Report and update analysis. | 0.9 | 240 | 216 |
| Matlawski, Krysten | 31-May-06 | Analyze April financial reporting package and devise questions for FTI. | 1.1 | 430 | 473 |
| Matlawski, Krysten | 31-May-06 | Analyze recoverable assets per schedules for each debtor as part of the claims analysis. | 2.3 | 430 | 989 |
| Matlawski, Krysten | 31-May-06 | Analyze potential non-scheduled assets and corresponding values by Debtor. | 0.8 | 430 | 344 |

**EXHIBIT D-12**

DELPHI CORPORATION
Financial and Company Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 31-May-06 | Analyze April 2006 Monthly Operating Report. | 0.5 | 430 | 215 |
| Matlawski, Krysten | 31-May-06 | Review and confirm MFC's analysis of April reporting package. | 0.7 | 430 | 301 |
| Matlawski, Krysten | 31-May-06 | Analyze Milwaukee winddown plan and relocation requirements from schedules posted on Ringtail. | 0.9 | 430 | 387 |
| Matlawski, Krysten | 31-May-06 | Review 6 months Annual Incentive Plan for US Executives as of March 31, 2006. | 0.4 | 430 | 172 |
| Matlawski, Krysten | 31-May-06 | Organize outline of intercompany transaction settlement for claims analysis. | 0.5 | 430 | 215 |
| Parks, Amanda | 31-May-06 | Review monthly April reporting package. | 1.0 | 590 | 590 |
| Parks, Amanda | 31-May-06 | Analyze first day motion supplier payments and the wind up of the program. | 0.5 | 590 | 295 |
| Parks, Amanda | 31-May-06 | Review settlement agreement with XM Satellite Radio. | 0.4 | 590 | 236 |
| Parks, Amanda | 31-May-06 | Review settlement agreement with (Redacted). | 0.3 | 590 | 177 |
| Parks, Amanda | 31-May-06 | Review Electrical Carbon settlement order. | 0.4 | 590 | 236 |
| Parks, Amanda | 31-May-06 | Review 1113/1114 summaries and financial impact of claims made in depositions. | 1.2 | 590 | 708 |
| Parks, Amanda | 31-May-06 | Analyze UAW special attrition program. | 1.0 | 590 | 590 |
| Parks, Amanda | 31-May-06 | Participate in call with M. Broude (Latham) and L. Szlezinger (Mesirow) regarding intercompany claims. | 0.6 | 590 | 354 |
| Pickering, Ben | 31-May-06 | Review GM loss contract materials from FTI and Debtors. | 0.4 | 620 | 248 |
| Pickering, Ben | 31-May-06 | Attend first half of deposition of R. Eisenberg (FTI) regarding GM contract rejection motion. | 3.2 | 620 | 1,984 |
| Pickering, Ben | 31-May-06 | Attend second half of deposition of R. Eisenberg (FTI) regarding GM contract rejection motion. | 6.2 | 620 | 3,844 |
| Szlezinger, Leon | 31-May-06 | Participate in call with M. Broude (Latham) and A. Parks (Mesirow) regarding intercompany claims. | 0.6 | 650 | 390 |
| Szlezinger, Leon | 31-May-06 | Review monthly April reporting package. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 31-May-06 | Review declarations in support of 1113/1114. | 1.2 | 650 | 780 |
| Szlezinger, Leon | 31-May-06 | Participate in call with R. Eisenberg (FTI) regarding intercompany claims. | 0.5 | 650 | 325 |
| Szlezinger, Leon | 31-May-06 | Review MFC analysis of UAW special attrition program. | 0.7 | 650 | 455 |
| Thatcher, Michael | 31-May-06 | Review Lazard's Millstein expert report for assessment of the Debtors' transformation plans. | 3.3 | 430 | 1,419 |
| Thatcher, Michael | 31-May-06 | Review Jefferies' attrition model for determination of its impact on labor costs associated with Delphi Transformation plans. | 3.8 | 430 | 1,634 |
| | | | 4,070.3 | | $ 1,786,206 |

