# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

MARCH 20, 2006

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:        644950
MATTER NUMBER:    0207998-00001

Requesting Attorney:  ROBERT A. SIEGEL

Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:    SECTION 1113/1114 ADVICE

FEES ...................................................................................................$  558,852.50

TOTAL SUPPORT SERVICES AND CHARGES ....................................$  192,672.35

TOTAL AMOUNT OF THIS INVOICE .................................................$  751,524.85

LESS 20% HOLDBACK FEE ................................................................$ (111,770.50)

BALANCE DUE ...................................................................................$  639,754.35

*Please Remit Payment to:*

By Mail:
    *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA 90189-4436*
By Wire Transfer:
    *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
    *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

March 20, 2006

INVOICE NUMBER: 644950
MATTER NUMBER:  0207998-00001

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Tax Identification No: 95-1066597

Requesting Attorney: ROBERT A. SIEGEL

================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2006

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **Group: Attorney** | | | |
| 02/01/06 | A HELLMAN | CONFERENCE CALL WITH DELPHI TEAM | .30 |
| 02/01/06 | A HELLMAN | CALL WITH R. JANGER REGARDING REVISING DECLARATION | .10 |
| 02/01/06 | A HELLMAN | REVISE CHART OF PLANT LOCATION AND INFORMATION | 1.60 |
| 02/01/06 | A HELLMAN | REVISE DECLARATION | 1.70 |
| 02/01/06 | A HELLMAN | CONFERENCE WITH T. JERMAN REGARDING DECLARATION | .30 |
| 02/01/06 | D AMBERKAR | TEAM MEETING WITH R. JANGER, J. KOHN, AND M. OLIVER-JANIAK | .50 |
| 02/01/06 | JI KOHN | ATTEND CONFERENCE CALL WITH DELPHI TEAM | .40 |
| 02/01/06 | JI KOHN | INTERNAL CONFERENCE WITH R. JANGER; INTERNAL CONFERENCE WITH T. JERMAN AND R. JANGER | .30 |
| 02/01/06 | K GRUNDEMAN | CONFERENCE CALL REGARDING STRATEGY AND SCHEDULING FOR 1113 MOTION; COMMUNICATE WITH R. JANGER REGARDING MOTION | .80 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.   2

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/01/06 | M JANIAK OLIVER | DELPHI TEAM MEETING - CONFERENCE CALL | .50 |
| 02/01/06 | M JANIAK OLIVER | REVISE DECLARATION | .60 |
| 02/01/06 | R JANGER | REVIEW / ANALYZE PLANT BY ANALYSIS | .50 |
| 02/01/06 | R JANGER | DRAFT / REVISE BRIEF, INCLUDING CONFERENCE WITH T. JERMAN REGARDING REVISIONS TO BRIEF | 7.80 |
| 02/01/06 | R JANGER | ATTEND TEAM CONFERENCE CALL, INCLUDING FOLLOW UP WITH T. JERMAN AND J. KOHN | .40 |
| 02/01/06 | RA SIEGEL | TRAVEL FROM NEW YORK TO LAX - RETURN FROM CLIENT MEETINGS (BILL AT 50%) | 2.75 |
| 02/01/06 | RA SIEGEL | REVIEW, DRAFT, REVISE, 1113 BRIEF | 3.50 |
| 02/01/06 | S HAUF | PHONE CALL WITH R. JANGER; RESEARCH | .70 |
| 02/01/06 | TA JERMAN | TELEPHONE CONFERENCE WITH L. MARION REGARDING PROFITABILITY | 1.10 |
| 02/01/06 | TA JERMAN | TELEPHONE CONFERENCES WITH E. ARBITTER REGARDING PRODUCT LINES, PLANTS | .50 |
| 02/01/06 | TA JERMAN | TELEPHONE CONFERENCE WITH OMM TEAM, B. SAX REGARDING STATUS OF 1113 PREPARATION | .70 |
| 02/01/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SAX, A. HELLMAN REGARDING 1113 ISSUES, NORRIS-LAGUARDIA ACT, FINANCIAL PROJECTIONS | 2.40 |
| 02/01/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, DECLARATIONS | 3.80 |
| 02/01/06 | TA JERMAN | ATTEND STEERING MEETING | .70 |
| 02/01/06 | TA JERMAN | REVIEW / ANALYZE INFORMATION REQUESTS, DRAFT RESPONSES | .80 |
| 02/01/06 | TA JERMAN | REVIEW / ANALYZE PRESENTATION MATERIALS | .60 |
| 02/02/06 | A HELLMAN | REVISE DECLARATION | 2.90 |
| 02/02/06 | D AMBERKAR | DRAFT AND REVISE DECLARATION | 1.30 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.   3

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/02/06 | J KASTIN | CONFERENCE CALL WITH R. SIEGEL AND T. JERMAN REGARDING REVISIONS TO MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION | .50 |
| 02/02/06 | J KASTIN | REVIEW AND REVISE MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | 3.80 |
| 02/02/06 | J KASTIN | TELECONFERENCE WITH S. HAUF, M. OLIVER-JANIAK AND D. AMBEKAR REGARDING REVISIONS TO DECLARATIONS | .40 |
| 02/02/06 | JI KOHN | TELEPHONE CONFERENCE WITH T. JERMAN; INTERNAL CONFERENCE WITH J. KASTIN | .30 |
| 02/02/06 | JI KOHN | REVIEW MATERIALS ON POTENTIAL EXPERTS | .80 |
| 02/02/06 | JI KOHN | ATTEND CONFERENCE CALL WITH DELPHI TEAM | .50 |
| 02/02/06 | K GRUNDEMAN | COMMUNICATE WITH L. MILLER REGARDING MOTION; REVIEW AND ANALYZE MOTION | .30 |
| 02/02/06 | M JANIAK OLIVER | EXHIBIT LIST FOR DECLARATION | 1.00 |
| 02/02/06 | M JANIAK OLIVER | REVIEW/REVISE DECLARATION OF SHEEHAN | 2.20 |
| 02/02/06 | R JANGER | CONFERENCE WITH SKADDEN REGARDING CONTRACTS | .10 |
| 02/02/06 | R JANGER | DRAFT/REVISE BRIEF INCLUDING VARIOUS COMMUNICATIONS WITH T. JERMAN, S. HAUF AND J. KASTIN | 6.40 |
| 02/02/06 | R JANGER | VARIOUS COMMUNICATIONS WITH A. HELLMAN REGARDING PROFITABLITY CHART | .30 |
| 02/02/06 | R JANGER | CONFERENCE CALL WITH OMM TEAM REGARDING BRIEF STRATEGY | .50 |
| 02/02/06 | RA SIEGEL | CONFERENCE CALL WITH R. JANGER, J. KASTIN, T. JERMAN REGARDING CASE ISSUES; WORK ON 1113 BRIEF | 1.50 |
| 02/02/06 | RA SIEGEL | CONFERENCE CALL WITH B. SAX AND T. JERMAN REGARDING CASE ISSUES | .50 |
| 02/02/06 | S HAUF | PHONE CALLS WITH R. JANGER AND J. KASTIN REGARDING WORK ASSIGNMENTS; EMAILS | .50 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice 644950
Page No.   4

=================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/02/06 | TA JERMAN | TELEPHONE CONFERENCE WITH R. SIEGEL, J. KASTIN REGARDING BRIEF | .40 |
| 02/02/06 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX, K. BUTLER, R. SIEGEL REGARDING BRIEF | 1.50 |
| 02/02/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 5.70 |
| 02/02/06 | TA JERMAN | DRAFT / REVISE DECLARATION | 2.20 |
| 02/02/06 | TA JERMAN | REVIEW / ANALYZE TOWER AUTOMOTIVE 1113 MOTION, DECLARATIONS | 2.60 |
| 02/02/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH OMM, SKADDEN, B. SAX, C. MCWEE, S. SALRIN REGARDING 1113 MOTION, FINANCIAL PROJECTIONS | 1.80 |
| 02/03/06 | A HELLMAN | REVIEW DECLARATION | 2.50 |
| 02/03/06 | A HELLMAN | CONFERENCE WITH R. JANGER AND T. JERMAN REGARDING DECLARATION | .30 |
| 02/03/06 | D AMBERKAR | REVISE DECLARATIONS | 4.50 |
| 02/03/06 | J KASTIN | TELECONFERENCES WITH B. SAX AND DELPHI FINANCE MEMBERS REGARDING COMMENTS TO MEMORANDUM OF LAW | 2.80 |
| 02/03/06 | J KASTIN | TELECONFERENCE WITH B. SAX REGARDING REVISIONS TO MEMORANDUM OF LAW | .50 |
| 02/03/06 | J KASTIN | REVIEW AND REVISE MEMORANDUM OF LAW PURSUANT TO DELPHI'S COMMENTS; CORRESPONDENCE WITH R. JANGER AND T. JERMAN REGARDING SAME | 13.30 |
| 02/03/06 | JI KOHN | REVIEW POTENTIAL EXPERT DOCUMENTS | .60 |
| 02/03/06 | L MILLER | REVIEW MOTION FOR 1113/1114 RELIEF; REVIEW MEMO IN SUPPORT OF MOTION; PREPARE DRAFT REVISIONS | 6.50 |
| 02/03/06 | M JANIAK OLIVER | REVIEW/REVISE DECLARATION | 1.10 |
| 02/03/06 | R JANGER | ATTEND DELPHI CONFERENCE CALLS REGARDING BRIEF/FINANCIALS | 2.00 |

Client:    DELPHI CORPORATION                                    MARCH 20, 2006
Matter:    SECTION 1113/1114 ADVICE                              Invoice  644950
File No.: 0207998-00001                                          Page No.    5

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/03/06 | R JANGER | DRAFT/REVISE BRIEF AND TABLES AND PRELIMINARY STATEMENT | 6.10 |
| 02/03/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING BRIEF | .20 |
| 02/03/06 | RA SIEGEL | CONFERENCE CALL WITH T. JERMAN REGARDING STATUS, STRATEGY; WORK ON 1113 BRIEF | 2.00 |
| 02/03/06 | S HAUF | DRAFT/REVISE DECLARATIONS | 5.80 |
| 02/03/06 | TA JERMAN | TELEPHONE CONFERENCES WITH S. SALRIN, STAFF REGARDING BRIEF | 3.20 |
| 02/03/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, PRELIMINARY STATEMENT | 2.60 |
| 02/03/06 | TA JERMAN | DRAFT / REVISE DECLARATION | 1.90 |
| 02/03/06 | TA JERMAN | DRAFT / REVISE MEMO TO B. SAX REGARDING 1113, NORRIS-LAGUARDIA ISSUES | 1.40 |
| 02/03/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH OMM, SKADDEN, ROTHSCHILD, FTI, DELPHI REGARDING 1113 ISSUES, FINANCIAL PROJECTIONS, SCHEDULE FOR REVIEW OF BRIEF | 2.40 |
| 02/04/06 | J KASTIN | TELECONFERENCE WITH R. JANGER REGARDING CASE STATUS | .30 |
| 02/04/06 | J KASTIN | OUTLINE ADDITIONAL INFORMATION TO BE OBTAINED FOR 1113/1114 MOTION | .70 |
| 02/04/06 | JI KOHN | REVIEW BACKGROUND ON POTENTIAL EXPERTS | .30 |
| 02/04/06 | JI KOHN | REVIEW BRIEF | 1.20 |
| 02/04/06 | L MILLER | REVIEW AND REVISE MOTION TO REJECT | 3.70 |
| 02/04/06 | R JANGER | CONFERENCE CALL WITH CLIENT, T. JERMAN AND R. SIEGEL REGARDING PRELIMINARY STATEMENT/ BRIEF | 1.00 |
| 02/04/06 | R JANGER | DRAFT/REVIEW BRIEF REGARDING 1113/1114 | 3.80 |
| 02/04/06 | RA SIEGEL | CONFERENCE CALL WITH B. SAX, K. BUTLER, T. JERMAN REGARDING CASE ISSUES | 2.00 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.   6

=========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/04/06 | TA JERMAN | TELEPHONE CONFERENCES WITH K. BUTLER, B. SAX REGARDING MOTION, DECLARATION | 1.70 |
| 02/04/06 | TA JERMAN | DRAFT / REVISE, CIRCULATE PRELIMINARY STATEMENT, 1113 MOTION, DECLARATIONS | 5.60 |
| 02/04/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, FINANCIAL PRESENTATIONS FROM DELPHI | 1.80 |
| 02/05/06 | J KASTIN | TELECONFERENCE WITH K. BUTLER, B. SAX, R. SIEGEL AND T. JERMAN REGARDING STRATEGY AND STATUS OF 1113/1114 MOTION | 1.40 |
| 02/05/06 | J KASTIN | CONFERENCE CALL WITH DELPHI, AND ITS LEGAL AND FINANCIAL ADVISORS REGARDING COMMENTS TO 1113/1114 MOTION | 2.80 |
| 02/05/06 | J KASTIN | TELECONFERENCES WITH T. JERMAN AND R. JANGER REGARDING REVISIONS TO 1113 MOTION AND UPCOMING SCHEDULE | .60 |
| 02/05/06 | J KASTIN | PREPARE, DISTRIBUTE MATERIALS FOR FEBRUARY 6 MEETINGS | 3.00 |
| 02/05/06 | JI KOHN | REVIEW BRIEF (1113 MOTION) | 2.00 |
| 02/05/06 | JI KOHN | ATTEND CONFERENCE CALL REGARDING 1113 MOTION AND BRIEF | 2.60 |
| 02/05/06 | R JANGER | ATTEND CONFERENCE CALL WITH B. SAX, K. BUTLER, T. JERMAN AND R. SIEGEL REGARDING BRIEF AND FOLLOW UP | 1.00 |
| 02/05/06 | R JANGER | ATTEND CONFERENCE CALL REGARDING BRIEF WITH FINANCE, SKADDEN, OMM TEAMS | 2.70 |
| 02/05/06 | R JANGER | FOLLOW UP COMMUNICATIONS WITH ROTHSCHILD, T. JERMAN, J. KASTIN REGARDING BRIEF, ASSIGNMENTS AND TABLES | .30 |
| 02/05/06 | RA SIEGEL | CONFERENCE CALL REGARDING 1113 BRIEF, CASE ISSUES, STRATEGY; WORK ON 1113 BRIEF | 3.00 |
| 02/05/06 | TA JERMAN | REVIEW / ANALYZE FINANCIAL PROJECTIONS, SITE PLANS | 1.50 |

```
Client:   DELPHI CORPORATION                          MARCH 20, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  644950
File No.: 0207998-00001                               Page No.   7
```
======================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/05/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH OMM, SKADDEN, ROTHSCHILD, FTI, DELPHI REGARDING 1113 BRIEF | 1.30 |
| 02/05/06 | TA JERMAN | TELEPHONE CONFERENCE WITH K. BUTLER, B. SAX, R. SIEGEL REGARDING MOTION, DECLARATION | 1.20 |
| 02/05/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH LAWYERS, FINANCIAL ADVISORS REGARDING BRIEF | 3.00 |
| 02/06/06 | D AMBERKAR | IDENTIFY EXHIBITS FOR DECLARATIONS FOR THE 1113/1114 BRIEF | 3.00 |
| 02/06/06 | D AMBERKAR | IDENTIFY EXHIBITS FOR 1113 BRIEF | 3.00 |
| 02/06/06 | J KASTIN | ATTEND LABOR STRATEGY CONFERENCE CALL | .70 |
| 02/06/06 | J KASTIN | REVIEW AND REVISE MEMORANDUM OF LAW | 6.80 |
| 02/06/06 | JI KOHN | REVIEW DOCUMENTS; REVIEW EXPERT MATERIALS | .50 |
| 02/06/06 | JI KOHN | ATTEND WEEKLY CONFERENCE CALL (1113 MOTION) | .70 |
| 02/06/06 | K GRUNDEMAN | COMMUNICATE WITH L. MILLER, R. JANGER REGARDING MOTION | .10 |
| 02/06/06 | L MILLER | PREPARE REVISIONS TO DELPHI MOTION (1113/1114); DISCUSS REVISIONS WITH S. HAUF AND R. JANGER | 6.60 |
| 02/06/06 | M JANIAK OLIVER | DRAFT/REVISE DECLARATION | 2.40 |
| 02/06/06 | R JANGER | DRAFT / REVISE 1113 BRIEF, INCLUDING VARIOUS COMMUNICATIONS WITH J. KASTIN AND T. JERMAN | 4.40 |
| 02/06/06 | R JANGER | ATTEND LABOR TEAM CONFERENCE CALL | .50 |
| 02/06/06 | R JANGER | CONFERENCE CALL WITH L. MILLER REGARDING MOTION REVISIONS | .20 |
| 02/06/06 | R JANGER | ATTEND CONFERENCE CALL REGARDING PENSION/OPEB AND FOLLOW UP WITH T. JERMAN | 2.20 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.   8