**EXHIBIT D-13**

DELPHI CORPORATION
Merger / Acquisition / Divestiture Analysis
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| | | | - | | $   - |
| | | | - | | $   - |

**There were no entries this period.**

**EXHIBIT D-14**

DELPHI CORPORATION
Bankruptcy Motions
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Szlezinger, Leon | 01-Feb-06 | Review motion of Unions to pay financial advisor fees. | 0.4 | $ 590 | $ 236 |
| Pickering, Ben | 06-Feb-06 | Review docket for items pertinent to the Committee. | 0.4 | 590 | 236 |
| Lattig, Larry | 13-Feb-06 | Review professional's retention applications. | 1.3 | 590 | 767 |
| Chemtob, Victor | 14-Feb-06 | Review and analyze cash management motion. | 3.3 | 190 | 627 |
| Lattig, Larry | 21-Feb-06 | Review the current docket and two recently filed motions. | 0.5 | 590 | 295 |
| Pickering, Ben | 21-Feb-06 | Review and analyze motion regarding Furukawa joint venture. | 1.0 | 590 | 590 |
| Chemtob, Victor | 22-Feb-06 | Review and analyze Lockport Energy Motion. | 1.6 | 190 | 304 |
| Matlawski, Krysten | 22-Feb-06 | Review and analyze Joint Venture Funding Motion. | 1.1 | 360 | 396 |
| Matlawski, Krysten | 22-Feb-06 | Participate in discussion with A. Parks (Mesirow) regarding Appaloosa's equity committee motion. | 0.2 | 360 | 72 |
| Parks, Amanda | 22-Feb-06 | Participate in discussion with K. Matlawski (Mesirow) regarding Appaloosa's equity committee motion. | 0.2 | 540 | 108 |
| Parks, Amanda | 22-Feb-06 | Review and analyze Fukurama motion filed February 17, 2006 | 1.2 | 540 | 648 |
| Szlezinger, Leon | 22-Feb-06 | Review motion for Order regarding purchase offer. | 0.1 | 590 | 59 |
| Matlawski, Krysten | 23-Feb-06 | Review and analyze Appaloosa's Motion for appointment of an equity committee. | 1.2 | 360 | 432 |
| Matlawski, Krysten | 23-Feb-06 | Review Latham's draft objection to Appaloosa's Motion to appoint an equity committee. | 0.8 | 360 | 288 |
| Lattig, Larry | 02-Mar-06 | Review presentation materials on Debtor's Motion to Sell Interest in Chinese JV. | 0.7 | 590 | 413 |
| Lattig, Larry | 03-Mar-06 | Review the most recent docket and motions posted since the last hearing. | 0.7 | 590 | 413 |
| Mantro, Matthew | 07-Mar-06 | Review Appaloosa's Motion to form an Equity Committee. | 0.3 | 190 | 57 |
| Szlezinger, Leon | 08-Mar-06 | Review and analyze various documents related to Appaloosa's motion. | 2.5 | 590 | 1,475 |
| Matlawski, Krysten | 14-Mar-06 | Summarize Appaloosa Motion documents. | 0.5 | 360 | 180 |
| Matlawski, Krysten | 15-Mar-06 | Review and analyze Rothschild rebuttal in relation to the motion to appoint an equity Committee. | 1.6 | 360 | 576 |
| Lattig, Larry | 20-Mar-06 | Review motion for an order permitting the Offshore Group to set off allegedly mutual claims between them and Delphi. | 0.8 | 590 | 472 |
| Matlawski, Krysten | 20-Mar-06 | Review Appaloosa's motion to file under seal. | 0.3 | 360 | 108 |
| Matlawski, Krysten | 20-Mar-06 | Review Appaloosa's exhibit list. | 0.5 | 360 | 180 |
| Lattig, Larry | 24-Mar-06 | Review the most recent docket along with the associated entries. | 1.3 | 590 | 767 |
| Lattig, Larry | 24-Mar-06 | Review Latham summaries of two motions recently filed in the Delphi case. | 0.4 | 590 | 236 |
| Pickering, Ben | 24-Mar-06 | Review of summary of new motions from Latham. | 0.3 | 590 | 177 |
| Lattig, Larry | 27-Mar-06 | Review the Committee motion to be filed with the court to secure information. | 0.9 | 590 | 531 |
| Matlawski, Krysten | 27-Mar-06 | Review motion to be filed by the Committee. | 0.5 | 360 | 180 |
| Pickering, Ben | 31-Mar-06 | Review motion regarding 1113 and supporting materials. | 0.7 | 590 | 413 |
| Pickering, Ben | 31-Mar-06 | Review motion regarding GM contract rejection. | 1.8 | 590 | 1,062 |
| Szlezinger, Leon | 31-Mar-06 | Review 1113/1114 motion and declarations in support of filings. | 4.5 | 590 | 2,655 |
| Matlawski, Krysten | 03-Apr-06 | Review composition of 1113/1114 motion filed with the Court. | 0.8 | 430 | 344 |
| Matlawski, Krysten | 05-Apr-06 | Review 1113/1114 Memorandum of Law and corresponding Motion | 1.3 | 430 | 559 |