====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/06/06 | R JANGER | DRAFT/REVISE 1113/1114 MOTION; CONFORM TO MOTION | 1.70 |
| 02/06/06 | R JANGER | REVIEW / ANALYZE SKADDEN REJECTION MOTION | .50 |
| 02/06/06 | RA SIEGEL | CONFERENCE CALL WITH B. SAX, M. WEBER, D. ALEXANDER, D. PETTYES, T. JERMAN REGARDING SECTION 1113 ISSUES; SALARIED MATTERS | 1.00 |
| 02/06/06 | RA SIEGEL | CONFERENCE CALL REGARDING LABOR STRATEGY MEETING | 2.00 |
| 02/06/06 | RA SIEGEL | CONFERENCE CALL MEETING | 3.00 |
| 02/06/06 | S HAUF | DRAFT/REVISE DECLARATIONS/MOTION | .70 |
| 02/06/06 | TA JERMAN | TRAVEL TO DETROIT (BILL AT 50%) | 1.75 |
| 02/06/06 | TA JERMAN | ATTEND MEETING WITH M. WEBER, D. PETTYES REGARDING SAM EMPLOYEES, NEGOTIATIONS | 1.00 |
| 02/06/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH WATSON WYATT, S. D-CLARK, F. KUPLICKI, L. HASSEL REGARDING BENEFIT ISSUES | 1.50 |
| 02/06/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, DECLARATIONS | 4.20 |
| 02/06/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SAX, F. KUPLICKI, SKADDEN, S. SALRIN, B. SHAW, FTI REGARDING 1113 MOTION, FINANCIAL ISSUES | 1.30 |
| 02/06/06 | TA JERMAN | REVIEW / ANALYZE FINANCIAL PRESENTATIONS, PLAN DOCUMENTS | 1.20 |
| 02/07/06 | D AMBERKAR | REVIEW/ANALYZE EXHIBITS FOR DECLARATIONS | 3.50 |
| 02/07/06 | D AMBERKAR | DRAFT AND REVISE EXHIBITS FOR BRIEF | 3.00 |
| 02/07/06 | D AMBERKAR | REVIEW LEGAL AUTHORITY FOR 1113 BRIEF | 1.30 |
| 02/07/06 | J KASTIN | REVIEW AND REVISE MEMORANDUM OF LAW | 3.40 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.   9

===============================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/07/06 | J KASTIN | CONFERENCES WITH D. AMBEKAR AND M. OLIVER-JANIAK REGARDING EXHIBITS FOR 1113/1114 MOTION | .80 |
| 02/07/06 | JI KOHN | REVIEW DOCUMENTS REGARDING EXPERTS; INTERNAL CONFERENCES WITH J. KASTIN REGARDING STATUS | .40 |
| 02/07/06 | L MILLER | REVIEW REVISIONS TO MOTION TO REJECT | .70 |
| 02/07/06 | M JANIAK OLIVER | REVIEW/ANALYZE/VERIFY PROVISIONS IN COLLECTIVE BARGAINING AGREEMENT IN PREPARATION FOR 1113/1114 MOTION | .50 |
| 02/07/06 | M JANIAK OLIVER | REVIEW BRIEF AND DRAFT EXHIBIT LISTS IN PREPARATION FOR 1113/1114 MOTION | 3.40 |
| 02/07/06 | R JANGER | DRAFT / REVISE BRIEF AND TABLES REGARDING 1113/1114, INCLUDING VARIOUS COMMUNICATIONS WITH CLIENT, J. KASTIN, T. JERMAN AND SKADDEN | 4.50 |
| 02/07/06 | R JANGER | DRAFT / REVISE OUTLINE OF MARKET ISSUES | 1.40 |
| 02/07/06 | R JANGER | DRAFT / REVISE LETTER REGARDING SECTION 1113/1114 PROPOSALS | .80 |
| 02/07/06 | R JANGER | MEETING WITH S. HAUF AND M. WOO REGARDING OMM FEE APPLICATION | .70 |
| 02/07/06 | RA SIEGEL | CONFERENCE CALL WITH B. SAX; WORK ON 1113 BRIEF | 2.50 |
| 02/07/06 | S HAUF | CONFERENCE WITH R. JANGER AND M. WOO REGARDING FEE APPLICATION | .70 |
| 02/07/06 | S HAUF | EMAIL REGARDING INVOICES FOR FEE APPLICATION | .20 |
| 02/07/06 | S HAUF | PLAN/PREPARE FEE APPLICATION | .50 |
| 02/07/06 | TA JERMAN | DRAFT / REVISE OUTLINE | 2.70 |
| 02/07/06 | TA JERMAN | ATTEND MEETINGS WITH J. SHEEHAN, R. O'NEAL, E. ARBITTER, K. MARTINO REGARDING FINANCIAL, OPERATIONS, SALES DATA IN 1113 MOTION, DECLARATIONS | 4.50 |
| 02/07/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, DECLARATIONS | 2.80 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.  10

==================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/07/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH R. JANGER, J. KASTIN, B. SAX, L. MARION, S. D-CLARK, E. ARBITTER, B. SHAW, FTI REGARDING 1113 MOTION, FINANCIAL ISSUES | 3.20 |
| 02/08/06 | A HELLMAN | REVIEW COLLECTIVE BARGAINING AGREEMENTS | .80 |
| 02/08/06 | D AMBERKAR | REVIEW AND REVISE 1113/1114 MOTION EXHIBITS IN PREPARATION FOR FILING | 8.10 |
| 02/08/06 | J KASTIN | REVIEW AND REVISE 1113 MOTION; CORRESPONDENCE WITH T. JERMAN AND R. JANGER REGARDING SAME | 14.60 |
| 02/08/06 | J KASTIN | DRAFT AND DISTRIBUTE PRO HAC VICE ADMISSION PAPERS FOR T. JERMAN | .50 |
| 02/08/06 | J KASTIN | CONFERENCES WITH D. AMBEKAR AND M. OLIVER-JANIAK REGARDING PREPARATION OF MOTION, EXHIBITS AND DECLARATIONS FOR FILING | .70 |
| 02/08/06 | JI KOHN | REVIEW OUTLINE; REVIEW OTHER DOCUMENTS | .40 |
| 02/08/06 | M JANIAK OLIVER | REVIEW, REVISE AND PREPARE EXHIBITS FOR 1113/1114 MOTION IN PREPARATION FOR FILING | 8.30 |
| 02/08/06 | R JANGER | EDIT 1113/1114 BRIEF AND TABLES, INCLUDING COMMUNICATIONS WITH J. KASTIN, T. JERMAN AND CLIENT | 7.70 |
| 02/08/06 | R JANGER | CONFERENCE CALL WITH SKADDEN, FTI AND ROTHSCHILD REGARDING TABLE REVISIONS | 1.00 |
| 02/08/06 | R JANGER | DRAFT / REVISE DATA ROOM LETTER | .20 |
| 02/08/06 | S HAUF | DRAFT/REVISE FEE APPLICATION | 4.40 |
| 02/08/06 | S HAUF | DRAFT/REVISE DECLARATION | .70 |
| 02/08/06 | TA JERMAN | ATTEND MEETING WITH J. SHEEHAN, LABOR TEAM REGARDING INFORMATION SHARING | 1.60 |
| 02/08/06 | TA JERMAN | TELEPHONE CONFERENCES WITH A. PATRISCH, J. ARLIE REGARDING FINANCIAL, PLANT DATA IN 1113 MOTION, DECLARATIONS | 1.40 |

| | | | |
|---|---|---|---|
| Client: | DELPHI CORPORATION | | MARCH 20, 2006 |
| Matter: | SECTION 1113/1114 ADVICE | | Invoice 644950 |
| File No.: | 0207998-00001 | | Page No.  11 |

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/08/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, DECLARATIONS | 4.20 |
| 02/08/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SAX, F. KUPLICKI, SKADDEN, S. SALRIN, B. SHAW, FTI REGARDING 1113 MOTION, FINANCIAL ISSUES, VIRTUAL DATA ROOM | 3.80 |
| 02/08/06 | TA JERMAN | REVIEW / ANALYZE DRAFT RESPONSES TO UNION INFORMATION REQUESTS | .60 |
| 02/09/06 | A HELLMAN | DRAFT CHART REGARDING EMPLOYEE HEADCOUNT FOR BRIEF | .80 |
| 02/09/06 | D AMBERKAR | REVIEW REVISE AND PREPARE 1113/1114 MOTION EXHIBITS IN PREPARATION FOR FILING | 9.00 |
| 02/09/06 | J KASTIN | REVISE MEMORANDUM OF LAW; CORRESPONDENCE WITH DELPHI AND O'MELVENY TEAM REGARDING SAME | 11.50 |
| 02/09/06 | J KASTIN | TELECONFERENCES WITH R. JANGER AND T. JERMAN REGARDING CASE STATUS AND REVISIONS TO MEMORANDUM OF LAW | 1.40 |
| 02/09/06 | JI KOHN | REVIEW DOCUMENTS REGARDING BENEFITS / WAGES | .30 |
| 02/09/06 | M JANIAK OLIVER | REVIEW, REVISE AND PREPARE EXHIBITS FOR 1113/1114 MOTION IN PREPARATION FOR FILING | 9.00 |
| 02/09/06 | R JANGER | EDIT 1113/1114 BRIEF AND TABLES, INCLUDING CONFERENCES WITH FTI, J. KASTIN AND T. JERMAN | 11.70 |
| 02/09/06 | R JANGER | ATTEND CONFERENCE CALL REGARDING BENEFITS ISSUES | .60 |
| 02/09/06 | S HAUF | DRAFT / REVISE FEE APPLICATION | 2.60 |
| 02/09/06 | TA JERMAN | TELEPHONE CONFERENCE WITH WATSON WYATT, S. D-CLARK, F. KUPLICKI, L. HASSEL REGARDING BENEFIT ISSUES | .70 |
| 02/09/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, DECLARATIONS | 6.50 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.   12

==================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/09/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SAX, F. KUPLICKI, D. MILLER, J. FURFARO, S. SALRIN, J. MATZELLE, C. MCWEE, B. SHAW, G. LILLY, FTI REGARDING 1113 MOTION, FINANCIAL ISSUES | 4.50 |
| 02/10/06 | D AMBERKAR | DRAFT/REVISE 1113/1114 MOTIONS IN PREPARATION FOR FILING | 11.00 |
| 02/10/06 | D AMBERKAR | MEET WITH N. BLAISDELL AND J. KASTIN TO REVIEW BRIEF IN PREPARATION FOR FILING | .40 |
| 02/10/06 | J KASTIN | DRAFT AND REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION; CORRESPONDENCE WITH R. JANGER, D. AMBEKAR AND M. OLIVER-JANIAK REGARDING SAME | 10.30 |
| 02/10/06 | JI KOHN | REVIEW 1113 MOTION | 1.20 |
| 02/10/06 | M JANIAK OLIVER | REVIEW, REVISE AND PREPARE EXHIBITS FOR 1113/1114 MOTION IN PREPARATION FOR FILING | .20 |
| 02/10/06 | M JANIAK OLIVER | REVIEW, REVISE AND PREPARE DECLARATIONS FOR 1113/1114 MOTION IN PREPARATION FOR FILING | 10.60 |
| 02/10/06 | R JANGER | ATTEND CONFERENCE CALL REGARDING 1113 ISSUES | 1.30 |
| 02/10/06 | R JANGER | DRAFT/REVISE 1113/1114 BRIEF AND MOTION | 6.80 |
| 02/10/06 | RA SIEGEL | CONFERENCE CALL WITH T. JERMAN REGARDING CASE ISSUES; WORK ON 1113 BRIEF | 2.50 |
| 02/10/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH DELPHI, FINANCIAL ADVISORS REGARDING 1113 ISSUES | 1.90 |
| 02/10/06 | TA JERMAN | ATTEND MEETING WITH C. MCWEE REGARDING INFORMATION SHARING | 1.30 |
| 02/10/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 5.70 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.  13

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/10/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH R. JANGER, J. KASTIN, B. SAX, J. FURFARO, L. WILSON, EXPERTS REGARDING 1113 MOTION, FINANCIAL ISSUES | 2.20 |
| 02/10/06 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 1.75 |
| 02/11/06 | D AMBERKAR | DRAFT, REVIEW AND REVISE DECLARATIONS IN PREPARATION FOR FILING 1113/1114 MOTION | 9.70 |
| 02/11/06 | J KASTIN | CONFERENCE CALL WITH DELPHI REGARDING CASE STATUS, STRATEGY AND INFORMATION NEEDED FOR 1113 MOTION | 1.80 |
| 02/11/06 | J KASTIN | DRAFT, REVISE, AND DISTRIBUTE DECLARATIONS IN SUPPORT OF 1113 MOTION | 3.50 |
| 02/11/06 | JI KOHN | REVIEW 1113 MOTION | 1.30 |
| 02/11/06 | M JANIAK OLIVER | DRAFT, REVIEW, REVISE DECLARATIONS IN PREPARATION FOR 1113/1114 MOTION | 10.40 |
| 02/11/06 | R JANGER | CONFERENCE CALLS WITH B. SAX, T. JERMAN AND J. KASTIN REGARDING BRIEF AND STRATEGY | 1.70 |
| 02/11/06 | R JANGER | DRAFT/REVISE BRIEF AND TABLES | 2.50 |
| 02/11/06 | S HAUF | TRAVEL TO NEW YORK OFFICE (BILL AT 50%) | 2.15 |
| 02/11/06 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX, S. SALRIN REGARDING 1113 MOTION | 1.80 |
| 02/11/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, DECLARATIONS | 5.50 |
| 02/11/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SAX REGARDING 1113 MOTION | .80 |
| 02/12/06 | J KASTIN | TELECONFERENCE WITH R. JANGER AND T. JERMAN REGARDING BRIEF STATUS | .70 |
| 02/12/06 | J KASTIN | REVIEW AND REVISE MEMORANDUM OF LAW AND ACCOMPANYING DECLARATIONS | 6.80 |
| 02/12/06 | JI KOHN | REVIEW 1113 MOTION / BRIEF; REVIEW MOTION | 2.30 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.  14

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/12/06 | R JANGER | PREPARE FOR AND ATTEND CONFERENCE CALL WITH FTI REGARDING TABLES/FINANCIAL INFORMATION | 1.80 |
| 02/12/06 | R JANGER | CONFERENCE WITH J. KASTIN AND T. JERMAN REGARDING BRIEF EDITS | .70 |
| 02/12/06 | R JANGER | DRAFT/REVISE BRIEF AND DECLARATIONS | 2.00 |
| 02/12/06 | RA SIEGEL | TRAVEL TO DETROIT, MICHIGAN FROM LAX - FOR CLIENT MEETINGS (BILL AT 50%) | 3.25 |
| 02/12/06 | RA SIEGEL | WORK ON 1113 BRIEF | 1.00 |
| 02/12/06 | S HAUF | RESEARCH NOTICE PARTIES; EMAIL R. JANGER AND J. KASTIN | .90 |
| 02/12/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, DECLARATIONS | 7.80 |
| 02/12/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SAX, F. KUPLICKI, SKADDEN REGARDING 1113 MOTION | 1.30 |
| 02/12/06 | TA JERMAN | CONFERENCE WITH CALL OMM TEAM REGARDING STATUS OF MOTION, DECLARATIONS | .60 |
| 02/13/06 | D AMBERKAR | DRAFT REVIEW AND REVISE 1113/1114 MOTION IN PREPARATION FOR FILING | 7.50 |
| 02/13/06 | J KASTIN | CONFERENCES WITH T. JERMAN, R. JANGER AND DELPHI REGARDING INFORMATION NEEDED FOR AND REVISIONS TO 1113/1114 MOTION | 8.50 |
| 02/13/06 | J KASTIN | DRAFT AND REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 2.30 |
| 02/13/06 | JI KOHN | REVIEW / REVISE 1113 MOTION; REVIEW EXPERT DOCUMENTS | 2.00 |
| 02/13/06 | M JANIAK OLIVER | REVIEW AND REVISE EXHIBIT LISTS AND REVIEW EXHIBITS IN PREPARATION FOR 1113/1114 MOTION | 7.70 |
| 02/13/06 | R JANGER | DRAFT/REVISE 1113/1114 BRIEF, MOTION AND DECLARATIONS, INCLUDING VARIOUS COMMS WITH OMM TEAM AND CLIENT | 13.50 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.  15

=====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/13/06 | RA SIEGEL | TRAVEL FROM DETROIT, MICHIGAN TO NYC - RETURN FROM CLIENT MEETINGS (BILL AT 50%) | 2.00 |
| 02/13/06 | RA SIEGEL | WORK ON 1113 BRIEF | 3.00 |
| 02/13/06 | S HAUF | DRAFT/ EDIT DECLARATIONS AND ATTACHED EXHIBITS | 6.90 |
| 02/13/06 | S HAUF | DRAFT/ EDIT BRIEF | 1.50 |
| 02/13/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, DECLARATIONS (INCLUDING NUMEROUS CONFERENCES, CALLS, E-MAILS REGARDING DATA, CHANGES) | 11.50 |
| 02/13/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO INFORMATION SHARING; CORRESPOND WITH C. MCWEE REGARDING SAME | 1.50 |
| 02/14/06 | D AMBERKAR | DRAFT REVIEW AND REVISE 1113/1114 MOTIONS IN PREPARATION FOR FILING | 10.00 |
| 02/14/06 | J KASTIN | TELECONFERENCE WITH SKADDEN AND O'MELVENY REGARDING STATUS AND FILING OF 1113/1114 PAPERS | 1.30 |
| 02/14/06 | J KASTIN | DRAFT, REVISE AND DISTRIBUTE DELCARATIONS IN SUPPORT OF 1113/1114 MOTION | 12.00 |
| 02/14/06 | J KASTIN | MEETINGS WITH M. OLIVER-JANIAK, S. HAUF, D. AMBEKAR AND S. MAURIELLO REGARDING PREPARATIONS FOR FILING | 1.00 |
| 02/14/06 | JI KOHN | REVIEW POTENTIAL EXPERT DOCUMENTS | 1.10 |
| 02/14/06 | JI KOHN | ATTTEND CONFERENCE CALL REGARDING 1113 MOTION; INTERNAL CONFERENCE WITH J. KASTIN | .60 |
| 02/14/06 | JI KOHN | TELEPHONE CONFERENCE WITH EXPERT WITNESS | 2.00 |
| 02/14/06 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN | .20 |
| 02/14/06 | M JANIAK OLIVER | DRAFT, REVIEW, REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 6.00 |

Client:   DELPHI CORPORATION                              MARCH 20, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice  644950
File No.: 0207998-00001                                   Page No.   16