**EXHIBIT D-14**

DELPHI CORPORATION
Bankruptcy Motions
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 07-Apr-06 | Review declarations to 1113/1114 motion and other related documents. | 3.2 | 430 | 1,376 |
| Szlezinger, Leon | 22-Apr-06 | Review Booz Allen retention motion. | 0.7 | 650 | 455 |
| Matlawski, Krysten | 26-Apr-06 | Review declaration of R. Ruppert (UAW) in support of the UAW's objection to the 1113/1114 motion. | 0.4 | 430 | 172 |
| Pickering, Ben | 21-Apr-06 | Review motion to reject Inovise contract. | 0.4 | 620 | 248 |
| Pickering, Ben | 26-Apr-06 | Review motion regarding Denso. | 0.8 | 620 | 496 |
| Pickering, Ben | 26-Apr-06 | Review motion regarding XM Satellite. | 0.7 | 620 | 434 |
| Lattig, Larry H. | 02-Apr-06 | Review Debtors' motion for order authorizing rejection of Collective Bargaining Agreements and authorizing modification of retiree welfare benefits. | 1.1 | 650 | 715 |
| Lattig, Larry H. | 02-Apr-06 | Review the Declarations of John D. Sheehan and K. Butler (both Delphi) in Support of Delphi's Motion for Authority to Reject Collective Bargaining Agreements and Modify Retiree Welfare Benefits. | 2.8 | 650 | 1,820 |
| Lattig, Larry H. | 02-Apr-06 | Review Memorandum of Law in Support of Motion for Order Authorizing Rejection of Collective Bargaining Agreements and Authorizing Modification of Retiree Welfare Benefits. | 2.2 | 650 | 1,430 |
| Lattig, Larry H. | 02-Apr-06 | Review Declarations of Darrell Kidd, Bernard J. Quick (both Delphi). | 3.4 | 650 | 2,210 |
| Lattig, Larry H. | 02-Apr-06 | Review Declaration of Mark R. Weber in support of Delphi's Motion For Authority To Reject Collective Bargaining Agreements Under and Modify Retiree Welfare Benefits. | 1.7 | 650 | 1,105 |
| Lattig, Larry H. | 03-Apr-06 | Review the Motion for order authorizing rejection of certain executory contracts with General Motors Corporation. | 3.1 | 650 | 2,015 |
| Lattig, Larry H. | 07-Apr-06 | Review the Committee's limited objection to the Delphi attrition motion, along with Appaloosa's objection and GM's statement in support of that motion. | 1.0 | 650 | 650 |
| Lattig, Larry H. | 14-Apr-06 | Review summary of the eight declarations that were filed in support of the 1113 and 1114 Motion. | 2.1 | 650 | 1,365 |
| | | | 57.3 | | $ 30,347 |