==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/14/06 | R JANGER | DRAFT/REVISE 1113/1114 BRIEF, MOTION AND DECLARATIONS, INCLUDING VARIOUS COMMS WITH OMM TEAM AND CLIENT | 14.80 |
| 02/14/06 | RA SIEGEL | WORK ON 1113 BRIEF | 1.00 |
| 02/14/06 | S HAUF | REVISE FEE APPLICATION | 1.00 |
| 02/14/06 | S HAUF | REVISE DECLARATIONS, TABLES, BRIEFS AND EXHIBITS | 11.30 |
| 02/14/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, DECLARATIONS (INCLUDING NUMEROUS CONFERENCES, CALLS, E-MAILS REGARDING DATA, CHANGES) | 14.50 |
| 02/15/06 | A HELLMAN | REVISE 1113 BRIEF | 3.40 |
| 02/15/06 | D AMBERKAR | DRAFT, REVIEW AND REVISE 1113/1114 MOTION IN PREPARATION FOR FILING | 8.00 |
| 02/15/06 | J KASTIN | PREPARE 1113/1114 PAPERS FOR FILING; MULTIPLE CONFERENCES WITH DELPHI, SKADDEN AND O'MELVENY TEAM REGARDING SAME | 14.80 |
| 02/15/06 | JI KOHN | REVIEW DOCUMENTS; INTERNAL CONFERENCES WITH J. KASTIN | .60 |
| 02/15/06 | K GRUNDEMAN | REVISE MOTION FOR 1113/1114 RELIEF; RESEARCH AND REVISE BRIEF RELATED TO 1113/1114 RELIEF; COMMUNICATE WITH R. JANGER AND L. MILLER RELATED TO REVISIONS | 3.00 |
| 02/15/06 | L MILLER | REVIEW AND REVISE MOTION TO REJECT AND CONFORM WITH MEMORANDUM OF LAW | 5.30 |
| 02/15/06 | M JANIAK OLIVER | DRAFT, REVIEW, REVICE DECLARATIONS AND EXHIBIT LISTS FOR MOTION TO REJECT COLLECTIVE BARGAINING AGREEMENTS | 13.00 |
| 02/15/06 | R JANGER | DRAFT/REVISE 1113/1114 BRIEF, MOTION AND DECLARATIONS, INCLUDING VARIOUS COMMUNICATIONS WITH OMM TEAM AND CLIENT | 13.50 |
| 02/15/06 | S HAUF | DRAFT/ REVISE DECLARATIONS AND EXHIBITS | 14.40 |
| 02/15/06 | S HAUF | DRAFT FEE APPLICATION | .10 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.  17

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/15/06 | TA JERMAN | TELEPHONE CONFERENCE WITH S. SALRIN, B. SAX REGARDING FINANCIAL DATA | .80 |
| 02/15/06 | TA JERMAN | TELEPHONE CONFERENCE WITH SKADDEN, DELPHI REGARDING 1113 MOTION, FILING SCHEDULE | 1.40 |
| 02/15/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, DECLARATIONS (INCLUDING NUMEROUS CONFERENCES, CALLS, E-MAILS REGARDING DATA, CHANGES) | 13.00 |
| 02/16/06 | D AMBERKAR | REVIEW REVISE DECLARATIONS WITH 1113/1114 MOTION IN PREPARATION FOR FILING | 5.80 |
| 02/16/06 | D AMBERKAR | REVISE REVIEW AND PREPARE 1113/1114 MOTION IN PREPARATION FOR FILING | 5.00 |
| 02/16/06 | J KASTIN | PREPARE 1113/1114 PAPERS FOR FILING | 12.20 |
| 02/16/06 | JI KOHN | REVIEW POTENTIAL EXPERT DOCUMENTS; COMMENT ON SAME; COMMUNICATIONS WITH R. JANGER | 2.20 |
| 02/16/06 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN; REVIEW DOCUMENTS | .40 |
| 02/16/06 | K GRUNDEMAN | REVISE MOTION FOR 1113/1114 RELIEF; COMMUNICATE WITH R. JANGER RELATED TO REVISIONS | 3.90 |
| 02/16/06 | M JANIAK OLIVER | DRAFT, REVIEW, REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION TO REJECT COLLECTIVE BARGAINING AGREEMENTS | 11.30 |
| 02/16/06 | R JANGER | DRAFT/REVISE 1113/1114 BRIEF, MOTION AND DECLARATIONS, INCLUDING VARIOUS COMMUNICATIONS WITH OMM TEAM AND CLIENT | 9.90 |
| 02/16/06 | RA SIEGEL | WORK ON 1113 BRIEF | 3.50 |
| 02/16/06 | S HAUF | DRAFT/REVISE DECLARATIONS AND EXHIBITS | 11.40 |
| 02/16/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, DECLARATIONS | 6.50 |
| 02/16/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, CORRESPONDENCE REGARDING 1113 MOTION | 1.50 |

```
Client:   DELPHI CORPORATION                          MARCH 20, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  644950
File No.: 0207998-00001                               Page No.  18
```
=========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/17/06 | D AMBERKAR | PREPARE MATERIALS FOR FILING | .50 |
| 02/17/06 | J KASTIN | CONFORM 1113/1114 PAPERS; CORRESPONDENCE WITH R. JANGER REGARDING SAME | 1.70 |
| 02/17/06 | J KASTIN | PREPARE 1113/1114 PAPERS FOR FILING | .70 |
| 02/17/06 | JI KOHN | REVIEW DOCUMENTS; REVIEW SCHEDULING ORDER | .10 |
| 02/17/06 | M JANIAK OLIVER | ORGANIZE MATERIALS FOR FILING OF 1113/1114 MOTION | .50 |
| 02/17/06 | R JANGER | VARIOUS COMMUNICATIONS WITH T.JERMAN AND J. KASTIN REGARDING STATUS/BRIEF | .30 |
| 02/17/06 | R JANGER | REVIEW / ANALYZE STATUS, VARIOUS EMAIL COMMUNICATIONS WITH SKADDEN, CLIENT | .90 |
| 02/17/06 | R JANGER | DRAFT/REVISE MEMO OF LAW AND MOTION | .50 |
| 02/17/06 | RA SIEGEL | CONFERENCE CALL WITH K. BUTLER AND B. SAX REGARDING CASE ISSUES, STATUS | 2.00 |
| 02/17/06 | RA SIEGEL | COFNERENCE CALL WITH T. JERMAN REGARDING CASE ISSUES; WORK ON 1113 BRIEF | 2.50 |
| 02/17/06 | S HAUF | TRAVEL NEW YORK CITY TO WASHINGTON DC (BILL AT 50%) | 2.00 |
| 02/17/06 | S HAUF | DRAFT FEE APPLICATION | 1.00 |
| 02/17/06 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING NEGOTIATIONS | 2.00 |
| 02/17/06 | TA JERMAN | DRAFT / REVISE DOCUMENTS REGARDING FINANCIAL ISSUES | 1.70 |
| 02/19/06 | J KASTIN | CONFERENCE CALL WITH R. SIEGEL AND T. JERMAN REGARDING 1113/1114 STATUS AND STRATEGY | 1.10 |
| 02/19/06 | J KASTIN | CONFORM BRIEF AND ACCOMPANYING DECLARATIONS; INCORPORATE ADDITIONAL COMMENTS FROM DELPHI | 1.70 |

Client:    DELPHI CORPORATION                          MARCH 20, 2006
Matter:    SECTION 1113/1114 ADVICE                    Invoice  644950
File No.: 0207998-00001                                Page No.  19

=================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/19/06 | JI KOHN | ATTEND CONFERENCE CALL WITH TEAM REGARDING 1113 STRATEGY | 1.10 |
| 02/19/06 | R JANGER | CONFERENCE WITH OMM TEAM REGARDING 1113 STRATEGY | 1.00 |
| 02/19/06 | RA SIEGEL | WORK ON 1113 BRIEF | 1.00 |
| 02/19/06 | TA JERMAN | TELEPHONE CONFERENCE WITH OMM TEAM REGARDING NEGOTIATIONS, MOTION | 1.00 |
| 02/20/06 | J KASTIN | PARTICIPATE IN LABOR STRATEGY CALL WITH DELPHI, SKADDEN AND O'MELVENY | 2.40 |
| 02/20/06 | J KASTIN | REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | .60 |
| 02/20/06 | JI KOHN | REVIEW 1113 MOTION | 1.20 |
| 02/20/06 | JI KOHN | ATTEND LABOR TEAM CONFERENCE CALL | 2.40 |
| 02/20/06 | R JANGER | ATTEND LABOR STRATEGY CONFERENCE CALL | 2.40 |
| 02/20/06 | RA SIEGEL | DTM CONFERENCE CALL | 3.00 |
| 02/20/06 | RA SIEGEL | WORK ON 1113 BRIEF; TELEPHONE CONFERENCE REGARDING SAME | 3.00 |
| 02/20/06 | TA JERMAN | DRAFT / REVISE SUMMARY OF ISSUES FOR LABOR STRATEGY CALL | 2.40 |
| 02/20/06 | TA JERMAN | ATTEND STRATEGY CALL | 2.00 |
| 02/21/06 | J KASTIN | REVIEW AND REVISE 1113/1114 DECLARATIONS; CORRESPONDENCE WITH R. JANGER REGARDING SAME | 3.10 |
| 02/21/06 | JI KOHN | REVIEW DOCUMENTS; COMMUNICATIONS WITH T. JERMAN AND R. SIEGEL; REVIEW 1113 BRIEF | 1.30 |
| 02/21/06 | K GRUNDEMAN | REVISE FEE APPLICATION MOTION; COMMUNICATE WITH S. HAUF REGARDING SAME | .60 |
| 02/21/06 | L MILLER | REVIEW SECOND AMENDED SCHEDULING ORDER AND CURRENT BRIEF | .30 |
| 02/21/06 | R JANGER | VARIOUS EMAIL COMMUNICATIONS REGARDING 1113/1114 SCHEDULING | .40 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.   20

==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/21/06 | S HAUF | DRAFT FEE APPLICATION, INCLUDING MEETING K. GRUNDEMAN | 1.00 |
| 02/21/06 | TA JERMAN | REVIEW / ANALYZE DRAFT INFORMATION RESPONSES | 1.20 |
| 02/21/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SAX, SKADDEN EXPERTS REGARDING STATUS OF MOTION | 1.60 |
| 02/21/06 | TA JERMAN | REVIEW / ANALYZE REVISIONS TO 1113 MOTION, DECLARATIONS | 3.40 |
| 02/22/06 | D AMBERKAR | TEAM MEETING INCLUDING J.KASTIN, R. JANGER, M. OLIVER JANIAK | .50 |
| 02/22/06 | J KASTIN | CONFERENCE CALL WITH SKADDEN REGARDING 1113/1114 STATUS | .50 |
| 02/22/06 | J KASTIN | CONFERENCE CALL WITH O'MELVENY TEAM REGARDING CASE STATUS AND WORK ASSIGNMENTS | .40 |
| 02/22/06 | J KASTIN | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION; CORRESPONDENCE WITH R. JANGER REGARDING SAME | 3.20 |
| 02/22/06 | J KASTIN | REVIEW INFORMATION REGARDING CURRENT UNION NEGOTIATIONS | .50 |
| 02/22/06 | K GRUNDEMAN | REVISE FEE APPLICATION MOTION; COMMUNICATE WITH S. HAUF REGARDING SAME | 1.10 |
| 02/22/06 | K GRUNDEMAN | ATTEND AND PARTICIPATE IN CONFERENCE CALL REGARDING SECTION 1113/1114 MOTIONS | .40 |
| 02/22/06 | L MILLER | PARTICIPATE IN CONFERENCE CALL REGARDING NEW SCHEDULING ORDER | .50 |
| 02/22/06 | R JANGER | ATTEND 1113/1114 BRIEFING CONFERENCE CALL | .50 |
| 02/22/06 | R JANGER | VARIOUS COMMUNICATIONS WITH T. JERMAN AND J. KASTIN REGARDING 1113/1114 PAPERS | .30 |
| 02/22/06 | R JANGER | CONFERENCE WITH T. JERMAN, R. SIEGEL AND B. SAX REGARDING CASE ISSUES | .20 |

Client:   DELPHI CORPORATION                                      MARCH 20, 2006
Matter:   SECTION 1113/1114 ADVICE                                Invoice  644950
File No.: 0207998-00001                                          Page No.  21

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/22/06 | R JANGER | DRAFT/REVISE 1113/1114 BRIEF | 4.20 |
| 02/22/06 | R JANGER | ATTEND TEAM CONFERENCE CALL REGARDING CASE ISSUES | .40 |
| 02/22/06 | S HAUF | WEEKLY TEAM MEETING | .40 |
| 02/22/06 | TA JERMAN | TELEPHONE CONFERENCE WITH SKADDEN REGARDING STATUS OF MOTION | .80 |
| 02/22/06 | TA JERMAN | TELEPHONE CONFERENCE WITH J. SHEEHAN REGARDING INFORMATION REQUESTS | .90 |
| 02/22/06 | TA JERMAN | TELEPHONE CONFERENCE WITH J. KUEHNE REGARDING LABOR COST ISSUES | .70 |
| 02/22/06 | TA JERMAN | TELEPHONE CONFERENCE WITH OMM TEAM REGARDING 1113 MOTION, DECLARATIONS | 1.00 |
| 02/22/06 | TA JERMAN | REVIEW / ANALYZE INFORMATION RESPONSES; CORRESPONDENCE WITH C. MCWEE REGARDING SAME | .90 |
| 02/22/06 | TA JERMAN | TELEPHONE CONFERENCE WITH K. BUTLER, D. KIDD, B. SAX REGARDING NEGOTIATIONS, LABOR PROPOSALS | 1.50 |
| 02/22/06 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH R. SIEGEL, R. JANGER, J. KOHN, B. SAX, SKADDEN, FTI, EXPERTS REGARDING STATUS OF MOTION | 1.30 |
| 02/22/06 | TA JERMAN | REVIEW / ANALYZE DECLARATIONS, EXHIBITS REGARDING BENEFIT COSTS | 1.00 |
| 02/23/06 | J KASTIN | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION; CORRESPONDENCE WITH R. JANGER REGARDING SAME | 5.40 |
| 02/23/06 | JI KOHN | COMMUNICATIONS WITH T. JERMAN; REVIEW TOWER AUTO DOCKET SHEET; REVIEW 1113 MOTION (REVISED) | 3.00 |
| 02/23/06 | K GRUNDEMAN | REVISE SECTION 1113/1114 MOTION; COMMUNICATE WITH R. JANGER REGARDING SAME | .20 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.  22

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/23/06 | R JANGER | DRAFT/REVISE 1113/1114 BRIEF AND DECLARATIONS | 7.80 |
| 02/23/06 | R JANGER | VARIOUS EMAIL COMMUNICATIONS REGARDING 1113/1114 SCHEDULING | .40 |
| 02/23/06 | RA SIEGEL | CONFERENCE CALL WITH T. JERMAN REGARDING CASE ISSUES | .50 |
| 02/23/06 | S HAUF | RESEARCH FOR BRIEF; RESEARCH FILING REQUIREMENTS | 4.50 |
| 02/23/06 | S HAUF | DRAFT/REVISE FEE APPLICATION | 2.90 |
| 02/23/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SAX, EXPERTS REGARDING STATUS OF MOTION | .90 |
| 02/23/06 | TA JERMAN | DRAFT / REVISE E-MAIL TO R. JANGER, J. KASTIN REGARDING ORGANIZATION, REVISIONS TO MEMORANDUM | 1.50 |
| 02/23/06 | TA JERMAN | REVIEW / ANALYZE 1113 MOTION, DECLARATIONS, EXHIBITS | 1.80 |
| 02/23/06 | TA JERMAN | RESEARCH, DRAFT MEMORANDUM TO J. BUTLER REGARDING BENEFIT ISSUES | 2.30 |
| 02/24/06 | J KASTIN | REVIEW, REVISE AND DISTRBIBUTE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION; CORRESPONDENCE WITH R. JANGER REGARDING SAME | 5.20 |
| 02/24/06 | JI KOHN | REVIEW TOWER AUTOMATIC 1113 MOTION | 1.20 |
| 02/24/06 | K GRUNDEMAN | REVISE SECTION 1113/1114 MOTION; COMMUNICATE WITH R. JANGER REGARDING SAME | 2.10 |
| 02/24/06 | M JANIAK OLIVER | REVISE DECLARATION IN PREPARATION FOR 1113/1114 MOTION | 1.60 |
| 02/24/06 | M JANIAK OLIVER | ORGANIZE MATERIALS IN PREPARATION FOR MOTION | .40 |
| 02/24/06 | R JANGER | DRAFT/REVISE 1113/1114 BRIEF | 4.90 |
| 02/24/06 | S HAUF | DRAFT/REVISE FEE APPLICATION | 5.10 |