**EXHIBIT D-15**

DELPHI CORPORATION
Travel
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Szlezinger, Leon | 03-Feb-06 | Travel from New York to Detroit, MI. | 2.0 | $590.0 | $ 1,180.0 |
| Szlezinger, Leon | 03-Feb-06 | Travel from Detroit, MI to New York, NY. | 2.0 | 590 | 1,180 |
| Lattig, Larry | 03-Feb-06 | Travel from Dallas, TX to Detroit, MI. | 2.0 | 590 | 1,180 |
| Lattig, Larry | 03-Feb-06 | Travel from Detroit, MI to Dallas, TX. | 2.0 | 590 | 1,180 |
| Matlawski, Krysten | 06-Feb-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 360 | 720 |
| Chemtob, Victor | 09-Feb-06 | Travel from New York, NY to Troy, MI. | 2.0 | 190 | 380 |
| Lattig, Larry | 09-Feb-06 | Travel from New York, NY to Detroit, MI. | 2.0 | 590 | 1,180 |
| Lattig, Larry | 09-Feb-06 | Travel from Detroit, MI to New York, NY. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 09-Feb-06 | Travel from New York, NY to Detroit, MI. | 2.0 | 590 | 1,180 |
| Pickering, Ben | 09-Feb-06 | Travel from Detroit, MI to New York, NY. | 2.0 | 590 | 1,180 |
| Chemtob, Victor | 10-Feb-06 | Travel from Troy, MI to New York, NY. | 2.0 | 190 | 380 |
| Matlawski, Krysten | 13-Feb-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 16-Feb-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 21-Feb-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 24-Feb-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 27-Feb-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 02-Mar-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 06-Mar-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 10-Mar-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 13-Mar-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 17-Mar-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 20-Mar-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 21-Mar-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 27-Mar-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 30-Mar-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 360 | 720 |
| Matlawski, Krysten | 03-Apr-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 07-Apr-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 430 | 860 |
| Lattig, Larry H. | 10-Apr-06 | Travel from Dallas, TX to New York, NY to Detroit, MI. | 2.0 | 650 | 1,300 |
| Lattig, Larry H. | 10-Apr-06 | Travel from New York, NY to Detroit, MI. | 2.0 | 650 | 1,300 |
| Lattig, Larry H. | 11-Apr-06 | Travel from New York, NY to Dallas, TX. | 2.0 | 650 | 1,300 |
| Pickering, Ben | 11-Apr-06 | Travel from Newark, NJ to Troy, MI. | 2.0 | 620 | 1,240 |
| Pickering, Ben | 11-Apr-06 | Travel from Troy, MI to Newark, NJ. | 2.0 | 620 | 1,240 |
| Matlawski, Krysten | 17-Apr-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 20-Apr-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 01-May-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 430 | 860 |
| Lattig, Larry | 01-May-06 | Travel from Dallas,TX to New York, NY. | 2.0 | 650 | 1,300 |
| Lattig, Larry | 04-May-06 | Travel from New York, NY to Dallas, TX. | 2.0 | 650 | 1,300 |
| Matlawski, Krysten | 04-May-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 08-May-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 11-May-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 15-May-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 430 | 860 |

**EXHIBIT D-15**

DELPHI CORPORATION
Travel
February 1, 2006 Through May 31, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Matlawski, Krysten | 18-May-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 22-May-06 | Travel from Chicago, IL to New York, NY. | 2.0 | 430 | 860 |
| Matlawski, Krysten | 25-May-06 | Travel from New York, NY to Chicago, IL. | 2.0 | 430 | 860 |
| | | | 88.0 | | $  40,300 |
| | | | | | |
| Less Travel Time at 1/2 Billing Rates | | | | | (20,150) |
| | | | | | |
| Grand Total | | | | | $  20,150 |

# EXHIBIT E

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481 (RDD) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## CERTIFICATION OF LARRY H. LATTIG

I, Larry H. Lattig, certify as follows:

1.      I am a Senior Managing Director of Mesirow Financial Consulting, LLC ("MFC").  I submit this certification with respect to the first interim application (the "Application") of MFC, financial advisor to the Official Committee of Unsecured Creditors (the "Committee"), for allowance of compensation for professional services rendered and reimbursement of actual and necessary expenses incurred for the period February 1, 2006 through May 31, 2006.