Client:  DELPHI CORPORATION                          MARCH 20, 2006
Matter:  SECTION 1113/1114 ADVICE                     Invoice 644950
File No.: 0207998-00001                               Page No.  23
==================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/24/06 | TA JERMAN | TELEPHONE CONFERENCE WITH R. SIEGEL REGARDING STATUS OF MOTION | .50 |
| 02/24/06 | TA JERMAN | REVIEW / ANALYZE INFORMATION RESPONSES; CORRESPOND WITH C. MCWEE REGARDING SAME | 1.30 |
| 02/24/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, UCC PRESENTATION, DTM MATERIALS, FINANCIAL DOCUMENTS FROM DELPHI | 3.40 |
| 02/24/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, F. KUPLICKI, FTI, B. SHAW, EXPERTS REGARDING 1113 MOTION, FINANCIAL ISSUES | 1.00 |
| 02/25/06 | JI KOHN | REVIEW TOWER AUTOMOTIVE DECLARATION | .30 |
| 02/26/06 | M JANIAK OLIVER | READ TOWER AUTOMOTIVE PAPERS IN PREPARATION FOR 1113/1114 MOTION | 1.70 |
| 02/26/06 | RA SIEGEL | WORK ON 1113 BRIEF | 4.00 |
| 02/27/06 | D AMBERKAR | RESEARCH PROVISIONS IN THE UAW NATIONAL AGREEMENT | 2.00 |
| 02/27/06 | D AMBERKAR | STATUS MEETING WITH J.KASTIN AND M.OLIVER-JANIAK REGARDING 1113/1114 HEARING. | .90 |
| 02/27/06 | D AMBERKAR | REVIEW NOTES IN PREPARATION FOR TOWERS HEARING | .80 |
| 02/27/06 | J KASTIN | PARTICIPATE IN WEEKLY LABOR STRATEGY CONFERENCE CALL WITH DELPHI | 1.10 |
| 02/27/06 | J KASTIN | TELECONFERENCE WITH M. OLIVER-JANIAK REGARDING ATTENDANCE AT TOWER AUTOMOTIVE 1113 HEARING | .50 |
| 02/27/06 | K GRUNDEMAN | REVISE FEE APPLICATION MOTION; COMMUNICATE WITH S. HAUF REGARDING SAME | 1.00 |
| 02/27/06 | M JANIAK OLIVER | ATTEND TOWER AUTOMOTICE 1113/1114 HEARING IN PREPARATION FOR DELPHI 1113/1114 MOTION (6.60 HOURS); COMPOSE SUMMARY OF PROCEEDINGS (2.5 HOURS) | 9.10 |
| 02/27/06 | R JANGER | ATTEND LABOR STRATEGY CONFERENCE CALL | 1.10 |

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.  24

=====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/27/06 | R JANGER | HANDLE BILLING ISSUES | .40 |
| 02/27/06 | R JANGER | CONFERENCE WITH T. JERMAN REGARDING BRIEF AND STATUS | .30 |
| 02/27/06 | R JANGER | VARIOUS CLIENT COMMUNICATIONS REGARDING BRIEF | .30 |
| 02/27/06 | R JANGER | VARIOUS O'MELVENY INTERNAL COMMUNICATIONS REGARDING BRIEF | .30 |
| 02/27/06 | R JANGER | REVIEW/ANALYZE FINANCIAL ISSUES | .70 |
| 02/27/06 | RA SIEGEL | LABOR STRATEGY CONFERENCE CALL | 2.00 |
| 02/27/06 | RA SIEGEL | DTM CONFERENCE CALL MEETING | 3.00 |
| 02/27/06 | S HAUF | DRAFT FEE APPLICATION | 3.00 |
| 02/27/06 | TA JERMAN | ATTEND LABOR STRATEGY CALL | 1.30 |
| 02/27/06 | TA JERMAN | REVIEW / ANALYZE FINANCIAL DOCUMENTS, PROJECTIONS | 3.60 |
| 02/27/06 | TA JERMAN | CONFERENCE WITH R. JANGER; TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL; R. JANGER, J. KASTIN, FTI, ROTHSCHILD, D. KIDD, S. SALRIN, B. EICHENLAUB, S. DAMERON-CLARK, F. KUPLICKI, SKADDEN, EXPERTS REGARDING REVISED 1113 MOTION, FINANCIAL PROJECTIONS | 2.50 |
| 02/28/06 | D AMBERKAR | ATTEND TOWER AUTOMOTIVE HEARING | 7.00 |
| 02/28/06 | D AMBERKAR | SUMMARIZE TOWER AUTOMOTIVE HEARING NOTES | .80 |
| 02/28/06 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE SUMMARY OF TOWER AUTOMOTIVE'S 1113/1114 HEARING; CONFERENCES WITH M. OLIVER-JANIAK REGARDING SAME | 2.70 |
| 02/28/06 | J KASTIN | CONFERENCE WITH D. AMBEKAR REGARDING ATTENDANCE AT THE SECOND DAY OF THE TOWER AUTOMOTIVE 1113/1114 HEARING | .30 |
| 02/28/06 | JI KOHN | REVIEW DOCUMENTS REGARDING TOWER AUTOMOTIVE; REVIEW SUMMARY OF PROCEEDING | .30 |

Client:   DELPHI CORPORATION                        MARCH 20, 2006
Matter:   SECTION 1113/1114 ADVICE                  Invoice 644950
File No.: 0207998-00001                             Page No.  25

=================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/28/06 | M JANIAK OLIVER | REVISE SUMMARY OF TOWER AUTOMOTIVE HEARING PROCEEDINGS | 1.90 |
| 02/28/06 | R JANGER | REVIEW/ANALYZE VARIOUS EMAIL COMMUNICATIONS AND BACKGROUND FINANCIAL MATERIALS | 1.10 |
| 02/28/06 | R JANGER | VARIOUS COMMUNICATIONS WITH J. KASTIN, S. HAUF AND SKADDEN REGARDING FEE APPLICATION | .60 |
| 02/28/06 | R JANGER | REVIEW / ANALYZE VARIOUS BILLING ISSUES | .30 |
| 02/28/06 | R JANGER | COMMUNICATIONS WITH S. HAUF REGARDING FEE APPLICATION | .40 |
| 02/28/06 | R JANGER | REVIEW / ANALYZE OTHER BANKRUPTCY 1113 CASES; INCLUDING COMMUNICATIONS WITH S. HAUF | 3.10 |
| 02/28/06 | R JANGER | COMMUNICATIONS WITH T. JERMAN REGARDING BRIEF | .20 |
| 02/28/06 | R JANGER | VARIOUS COMMUNICATIONS WITH T. JERMAN AND J. KASTIN REGARDING 1113 BRIEF | .40 |
| 02/28/06 | R JANGER | DRAFT/REVISE 1113/1114 BRIEF | 1.00 |
| 02/28/06 | R JANGER | DRAFT/REVISE CORRESPONDENCE REGARDING INFORMATION SHARING | .50 |
| 02/28/06 | S HAUF | DRAFT FEE APPLICATION | 3.60 |
| 02/28/06 | S HAUF | REVIEW/ANALYZE FINANCIAL BILLS | 1.90 |
| 02/28/06 | S HAUF | REVIEW/ANALYZE EXHIBITS | 3.30 |
| 02/28/06 | TA JERMAN | REVIEW / ANALYZE REVISED MEMORANDUM OF LAW | 1.40 |
| 02/28/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. JANGER, J. KASTIN, M. OLIVER-JANIEK, FTI, ROTHSCHILD, B. EICHENLAUB, F. KUPLICKI, SKADDEN, SITRICK REGARDING 1113 MOTION, FINANCIAL PROJECTIONS | 1.70 |
| 02/28/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO INFORMATION REQUESTS; CORRESPOND WITH C. MCWEE REGARDING SAME | .50 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.  26

==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | | ------ |
| * * Subtotal: | | **ATTORNEY HOURS** | **1,034.25** |

**Group: Paralegal/Litigation Support**

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/01/06 | M WOO | CONFERENCE CALL REGARDING CASE UPDATES | .50 |
| 02/01/06 | S MAURIELLO | PARTICIPATE IN DELPHI TEAM CONFERENCE CALL | .40 |
| 02/02/06 | K KASISCHKE | EMAILS REGARDING WEEKEND COVERAGE FOR BRIEF PREPARATION | .10 |
| 02/02/06 | S MAURIELLO | RECEIVE EMAIL FROM R. JANGER WITH VIRTUAL DATA ROOM MATERIAL TO BE FILLED OUT; COLLECT RESPONSES | .20 |
| 02/03/06 | M WOO | ORGANIZE DOCUMENTS | 7.00 |
| 02/06/06 | M WOO | ORGANIZE CASE DOCUMENTS | 3.00 |
| 02/06/06 | S MAURIELLO | COMMUNICATION WITH D.AMBEKAR REGARDING GATHERING AND MAINTAINING DECLARATION EXHIBITS; RECEIVE AND REVIEW EMAILS WITH ATTACHED EXHIBITS AND FILE SAME IN SYSTEM; CREATE INDEX OF EXHIBITS WITH ATTACHED PDF'S AND FORWARD SAME TO D.AMBEKAR | 3.00 |
| 02/06/06 | S MAURIELLO | RECEIVE DATA ROOM ID REQUESTS DOCUMENTS FROM NY DELPHI TEAM AND FAX SAME TO CLIENT PER INSTRUCTIONS FROM J.KASTIN | .20 |
| 02/07/06 | M WOO | MEETING REGARDING DELPHI FEE APPLICATION | .70 |
| 02/07/06 | S MAURIELLO | PREPARATION OF DECLARATION EXHIBITS AND EMAIL EXCHANGE OF INFORMATION REGARDING SAME WITH D.AMBEKAR | 6.80 |
| 02/08/06 | K KASISCHKE | MEET WITH S MAURIELLO TO DISCUSS STRATEGY FOR EXHIBITS TO BRIEF | .40 |
| 02/08/06 | M WOO | PREPARE FEE APPLICATION | .90 |
| 02/08/06 | M WOO | ORGANIZE CASE DOCUMENTS | 2.60 |
| 02/08/06 | NL BLAISDELL | CONFERENCE WITH D. AMBEKER RE: CITE-CHECKING/BLUE-BOOKING OF BRIEF. | .20 |

Client:   DELPHI CORPORATION                                    MARCH 20, 2006
Matter:   SECTION 1113/1114 ADVICE                              Invoice  644950
File No.: 0207998-00001                                        Page No.  27

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/08/06 | S MAURIELLO | ASSIST D.AMBEKAR IN THE PREPARATION OF DECLARATION EXHIBITS TO BE FILED WITH BRIEF | 7.00 |
| 02/08/06 | S MAURIELLO | MEETING WITH DELPHI TEAM TO DISCUSS BRIEF FILING LOGISTICS; CONTINUE PREPARATION OF DECLARATION EXHIBITS | 1.00 |
| 02/09/06 | MX COCKER | RESEARCH FOR R. JANGER | .50 |
| 02/09/06 | NL BLAISDELL | CITE-CHECKED, BLUEBOOKED AND QUOTE-CHECKED MEMORANDUM OF LAW IN SUPPORT OF MOTION TO REJECT COLLECTIVE BARGAINING AGREEMENTS UNDER SECTION 1113 OF THE BANKRUPTCY CODE, AND TO MODIFY HOURLY RETIREE BENEFITS UNDER SECTION 1114. | 7.30 |
| 02/09/06 | S MAURIELLO | RECEIVE HARD COPIES OF EXHIBITS RELATING TO BENEFIT GUARANTEE FROM D.AMBEKAR; SCAN SAME AND FILE IN ELECTRONIC FOLDER, HYPERLINK INTO EXHIBIT INDEX | .50 |
| 02/09/06 | S MAURIELLO | MEETING WITH PRACTICE SUPPORT COORDINATOR TO DISCUSS SOLUTIONS FOR E-MAILING DECLARATION EXHIBITS TO CLIENT | .20 |
| 02/09/06 | S MAURIELLO | PREPARE AND SEND PROCEDURES FOR PREPARING DECLARATION EXHIBITS TO NY DELPHI TEAM | .20 |
| 02/09/06 | S MAURIELLO | UPDATE EXHIBIT FOLDER | .10 |
| 02/09/06 | S MAURIELLO | EMAIL TO J. KASTIN REGARDING ISSUES WITH EMAILING EXHIBITS TO CLIENT | .10 |
| 02/09/06 | S MAURIELLO | PREPARATION OF DECLARATION EXHIBITS AND TAKE INVENTORY OF HARD COPIES OF COLLECTIVE BARGAINING AGREEMENTS | 2.80 |
| 02/10/06 | K KASISCHKE | UPDATE EXHIBIT LISTS FOR DECLARATIONS AS REQUESTED IN PREPARATION FOR BRIEF FILING | 2.80 |
| 02/10/06 | NL BLAISDELL | CONFERENCE WITH D. AMBEKER AND J. KASTEN RE: BRIEF. | .30 |

Client:   DELPHI CORPORATION                          MARCH 20, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice 644950
File No.: 0207998-00001                               Page No.  28

======================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/13/06 | K KASISCHKE | UPDATE EXISTING EXHIBIT LISTS FOR DECLARATIONS; CREATE NEW EXHIBIT LISTS FOR ADDITIONAL DECLARATIONS AS PER D AMBEKAR AND M. OLIVER-JANIAK | 3.60 |
| 02/14/06 | K KASISCHKE | LINK PDFS OF EXHIBITS TO EXHIBIT LIST VIA HYPERLINK AS PER D. AMBEKAR AND M. OLIVER-JANIACK IN PREPARATION FOR BRIEF FILING | 2.20 |
| 02/14/06 | K KASISCHKE | TEAM MEETING REGARDING UPCOMING FILING | 1.00 |
| 02/14/06 | K KASISCHKE | COPY CHECK AND ORGANIZE COPIES OF EXHIBITS FOR ALL DECLARATIONS AS PER D. AMBEKAR AND M. OLIVER-JANIACK IN PREPARATION FOR BRIEF FILING | 2.20 |
| 02/14/06 | K KASISCHKE | LOCATE AND ADD DOCUMENTS TO COPIES OF EXHIBITS THAT HAVE BEEN ADDED BY ATTORNEYS TO DECLARATIONS SINCE COPYING WAS COMPLETED; REMOVE EXHIBITS THAT HAVE BEEN TAKEN OUT OF DECLARATION | 1.10 |
| 02/14/06 | R NEGLIA | PREPARATION OF BRIEF EXHIBITS; REVISE DECLARATIONS IN SUPPORT OF MOTION | 3.50 |
| 02/14/06 | RD PUROHIT | ASSIST AND INVESTIGATE REDACTION OF ADOBE ACROBAT FILES AS PER REQUEST BY S. MAURIELLO | .20 |
| 02/14/06 | RD PUROHIT | CREATE COMPACT DISKS FOR S. MAURIELLO OF ADOBE ACROBAT FILES; LABEL COMPACT DISKS AND DELIVER TO S. MAURIELLO | .70 |
| 02/14/06 | S MAURIELLO | PREPARE EXHIBITS FOR DECLARATIONS TO BE REVIEWED BY CLIENT FOR MOTION FILING | 7.70 |
| 02/15/06 | HK SEKIYA | TELEPHONE CONVERSATION WITH MELISSA OLIVER-JANIAK REGARDING DELPHI EXHIBITS | .30 |
| 02/15/06 | K KASISCHKE | UPDATE EXHIBIT LISTS FOR DECLARATIONS AS PER D. AMBEKAR AND M. OLIVER-JANIAK IN PREPARATION FOR FILING | 3.80 |
| 02/15/06 | K KASISCHKE | REVIEW RECENT VERSION OF BRIEF AND EXHIBITS TO ADD IN PIN CITES IN PREPARATION FOR FILING | 2.80 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.  29

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/15/06 | K KASISCHKE | REVIEW VARIOUS DECLARATIONS AND EXHIBITS TO ADD IN PIN CITES AS PER D. AMBEKAR; FORMAT PDFS OF DOCUMENTS TO BE USED AS EXHIBITS TO INCLUDE EXHIBIT COVER PAGE AND CHANGES INDICATED BY ATTORNEYS IN PREPARATION FOR BRIEF FILING | 3.90 |
| 02/15/06 | K KASISCHKE | REVIEW VIRTUAL DATA ROOM INDEX LIST SENT FROM DELPHI AND COMPARE WITH INDEX OF DOCUMENTS PER J. KASTIN | 2.40 |
| 02/15/06 | M WOO | ORGANIZE CASE DOCUMENTS | 2.30 |
| 02/15/06 | M WOO | PREPARE FEE APPLICATION | 1.00 |
| 02/15/06 | R MWANGI | PINCITING AND ASSIST WITH IDENTIFICATION OF CITATIONS WITHIN BRIEF PER S. MAURIELLO REQUEST | 5.20 |
| 02/15/06 | R NEGLIA | ASSIST ATTORNEYS TO PREPARE FOR FILLING OF MEMORANDUM TO REJECT COLLECTIVE BARGAINING AGREEMENT; REVISE DECLARATIONS IN SUPPORT OF SAME; PREPARE EXHIBITS TO BRIEF; CONFER WITH S. MAURIELLO RE SAME | 12.00 |
| 02/15/06 | S MAURIELLO | PREPARATION OF DECLARATION EXHIBITS AND REVIEW OF DECLARATIONS AND BRIEF FOR THE PURPOSE OBTAINING PIN CITATIONS; SUPERVISE PARALEGAL TEAM IN THE PRODUCTION OF EXHIBITS TO BE FILED WITH BRIEF; COMMUNICATE WITH NY DELPHI TEAM ON COORDINATING ASSIGNMENTS | 12.80 |
| 02/16/06 | K KASISCHKE | CONTINUE FORMATTING OF EXHIBIT PDFS WITH EXHIBIT LETTER COVER; CONTINUE REVIEW OF DECLARATIONS TO UPDATE EXHIBIT LISTS IN PREPARATION FOR BRIEF FILING | .50 |
| 02/16/06 | M WOO | ORGANIZE CASE DOCUMENTS | 2.70 |
| 02/16/06 | M WOO | PREPARE FEE APPLICATION | 2.80 |

Client:   DELPHI CORPORATION                         MARCH 20, 2006
Matter:   SECTION 1113/1114 ADVICE                   Invoice  644950
File No.: 0207998-00001                              Page No.   30