2.      I make this certification in accordance with General Order M-151, Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District of New York on April 19, 1995 (the "Local Guidelines").

In connection therewith, I hereby certify that:

(A)            I have read the Application;

(B)            to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Local Guidelines;

(C)          the fees and disbursements sought are charged in accordance with practices customarily employed by MFC and generally accepted by MFC's clients; and

(D)          in providing a reimbursable service, MFC does not make a profit on that service, whether the service is performed by MFC in-house or through a third party.

3.      As required by Section B. 2 of the Local Guidelines, I certify that all of MFC's Monthly Statements were sent to members of the Committee, the Debtors and the Office of the United States Trustee for the Southern District of New York, among others, not later than 20 days after the end of the month to which each Monthly Statement applied.

4.      As required by Section B. 3 of the Local Guidelines, I certify that the members of the Committee, the Debtors and the Office of the United States Trustee for the Southern District of New York, among others, will each be provided with a copy of the Application at least ten (10) days in advance of the hearing to consider the Application.

I certify the foregoing to be true and correct.


Date:   New York, NY
        July 28, 2006


                              /s/ Larry H. Lattig
                              Larry H. Lattig

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| In re: | ) | |
| | ) | **Chapter 11** |
| **DELPHI CORPORATION, et al.,** | ) | |
| | ) | **Case No. 05-44481 (RDD)** |
| Debtors. | ) | |
| | ) | **Jointly Administered** |
| | ) | |
| | ) | |

## ORDER GRANTING SECOND INTERIM APPLICATION OF MESIROW FINANCIAL CONSULTING, LLC, AS FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF THE UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE PERIOD FROM <u>FEBRUARY 1, 2006 THROUGH MAY 31, 2006</u>

Upon consideration of the Second Interim Application of Mesirow Financial Consulting, LLC ("MFC") For Allowance of Compensation and Reimbursement of Expenses as Financial Advisor to the Committee of Unsecured Creditors for the Period from February 1, 2006 through May 31, 2006 (the "Application"); a hearing having been held before this Court to consider the Application on October 19, 2006; notice having been given pursuant to Federal Rule of Bankruptcy Procedure 2002; due consideration having been given to any responses thereto; and sufficient cause having been shown therefore, it is hereby;

ORDERED that the Application is granted to the extent set forth in Schedule "A".

Dated: _____, 2006
New York, New York

_____
The Honorable Robert D. Drain
Southern District of New York

**CURRENT FEE PERIOD: February 1, 2006 through May 31, 2006**

Case Number: 05-44481 (RDD)
Case Name: In re: Delphi Corporation, et al.,

| Applicant | Date/Docket No. of Application | Fees Requested | Fees Awarded | Expenses Requested | Expenses Awarded |
|---|---|---|---|---|---|
| Mesirow Financial Consulting, LLC | 07/31/2006 | $2,255,644 | $2,255,644 | $63,159 | $63,159 |

DATE_____

INITIALS:_____

_____ USBJ

SCHEDULE A

SUMMARY: ALL FEE PERIODS
(INCLUDING THIS PERIOD)

Case Number: 05-44481 (RDD)
Case Name: In re: Delphi Corporation, et al.,

| Applicant | Total Fees Requested | Total Fees Paid / To Be Paid | Total Expenses Requested | Total Expenses Awarded and Paid / To Be Paid by Debtor |
|---|---|---|---|---|
| Mesirow Financial Consulting, LLC | $1,654,678 | $1,654,678 | $66,761 | $66,761 |

| Applicant | Total Fees Requested | Total Fees Paid / To Be Paid | Total Expenses Requested | Total Expenses Awarded and Paid / To Be Paid by Debtor |
|---|---|---|---|---|
| Mesirow Financial Consulting, LLC | $2,255,664 | $2,255,664 | $63,159 | $63,159 |

DATE_____

INITIALS:_____   USBJ

SCHEDULE A