=================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 02/16/06 | R NEGLIA | ASSIST ATTORNEYS TO PREPARE FOR FILLING OF MEMORANDUM TO REJECT COLLECTIVE BARGAINING AGREEMENT; COMPILE EXHIBITS IN SUPPORT OF SAME;  CONFER WITH S. MAURIELLO RE SAME | 7.30 |
| 02/16/06 | S MAURIELLO | PREPARATION OF EXHIBITS TO BRIEF AND MANAGEMENT OF FILES PERTAINING TO 1113/1114 MOTION | 6.60 |
| 02/17/06 | M WOO | ORGANIZE CASE DOCUMENTS | 6.50 |
| 02/21/06 | M WOO | ORGANIZE DOCUMENTS | 8.00 |
| 02/21/06 | M WOO | PREPARE FEE APPLICATION | .50 |
| 02/22/06 | K KASISCHKE | CONFERENCE CALL REGARDING FILING STATUS | .50 |
| 02/22/06 | M WOO | MEETING REGARDING CASE UPDATE | 1.00 |
| 02/22/06 | M WOO | ORGANIZE DOCUMENTS | 4.00 |
| 02/23/06 | M WOO | PROOFREAD DOCUMENTS | 8.20 |
| 02/24/06 | M WOO | PROOFREAD DOCUMENTS | 2.00 |
| 02/24/06 | M WOO | PREPARE FEE APPLICATION | 1.50 |
| 02/24/06 | M WOO | ORGANIZE DOCUMENTS | 1.00 |
| 02/24/06 | S MAURIELLO | ORGANIZE CASE ROOM AND COLLECTIVE BARGAINING AGREEMENT DOCUMENTS | .50 |
| 02/27/06 | M WOO | PREPARE FEE APPLICATION | 4.00 |
| 02/28/06 | M WOO | PREPARE FEE APPLICATION | 3.30 |

                                                    ------
* * Subtotal:    PARALEGAL/LITIGATION SUPPORT HOURS   178.40

                                                    ------

TOTAL CHARGEABLE HOURS ------------------------------------------   1,212.65


FEES ----------------------------------------------------------   $558,852.50 *

Client:     DELPHI CORPORATION
Matter:     SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MARCH 20, 2006
Invoice  644950
Page No.  31

===================================================================

## SUPPORT SERVICES AND CHARGES

| | |
|---|---:|
| COPYING | 5,820.30 |
| FACSIMILE (OUTGOING FAXES) | 17.50 |
| TELEPHONE | 75.93 |
| ONLINE RESEARCH | 2,345.80 |
| DELIVERY SERVICES/MESSENGERS | 250.61 |
| LOCAL TRAVEL | 2,506.99 |
| EXPENSE REPORT OTHER - INCL. OUT OF TOWN | 8,941.89 |
| MEALS | 135.31 |
| EXPERTS | 172,495.82 |
| SCANNING SERVICES | 82.20 |

TOTAL SUPPORT SERVICES AND CHARGES ----------------------------- $192,672.35 *

TOTAL CURRENT INVOICE------------------------------------------- $751,524.85 *

**Outstanding Invoices as of March 23, 2006**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---|---|---:|---:|---:|---:|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | 440,381.59 | .00 | 99,732.05 |
| 638343 | 12/19/05 | 245,585.48 | 199,457.88 | .00 | 46,127.60 |
| 643162 | 02/24/06 | 364,408.39 | .00 | .00 | 364,408.39 |

TOTAL PRIOR DUE ----------------------------------------------- $597,272.38 *

**TOTAL AMOUNT DUE ------------------------------------------- $1,348,797.23 ***

*Please Remit Payment to:*

By Mail:
 *O'Melveny & Myers LLP* - *P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
 *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
 *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

Client:    DELPHI CORPORATION                         MARCH 20, 2006
Matter:    SECTION 1113/1114 ADVICE                   Invoice  644950
File No.: 0207998-00001                               Page No.   32
===============================================================================

SECTION 1113/1114 ADVICE
_____


THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

|  | HOURS | RATE | FEES |
|---|---|---|---|
| **Group: Attorney** | | | |
| DEEPA AMBEKAR | 107.10 | 310.00 | $33,201.00 |
| KYRA GRUNDEMAN | 13.50 | 340.00 | $4,590.00 |
| STACY HAUF | 95.15 | 280.00 | $26,642.00 |
| ADAM HELLMAN | 14.70 | 280.00 | $4,116.00 |
| RACHEL S JANGER | 174.60 | 495.00 | $86,427.00 |
| MELISSA JANIAK OLIVER | 103.40 | 310.00 | $32,054.00 |
| TOM A. JERMAN | 228.30 | 725.00 | $165,517.50 |
| JESSICA KASTIN | 176.80 | 495.00 | $87,516.00 |
| JEFFREY I. KOHN | 36.10 | 795.00 | $28,699.50 |
| LANI R MILLER | 23.60 | 485.00 | $11,446.00 |
| ROBERT A. SIEGEL | 61.00 | 735.00 | $44,835.00 |
| | ------- | ------- | ------------ |
| * * Subtotal: | 1,034.25 | | $525,044.00 |
| **Group: Paralegal/Litigation Support** | | | |
| NANCI L. BLAISDELL | 7.80 | 265.00 | $2,067.00 |
| MARTHA ANNE COCKER | .50 | 175.00 | $87.50 |
| KELLEY I KASISCHKE | 27.30 | 160.00 | $4,368.00 |
| STEPHEN M MAURIELLO | 50.10 | 230.00 | $11,523.00 |
| ROY MWANGI | 5.20 | 200.00 | $1,040.00 |
| ROSS NEGLIA | 22.80 | 190.00 | $4,332.00 |
| RITVIK D PUROHIT | .90 | 215.00 | $193.50 |
| HANAYO K SEKIYA | .30 | 125.00 | $37.50 |
| MICHELLE WOO | 63.50 | 160.00 | $10,160.00 |
| | ------- | ------- | ------------ |
| * * Subtotal: | 178.40 | | $33,808.50 |
| * * GRAND TOTAL: | 1212.65 | | $558,852.50 |

03/20/06

Client:    DELPHI CORPORATION
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/01/06 | 7 | Pages: 7 | 1.05 |
| 02/01/06 | 8 | Pages: 8 | 1.20 |
| 02/01/06 | 16 | Pages: 16 | 2.40 |
| 02/01/06 | 6 | Pages: 6 | 0.90 |
| 02/01/06 | 18 | Pages: 18 | 2.70 |
| 02/01/06 | 1 | Pages: 1 | 0.15 |
| 02/01/06 | 7 | Pages: 7 | 1.05 |
| 02/01/06 | 8 | Pages: 8 | 1.20 |
| 02/01/06 | 9 | Pages: 9 | 1.35 |
| 02/01/06 | 16 | Pages: 16 | 2.40 |
| 02/01/06 | 2 | Pages: 2 | 0.30 |
| 02/01/06 | 2 | Pages: 2 | 0.30 |
| 02/01/06 | 7 | Pages: 7 | 1.05 |
| 02/01/06 | 6 | Pages: 6 | 0.90 |
| 02/01/06 | 8 | Pages: 8 | 1.20 |
| 02/01/06 | 4 | Pages: 4 | 0.60 |
| 02/01/06 | 7 | Pages: 7 GEIST  ANDREW J Pages: 1 | 1.05 |
| 02/01/06 | 18 | Pages: 18 | 2.70 |
| 02/01/06 | 5 | Pages: 5 | 0.75 |
| 02/01/06 | 2 | Pages: 2 HE   SUSAN X Pages: 66 | 0.30 |
| 02/01/06 | 34 | Pages: 34 | 5.10 |
| 02/01/06 | 16 | Pages: 16 | 2.40 |
| 02/01/06 | 7 | Pages: 7 | 1.05 |
| 02/01/06 | 2 | Pages: 2 | 0.30 |
| 02/01/06 | 25 | Pages: 25 | 3.75 |
| 02/01/06 | 95 | Pages: 95 | 14.25 |
| 02/01/06 | 8 | Pages: 8 | 1.20 |
| 02/01/06 | 20 | Pages: 20 | 3.00 |
| 02/01/06 | 9 | Pages: 9 | 1.35 |
| 02/01/06 | 3 | Pages: 3 | 0.45 |
| 02/01/06 | 4 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 4 | 0.60 |
| 02/01/06 | 7 | Pages: 7 | 1.05 |
| 02/01/06 | 12 | Pages: 12 | 1.80 |
| 02/01/06 | 8 | Pages: 8 | 1.20 |
| 02/01/06 | 68 | Pages: 68 | 10.20 |
| 02/01/06 | 19 | Pages: 19 | 2.85 |
| 02/01/06 | 18 | Pages: 18 | 2.70 |
| 02/01/06 | 1 | Pages: 1 | 0.15 |
| 02/01/06 | 6 | Pages: 6 | 0.90 |
| 02/01/06 | 108 | Pages: 108 | 16.20 |
| 02/01/06 | 3 | Pages: 3 | 0.45 |
| 02/01/06 | 2 | Pages: 2 | 0.30 |
| 02/01/06 | 9 | Pages: 9 | 1.35 |
| 02/01/06 | 12 | Pages: 12 | 1.80 |
| 02/01/06 | 20 | Pages: 20 | 3.00 |
| 02/01/06 | 20 | Pages: 20 | 3.00 |
| 02/01/06 | 12 | Pages: 12 | 1.80 |
| 02/01/06 | 7 | Pages: 7 | 1.05 |
| 02/01/06 | 8 | Pages: 8 | 1.20 |

Client:    DELPHI CORPORATION                                              03/20/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/01/06 | 7 | Pages: 7 | 1.05 |
| 02/01/06 | 6 | Pages: 6 | 0.90 |
| 02/01/06 | 2 | Pages: 2 | 0.30 |
| 02/01/06 | 13 | Pages: 13 | 1.95 |
| 02/01/06 | 16 | Pages: 16 | 2.40 |
| 02/01/06 | 2 | Pages: 2 | 0.30 |
| 02/01/06 | 8 | Pages: 8 | 1.20 |
| 02/01/06 | 7 | Pages: 7 | 1.05 |
| 02/01/06 | 34 | Pages: 34 | 5.10 |
| 02/01/06 | 12 | Pages: 12 | 1.80 |
| 02/01/06 | 2 | Pages: 2 | 0.30 |
| 02/01/06 | 38 | Pages: 38 | 5.70 |
| 02/01/06 | 20 | Pages: 20 | 3.00 |
| 02/01/06 | 6 | Pages: 6 | 0.90 |
| 02/01/06 | 8 | Pages: 8 | 1.20 |
| 02/01/06 | 9 | Pages: 9 | 1.35 |
| 02/01/06 | 6 | Pages: 6 | 0.90 |
| 02/01/06 | 7 | Pages: 7 | 1.05 |
| 02/01/06 | 39 | Pages: 39 | 5.85 |
| 02/01/06 | 3 | Pages: 3 | 0.45 |
| 02/01/06 | 4 | Pages: 4 | 0.60 |
| 02/01/06 | 38 | Pages: 38 | 5.70 |
| 02/01/06 | 2 | Pages: 2 | 0.30 |
| 02/01/06 | 3 | Pages: 3 | 0.45 |
| 02/01/06 | 9 | Pages: 9 | 1.35 |
| 02/01/06 | 27 | Pages: 27 | 4.05 |
| 02/01/06 | 4 | Pages: 4 | 0.60 |
| 02/02/06 | 20 | Pages: 20 | 3.00 |
| 02/02/06 | 32 | Pages: 32 | 4.80 |
| 02/02/06 | 232 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 232 | 34.80 |
| 02/02/06 | 1 | Pages: 1 | 0.15 |
| 02/02/06 | 32 | Pages: 32 | 4.80 |
| 02/02/06 | 34 | Pages: 34 | 5.10 |
| 02/02/06 | 8 | Pages: 8 | 1.20 |
| 02/02/06 | 7 | Pages: 7 | 1.05 |
| 02/02/06 | 16 | Pages: 16 | 2.40 |
| 02/02/06 | 386 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 386 | 57.90 |
| 02/02/06 | 2 | Pages: 2 | 0.30 |
| 02/02/06 | 127 | Pages: 127 | 19.05 |
| 02/02/06 | 95 | Pages: 95 | 14.25 |
| 02/02/06 | 2 | Pages: 2 | 0.30 |
| 02/02/06 | 26 | Pages: 26 | 3.90 |
| 02/02/06 | 86 | Pages: 86 | 12.90 |
| 02/02/06 | 46 | Pages: 46 | 6.90 |
| 02/02/06 | 1 | Pages: 1 | 0.15 |
| 02/02/06 | 8 | Pages: 8 | 1.20 |
| 02/02/06 | 95 | Pages: 95 | 14.25 |
| 02/02/06 | 34 | Pages: 34 | 5.10 |
| 02/02/06 | 7 | Pages: 7 | 1.05 |
| 02/02/06 | 24 | Pages: 24 | 3.60 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 02O7998-00001

================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/02/06 | 34 | Pages: 34 | 5.10 |
| 02/02/06 | 28 | Pages: 28 | 4.20 |
| 02/02/06 | 1 | Pages: 1 | 0.15 |
| 02/02/06 | 7 | Pages: 7 | 1.05 |
| 02/02/06 | 43 | Pages: 43 | 6.45 |
| 02/02/06 | 24 | Pages: 24 | 3.60 |
| 02/02/06 | 123 | Pages: 123 | 18.45 |
| 02/02/06 | 12 | Pages: 12 | 1.80 |
| 02/02/06 | 127 | Pages: 127 | 19.05 |
| 02/02/06 | 68 | Pages: 68 | 10.20 |
| 02/02/06 | 6 | Pages: 6 | 0.90 |
| 02/02/06 | 108 | Pages: 108 | 16.20 |
| 02/02/06 | 34 | Pages: 34 | 5.10 |
| 02/02/06 | 123 | Pages: 123 | 18.45 |
| 02/02/06 | 45 | Pages: 45 | 6.75 |
| 02/02/06 | 64 | Pages: 64 | 9.60 |
| 02/02/06 | 39 | Pages: 39 | 5.85 |
| 02/02/06 | 22 | Pages: 22 | 3.30 |
| 02/02/06 | 281 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 281 | 42.15 |
| 02/02/06 | 28 | Pages: 28 | 4.20 |
| 02/02/06 | 25 | Pages: 25 | 3.75 |
| 02/02/06 | 27 | Pages: 27 | 4.05 |
| 02/02/06 | 7 | Pages: 7 | 1.05 |
| 02/02/06 | 123 | Pages: 123 | 18.45 |
| 02/02/06 | 38 | Pages: 38 | 5.70 |
| 02/02/06 | 127 | Pages: 127 | 19.05 |
| 02/02/06 | 232 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 232 | 34.80 |
| 02/03/06 | 54 | Pages: 54 | 8.10 |
| 02/03/06 | 124 | Pages: 124 | 18.60 |
| 02/03/06 | 26 | Pages: 26 | 3.90 |
| 02/03/06 | 125 | Pages: 125 | 18.75 |
| 02/03/06 | 8 | Pages: 8 | 1.20 |
| 02/03/06 | 125 | Pages: 125 MARTINEZ DEBRA P. Pages: 39 | 18.75 |
| 02/03/06 | 10 | Pages: 10 | 1.50 |
| 02/03/06 | 125 | Pages: 125 | 18.75 |
| 02/03/06 | 131 | Pages: 131 | 19.65 |
| 02/03/06 | 149 | Pages: 149 | 22.35 |
| 02/03/06 | 1 | Pages: 1 | 0.15 |
| 02/03/06 | 127 | Pages: 127 | 19.05 |
| 02/03/06 | 149 | Pages: 149 | 22.35 |
| 02/03/06 | 26 | Pages: 26 | 3.90 |
| 02/03/06 | 1 | Pages: 1 | 0.15 |
| 02/03/06 | 139 | Pages: 139 | 20.85 |
| 02/03/06 | 26 | Pages: 26 | 3.90 |
| 02/04/06 | 131 | Pages: 131 | 19.65 |
| 02/04/06 | 9 | Pages: 9 | 1.35 |
| 02/04/06 | 131 | Pages: 131 | 19.65 |
| 02/04/06 | 5 | Pages: 5 | 0.75 |
| 02/04/06 | 138 | Pages: 138 | 20.70 |
| 02/04/06 | 2 | Pages: 2 | 0.30 |

Client:    DELPHI CORPORATION                                      03/20/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 02/04/06 | 5 | Pages: 5 | 0.75 |
| 02/04/06 | 123 | Pages: 123 | 18.45 |
| 02/04/06 | 18 | Pages: 18 | 2.70 |
| 02/04/06 | 139 | Pages: 139 | 20.85 |
| 02/04/06 | 128 | Pages: 128 | 19.20 |
| 02/04/06 | 131 | Pages: 131 | 19.65 |
| 02/04/06 | 123 | Pages: 123 | 18.45 |
| 02/04/06 | 18 | Pages: 18 | 2.70 |
| 02/06/06 | 18 | Pages: 18 | 2.70 |
| 02/06/06 | 1 | Pages: 1 | 0.15 |
| 02/06/06 | 66 | Pages: 66 | 9.90 |
| 02/06/06 | 9 | Pages: 9 | 1.35 |
| 02/06/06 | 128 | Pages: 128 BAILEY  MATTHEW Pages: 14 | 19.20 |
| 02/06/06 | 3 | COPYING (COPITRAK-INTERNAL) SCOTT SDLIT Pages: 3 | 0.45 |
| 02/06/06 | 4 | Pages: 4 | 0.60 |
| 02/06/06 | 28 | Pages: 28 | 4.20 |
| 02/06/06 | 6 | Pages: 6 | 0.90 |
| 02/06/06 | 241 | Pages: 241 | 36.15 |
| 02/06/06 | 32 | Pages: 32 | 4.80 |
| 02/07/06 | 129 | Pages: 129 | 19.35 |
| 02/07/06 | 327 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 327 | 49.05 |
| 02/07/06 | 10 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 10 | 1.50 |
| 02/07/06 | 125 | Pages: 125 | 18.75 |
| 02/07/06 | 129 | Pages: 129 | 19.35 |
| 02/08/06 | 333 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 333 | 49.95 |
| 02/08/06 | 72 | Pages: 72 | 10.80 |
| 02/08/06 | 41 | Pages: 41 | 6.15 |
| 02/08/06 | 25 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 25 | 3.75 |
| 02/08/06 | 132 | Pages: 132 | 19.80 |
| 02/08/06 | 61 | Pages: 61 | 9.15 |
| 02/08/06 | 6 | COPYING (COPITRAK-INTERNAL) DELOATCH FELECIA G Pages: 6 | 0.90 |
| 02/08/06 | 42 | Pages: 42 | 6.30 |
| 02/08/06 | 36 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 36 | 5.40 |
| 02/08/06 | 32 | Pages: 32 | 4.80 |
| 02/08/06 | 20 | Pages: 20 | 3.00 |
| 02/08/06 | 41 | Pages: 41 | 6.15 |
| 02/08/06 | 117 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 117 | 17.55 |
| 02/09/06 | 141 | Pages: 141 | 21.15 |
| 02/09/06 | 251 | Pages: 251 | 37.65 |
| 02/09/06 | 26 | Pages: 26 | 3.90 |
| 02/09/06 | 137 | COPYING (COPITRAK-INTERNAL) GALLEGO XIOMARA Pages: 8 | 20.55 |
| 02/09/06 | 33 | Pages: 33 | 4.95 |
| 02/09/06 | 26 | Pages: 26 | 3.90 |

Client:    DELPHI CORPORATION                                          03/20/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/09/06 | 93 | Pages: 93 | 13.95 |
| 02/09/06 | 35 | Pages: 35 | 5.25 |
| 02/09/06 | 264 | Pages: 264 | 39.60 |
| 02/09/06 | 93 | Pages: 93 | 13.95 |
| 02/09/06 | 27 | Pages: 27 | 4.05 |
| 02/09/06 | 37 | Pages: 37 | 5.55 |
| 02/09/06 | 6 | Pages: 6 | 0.90 |
| 02/09/06 | 4 | COPYING (COPITRAK-INTERNAL) JXK14 Pages: 4 | 0.60 |
| 02/09/06 | 117 | COPYING (COPITRAK-INTERNAL) HAUF  STACY Pages: 117 | 17.55 |
| 02/09/06 | 213 | Pages: 213 | 31.95 |
| 02/09/06 | 201 | Pages: 201 | 30.15 |
| 02/09/06 | 28 | Pages: 28 | 4.20 |
| 02/09/06 | 43 | Pages: 43 | 6.45 |
| 02/09/06 | 126 | Pages: 126 | 18.90 |
| 02/09/06 | 201 | Pages: 201 | 30.15 |
| 02/09/06 | 26 | Pages: 26 | 3.90 |
| 02/09/06 | 201 | Pages: 201 | 30.15 |
| 02/09/06 | 54 | Pages: 54 | 8.10 |
| 02/09/06 | 26 | Pages: 26 | 3.90 |
| 02/09/06 | 62 | Pages: 62 | 9.30 |
| 02/10/06 | 21 | Pages: 21 | 3.15 |
| 02/10/06 | 20 | Pages: 20 | 3.00 |
| 02/10/06 | 141 | Pages: 141 | 21.15 |
| 02/10/06 | 26 | Pages: 26 | 3.90 |
| 02/10/06 | 32 | Pages: 32 | 4.80 |
| 02/10/06 | 28 | Pages: 28 | 4.20 |
| 02/10/06 | 26 | Pages: 26 | 3.90 |
| 02/10/06 | 141 | Pages: 141 | 21.15 |
| 02/10/06 | 139 | Pages: 139 | 20.85 |
| 02/10/06 | 28 | Pages: 28 | 4.20 |
| 02/10/06 | 33 | Pages: 33 | 4.95 |
| 02/10/06 | 139 | Pages: 139 | 20.85 |
| 02/10/06 | 154 | Pages: 154 | 23.10 |
| 02/10/06 | 32 | Pages: 32 | 4.80 |
| 02/11/06 | 2 | Pages: 2 | 0.30 |
| 02/11/06 | 9 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 9 | 1.35 |
| 02/11/06 | 33 | Pages: 33 | 4.95 |
| 02/11/06 | 10 | Pages: 10 | 1.50 |
| 02/11/06 | 30 | Pages: 30 | 4.50 |
| 02/11/06 | 31 | Pages: 31 | 4.65 |
| 02/11/06 | 11 | Pages: 11 | 1.65 |
| 02/11/06 | 30 | Pages: 30 | 4.50 |
| 02/11/06 | 251 | Pages: 251 | 37.65 |
| 02/11/06 | 31 | Pages: 31 | 4.65 |
| 02/13/06 | 4,200 | COPYING (COPITRAK-INTERNAL) KASTIN BFBK Pages: 4200 | 630.00 |
| 02/13/06 | 66 | Pages: 66 | 9.90 |
| 02/13/06 | 70 | Pages: 70 | 10.50 |
| 02/13/06 | 21 | Pages: 21 | 3.15 |

Client:    DELPHI CORPORATION                                          03/20/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

======================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/13/06 | 22 | Pages: 22 | 3.30 |
| 02/13/06 | 138 | Pages: 138 | 20.70 |
| 02/13/06 | 23 | Pages: 23 | 3.45 |
| 02/13/06 | 22 | Pages: 22 | 3.30 |
| 02/13/06 | 22 | Pages: 22 | 3.30 |
| 02/13/06 | 8 | Pages: 8 | 1.20 |
| 02/13/06 | 93 | Pages: 93 | 13.95 |
| 02/13/06 | 28 | Pages: 28 | 4.20 |
| 02/13/06 | 21 | Pages: 21 | 3.15 |
| 02/13/06 | 729 | Pages: 729 | 109.35 |
| 02/13/06 | 2 | Pages: 2 | 0.30 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 32 | Pages: 32 | 4.80 |
| 02/13/06 | 729 | Pages: 729 | 109.35 |
| 02/13/06 | 3 | Pages: 3 | 0.45 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 22 | Pages: 22 | 3.30 |
| 02/13/06 | 209 | Pages: 209 | 31.35 |
| 02/13/06 | 1,821 | COPYING (COPITRAK-INTERNAL) KASTIN JESSICA Pages: 1821 | 273.15 |
| 02/13/06 | 70 | COPYING (COPITRAK-INTERNAL) WARNOCK MILLICENT Pages: 70 | 10.50 |
| 02/13/06 | 393 | COPYING (COPITRAK-INTERNAL) SCOTT SDLIT Pages: 393 | 58.95 |
| 02/13/06 | 143 | Pages: 143 | 21.45 |
| 02/13/06 | 4 | Pages: 4 | 0.60 |
| 02/13/06 | 3 | Pages: 3 | 0.45 |
| 02/13/06 | 3 | Pages: 3 | 0.45 |
| 02/13/06 | 2 | Pages: 2 | 0.30 |
| 02/13/06 | 54 | Pages: 54 | 8.10 |
| 02/13/06 | 3 | Pages: 3 | 0.45 |
| 02/13/06 | 2 | Pages: 2 | 0.30 |
| 02/13/06 | 4 | Pages: 4 | 0.60 |
| 02/13/06 | 32 | Pages: 32 | 4.80 |
| 02/13/06 | 18 | Pages: 18 | 2.70 |
| 02/13/06 | 44 | Pages: 44 | 6.60 |
| 02/13/06 | 24 | Pages: 24 | 3.60 |
| 02/13/06 | 4 | Pages: 4 | 0.60 |
| 02/13/06 | 22 | Pages: 22 | 3.30 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 184 | Pages: 184 | 27.60 |
| 02/13/06 | 3 | Pages: 3 | 0.45 |
| 02/13/06 | 2 | Pages: 2 | 0.30 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 22 | Pages: 22 | 3.30 |
| 02/13/06 | 3 | Pages: 3 | 0.45 |
| 02/13/06 | 20 | Pages: 20 | 3.00 |
| 02/13/06 | 33 | COPYING (COPITRAK-INTERNAL) DEAMANT XEIM Pages: 33 | 4.95 |
| 02/13/06 | 9 | Pages: 9 | 1.35 |
| 02/13/06 | 43 | Pages: 43 | 6.45 |

Client:    DELPHI CORPORATION                                                  03/20/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
==================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 02/13/06 | 69 | Pages: 69 | 10.35 |
| 02/13/06 | 97 | Pages: 97 | 14.55 |
| 02/13/06 | 24 | Pages: 24 | 3.60 |
| 02/13/06 | 5 | Pages: 5 | 0.75 |
| 02/13/06 | 2 | Pages: 2 | 0.30 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 16 | Pages: 16 | 2.40 |
| 02/13/06 | 3 | Pages: 3 | 0.45 |
| 02/13/06 | 26 | Pages: 26 | 3.90 |
| 02/13/06 | 201 | Pages: 201 | 30.15 |
| 02/13/06 | 24 | Pages: 24 | 3.60 |
| 02/13/06 | 5 | Pages: 5 | 0.75 |
| 02/13/06 | 251 | Pages: 251 | 37.65 |
| 02/13/06 | 16 | Pages: 16 | 2.40 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 16 | Pages: 16 OLEA  ELAINE Pages: 70 | 2.40 |
| 02/13/06 | 35 | Pages: 35 | 5.25 |
| 02/13/06 | 24 | Pages: 24 | 3.60 |
| 02/13/06 | 4 | Pages: 4 | 0.60 |
| 02/13/06 | 6 | Pages: 6 | 0.90 |
| 02/13/06 | 520 | COPYING (COPITRAK-INTERNAL) SCOTT SDLIT Pages: 520 | 78.00 |
| 02/13/06 | 659 | COPYING (COPITRAK-INTERNAL) SCOTT SDLIT Pages: 659 | 98.85 |
| 02/13/06 | 11 | Pages: 11 | 1.65 |
| 02/13/06 | 16 | Pages: 16 | 2.40 |
| 02/13/06 | 2 | Pages: 2 | 0.30 |
| 02/13/06 | 26 | Pages: 26 | 3.90 |
| 02/13/06 | 21 | Pages: 21 | 3.15 |
| 02/13/06 | 5 | Pages: 5 | 0.75 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 5 | Pages: 5 | 0.75 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 32 | Pages: 32 | 4.80 |
| 02/13/06 | 36 | Pages: 36 | 5.40 |
| 02/13/06 | 28 | Pages: 28 | 4.20 |
| 02/13/06 | 91 | Pages: 91 | 13.65 |
| 02/13/06 | 32 | Pages: 32 | 4.80 |
| 02/13/06 | 2 | Pages: 2 | 0.30 |
| 02/13/06 | 3 | Pages: 3 | 0.45 |
| 02/13/06 | 26 | Pages: 26 | 3.90 |
| 02/13/06 | 144 | Pages: 144 | 21.60 |
| 02/13/06 | 7 | Pages: 7 | 1.05 |
| 02/13/06 | 108 | Pages: 108 | 16.20 |
| 02/13/06 | 20 | Pages: 20 | 3.00 |
| 02/13/06 | 19 | Pages: 19 | 2.85 |
| 02/13/06 | 21 | Pages: 21 | 3.15 |
| 02/13/06 | 124 | COPYING (COPITRAK-INTERNAL) KASTIN JESSICA Pages: 124 | 18.60 |
| 02/13/06 | 37 | Pages: 37 | 5.55 |

Client:    DELPHI CORPORATION                                           03/20/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/13/06 | 21 | Pages: 21 | 3.15 |
| 02/13/06 | 24 | Pages: 24 | 3.60 |
| 02/13/06 | 24 | Pages: 24 | 3.60 |
| 02/13/06 | 167 | Pages: 167 | 25.05 |
| 02/13/06 | 4 | Pages: 4 | 0.60 |
| 02/13/06 | 184 | Pages: 184 | 27.60 |
| 02/13/06 | 3 | Pages: 3 | 0.45 |
| 02/13/06 | 23 | Pages: 23 | 3.45 |
| 02/13/06 | 93 | Pages: 93 | 13.95 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 140 | Pages: 140 | 21.00 |
| 02/13/06 | 16 | Pages: 16 | 2.40 |
| 02/13/06 | 126 | Pages: 126 | 18.90 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 28 | Pages: 28 | 4.20 |
| 02/13/06 | 44 | Pages: 44 | 6.60 |
| 02/13/06 | 21 | Pages: 21 | 3.15 |
| 02/13/06 | 2 | Pages: 2 | 0.30 |
| 02/13/06 | 20 | Pages: 20 | 3.00 |
| 02/13/06 | 126 | Pages: 126 | 18.90 |
| 02/13/06 | 21 | Pages: 21 | 3.15 |
| 02/13/06 | 2 | Pages: 2 | 0.30 |
| 02/13/06 | 22 | Pages: 22 | 3.30 |
| 02/13/06 | 22 | Pages: 22 | 3.30 |
| 02/13/06 | 56 | Pages: 56 | 8.40 |
| 02/13/06 | 3 | Pages: 3 | 0.45 |
| 02/13/06 | 23 | Pages: 23 | 3.45 |
| 02/13/06 | 28 | Pages: 28 | 4.20 |
| 02/13/06 | 3 | Pages: 3 | 0.45 |
| 02/13/06 | 2 | Pages: 2 | 0.30 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 72 | COPYING (COPITRAK-INTERNAL) SCOTT SDLIT Pages: 72 | 10.80 |
| 02/13/06 | 1 | Pages: 1 | 0.15 |
| 02/13/06 | 39 | Pages: 39 | 5.85 |
| 02/13/06 | 7 | Pages: 7 | 1.05 |
| 02/13/06 | 16 | Pages: 16 | 2.40 |
| 02/13/06 | 3 | Pages: 3 | 0.45 |
| 02/13/06 | 62 | Pages: 62 | 9.30 |
| 02/13/06 | 336 | Pages: 336 | 50.40 |
| 02/13/06 | 2 | Pages: 2 | 0.30 |
| 02/13/06 | 2 | Pages: 2 | 0.30 |
| 02/13/06 | 54 | Pages: 54 | 8.10 |
| 02/14/06 | 60 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 60 | 9.00 |
| 02/14/06 | 9 | Pages: 9 | 1.35 |
| 02/14/06 | 48 | Pages: 48 | 7.20 |
| 02/14/06 | 25 | Pages: 25 | 3.75 |
| 02/14/06 | 141 | Pages: 141 | 21.15 |
| 02/14/06 | 21 | Pages: 21 | 3.15 |
| 02/14/06 | 51 | Pages: 51 | 7.65 |
| 02/14/06 | 20 | COPYING (COPITRAK-INTERNAL) JANGER | 3.00 |

Client:    DELPHI CORPORATION                                              03/20/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | | RACHEL S Pages: 20 | |
| 02/14/06 | 165 | COPYING (COPITRAK-INTERNAL) NEGLIA | 24.75 |
| | | ROSS Pages: 165 | |
| 02/14/06 | 44 | Pages: 44 | 6.60 |
| 02/14/06 | 50 | Pages: 50 | 7.50 |
| 02/14/06 | 44 | Pages: 44 | 6.60 |
| 02/14/06 | 8 | Pages: 8 | 1.20 |
| 02/14/06 | 30 | Pages: 30 | 4.50 |
| 02/14/06 | 30 | Pages: 30 | 4.50 |
| 02/14/06 | 8 | COPYING (COPITRAK-INTERNAL) WICKLIFFE | 1.20 |
| | | STARR M Pages: 8 | |
| 02/14/06 | 2 | COPYING (COPITRAK-INTERNAL) DELOATCH | 0.30 |
| | | FELECIA G Pages: 2 | |
| 02/14/06 | 129 | COPYING (COPITRAK-INTERNAL) | 19.35 |
| | | KASISCHKZTHM Pages: 129 | |
| 02/14/06 | 26 | Pages: 26 | 3.90 |
| 02/14/06 | 142 | Pages: 142 | 21.30 |
| 02/14/06 | 52 | Pages: 52 | 7.80 |
| 02/14/06 | 24 | Pages: 24 | 3.60 |
| 02/14/06 | 69 | Pages: 69 | 10.35 |
| 02/14/06 | 26 | Pages: 26 | 3.90 |
| 02/14/06 | 6 | COPYING (COPITRAK-INTERNAL) NEGLIA | 0.90 |
| | | ROSS Pages: 6 | |
| 02/14/06 | 26 | Pages: 26 | 3.90 |
| 02/14/06 | 9 | Pages: 9 | 1.35 |
| 02/14/06 | 69 | Pages: 69 | 10.35 |
| 02/14/06 | 50 | Pages: 50 | 7.50 |
| 02/14/06 | 26 | Pages: 26 | 3.90 |
| 02/14/06 | 104 | Pages: 104 | 15.60 |
| 02/14/06 | 3 | Pages: 3 | 0.45 |
| 02/14/06 | 26 | Pages: 26 | 3.90 |
| 02/14/06 | 69 | Pages: 69 | 10.35 |
| 02/14/06 | 30 | Pages: 30 | 4.50 |
| 02/14/06 | 30 | Pages: 30 | 4.50 |
| 02/14/06 | 78 | Pages: 78 | 11.70 |
| 02/14/06 | 141 | Pages: 141 | 21.15 |
| 02/14/06 | 24 | Pages: 24 | 3.60 |
| 02/14/06 | 20 | Pages: 20 | 3.00 |
| 02/14/06 | 78 | Pages: 78 | 11.70 |
| 02/14/06 | 48 | COPYING (COPITRAK-INTERNAL) | 7.20 |
| | | MAURIELLJPUI Pages: 48 | |
| 02/14/06 | 50 | Pages: 50 | 7.50 |
| 02/14/06 | 30 | Pages: 30 | 4.50 |
| 02/14/06 | 50 | Pages: 50 | 7.50 |
| 02/14/06 | 44 | Pages: 44 | 6.60 |
| 02/14/06 | 3 | Pages: 3 | 0.45 |
| 02/15/06 | 30 | Pages: 30 | 4.50 |
| 02/15/06 | 30 | Pages: 30 | 4.50 |
| 02/15/06 | 28 | Pages: 28 | 4.20 |
| 02/15/06 | 8 | Pages: 8 | 1.20 |
| 02/15/06 | 1 | COPYING (COPITRAK-INTERNAL) DEAMANT | 0.15 |
| | | XEIM Pages: 1 | |

Client:     DELPHI CORPORATION                                          03/20/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001

===========================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/15/06 | 2 | Pages: 2 | 0.30 |
| 02/15/06 | 41 | Pages: 41 OTSUKA   REIKO Pages: 1 | 6.15 |
| 02/15/06 | 144 | Pages: 144 | 21.60 |
| 02/15/06 | 40 | Pages: 40 | 6.00 |
| 02/15/06 | 2 | COPYING (COPITRAK-INTERNAL) | 0.30 |
| | | MAURIELLJPUI Pages: 2 | |
| 02/15/06 | 28 | Pages: 28 | 4.20 |
| 02/15/06 | 1 | Pages: 1 | 0.15 |
| 02/15/06 | 9 | Pages: 9 | 1.35 |
| 02/15/06 | 150 | Pages: 150 | 22.50 |
| 02/15/06 | 1 | COPYING (COPITRAK-INTERNAL) | 0.15 |
| | | KASISCHKZTHM Pages: 1 | |
| 02/15/06 | 31 | Pages: 31 | 4.65 |
| 02/15/06 | 1 | Pages: 1 | 0.15 |
| 02/15/06 | 30 | Pages: 30 | 4.50 |
| 02/15/06 | 7 | Pages: 7 | 1.05 |
| 02/15/06 | 30 | Pages: 30 | 4.50 |
| 02/15/06 | 6 | Pages: 6 | 0.90 |
| 02/15/06 | 21 | Pages: 21 | 3.15 |
| 02/15/06 | 1 | Pages: 1 | 0.15 |
| 02/15/06 | 51 | Pages: 51 | 7.65 |
| 02/15/06 | 21 | Pages: 21 | 3.15 |
| 02/15/06 | 25 | Pages: 25 | 3.75 |
| 02/15/06 | 166 | Pages: 166 | 24.90 |
| 02/15/06 | 6 | Pages: 6 | 0.90 |
| 02/15/06 | 3 | COPYING (COPITRAK-INTERNAL) | 0.45 |
| | | KASISCHKZTHM Pages: 3 | |
| 02/15/06 | 1 | Pages: 1 | 0.15 |
| 02/15/06 | 25 | Pages: 25 | 3.75 |
| 02/15/06 | 144 | Pages: 144 | 21.60 |
| 02/15/06 | 51 | Pages: 51 | 7.65 |
| 02/15/06 | 31 | Pages: 31 | 4.65 |
| 02/15/06 | 150 | Pages: 150 | 22.50 |
| 02/15/06 | 7 | Pages: 7 | 1.05 |
| 02/15/06 | 144 | Pages: 144 | 21.60 |
| 02/15/06 | 144 | Pages: 144 | 21.60 |
| 02/15/06 | 33 | Pages: 33 | 4.95 |
| 02/15/06 | 30 | Pages: 30 | 4.50 |
| 02/15/06 | 1 | Pages: 1 | 0.15 |
| 02/16/06 | 208 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 31.20 |
| | | Pages: 208 | |
| 02/16/06 | 143 | Pages: 143 | 21.45 |
| 02/16/06 | 4 | Pages: 4 | 0.60 |
| 02/16/06 | 48 | Pages: 48 | 7.20 |
| 02/16/06 | 143 | Pages: 143 | 21.45 |
| 02/16/06 | 143 | Pages: 143 | 21.45 |
| 02/16/06 | 4 | Pages: 4 | 0.60 |
| 02/16/06 | 2 | Pages: 2 | 0.30 |
| 02/16/06 | 7 | Pages: 7 | 1.05 |
| 02/16/06 | 100 | Pages: 100 | 15.00 |
| 02/16/06 | 7 | Pages: 7 | 1.05 |
| 02/16/06 | 28 | Pages: 28 | 4.20 |

Client:    DELPHI CORPORATION                                      03/20/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/16/06 | 165 | Pages: 165 | 24.75 |
| 02/16/06 | 2 | Pages: 2 | 0.30 |
| 02/16/06 | 7 | Pages: 7 | 1.05 |
| 02/16/06 | 19 | Pages: 19 | 2.85 |
| 02/16/06 | 18 | Pages: 18 | 2.70 |
| 02/16/06 | 2 | Pages: 2 | 0.30 |
| 02/16/06 | 3 | Pages: 3 | 0.45 |
| 02/16/06 | 1 | Pages: 1 | 0.15 |
| 02/16/06 | 3 | Pages: 3 | 0.45 |
| 02/16/06 | 143 | Pages: 143 | 21.45 |
| 02/16/06 | 1 | COPYING (COPITRAK-INTERNAL) | 0.15 |
| | | MAURIELLJPUI Pages: 1 | |
| 02/16/06 | 143 | Pages: 143 | 21.45 |
| 02/16/06 | 19 | Pages: 19 | 2.85 |
| 02/16/06 | 143 | Pages: 143 | 21.45 |
| 02/16/06 | 2 | Pages: 2 | 0.30 |
| 02/16/06 | 6 | Pages: 6 | 0.90 |
| 02/16/06 | 19 | Pages: 19 | 2.85 |
| 02/16/06 | 18 | Pages: 18 | 2.70 |
| 02/16/06 | 33 | Pages: 33 | 4.95 |
| 02/16/06 | 28 | Pages: 28 | 4.20 |
| 02/16/06 | 165 | Pages: 165 | 24.75 |
| 02/16/06 | 52 | Pages: 52 | 7.80 |
| 02/16/06 | 12 | Pages: 12 | 1.80 |
| 02/16/06 | 2 | Pages: 2 | 0.30 |
| 02/16/06 | 14 | Pages: 14 | 2.10 |
| 02/16/06 | 152 | Pages: 152 | 22.80 |
| 02/16/06 | 151 | Pages: 151 | 22.65 |
| 02/16/06 | 3 | Pages: 3 | 0.45 |
| 02/16/06 | 31 | Pages: 31 | 4.65 |
| 02/16/06 | 2 | Pages: 2 | 0.30 |
| 02/16/06 | 4 | Pages: 4 | 0.60 |
| 02/16/06 | 3 | Pages: 3 | 0.45 |
| 02/16/06 | 1 | Pages: 1 | 0.15 |
| 02/16/06 | 3 | Pages: 3 | 0.45 |
| 02/16/06 | 43 | Pages: 43 | 6.45 |
| 02/16/06 | 32 | Pages: 32 | 4.80 |
| 02/16/06 | 51 | Pages: 51 | 7.65 |
| 02/16/06 | 54 | Pages: 54 | 8.10 |
| 02/16/06 | 32 | Pages: 32 | 4.80 |
| 02/16/06 | 3 | Pages: 3 | 0.45 |
| 02/16/06 | 2 | Pages: 2 | 0.30 |
| 02/16/06 | 30 | Pages: 30 | 4.50 |
| 02/16/06 | 2 | Pages: 2 | 0.30 |
| 02/16/06 | 32 | Pages: 32 | 4.80 |
| 02/16/06 | 12 | Pages: 12 | 1.80 |
| 02/16/06 | 6 | Pages: 6 | 0.90 |
| 02/17/06 | 3 | Pages: 3 | 0.45 |
| 02/17/06 | 2 | Pages: 2 | 0.30 |
| 02/17/06 | 19 | Pages: 19 | 2.85 |
| 02/17/06 | 8 | Pages: 8 | 1.20 |
| 02/17/06 | 2 | Pages: 2 | 0.30 |

Client:   DELPHI CORPORATION                                          03/20/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/17/06 | 1 | Pages: 1 | 0.15 |
| 02/17/06 | 3 | Pages: 3 | 0.45 |
| 02/17/06 | 35 | Pages: 35 | 5.25 |
| 02/17/06 | 1 | Pages: 1 | 0.15 |
| 02/17/06 | 5 | Pages: 5 | 0.75 |
| 02/17/06 | 22 | Pages: 22 | 3.30 |
| 02/17/06 | 2 | Pages: 2 | 0.30 |
| 02/17/06 | 34 | Pages: 34 WATSON  SANDRA L Pages: 5 | 5.10 |
| 02/17/06 | 19 | EXT: 5720       TEL: 9734913375  NEWARK, NJ | 2.85 |
| 02/17/06 | 1 | Pages: 1 | 0.15 |
| 02/17/06 | 1 | Pages: 1 | 0.15 |
| 02/17/06 | 1 | Pages: 1 | 0.15 |
| 02/17/06 | 2 | Pages: 2 | 0.30 |
| 02/17/06 | 5 | Pages: 5 | 0.75 |
| 02/17/06 | 4 | Pages: 4 | 0.60 |
| 02/17/06 | 3 | Pages: 3 | 0.45 |
| 02/17/06 | 6 | Pages: 6 | 0.90 |
| 02/17/06 | 12 | Pages: 12 | 1.80 |
| 02/17/06 | 3 | Pages: 3 | 0.45 |
| 02/17/06 | 2 | Pages: 2 | 0.30 |
| 02/17/06 | 11 | Pages: 11 | 1.65 |
| 02/17/06 | 22 | Pages: 22 | 3.30 |
| 02/17/06 | 2 | Pages: 2 | 0.30 |
| 02/17/06 | 36 | Pages: 36 | 5.40 |
| 02/17/06 | 7 | Pages: 7 | 1.05 |
| 02/17/06 | 57 | Pages: 57 | 8.55 |
| 02/17/06 | 57 | Pages: 57 | 8.55 |
| 02/17/06 | 9 | Pages: 9 | 1.35 |
| 02/17/06 | 19 | Pages: 19 | 2.85 |
| 02/17/06 | 4 | Pages: 4 CABERO  ROSEMARIE Pages: 300 | 0.60 |
| 02/17/06 | 1 | Pages: 1 | 0.15 |
| 02/20/06 | 36 | Pages: 36 | 5.40 |
| 02/20/06 | 4 | Pages: 4 | 0.60 |
| 02/20/06 | 20 | Pages: 20 | 3.00 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 4 | Pages: 4 | 0.60 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 18 | Pages: 18 | 2.70 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 4 | Pages: 4 | 0.60 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 5 | Pages: 5 | 0.75 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 NISHINA  MASA Pages: 11 | 0.15 |
| 02/21/06 | 18 | Pages: 18 | 2.70 |
| 02/21/06 | 14 | Pages: 14 | 2.10 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 5 | Pages: 5 | 0.75 |

Client:    DELPHI CORPORATION                                              03/20/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 4 | Pages: 4 | 0.60 |
| 02/21/06 | 4 | Pages: 4 | 0.60 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 17 | Pages: 17 | 2.55 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 72 | Pages: 72 | 10.80 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 8 | Pages: 8 | 1.20 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1,086 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 1086 | 162.90 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 7 | Pages: 7 | 1.05 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 BENTLEY  ASIA L. Pages: 34 | 0.15 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 9 | Pages: 9 | 1.35 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 6 | Pages: 6 | 0.90 |

Client:    DELPHI CORPORATION                                          03/20/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
===================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 4 | Pages: 4 | 0.60 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 10 | Pages: 10 | 1.50 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 4 | Pages: 4 | 0.60 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 14 | Pages: 14 | 2.10 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 7 | Pages: 7 | 1.05 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 144 | Pages: 144 | 21.60 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 17 | Pages: 17 | 2.55 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 4 | Pages: 4 | 0.60 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 35 | Pages: 35 | 5.25 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 3 | Pages: 3 | 0.45 |
| 02/21/06 | 5 | Pages: 5 | 0.75 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 6 | Pages: 6 | 0.90 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |

Client:     DELPHI CORPORATION                                    03/20/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001
====================================================================
| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 4 | Pages: 4 | 0.60 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 7 | Pages: 7 | 1.05 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 12 | Pages: 12 | 1.80 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 14 | Pages: 14 | 2.10 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 2 | Pages: 2 | 0.30 |
| 02/21/06 | 1 | Pages: 1 | 0.15 |
| 02/22/06 | 4 | Pages: 4 | 0.60 |
| 02/22/06 | 51 | COPYING (COPITRAK-INTERNAL) TANAKA ERIKO Pages: 1 | 7.65 |
| 02/22/06 | 7 | Pages: 7 | 1.05 |
| 02/22/06 | 30 | Pages: 30 | 4.50 |
| 02/22/06 | 3 | Pages: 3 | 0.45 |
| 02/22/06 | 6 | Pages: 6 | 0.90 |
| 02/22/06 | 1 | Pages: 1 | 0.15 |
| 02/22/06 | 2 | Pages: 2 | 0.30 |
| 02/22/06 | 2 | Pages: 2 | 0.30 |
| 02/22/06 | 4 | Pages: 4 | 0.60 |
| 02/22/06 | 2 | Pages: 2 | 0.30 |
| 02/22/06 | 1 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 1 | 0.15 |
| 02/22/06 | 1 | Pages: 1 | 0.15 |
| 02/22/06 | 3 | Pages: 3 | 0.45 |
| 02/22/06 | 100 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 100 | 15.00 |
| 02/22/06 | 4 | Pages: 4 | 0.60 |
| 02/22/06 | 2 | Pages: 2 | 0.30 |
| 02/22/06 | 2 | Pages: 2 | 0.30 |
| 02/22/06 | 33 | Pages: 33 | 4.95 |
| 02/22/06 | 152 | Pages: 152 | 22.80 |
| 02/22/06 | 4 | Pages: 4 | 0.60 |
| 02/22/06 | 3 | Pages: 3 | 0.45 |
| 02/22/06 | 3 | Pages: 3 | 0.45 |
| 02/22/06 | 19 | Pages: 19 | 2.85 |
| 02/22/06 | 1 | Pages: 1 | 0.15 |
| 02/22/06 | 2 | Pages: 2 | 0.30 |
| 02/22/06 | 6 | Pages: 6 | 0.90 |
| 02/22/06 | 2 | Pages: 2 | 0.30 |
| 02/22/06 | 64 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 64 | 9.60 |
| 02/22/06 | 1 | Pages: 1 | 0.15 |
| 02/22/06 | 40 | Pages: 40 | 6.00 |
| 02/22/06 | 1 | Pages: 1 | 0.15 |
| 02/22/06 | 4 | Pages: 4 | 0.60 |
| 02/22/06 | 1 | Pages: 1 | 0.15 |
| 02/22/06 | 95 | COPYING (COPITRAK-INTERNAL) CESENA | 14.25 |

Client:   DELPHI CORPORATION                                          03/20/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | ANABEL Pages: 95 | |
| 02/23/06 | 13 | Pages: 13 | 1.95 |
| 02/23/06 | 31 | Pages: 31 | 4.65 |
| 02/23/06 | 67 | Pages: 67 | 10.05 |
| 02/23/06 | 152 | Pages: 152 | 22.80 |
| 02/23/06 | 9 | Pages: 9 | 1.35 |
| 02/23/06 | 18 | Pages: 18 | 2.70 |
| 02/23/06 | 130 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 130 | 19.50 |
| 02/24/06 | 38 | Pages: 38 | 5.70 |
| 02/24/06 | 7 | Pages: 7 | 1.05 |
| 02/24/06 | 51 | Pages: 51 | 7.65 |
| 02/24/06 | 4 | Pages: 4 | 0.60 |
| 02/24/06 | 145 | Pages: 145 | 21.75 |
| 02/24/06 | 38 | Pages: 38 | 5.70 |
| 02/24/06 | 644 | COPYING (COPITRAK-INTERNAL) JANGER RACHEL S Pages: 644 | 96.60 |
| 02/24/06 | 145 | Pages: 145 | 21.75 |
| 02/24/06 | 18 | Pages: 18 | 2.70 |
| 02/24/06 | 32 | Pages: 32 | 4.80 |
| 02/24/06 | 34 | Pages: 34 | 5.10 |
| 02/24/06 | 20 | Pages: 20 | 3.00 |
| 02/24/06 | 31 | Pages: 31 | 4.65 |
| 02/24/06 | 319 | COPYING (COPITRAK-INTERNAL) JERMAN  TOM A. Pages: 319 | 47.85 |
| 02/24/06 | 145 | Pages: 145 | 21.75 |
| 02/27/06 | 13 | Pages: 13 | 1.95 |
| 02/27/06 | 2 | Pages: 2 | 0.30 |
| 02/27/06 | 31 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 31 | 4.65 |
| 02/27/06 | 1 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 1 | 0.15 |
| 02/27/06 | 7 | Pages: 7 | 1.05 |
| 02/27/06 | 11 | Pages: 11 | 1.65 |
| 02/27/06 | 378 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 378 | 56.70 |
| 02/28/06 | 2 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 2 | 0.30 |
| 02/28/06 | 7 | Pages: 7 | 1.05 |
| 02/28/06 | 31 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 31 | 4.65 |
| 02/28/06 | 104 | Pages: 104 | 15.60 |
| 02/28/06 | 31 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 31 | 4.65 |
| 02/28/06 | 5 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 5 | 0.75 |
| 02/28/06 | 1 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 1 | 0.15 |
| 02/28/06 | 7 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 7 | 1.05 |

* * SUBTOTAL:  COPYING                                                  5,820.30

Client:    DELPHI CORPORATION                                              03/20/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**FACSIMILE (OUTGOING FAXES)**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/03/06 | 4 | WOO  MICHELLE  Pages: 4  Tel: 12488133738 | 5.00 |
| 02/06/06 | 2 | WOO  MICHELLE  Pages: 2  Tel: 12488133738 | 2.50 |
| 02/08/06 | 3 | JERMAN  TOM A.  Pages: 3  Tel: 16464738231 | 3.75 |
| 02/13/06 | 2 | WOO  MICHELLE  Pages: 2  Tel: 12488133738 | 2.50 |
| 02/17/06 | 3 | WOO  MICHELLE  Pages: 3  Tel: 12488133738 | 3.75 |

  * * SUBTOTAL:  FACSIMILE (OUTGOING FAXES)                                 **17.50**

**TELEPHONE**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/03/06 | 1 | EXT: 2169    TEL: 2483106283 PONTIAC,  MI | 1.94 |
| 02/05/06 | 1 | EXT: 2169    TEL: 3016561016 BETHESDA  MD | 0.70 |
| 02/05/06 | 1 | EXT: 2169    TEL: 2025880053 WASHINGT  DC | 0.09 |
| 02/06/06 | 1 | EXT: 2169    TEL: 3012665605 POOLESVL  MD | 0.09 |
| 02/15/06 | 1 | EXT: 2169    TEL: 2483106283 PONTIAC,  MI | 0.09 |
| 02/15/06 | 1 | EXT: 3353    TEL: 3016561016 BETHESDA  MD | 0.09 |
| 02/16/06 | 1 | EXT: 4717    TEL: 3135665537 DETROIT,  MI | 0.09 |
| 02/16/06 | 1 | EXT: 2169    TEL: 2028616634 WASHINGT  DC | 0.53 |
| 02/16/06 | 1 | EXT: 2169    TEL: 3135665537 DETROIT,  MI | 0.97 |
| 02/16/06 | 1 | EXT: 4353    TEL: 2028616634 WASHINGT  DC | 0.18 |
| 03/08/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  R SIEGEL-1/3-15 CONF CALL,10 LNS,1/19 | 33.18 |
| 03/13/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  R JANGER-2/8 CONF CALL,7 LNS,2/19 | 13.48 |
| 03/14/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  R SIEGEL- 2/4 CONF CALL, 4 LNS, 2/19 | 9.65 |
| 03/14/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  R SIEGEL- 2/5 CONF CALL, 5 LNS, 2/19 | 14.85 |

  * * SUBTOTAL:  TELEPHONE                                                  **75.93**

**ONLINE RESEARCH**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 01/06/06 | 1 | ONLINE RESEARCH (MISCELLANEOUS) SVC CTR-LA  C SMITH (11/30) | 16.24 |
| 02/09/06 | 1 | ONLINE RESEARCH - WESTLAW RACHEL S | 177.23 |

Client:    DELPHI CORPORATION                                          03/20/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | JANGER | |
| 02/09/06 | 1 | ONLINE RESEARCH - WESTLAW NANCI L. BLAISDELL | 1,074.11 |
| 02/09/06 | 1 | ONLINE RESEARCH - WESTLAW MELISSA JANIAK OLIVER | 186.42 |
| 02/09/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 133.25 |
| 02/09/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 77.35 |
| 02/09/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 486.20 |
| 02/09/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 195.00 |

**\* \* SUBTOTAL:  ONLINE RESEARCH**                                   **2,345.80**

**DELIVERY SERVICES/MESSENGERS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 01/24/06 | 1 | DELIVERY SERVICES/MESSENGERS 1560533 TOM JERMAN C/O MARRIOTT DETROIT-TROY FIRST OVERNIGHT | 66.99 |
| 01/30/06 | 1 | DELIVERY SERVICES/MESSENGERS 1561501 TOM JERMAN C/O MARRIOTT DETROIT-TROY | 66.99 |
| 01/31/06 | 1 | DELIVERY SERVICES/MESSENGERS 1561718 MR. JIM GILLETTE CSM WORLDWIDE | 13.91 |
| 02/01/06 | 1 | DELIVERY SERVICES/MESSENGERS 1561893 MINH-THU PHAN FTI CONSULTING | 18.18 |
| 02/08/06 | 1 | DELIVERY SERVICES/MESSENGERS 1563130 BRUCE H. SIMON, ESQ. COHEN, WEISS AND SIMON LLP | 12.41 |
| 02/08/06 | 1 | DELIVERY SERVICES/MESSENGERS 1563007 CHARLES M. MCWEE DIRECTOR DELPHI CORPORATION . | 19.97 |
| 02/14/06 | 1 | DELIVERY SERVICES/MESSENGERS 1564164 LOUIS D. WILSON SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | 10.73 |
| 02/14/06 | 1 | DELIVERY SERVICES/MESSENGERS 1564162 ARBITRATOR EDWARD B. KRINSKY | 15.21 |
| 02/17/06 | 1 | DELIVERY SERVICES/MESSENGERS 1564849 ATTN: JOHN KUEHNE ORGANIZATIONAL CONCEPTS/PAYCRAFT CONSULT REQUESTED BY MILLICENT WARNOCK | 15.53 |
| 02/22/06 | 1 | DELIVERY SERVICES/MESSENGERS 1565089 ECF REGISTRATION MIS DEPARTMENT | 10.69 |

**\* \* SUBTOTAL:  DELIVERY SERVICES/MESSENGERS**                      **250.61**

**LOCAL TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 01/05/05 | 1 | LOCAL TRAVEL (TAXI) VITAL   M JANIAK | 26.11 |
| 11/15/05 | 1 | LOCAL TRAVEL (TAXI) VITAL   M JANIAK | 35.29 |
| 11/15/05 | 1 | LOCAL TRAVEL (TAXI) VITAL TRANSPORTATION, INC   J KASTIN | 25.11 |

Client:   DELPHI CORPORATION                          03/20/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

======================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 12/03/05 | 1 | LOCAL TRAVEL (TAXI)<br>DIAL CAR INC  M JANIAK | 27.50 |
| 12/03/05 | 1 | LOCAL TRAVEL (TAXI)<br>DIAL CAR INC  D AMBEKAR | 23.43 |
| 12/03/05 | 1 | LOCAL TRAVEL (TAXI)<br>JESSICA KASTIN | 25.11 |
| 12/04/05 | 1 | LOCAL TRAVEL (TAXI)<br>DIALCAR INC  D AMBEKAR | 22.41 |
| 12/05/05 | 1 | LOCAL TRAVEL (TAXI)<br>VITAL TRANSPORTATION INC  J KASTIN | 56.88 |
| 12/14/05 | 1 | LOCAL TRAVEL (TAXI)<br>CITICAR TRANSPORTATION CORP  SIEGEL | 43.35 |
| 01/05/06 | 1 | LOCAL TRAVEL (TAXI)<br>VITAL  J KASTIN | 25.11 |
| 01/06/06 | 1 | LOCAL TRAVEL (TAXI)<br>DIAL CAR INC  J KOHN | 69.81 |
| 01/10/06 | 1 | LOCAL TRAVEL (TAXI)<br>DIALCAR, INC  J KASTIN | 24.45 |
| 01/20/06 | 1 | LOCAL TRAVEL (TAXI)<br>VITAL TRANSPORTATION  J KASTIN | 25.11 |
| 01/22/06 | 1 | LOCAL TRAVEL (TAXI)<br>DIAL CAR  R SIEGEL | 65.73 |
| 01/24/06 | 1 | LOCAL TRAVEL (TAXI)<br>VITAL TRANSPORTATION INC  J KASTIN | 25.11 |
| 02/03/06 | 1 | LOCAL TRAVEL (TAXI)<br>VITAL TRNSP INC  J KASTIN | 25.11 |
| 02/09/06 | 1 | LOCAL TRAVEL (TAXI)<br>VITAL TRNSP INC  D AMBEKAR | 26.11 |
| 03/07/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - -<br>VENDOR: BOSTON COACH  R SIEGEL- 1/22<br>TRNSP SVC FROM LGA TO MARRIOTT TROY MI,<br>2/19 | 153.25 |
| 03/07/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - -<br>VENDOR: BOSTON COACH  R SIEGEL- 1/29<br>TRNSP SVC FROM LAX TO MARRIOTT TROY MI,<br>2/19 | 153.25 |
| 03/07/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - -<br>VENDOR: BOSTON COACH  R SIEGEL- 2/12<br>TRNSP SVC FROM LAX TO MARRIOT TROY MI,<br>2/19 | 153.25 |
| 03/07/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - -<br>VENDOR: BOSTON COACH  R SIEGEL- 1/30<br>TRNSP SVC FROM TROY MI TO LGA, 2/19 | 193.00 |
| 03/08/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - -<br>VENDOR: BOSTON COACH  R SIEGEL-1/12<br>TRNSP SVC FROM TROY,MI TO AIRPORT,1/22 | 149.25 |
| 03/08/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - -<br>VENDOR: BOSTON COACH  R SIEGEL-12/14<br>TRNSP SVC FROM DTW AIRPORT TO<br>HOTEL-TROY,MI,12/28/05 | 153.25 |
| 03/08/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - -<br>VENDOR: BOSTON COACH  R SIEGEL-1/16 | 153.25 |

Client:    DELPHI CORPORATION                                      03/20/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
=====================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | TRNSP SVC FROM AIRPORT TO HOTEL-TROY,MI,1/22 | |
| 03/08/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  R SIEGEL-12/5 TRNSP SVC FROM LGA AIRPORT TO MANHATTAN,NY,12/28/05 | 123.84 |
| 03/08/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  R SIEGEL-1/11 TRNSP SVC FROM AIRPORT TO HOTEL-TROY,MI,1/22 | 153.25 |
| 03/08/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  R SIEGEL-12/4 TRNSP SVC FROM DTW AIRPORT TO HOTEL-TROY,MI,12/28/05 | 154.42 |
| 03/08/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  R SIEGEL-1/17 TRNSP SVC TO/FROM LGA AIRPORT,NY,1/22 | 275.25 |
| 03/08/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  R SIEGEL-12/4 TRNSP SVC FROM HOTEL TO LGA AIRPORT,12/28/05 | 120.00 |

** SUBTOTAL:  LOCAL TRAVEL                                        2,506.99

EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/12/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DTW DCA,80312,2/10 | 84.00 |
| 02/12/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX MCO DTW LAX,63451,2/10 | 1,434.10 |
| 02/12/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX MCO DTW LAX,63451,2/10 | 806.55 |
| 02/12/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX MCO DTW LAX,#R63451,2/10 | (759.55) |
| 02/12/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA,80279,2/6 | 917.60 |
| 02/12/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX MCO DTW LAX,#R63451,2/10 | (1,387.10) |
| 02/19/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  S HAUF,WAS NYP WAS,#567,2/13 | 291.00 |
| 02/19/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R JANGER,DCA LGA DCA,#566,2/13 | 345.90 |
| 02/19/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK LAX #63689,2/17 | 2,310.80 |
| 02/23/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ROBERT A. SIEGEL 1/29-2/1 ATTEND CLIENT MTGS IN TROY, MICHIGAN | 419.80 |
| 02/23/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: ROBERT A. | 40.91 |

Client:    DELPHI CORPORATION                                      03/20/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | | SIEGEL 1/29-2/1 ATTEND CLIENT MTGS IN TROY, MICHIGAN | |
| 02/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   R SIEGEL,DTW DCA,#63848,2/27 | 676.30 |
| 02/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   T JERMAN,DCA PWM ORD DTW DCA,#R80238,1/27 | (463.85) |
| 02/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   R SIEGEL,LAX DTW,#63878,2/26 | 756.30 |
| 02/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   T JERMAN,DCA LGA DCA,#80353,3/2 | 324.10 |
| 02/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   R JANGER,DCA LGA DCA,#80354,3/2 | 324.10 |
| 03/01/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: STACY HAUF 2/13-18 DRAFT & REVISE BRIEF IN NY | 1,330.14 |
| 03/01/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: STACY HAUF 2/13-18 DRAFT & REVISE BRIEF IN NY | 68.42 |
| 03/01/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 1/29-1/31 MTGS AT DELPHI-DETROIT | 44.07 |
| 03/01/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 1/29-1/31 MTGS AT DELPHI-DETROIT | 1,123.82 |
| 03/01/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 1/26 CAR RENTAL BAL FOR TROY,MI. TRIP 1/23-1/26 | 60.96 |
| 03/22/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ROBERT A. SIEGEL 2/12-18 TRAVEL EXPENSE INCURRED TO ATTEND CLIENT MTG IN TROY, MICHIGAN | 193.52 |
| * * SUBTOTAL: | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL | | 8,941.89 |

**MEALS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 02/22/06 | 1 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: HIGH NOON   R JANGER-FOOD SVC FOR 3,2/14 | 71.08 |
| 03/01/06 | 1 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: AU BON PAIN CORPORATION   R JANGER-BRKFST SVC FOR 4,2/16 | 64.23 |
| * * SUBTOTAL: | MEALS | | 135.31 |

**EXPERTS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 02/28/06 | 1 | EXPERTS (HOLD) - - VENDOR: PAYCRAFT CONSULTING, LLC  T JERMAN-SVCS REND INCL GATHER INFO,DEVELOP BASE LABOR MODEL,TRANSFORMED STATE LABOR MODEL,DISB, 1/31 | 133,872.28 |

Client:   DELPHI CORPORATION                                      03/20/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/28/06 | 1 | EXPERTS (HOLD) - - VENDOR: GLOBAL INSIGHT (USA) INC.  T JERMAN-11/1-12/19/05 PROF SVCS INCL PREP OF EVIDENCE ON COMPARABILITY OF DELPHI,INC COMPENSATION,TRAVEL EXP,1/31 | 35,736.04 |
| 02/28/06 | 1 | EXPERTS (ACCOUNTS PAYABLE) - - VENDOR: BARRY HIRSCH  T JERMAN-8/22/05-1/13 SVCS REND INCL ECONOMIC ANALYSIS,1/30 | 2,887.50 |

**  * * SUBTOTAL:  EXPERTS**                                     **172,495.82**

**SCANNING SERVICES**

| DATE | QUANTITY | DESCRIPTION | | AMOUNT |
|------|----------|-------------|---|--------|
| 02/07/06 | 42 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 42 | 6.30 |
| 02/07/06 | 4 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 4 | 0.60 |
| 02/07/06 | 37 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 37 | 5.55 |
| 02/07/06 | 2 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 2 | 0.30 |
| 02/07/06 | 23 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 23 | 3.45 |
| 02/07/06 | 2 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 2 | 0.30 |
| 02/07/06 | 2 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 2 | 0.30 |
| 02/07/06 | 2 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 2 | 0.30 |
| 02/07/06 | 2 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 2 | 0.30 |
| 02/08/06 | 30 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 30 | 4.50 |
| 02/08/06 | 27 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M. | Pages: 27 | 4.05 |
| 02/08/06 | 12 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 12 | 1.80 |
| 02/08/06 | 23 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M. | Pages: 23 | 3.45 |
| 02/08/06 | 14 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 14 | 2.10 |
| 02/08/06 | 8 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 8 | 1.20 |
| 02/08/06 | 33 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M. | Pages: 33 | 4.95 |
| 02/08/06 | 17 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M. | Pages: 17 | 2.55 |
| 02/08/06 | 1 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 1 | 0.15 |
| 02/09/06 | 3 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 3 | 0.45 |
| 02/09/06 | 3 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M. | Pages: 3 | 0.45 |
| 02/14/06 | 51 | SCANNING SERVICES (ACCUROUTE) | | 7.65 |

Client:     DELPHI CORPORATION                                    03/20/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001

=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | Mauriello, Stephen M.          Pages: 51 | |
| 02/14/06 | 3 | SCANNING SERVICES (ACCUROUTE) | 0.45 |
| | | Mauriello, Stephen M.          Pages: 3 | |
| 02/14/06 | 40 | SCANNING SERVICES (ACCUROUTE) | 6.00 |
| | | Mauriello, Stephen M.          Pages: 40 | |
| 02/14/06 | 43 | SCANNING SERVICES (ACCUROUTE) | 6.45 |
| | | Mauriello, Stephen M.          Pages: 43 | |
| 02/15/06 | 1 | SCANNING SERVICES (ACCUROUTE) | 0.15 |
| | | Mauriello, Stephen M.          Pages: 1 | |
| 02/15/06 | 6 | SCANNING SERVICES (ACCUROUTE) | 0.90 |
| | | Wickliffe, Starr M.          Pages: 6 | |
| 02/15/06 | 2 | SCANNING SERVICES (ACCUROUTE) | 0.30 |
| | | Mauriello, Stephen M.          Pages: 2 | |
| 02/15/06 | 1 | SCANNING SERVICES (ACCUROUTE) | 0.15 |
| | | Mauriello, Stephen M.          Pages: 1 | |
| 02/15/06 | 1 | SCANNING SERVICES (ACCUROUTE) | 0.15 |
| | | Mauriello, Stephen M.          Pages: 1 | |
| 02/15/06 | 1 | SCANNING SERVICES (ACCUROUTE) | 0.15 |
| | | Mauriello, Stephen M.          Pages: 1 | |
| 02/15/06 | 18 | SCANNING SERVICES (ACCUROUTE) Hellman, Adam          Pages: 18 | 2.70 |
| 02/16/06 | 14 | SCANNING SERVICES (ACCUROUTE) Lewis, Judith          Pages: 14 | 2.10 |
| 02/16/06 | 2 | SCANNING SERVICES (ACCUROUTE) Lewis, Judith          Pages: 2 | 0.30 |
| 02/16/06 | 4 | SCANNING SERVICES (ACCUROUTE) Lewis, Judith          Pages: 4 | 0.60 |
| 02/16/06 | 4 | SCANNING SERVICES (ACCUROUTE) Wickliffe, Starr M.          Pages: 4 | 0.60 |
| 02/16/06 | 48 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M.          Pages: 48 | 7.20 |
| 02/27/06 | 22 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 22 | 3.30 |

* * SUBTOTAL:   SCANNING SERVICES                                 82.20


       TOTAL                                              192,672.35