# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

APRIL 28, 2006

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:        650879
MATTER NUMBER:     0207998-00001

Requesting Attorney: ROBERT A. SIEGEL                Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:    SECTION 1113/1114 ADVICE

FEES ........................................................................................................................$   646,559.25

TOTAL SUPPORT SERVICES AND CHARGES ...............................................$   179,136.10

TOTAL AMOUNT OF THIS INVOICE ..............................................................$   825,695.35

LESS 20% HOLDBACK FEE ..............................................................................$ (129,311.85)

**BALANCE DUE** ...............................................................................................$   **696,383.50**

*Please Remit Payment to:*

By Mail:
    *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
    *Citibank, N.A., NY, ABA #021000089, Beneficiary:  O'Melveny & Myers LLP, #4078-0224*
    *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

April 28, 2006

INVOICE NUMBER: 650879
MATTER NUMBER:  0207998-00001

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL                    Tax Identification No: 95-1066597

===================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2006

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **Group: Attorney** | | | |
| 03/01/06 | A JOSHI | ANALYSIS REGARDING BANKRUPTCY FILINGS | 3.30 |
| 03/01/06 | D AMBERKAR | SUMMARIZE PROCEEDINGS REGARDING TOWER AUTOMOTIVE HEARING | 3.50 |
| 03/01/06 | JI KOHN | INTERNAL CONFERENCE WITH R. JANGER; REVIEW DOCUMENTS | .10 |
| 03/01/06 | K GRUNDEMAN | REVISE FEE APPLICATION MOTION; COMMUNICATE WITH S. HAUF REGARDING SAME | .30 |
| 03/01/06 | M JANIAK OLIVER | ATTEND TOWER AUTOMOTICE 1113/1114 HEARING | 6.50 |
| 03/01/06 | M JANIAK OLIVER | DRAFT HEARING NOTES | 1.00 |
| 03/01/06 | R JANGER | PREPARE FOR 1113/1114 MEETING | .50 |
| 03/01/06 | R JANGER | DRAFT/REVISE FEE APPLICATION, INCLUDING ADDITIONAL COMMUNICATIONS WITH S. HAUF | 2.40 |
| 03/01/06 | R JANGER | COMMUNICATIONS WITH J. KOHN REGARDING MEETING | .20 |
| 03/01/06 | S HAUF | DRAFT/REVISE FEE APPLICATION & EXHIBITS | 2.10 |

| Client: | DELPHI CORPORATION | | APRIL 28, 2006 |
| Matter: | SECTION 1113/1114 ADVICE | | Invoice  650879 |
| File No.: | 0207998-00001 | | Page No.   2 |

====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/01/06 | S HAUF | RESEARCH 1113 MOTIONS/FILING INFORMATION | 5.20 |
| 03/01/06 | TA JERMAN | ATTEND LABOR COST STEERING COMMITTEE MEETING | 1.10 |
| 03/01/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, FINANCIAL DOCUMENTS, PLANT DOCUMENTS | 2.30 |
| 03/01/06 | TA JERMAN | REVIEW / ANALYZE LETTER TO UAW; CORRESPOND WITH F. KUPLICKI REGARDING SAME | .40 |
| 03/01/06 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, F. KUPLICKI, FTI, J. FURFARO REGARDING MOTION, FINANCIAL ISSUES | .70 |
| 03/02/06 | D AMBERKAR | ATTEND TOWER AUTOMOTIVE HEARING | 8.00 |
| 03/02/06 | J KASTIN | MEETING AT SKADDEN REGARDING REVISIONS TO 1113/1114 PAPERS AND OTHER STRATEGIC ISSUES | 3.90 |
| 03/02/06 | JI KOHN | REVIEW SUMMARIES OF TOWER PROCEEDING; TELEPHONE CONFERENCE WITH T. JERMAN; REVIEW 113 MOTION | .40 |
| 03/02/06 | K GRUNDEMAN | REVIEW AND ANALYZE FEE APPLICATION MOTION AND RELATED COMMUNICATIONS; COMMUNICATE WITH S. HAUF REGARDING SAME | .50 |
| 03/02/06 | M JANIAK OLIVER | DRAFT NOTES/SUMMARY FROM HEARING | 3.30 |
| 03/02/06 | M JANIAK OLIVER | REVISE NOTES FROM HEARING | 1.20 |
| 03/02/06 | R JANGER | PREPARE FOR AND ATTEND MEETING WITH O'MELVENY, GROOM AND SKADDEN REGARDING BRIEF STRATEGY | 4.30 |
| 03/02/06 | R JANGER | DRAFT/REVISE 1113/1114 BRIEF | 2.30 |
| 03/02/06 | R JANGER | COMMUNICATIONS REGARDING FEE APPLICATION | .20 |
| 03/02/06 | RA SIEGEL | WORK ON 1113 BRIEF | 2.50 |
| 03/02/06 | S HAUF | MEET WITH T. JERMAN, R. JANGER AND SKADDEN REGARDING FOLLOW-UP REVISIONS TO MOTION | 4.30 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

APRIL 28, 2006
Invoice 650879
Page No.   3

============================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/02/06 | S HAUF | DRAFT FEE APPLICATION | .60 |
| 03/02/06 | TA JERMAN | ATTEND MEETING WITH SKADDEN REGARDING 1113 MOTION | 2.50 |
| 03/02/06 | TA JERMAN | CONFERENCES WITH R. SIEGEL, J. KOHN REGARDING REVISIONS TO MOTION | 1.50 |
| 03/02/06 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH F. KUPLICKI, S. SALRIN, C. MCWEE, FTI, ROTHSCHILD, SKADDEN REGARDING MOTION, FINANCIAL ISSUES | .80 |
| 03/02/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, TOWER PLEADINGS REGARDING LABOR ISSUES | 1.30 |
| 03/02/06 | TA JERMAN | REVIEW / ANALYZE MEMORANDUM REGARDING PLANT DATA; CORRESPOND WITH DELPHI REGARDING SAME | .40 |
| 03/03/06 | D AMBERKAR | DRAFT RESEARCH AND REVISE 1113/1114 MOTION | 2.00 |
| 03/03/06 | J KASTIN | CONFERENCE WITH J. KOHN AND D. AMBEKAR REGARDING EXPERT TESTIMONY AT THE TOWER AUTOMOTIVE 1113/1114 HEARING | .40 |
| 03/03/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK REGARDING TOWER AUTOMOTIVE 1113/1114 HEARING AND OUTSTANDING PROJECTS FOR DELPHI | .50 |
| 03/03/06 | JI KOHN | REVIEW 1113 BRIEF | 1.00 |
| 03/03/06 | JI KOHN | REVIEW DOCUMENTS REGARDING EXPERT | 1.80 |
| 03/03/06 | JI KOHN | ATTEND CONFERENCE CALL REGARDING EXPERT | 1.50 |
| 03/03/06 | M JANIAK OLIVER | ATTEND TOWER AUTOMOTIVE 1113/1114 HEARING IN PREPARATION FOR DELPHI 1113/1114 MOTION (5.8 HOURS); TRAVEL FROM COURTHOUSE (.8 HOURS) (BILL AT 50%) | 6.20 |
| 03/03/06 | M JANIAK OLIVER | REVIEW/ANALYZE FINANCIAL DATA | .60 |
| 03/03/06 | R JANGER | REVIEW/ANALYZE 1113 LEGAL ISSUES | .30 |
| 03/03/06 | R JANGER | CONFERENCE CALL REGARDING EXPERT | 1.40 |

Client:   DELPHI CORPORATION                              APRIL 28, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice  650879
File No.: 0207998-00001                                   Page No.   4

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/03/06 | R JANGER | DRAFT/REVISE 1113/1114 BRIEF AND COMMUNICATIONS REGARDING SAME WITH J. KOHN | 4.90 |
| 03/03/06 | RA SIEGEL | WORK ON 1113 BRIEF | 1.50 |
| 03/03/06 | TA JERMAN | TELEPHONE CONFERENCE WITH ROTHSCHILD, FTI REGARDING FINANCIAL ISSUES | .80 |
| 03/03/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SAX, F. KUPLICKI, S. SALRIN, C. MCWEE, FTI, ROTHSCHILD, SKADDEN REGARDING MOTION, FINANCIAL ISSUES | 2.30 |
| 03/03/06 | TA JERMAN | REVIEW / ANALYZE PRESENTATION REGARDING SITE WALK | .80 |
| 03/03/06 | TA JERMAN | DRAFT / REVISE LETTER TO B. SIMON | .30 |
| 03/04/06 | JI KOHN | REVIEW 1113 BRIEF | .60 |
| 03/04/06 | TA JERMAN | TELEPHONE CONFERENCES E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SAX, F. KUPLICKI, SKADDEN, B. SHAW, FTI REGARDING 1113 MOTION, FINANCIAL PROJECTIONS | 2.20 |
| 03/05/06 | JI KOHN | REVIEW 1113 BRIEF; REVISE AND EDIT SAME; TELEPHONE CONFERENCE WITH R. JANGER | 6.50 |
| 03/05/06 | R JANGER | DRAFT/REVISE 1113/1114 BRIEF | .50 |
| 03/05/06 | R JANGER | VARIOUS COMMUNICATIONS WITH J. KOHN REGARDING BRIEF EDITING | .60 |
| 03/05/06 | RA SIEGEL | TRAVEL TO DETROIT FROM LAX - ATTEND CLIENT MEETINGS (BILL AT 50%) | 3.25 |
| 03/05/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, FINANCIAL DOCUMENTS | 1.30 |
| 03/06/06 | D AMBERKAR | REVIEW AND REVIEW 1113/1114 MOTION | 4.00 |
| 03/06/06 | J KASTIN | PARTICIPATE IN WEEKLY LABOR STRATEGY CALL WITH DELPHI AND SKADDEN | 2.00 |

Client:    DELPHI CORPORATION
Matter:    SECTION 1113/1114 ADVICE
File No.: 0207998-00001

APRIL 28, 2006
Invoice  650879
Page No.    5

===================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/06/06 | J KASTIN | TELECONFERENCES WITH T. JERMAN, B. SIEGEL, J. KOHN AND R. JANGER REGARDING REVISIONS TO 1113/1114 MEMORANDUM OF LAW | .40 |
| 03/06/06 | JI KOHN | REVISIONS TO 1113 MOTION; REVIEW BRIEF; REVIEW OTHER DOCUMENTS | 1.10 |
| 03/06/06 | JI KOHN | ATTEND CONFERENCE CALL; LABOR MEETING | 2.00 |
| 03/06/06 | JI KOHN | INTERNAL CONFERENCE WITH T. JERMAN AND R. SIEGEL; TELEPHONE CONFERENCE WITH R. JANGER | .60 |
| 03/06/06 | M JANIAK OLIVER | REVIEW/ANALYZE FINANCIALS AND DRAFT EMAIL REGARDING OUTSTANDING ISSUES | 3.80 |
| 03/06/06 | R JANGER | VARIOUS COMMUNICATIONS WITH J. KOHN AND J. KASTIN REGARDING BRIEF/STRATEGY | .50 |
| 03/06/06 | R JANGER | REVIEW/ANALYZE BACKGROUND PRESENTATIONS | .40 |
| 03/06/06 | R JANGER | DRAFT/REVISE BRIEF | 2.00 |
| 03/06/06 | RA SIEGEL | ATTEND DELPHI LABOR MEETING | 3.00 |
| 03/06/06 | RA SIEGEL | ATTEND THE DTM MEETING | 3.00 |
| 03/06/06 | RA SIEGEL | TRAVEL FROM DETROIT TO WASHINGTON DC - RETURN FROM CLIENT MEETINGS (BILL AT 50%) | 1.75 |
| 03/06/06 | S HAUF | REVIEW/ANALYZE EMAILS | .20 |
| 03/06/06 | TA JERMAN | ATTEND LABOR STRATEGY CALL | 2.00 |
| 03/06/06 | TA JERMAN | DRAFT / REVISE LETTER TO B. SIMON; CORRESPOND WITH B. SAX, B. SHAW REGARDING SAME | .40 |
| 03/06/06 | TA JERMAN | REVIEW / ANALYZE MEMORANDUM OF LAW | 2.40 |
| 03/07/06 | D AMBERKAR | DRAFT AND REVISE LEGAL ARGUMENT | 4.50 |
| 03/07/06 | J KASTIN | CONFERENCE CALL WITH T. JERMAN, J. KOHN AND R. JANGER REGARDING REVISIONS TO 1113/1114 MEMORANDUM OF LAW | .60 |
| 03/07/06 | JI KOHN | REVIEW/REVISE 1113 BRIEF | 3.70 |

Client:   DELPHI CORPORATION                                APRIL 28, 2006
Matter:   SECTION 1113/1114 ADVICE                          Invoice  650879
File No.: 0207998-00001                                     Page No.   6

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/07/06 | JI KOHN | ATTEND CONFERENCE WITH JERMAN, JANGER | .60 |
| 03/07/06 | R JANGER | CONFERENCE WITH J. KOHN REGARDING BRIEF | .30 |
| 03/07/06 | R JANGER | CONFERENCE WITH J. KOHN, J. KASTIN AND T...JERMAN REGARDING BRIEF EDITS | .50 |
| 03/07/06 | R JANGER | DRAFT / REVISE 1113/1114 BRIEF | .90 |
| 03/07/06 | RA SIEGEL | WORK ON 1113 BRIEF | 2.00 |
| 03/07/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, B. SAX, F. KUPLICKI, SKADDEN, B. SHAW, FTI REGARDING 1113 MOTION, FINANCIAL PROJECTIONS | 1.30 |
| 03/07/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, DELPHI DOCUMENTS | .80 |
| 03/07/06 | TA JERMAN | REVIEW / ANALYZE MEMORANDUM OF LAW | 1.50 |
| 03/07/06 | TA JERMAN | TELEPHONE CONFERENCE WITH J. KOHN, ATTEND LABOR STRATEGY CALL | .50 |
| 03/08/06 | D AMBERKAR | RESEARCH, DRAFT AND REVISE PORTION OF 1113 MOTION | 5.50 |
| 03/08/06 | J KASTIN | TELECONFERENCE WITH R. JANGER REGARDING REVISIONS TO THE 1113/1114 MEMORANDUM OF LAW | .20 |
| 03/08/06 | J KASTIN | REVIEW/REVISE 1113/1114 MEMORANDUM OF LAW; CONFERENCES WITH D. AMBEKAR REGARDING SAME | 2.30 |
| 03/08/06 | JI KOHN | DRAFT / REVISE 1113 BRIEF | 2.50 |
| 03/08/06 | M JANIAK OLIVER | UPDATE DECLARATION | 2.40 |
| 03/08/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, DOCUMENTS FROM DELPHI | 1.30 |
| 03/08/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. JANGER, J. KASTIN, B. SAX, J. KOHN REGARDING 1113 MOTION, FINANCIAL PROJECTIONS | .80 |

| Client: | DELPHI CORPORATION | | APRIL 28, 2006 |
| Matter: | SECTION 1113/1114 ADVICE | | Invoice 650879 |
| File No.: | 0207998-00001 | | Page No. 7 |

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/08/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO INFORMATION REQUESTS; COMMUNICATE WITH B. SHAW | 1.00 |
| 03/09/06 | D AMBERKAR | REVEIW AND REVISE 1113 MOTION | 5.00 |
| 03/09/06 | J KASTIN | ATTEND OMNIBUS HEARING | 1.30 |
| 03/09/06 | J KASTIN | REVIEW AND REVISE MEMORANDUM OF LAW AND BEGIN REVIEW OF SECOND CIRCUIT 1113 ANALYSIS; CORRESPONDENCE WITH R. JANGER AND D. AMBEKAR REGARDING SAME | 5.10 |
| 03/09/06 | JI KOHN | REVIEW / REVISE BRIEF (1113); INTERNAL CONFERENCES WITH J. KASTIN | 1.30 |
| 03/09/06 | JI KOHN | REVIEW DTM | .30 |
| 03/09/06 | M JANIAK OLIVER | REVISE DECLARATION | .60 |
| 03/09/06 | M JANIAK OLIVER | RESEARCH AND ANALYZE FINANCIAL INFORMATION FOR CHART SHOWING HISTORICAL AND PROJECTED LOSSES OF DELPHI'S PLANTS; EMAILS TO R. JANGER AND J. KASTIN REGARDING FINANCIALS | 3.80 |
| 03/09/06 | R JANGER | REVIEW/ANALYZE BRIEF; COMMUNICATIONS WITH J. KASTIN AND T. JERMAN REGARDING SAME | 2.20 |
| 03/09/06 | RA SIEGEL | WORK ON 1113 BRIEF | 2.00 |
| 03/09/06 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH R. JANGER, J. KASTIN, J. KOHN, B. SHAW, B. SAX REGARDING 1113 MOTION, FINANCIAL PROJECTIONS | .60 |
| 03/09/06 | TA JERMAN | REVIEW / ANALYZE MEMORANDUM OF LAW | 4.50 |
| 03/10/06 | D AMBERKAR | REVIEW AND REVIEW DECLARATION IN PREPARATION FOR FILING | 4.50 |
| 03/10/06 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE MEMORANDUM OF LAW; CORRESPONDENCE WITH J. KOHN AND T. JERMAN REGARDING SAME | 5.30 |
| 03/10/06 | J KASTIN | TELECONFERENCE WITH R. JANGER REGARDING REVISIONS TO DECLARATIONS AND 1113/1114 MOTION; REVIEW MATERIALS REGARDING SAME | 1.20 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

APRIL 28, 2006
Invoice  650879
Page No.  8

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/10/06 | JI KOHN | REVIEW / REVISE 1113 BRIEF; INTERNAL CONFERENCES WITH J. KASTIN; REVIEW MOTION | 3.20 |
| 03/10/06 | M JANIAK OLIVER | EDITS AND REVISIONS TO MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | .60 |
| 03/10/06 | M JANIAK OLIVER | REVISE DECLARATION | .60 |
| 03/10/06 | M JANIAK OLIVER | CREATE FINANCIAL CHART | 1.40 |
| 03/10/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING BRIEF; REVIEW/ANALYZE BRIEF ISSUES | .50 |
| 03/10/06 | R JANGER | DRAFT/REVISE DECLARATION CHART | 1.70 |
| 03/10/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH SKADDEN, R. SIEGEL, R. JANGER, J. KASTIN, J. KOHN, B. SAX REGARDING 1113 MOTION | .60 |
| 03/11/06 | J KASTIN | REVIEW DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | .80 |
| 03/11/06 | RA SIEGEL | WORK ON 1113 BRIEF | 2.00 |
| 03/11/06 | TA JERMAN | REVIEW / ANALYZE MEMORANDUM OF LAW | 2.50 |
| 03/12/06 | J KASTIN | CONFERENCE CALL WITH DELPHI AND SKADDEN REGARDING COMMENTS TO 1113/1114 MOTION AND BRIEF AND OUTSTANDING ISSUES | 1.50 |
| 03/12/06 | JI KOHN | REVIEW MOTION; REVIEW 1113 BRIEF | 2.00 |
| 03/12/06 | JI KOHN | ATTEND CONFERENCE CALL REGARDING 1113 BRIEF | 1.50 |
| 03/12/06 | R JANGER | ATTEND 1113/1114 CONFERENCE CALL AND FOLLOW UP WITH J. KASTIN | 1.50 |
| 03/12/06 | RA SIEGEL | COFNERENCE CALL REGARDING 1113 MOTION | 2.00 |
| 03/12/06 | RA SIEGEL | WORK ON 1113 MOTION | 1.50 |
| 03/13/06 | J KASTIN | REVIEW MATERIALS REGARDING NEGOTIATION STATUS | .30 |
| 03/13/06 | J KASTIN | REVIEW AND REVISE MEMORANDUM OF LAW | 2.10 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

APRIL 28, 2006
Invoice  650879
Page No.   9

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/13/06 | JI KOHN | REVIEW DTM AND ATTRITION PLAN; INTERNAL CONFERENCES WITH R. JANGER AND J. KASTIN | .80 |
| 03/13/06 | R JANGER | REVIEW AND ANALYZE VARIOUS PRESENTATIONS | .50 |
| 03/13/06 | RA SIEGEL | DTM TELEPHONE CONFERENCE MEETING | 3.00 |
| 03/13/06 | RA SIEGEL | LABOR STRATEGY CONFERENCE CALL MEETING | 2.00 |
| 03/13/06 | RA SIEGEL | WORK ON 1113 MOTION | 2.50 |
| 03/13/06 | TA JERMAN | ATTEND DTM MEETING | .80 |
| 03/13/06 | TA JERMAN | ATTEND LABOR STRATEGY MEETING | 1.70 |
| 03/13/06 | TA JERMAN | REVIEW / ANALYZE DTM, BOD, FINANCIAL PRESENTATIONS | 2.30 |
| 03/13/06 | TA JERMAN | REVIEW / ANALYZE ATTRITION PLAN, 1113 PROPOSAL | .70 |
| 03/13/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, R. SIEGEL, R. JANGER, J. KASTIN REGARDING LABOR PROPOSAL | 1.10 |
| 03/13/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 2.50 |
| 03/14/06 | J KASTIN | TELECONFERENCES WITH R. JANGER AND J. KOHN REGARDING REVISIONS TO 1113/1114 MEMORANDUM OF LAW AND DECLARATIONS | .90 |
| 03/14/06 | J KASTIN | REVISE AND FINALIZE T. JERMAN'S PRO HAC VICE ADMISSION PAPERS | .40 |
| 03/14/06 | JI KOHN | REVIEW DOCUMENTS REGARDING EXPERT REPORT; INTERNAL CONFERENCE WITH R. JANGER | 1.40 |
| 03/14/06 | M JANIAK OLIVER | DRAFT EMAIL TO T. JERMAN AND R. JANGER REGARDING QUESTIONS FOR CHARTS ON FINANCIALS | .70 |
| 03/14/06 | M JANIAK OLIVER | REVISE DECLARATION | 1.60 |
| 03/14/06 | R JANGER | REVIEW AND ANALYZE POTENTIAL EXPERT ISSUES AND COMMUNICATIONS WITH S. HAUF REGARDING SAME | .80 |

| | | | |
|---|---|---|---|
| Client: | DELPHI CORPORATION | | APRIL 28, 2006 |
| Matter: | SECTION 1113/1114 ADVICE | | Invoice 650879 |
| File No.: | 0207998-00001 | | Page No. 10 |

=================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/14/06 | R JANGER | VARIOUS COMMUNICATIONS WITH J. KOHN AND J. KASTIN REGARDING BRIEF AND DECLARATIONS | .80 |
| 03/14/06 | R JANGER | COMMUNICATIONS WITH POTENTIAL EXPERT; REVIEW AND ANALYZE STATUS | .20 |
| 03/14/06 | R JANGER | DRAFT AND REVISE DECLARATIONS | 2.00 |
| 03/14/06 | S HAUF | MEETING WITH R. JANGER REGARDING DELPHI ASSIGNMENT | .50 |
| 03/14/06 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH B. SAX, R. SIEGEL, J. KASTIN REGARDING NEGOTIATIONS, LABOR PROPOSAL | .60 |
| 03/14/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 2.30 |
| 03/14/06 | TA JERMAN | REVIEW / ANALYZE ATTRITION AGREEMENT, 1113 PROPOSAL | .80 |
| 03/14/06 | TA JERMAN | TRAVEL TO DETROIT (BILL AT 50%) | 1.75 |
| 03/15/06 | D AMBERKAR | DRAFT AND ANALYZE TOWER AUTOMOTIVE HEARINGS | 4.50 |
| 03/15/06 | D AMBERKAR | CORRESPONDENCE WITH J. KASTIN AND M. OLIVER-JANIAK RE: CREATION OF APPENDIX TO MEMORANDUM OF LAW | .40 |
| 03/15/06 | D AMBERKAR | CREATE OF APPENDIX TO MEMORANDUM OF LAW | 3.50 |
| 03/15/06 | J KASTIN | REVIEW AND REVISE SUMMARY OF TOWER AUTOMOTIVE 1113/1114 HEARING; CONFERENCES WITH M. OLIVER-JANIAK AND D. AMBEKAR REGARDING SAME | 5.20 |
| 03/15/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK AND D. AMBEKAR REGARDING CREATION OF APPENDIX TO THE MEMORANDUM OF LAW | .30 |
| 03/15/06 | J KASTIN | REVIEW AND REVISE 1113/1114 MEMORANDUM OF LAW | .70 |
| 03/15/06 | JI KOHN | REVIEW REPORT | 1.00 |
| 03/15/06 | M JANIAK OLIVER | DRAFT SUMMARY OF TOWER HEARING NOTES | 5.10 |

Client:   DELPHI CORPORATION                                APRIL 28, 2006
Matter:   SECTION 1113/1114 ADVICE                          Invoice  650879
File No.: 0207998-00001                                     Page No.  11

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/15/06 | M JANIAK OLIVER | MEET WITH J. KASTIN AND D. AMBEKAR REGARDING CHART SUMMARIZING CURRENT CBA PROVISIONS AND PROPOSALS | .40 |
| 03/15/06 | M JANIAK OLIVER | REVISE DECLARATION | 2.70 |
| 03/15/06 | R JANGER | DRAFT AND REVISE DECLARATIONS, INCLUDING COMMUNICATIONS WITH J. KASTIN | 4.50 |
| 03/15/06 | R JANGER | COMMUNICATIONS WITH S. HAUF REGARDING FEE APPLICATION | .10 |
| 03/15/06 | S HAUF | REVIEW AND ANALYZE EXPERT DOCUMENTS | 1.90 |
| 03/15/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION AND EDIT EXHIBITS | 4.40 |
| 03/15/06 | TA JERMAN | DRAFT / REVISE REVISIONS TO 1113 PROPOSAL, ATTRITION PLAN; CORRESPOND WITH DELPHI REGARDING SAME | 2.70 |
| 03/15/06 | TA JERMAN | ATTEND CONFERENCES, TELEPHONE CONFERENCES WITH LABOR RELATIONS STAFF, B. SAX REGARDING ATTRITION PROGRAM, INFORMATION SHARING, 1113 PROPOSALS, MOTION | 4.30 |
| 03/15/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 3.50 |
| 03/16/06 | D AMBERKAR | REVIEW AND REVISE 1113/1114 MOTION | 2.30 |
| 03/16/06 | D AMBERKAR | DRAFT AND REVISE DECLARATIONS FOR 1113/1114 MOTION | 6.90 |
| 03/16/06 | J KASTIN | LABOR STRATEGY CONFERENCE CALL WITH DELPHI AND SKADDEN | .80 |
| 03/16/06 | J KASTIN | REVIEW AND REVISE 1113/1114 MOTION, ACCOMPANYING DECLARATIONS AND RELATED MATERIALS; CORRESPONDENCE WITH T. JERMAN AND R, JANGER REGARDING SAME | 11.10 |
| 03/16/06 | J KASTIN | TELECONFERENCES REGARDING FINANCIALS | .40 |
| 03/16/06 | JI KOHN | CONFERENCE - LABOR CALL | .80 |
| 03/16/06 | JI KOHN | CONFERENCES REGARDING EXPERTS | .80 |

Client:   DELPHI CORPORATION                                   APRIL 28, 2006
Matter:   SECTION 1113/1114 ADVICE                             Invoice  650879
File No.: 0207998-00001                                        Page No.  12

=================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/16/06 | JI KOHN | REVIEW CORRESPONDENCE; REVIEW TERM SHEET; REVIEW MOTION REGARDING ATTRITION PLAN | .80 |
| 03/16/06 | M JANIAK OLIVER | REVISE TOWER HEARING SUMMARY | .80 |
| 03/16/06 | M JANIAK OLIVER | TELEPHONE CALL WITH J KASTIN AND R JANGER REGARDING FINANCIALS | .20 |
| 03/16/06 | M JANIAK OLIVER | TELECONFERENCES REGARDING PROFITABILITY STATISTICS | .40 |
| 03/16/06 | M JANIAK OLIVER | REVISE DECLARATION | .30 |
| 03/16/06 | M JANIAK OLIVER | CREATE APPENDIX FOR 1113/1114 MEMORANDUM | 1.40 |
| 03/16/06 | M JANIAK OLIVER | REVISE DECLARATION FOR 1113/1114 MOTION | 7.00 |
| 03/16/06 | R JANGER | ATTEND LABOR STRATEGY CONFERENCE CALL | .80 |
| 03/16/06 | R JANGER | DRAFT AND REVISE DECLARATIONS; REVIEW AND ANALYZE FINANCIAL ISSUES; COMMUNICATIONS WITH J. KASTIN AND M. JANIAK REGARDING SAME | 5.10 |
| 03/16/06 | R JANGER | CONFERENCES REGARDING EXPERTS | .80 |
| 03/16/06 | R JANGER | COMMUNICATIONS WITH S. HAUF REGARDING ASSIGNMENTS | .10 |
| 03/16/06 | R JANGER | DRAFT AND REVISE DECLARATIONS | 2.50 |
| 03/16/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION | .20 |
| 03/16/06 | S HAUF | REVIEW AND ANALYZE EXPERT DOCUMENTS | 3.60 |
| 03/16/06 | TA JERMAN | ATTEND STRATEGY MEETING | 1.70 |
| 03/16/06 | TA JERMAN | ATTEND MEETINGS WITH LABOR RELATIONS STAFF REGARDING ATTRITION PROGRAM, INFORMATION SHARING, 1113 PROPOSALS, MOTION | 3.00 |
| 03/16/06 | TA JERMAN | TELEPHONE CONFERENCE WITH S. SALRIN REGARDING FINANCIAL PROJECTIONS | .80 |
| 03/16/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 3.30 |

Client:  DELPHI CORPORATION
Matter:  SECTION 1113/1114 ADVICE
File No.: 0207998-00001

APRIL 28, 2006
Invoice  650879
Page No.  13

====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/16/06 | TA JERMAN | DRAFT / REVISE COMMENTS ON ATTRITION PLAN MOTION | 1.90 |
| 03/16/06 | TA JERMAN | DRAFT / REVISE COVER LETTER TO PROPOSAL | .50 |
| 03/17/06 | D AMBERKAR | DRAFT AND REVISE DECLARATIONS IN PREPARATION FOR FILING | 6.30 |
| 03/17/06 | J KASTIN | TELECONFERENCES WITH T. JERMAN AND R. JANGER REGARDING STATUS OF 1113/1114 PAPERS | .40 |
| 03/17/06 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE 1113/1114 MOTION AND SUPPORTING DECLARATIONS | 4.50 |
| 03/17/06 | JI KOHN | INTERNAL CONFERENCES WITH J. KASTIN; REVIEW MOTION (ATTIRITION PLAN) | .30 |
| 03/17/06 | M JANIAK OLIVER | REVISE DECLARATION FOR 1113/1114 MOTION | 4.40 |
| 03/17/06 | M JANIAK OLIVER | REVISE CHART FOR 1113/1114 MEMORANDUM | 1.90 |
| 03/17/06 | R JANGER | DRAFT AND REVISE DECLARATIONS AND MOTION | 6.30 |
| 03/17/06 | R JANGER | CONFERENCES WITH J. KASTIN, T. JERMAN AND L. HASSEL REGARDING DECLARATIONS AND MOTION | .50 |
| 03/17/06 | R JANGER | COMMUNICATIONS WITH S. HAUF REGARDING FEE APPLICATION | .20 |
| 03/17/06 | S HAUF | REVIEW AND ANALYZE EXPERT DOCUMENTS | 6.50 |
| 03/17/06 | S HAUF | DRAFT AND REVISE FEE APPLICATION | .50 |
| 03/17/06 | TA JERMAN | TELEPHONE CONFERENCE WITH OMM TEAM REGARDING 1113 MOTION | .50 |
| 03/17/06 | TA JERMAN | REVIEW / ANALYZE ATTRITION PROPOSAL; CORRESPOND WITH B. SAX, J. BUTLER REGARDING SAME | .60 |
| 03/17/06 | TA JERMAN | TELEPHONE CONFERENCE WITH ROTHSCHILD, FTI REGARDING 1113 MOTION | .80 |
| 03/17/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION | 4.50 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

APRIL 28, 2006
Invoice  650879
Page No.  14

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/17/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH B. SAX, R. SIEGEL, J. KASTIN, SKADDEN REGARDING NEGOTIATIONS, LABOR PROPOSAL, 1113 MOTION | .70 |
| 03/17/06 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 1.75 |
| 03/18/06 | J KASTIN | REVIEW AND REVISE 1113/1114 MEMORANDUM OF LAW; CORRESPONDENCE WITH R. JANGER REGARDING SAME | 4.50 |
| 03/18/06 | J KASTIN | REVIEW MOTION FOR APPROVAL OF HOURLY ATTRITION PROGAM | .40 |
| 03/18/06 | JI KOHN | REVIEW UNITED AUTO WORKERS PROPOSALS AND MOTION REGARDING ATTRITION PLAN | .20 |
| 03/18/06 | R JANGER | REVIEW AND ANALYZE MOTION REGARDING AGREEMENT; COMMUNICATIONS REGARDING SAME WITH SKADDEN | .40 |
| 03/18/06 | R JANGER | DRAFT AND REVISE 1113/1114 BRIEF, INCLUDING COMMUNICATIONS WITH J. KASTIN | 2.20 |
| 03/18/06 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH B. SAX, R. SIEGEL, J. KASTIN, SKADDEN, S. SALRIN REGARDING NEGOTIATIONS, LABOR PROPOSAL, 1113 MOTION | .50 |
| 03/19/06 | JI KOHN | REVIEW 1113 MOTION AND ATTRITION PLAN MOTION; REVIEW DECLARATIONS; REVIEW DOCUMENTS REGARDING EXPERTS | 3.20 |
| 03/19/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN AND T. JERMAN REGARDING BRIEF; DRAFT AND REVISE BRIEF | .30 |
| 03/19/06 | TA JERMAN | TELEPHONE CONFERENCE WITH S. SALRIN REGARDING FINANCIAL PROJECTIONS | 1.60 |
| 03/19/06 | TA JERMAN | REVIEW / ANALYZE REVISIONS TO ATTRITION PLAN | .20 |
| 03/19/06 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX, J. BUTLER, K. BUTLER REGARDING ATTRITION PLAN | .40 |
| 03/19/06 | TA JERMAN | REVIEW / ANALYZE MEMORANDUM OF LAW | 4.80 |

Client:    DELPHI CORPORATION                                          APRIL 28, 2006
Matter:    SECTION 1113/1114 ADVICE                                    Invoice  650879
File No.:  0207998-00001                                               Page No.   15

===================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/20/06 | D AMBERKAR | DRAFT AND PREPARE EXHIBITS FOR 1113/1114 MOTION | 9.50 |
| 03/20/06 | J KASTIN | LABOR STRATEGY CALL WITH O'MELVENY AND DELPHI | .70 |
| 03/20/06 | J KASTIN | TELECONFERENCE WITH T. JERMAN AND R. JANGER REGARDING STATUS OF 1113/1114 PAPERS AND UPCOMING SCHEDULE | .50 |
| 03/20/06 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE MOTION FOR APPROVAL OF HOURLY ATTRITION PROGRAMS; CORRESPONDENCE WITH R. MEISLER AND R. JANGER REGARDING SAME | 1.20 |
| 03/20/06 | J KASTIN | CONFERENCES WITH M. OLIVER-JANIAK AND D. AMBEKAR REGARDING PREPARATION OF 1113/1114 PAPERS FOR FILING | .50 |
| 03/20/06 | J KASTIN | DRAFT AND DISTRIBUTE PRO HAC VICE ADMISSION MOTION FOR L. HASSEL; CORRESPONDENCE WITH SKADDEN AND KCC REGARDING FILING AND SERVICE | 1.20 |
| 03/20/06 | J KASTIN | REVIEW EXHIBITS TO DECLARATIONS ACCOMPANYING 1113/1114 MOTION; CORRESPONDENCE WITH M. OLIVER-JANIAK AND D. AMBEKAR REGARDING SAME | .40 |
| 03/20/06 | JI KOHN | REVIEW MOTION REGARDING ATTRITION PLAN; REVIEW MOTION PRO HAC VICE; REVISE SAME; REVIEW DOCUMENTS REGARDING EXPERT | .70 |
| 03/20/06 | JI KOHN | ATTEND LABOR CONFERENCE CALL | .70 |
| 03/20/06 | M JANIAK OLIVER | PREPARE 1113/1114 DECLARATIONS AND EXHIBITS FOR FILING AND DISTRIBUTION | 6.70 |
| 03/20/06 | R JANGER | VARIOUS COMMUNICATIONS WITH T. JERMAN, R. SIEGEL, J. KASTIN, B. SAX, D. AMBEKAR AND M. WOO REGARDING BRIEF, DECLARATIONS AND MOTION | 2.40 |
| 03/20/06 | R JANGER | REVIEW/ANALYZE AND DRAFT/REVISE ATTRITTON MOTION AND COMMUNICATIONS REGARDING SAME | 1.60 |
| 03/20/06 | R JANGER | DRAFT AND REVISE BRIEF | 2.00 |

Client:   DELPHI CORPORATION                                APRIL 28, 2006
Matter:   SECTION 1113/1114 ADVICE                          Invoice 650879
File No.: 0207998-00001                                     Page No.   16

===================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/20/06 | R JANGER | REVIEW/ANALYZE AND DRAFT/REVISE FEE APPLICATION INCLUDING COMMUNICATIONS WITH S. HAUF | 1.10 |
| 03/20/06 | R JANGER | CONFERENCES WITH FTI REGARDING BRIEF | .20 |
| 03/20/06 | RA SIEGEL | CONFERENCE CALL REGARDING DELPHI LABOR STRATEGY MEETING | 1.00 |
| 03/20/06 | RA SIEGEL | DELPHI DTM CONFERENCE CALL MEETING | 3.00 |
| 03/20/06 | S HAUF | REVIEW/ANALYZE EXPERT DOCUMENTS | 8.50 |
| 03/20/06 | S HAUF | DRAFT/REVISE FEE APPLICATION; MEETING WITH R. JANGER; TELECONFERENCE WITH ACCOUNTING DEPARTMENT REGARDING BILLING | .80 |
| 03/20/06 | TA JERMAN | ATTEND  LABOR STRATEGY CALL | 1.40 |
| 03/20/06 | TA JERMAN | DRAFT AND REVIEW ATTRITION MOTION, 1113 MOTION, MEMORANDUM OF LAW, DECLARATIONS | 4.80 |
| 03/20/06 | TA JERMAN | REVIEW / ANALYZE POTENTIAL EXHIBITS, CHARTS FOR 1113 MOTION | 1.20 |
| 03/20/06 | TA JERMAN | REVIEW / ANALYZE ATTRITION PLAN; TELECONFERENCE WITH B SAX REGARDING SAME | .90 |
| 03/20/06 | TA JERMAN | TELECONFERENCES, EMAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, DELPHI, ROTHSCHILD, FTI, SKADDEN REGARDING MOTION, TERM SHEETS, ATTRITION PLAN | 2.30 |
| 03/21/06 | D AMBERKAR | REVIEW AND CREATE EXHIBITS IN PREPARATION FOR 1113/1114 MOTION AND FILING | 6.00 |
| 03/21/06 | D AMBERKAR | REVIEW AND REVISE DECLARATION FOR 1113/1114 MOTION | 5.00 |
| 03/21/06 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE HOURLY ATTRITION PLAN MOTION; CORRESPONDENCE WITH R. JANGER REGARDING SAME | 1.10 |
| 03/21/06 | J KASTIN | REVIEW MATERIALS IN PREPARATION FOR MEETINGS WITH 1113/1114 DECLARANTS | 1.50 |
| 03/21/06 | JI KOHN | REVIEW DOCUMENTS REGARDING EXPERT; REVIEW REPORTS | 2.70 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

APRIL 28, 2006
Invoice  650879
Page No.  17

====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/21/06 | JI KOHN | TELEPHONE CONFERENCE WITH R. JANGER, T. JERMAN REGARDING EXPERT | 1.40 |
| 03/21/06 | M JANIAK OLIVER | PREPARE 1113/1114 DECLARATIONS AND EXHIBITS FOR FILING AND DISTRIBUTION | 4.60 |
| 03/21/06 | M JANIAK OLIVER | REVIEW/ANALYZE EXHIBIT ISSUES FOR 1113/1114 MOTION | 4.60 |
| 03/21/06 | R JANGER | REVIEW/ANALYZE EXPERT DOCUMENTS | 2.90 |
| 03/21/06 | R JANGER | REVIEW/ANALYZE FEE APPLICATION, INCLUDING CONFERENCES WITH S. HAUF AND ACCOUNTING | 1.00 |
| 03/21/06 | R JANGER | VARIOUS CONFERENCES WITH T. JERMAN, J. KOHN, S. HAUF, J. FURFARO AND L. WILSON REGARDING 1113 BRIEF, ATTENTION TO MOTION, EXPERT ISSUES | 2.20 |
| 03/21/06 | R JANGER | CONFERENCE WITH T. JERMAN AND S. HAUF REGARDING FEE APPLICATION | .40 |
| 03/21/06 | R JANGER | REVIEW/ANALYZE DRAFT ATTRITTON MOTION AND COMMUNICATIONS WITH J. KASTIN REGARDING SAME | .70 |
| 03/21/06 | R JANGER | VARIOUS COMMUNICATIONS WITH L. WILSON, L. HASSEL AND OMM REGARDING REVIEW OF BRIEF | .30 |
| 03/21/06 | R JANGER | REVIEW/ANALYZE CASE STATUS AND RELATED MATTERS | .50 |
| 03/21/06 | R JANGER | PREPARE FOR CONFERENCE CALLS REGARDING 1113/1114 FILINGS | .30 |
| 03/21/06 | S HAUF | MEETING WITH R. JANGER AND T. JERMAN AND J. KOHN REGARDING EXPERT ISSUES | 2.20 |
| 03/21/06 | S HAUF | MEETING WITH R. JANGER AND T. JERMAN REGARDING FEE APPLICATION | .40 |
| 03/21/06 | S HAUF | REVIEW/ANALYZE EXPERT DOCUMENTS | 6.90 |
| 03/21/06 | TA JERMAN | CONFERENCE CALL WITH OMM, SKADDEN REGARDING EXPERT REPORTS, MOTION | 1.20 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

APRIL 28, 2006
Invoice  650879
Page No.  18
=============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/21/06 | TA JERMAN | CONFERENCE WITH R. JANGER, S. HAUF REGARDING FEE APPLICATION | .40 |
| 03/21/06 | TA JERMAN | DISCUSS AND REVIEW 1113 MOTION, MEMORANDUM OF LAW, DECLARATIONS | 4.80 |
| 03/21/06 | TA JERMAN | TELECONFERENCE, E-MAIL WITH R. SIEGEL, R. JANGER, J. KASTIN, DELPHI, ROTHSCHILD, FTI, SKADDEN REGARDING MOTION, TERM SHEETS, ATTRITION PLAN | 3.40 |
| 03/21/06 | TA JERMAN | REVIEW / ANALYZE ATTRITION PLAN, MOTION | 1.50 |
| 03/22/06 | D AMBERKAR | DRAFT AND REVISE DECLARATIONS AND EXHIBITS IN PREPARATION FOR FILING 1113/1114 MOTION | 7.50 |
| 03/22/06 | D AMBERKAR | RESEARCH POTENTIAL EXPERT WITNESSES IN PREPARATION FOR 1113/1114 HEARING | 2.50 |
| 03/22/06 | JI KOHN | REVIEW CORRESPONDENCE REGARDING EXPERT; TELEPHONE CONFERENCES WITH R. JANGER REGARDING DECLARATION | 1.00 |
| 03/22/06 | M JANIAK OLIVER | REVIEW/ANALYZE COLLECTIVE BARGAINING AGREEMENT PROVISIONS FOR 1113/1114 MOTION | 6.70 |
| 03/22/06 | M JANIAK OLIVER | VERIFY EXHIBITS FOR 1113/1114 MOTION | 1.10 |
| 03/22/06 | R JANGER | COMMUNICATIONS WITH S. HAUF AND J. KOHN REGARDING EXPERT ISSUES | .40 |
| 03/22/06 | R JANGER | REVIEW AND ANALYZE BILLING/FEE APPLICATION ISSUES | .50 |
| 03/22/06 | R JANGER | REVIEW AND ANALYZE EXPERT ISSUES | 2.10 |
| 03/22/06 | R JANGER | REVIEW AND ANALYZE APPALOOSA MATERIALS | .40 |
| 03/22/06 | R JANGER | DRAFT AND REVISE BRIEF INCLUDING COMMUNICATIONS WITH J. KASTIN | 4.40 |
| 03/22/06 | S HAUF | REVIEW AND ANALYZE EXPERT DOCUMENTS | 3.40 |
| 03/22/06 | S HAUF | FEE APPLICATION | .50 |
| 03/22/06 | TA JERMAN | REVIEW / ANALYZE PRESS RELEASE, MOTION, CLIPS | 1.30 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

APRIL 28, 2006
Invoice  650879
Page No.  19

================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/22/06 | TA JERMAN | TELECONFERENCES,  EMAILS WITH R. SIEGEL, R. JANGER, J. KASTIN; J. KOHN, DELPHI, FTI, SKADDEN REGARDING MOTION, EXPERTS, TERM SHEETS, ATTRITION PLAN | 1.20 |
| 03/22/06 | TA JERMAN | TRAVEL TO DETROIT (BILL AT 50%) | 1.75 |
| 03/22/06 | TA JERMAN | DRAFT AND REVISE MOTION, MEMORANDUM OF LAW, DECLARATIONS | 4.50 |
| 03/23/06 | D AMBERKAR | DRAFT AND REVISE DECLARATIONS IN PREPARTION FOR FILING 1113/1114 MOTION | 7.00 |
| 03/23/06 | D AMBERKAR | CONFERENCE WITH J.KOHN, M. OLIVER-JANIAK, R. JANGER, T. JERMAN, J. KASTIN AND OUTSIDE COUNSEL | 1.30 |
| 03/23/06 | J KASTIN | TRAVEL FROM NEW YORK TO TROY, MICHIGAN (BILL AT 50%) | 2.40 |
| 03/23/06 | J KASTIN | CONFERENCE CALL WITH SKADDEN REGARDING STATUS OF 1113/1114 PAPERS | 1.30 |
| 03/23/06 | J KASTIN | REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION; CONFERENCE WITH T. JERMAN REGARDING SAME | 1.70 |
| 03/23/06 | J KASTIN | REVIEW AND REVISE 1113/1114 MEMORANDUM OF LAW | 2.30 |
| 03/23/06 | JI KOHN | REVIEW DOCUMENTS (ATTRITION PLAN) | .40 |
| 03/23/06 | JI KOHN | TELEPHONE CONFERENCE WITH EXPERT; FOLLOW-UP TELEPHONE CONFERENCE WITH R. JANGER | .80 |
| 03/23/06 | JI KOHN | ATTEND TELEPHONE CONFERENCE WITH EXPERT AND CLIENT | 3.10 |
| 03/23/06 | JI KOHN | REVIEW 1113 MOTION | .60 |
| 03/23/06 | JI KOHN | TELEPHONE CONFERENCE WITH TEAM REGARDING 1113 MOTION AND BRIEF | 1.40 |
| 03/23/06 | M JANIAK OLIVER | PLAN AND PREPARE FOR 1113/1114 MOTION | .30 |
| 03/23/06 | M JANIAK OLIVER | REVIEW/ANALYZE COLLECTIVE BARGAINING AGREEMENT PROVISIONS FOR 1113/1114 MOTION | 2.90 |

Client:    DELPHI CORPORATION                                          APRIL 28, 2006
Matter:    SECTION 1113/1114 ADVICE                                    Invoice 650879
File No.:  0207998-00001                                               Page No.  20
=========================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/23/06 | M JANIAK OLIVER | DELPHI TEAM CONFERENCE CALL | 1.40 |
| 03/23/06 | M JANIAK OLIVER | DRAFT NOTICE OF MOTION FOR 1113/1114 MOTION AND HEARING | .90 |
| 03/23/06 | M JANIAK OLIVER | UPDATE DECLARATION FOR 1113/114 MOTION | 1.00 |
| 03/23/06 | R JANGER | CONFERENCE CALL WITH SKADDEN REGARDING BRIEF | 1.30 |
| 03/23/06 | R JANGER | PREPARE AND ATTEND CONFERENCE CALLS REGARDING EXPERT ISSUES | 4.40 |
| 03/23/06 | R JANGER | DRAFT AND REVISE BRIEF, MOTION AND DECLARATIONS | 2.90 |
| 03/23/06 | R JANGER | REVIEW AND ANALYZE EXPERT ISSUES | .80 |
| 03/23/06 | RA SIEGEL | CONFERENCE CALL REGARDING CASE DOCUMENTS | 2.00 |
| 03/23/06 | S HAUF | CONFERENCE CALL WITH R. JANGER REGARDING EXPERT ISSUES, INCLUDING FOLLOW UP | .90 |
| 03/23/06 | S HAUF | REVIEW AND ANALYZE EXPERT DOCUMENTS | 1.30 |
| 03/23/06 | S HAUF | BILLING AND FEE APPLICATION | 1.90 |
| 03/23/06 | TA JERMAN | ATTEND MEETING WITH WITNESSES REGARDING DECLARATIONS, MOTION, TERM SHEETS | 7.40 |
| 03/23/06 | TA JERMAN | ATTEND CONFERENCE WITH SKADDEN, OMM ATTORNEYS REGARDING 1113 MOTION | 2.00 |
| 03/23/06 | TA JERMAN | REVIEW / ANALYZE TERM SHEETS | 2.80 |
| 03/23/06 | TA JERMAN | TELECONFERENCE, EMAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, J. KOHN, DELPHI, FTI, SKADDEN REGARDING MOTION, TERM SHEETS | 1.20 |
| 03/24/06 | D AMBERKAR | REVIEW AND REVISE 1113/1114 IN PREPARATION FOR FILING | 8.50 |
| 03/24/06 | J KASTIN | TRAVEL FROM TROY, MICHIGAN TO NEW YORK (BILL AT 50%) | 2.50 |
| 03/24/06 | J KASTIN | CONFERENCE CALL WITH T. JERMAN AND DELPHI REGARDING STRATEGY | 1.40 |

```
Client:   DELPHI CORPORATION                          APRIL 28, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  650879
File No.: 0207998-00001                               Page No.   21
```

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/24/06 | J KASTIN | MEETING AT DELPHI TO REVIEW DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 2.70 |
| 03/24/06 | J KASTIN | REVISE DECLARATIONS PURSUANT TO DELPHI COMMENTS; CORRESPONDENCE REGARDING SAME | 1.10 |
| 03/24/06 | JI KOHN | TELEPHONE CONFERENCES WITH R. JANGER REGARDING EXPERTS | .50 |
| 03/24/06 | JI KOHN | REVIEW DOCUMENTS; REVIEW EXPERT DOCUMENTS | 1.00 |
| 03/24/06 | JI KOHN | TELEPHONE CONFERENCE REGARDING EXPERT ISSUES | 1.60 |
| 03/24/06 | JI KOHN | FOLLOW-UP TELEPHONE CONFERENCES REGARDING EXPERT ISSUES | .20 |
| 03/24/06 | M JANIAK OLIVER | REVISE DECLARATION FOR 1113/1114 MOTION | 4.60 |
| 03/24/06 | M JANIAK OLIVER | REVIEW AND ORGANIZE EXHIBITS FOR 1113/1114 MOTION | 1.30 |
| 03/24/06 | M JANIAK OLIVER | REVISE NOTICE OF MOTION | .40 |
| 03/24/06 | M JANIAK OLIVER | TELEPHONE CONFERENCE WITH R. JANGER AND C. DARBY REGARDING LABOR COST ANALYSIS | .50 |
| 03/24/06 | M JANIAK OLIVER | COMMUNICATIONS WITH T. JERMAN, J. KASTIN, R. JANGER REGARDING 1113/1114 MOTION | .70 |
| 03/24/06 | R JANGER | DRAFT AND REVISE BRIEF, MOTION, DECLARATIONS; COMMUNICATIONS WITH T. JERMAN, J. KASTIN, M. JANIAK, C. DARBY, R. BALGENORTH, AND J. KOHN REGARDING SAME | 5.70 |
| 03/24/06 | R JANGER | REVIEW AND ANALYZE PROPOSAL ISSUES | .50 |
| 03/24/06 | R JANGER | REVIEW AND ANALYZE PROPOSALS, TERM SHEETS AND HANDLE SERVICE, INCLUDING COMMUNICATIONS WITH B. SAX | 4.20 |
| 03/24/06 | R JANGER | VARIOUS CALLS REGARDING EXPERT ISSUES | 1.50 |

Client:   DELPHI CORPORATION                          APRIL 28, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  650879
File No.: 0207998-00001                               Page No.  22

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/24/06 | S HAUF | TELEPHONE CONVERSATION WITH R. JANGER AND JOHN KOHN REGARDING EXPERT ISSUES, INCLUDING FOLLOW UP | 1.90 |
| 03/24/06 | S HAUF | REVIEW AND ANALYZE EXPERT ISSUES AND DOCUMENTS | 4.90 |
| 03/24/06 | TA JERMAN | TELECONFERENCE WITH F KUPLICKI, L HASSEL REGARDING BENEFIT ISSUES | .50 |
| 03/24/06 | TA JERMAN | ATTEND MEETING WITH FINANCIAL STAFF REGARDING TERM SHEETS, MOTION, DECLARATION | 2.50 |
| 03/24/06 | TA JERMAN | TELECONFERENCE, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, J. KOHN, DELPHI, FTI, SKADDEN REGARDING MOTION, TERM SHEETS | 2.20 |
| 03/24/06 | TA JERMAN | DRAFT / REVISE MOTION, MEMORANDUM OF LAW, DECLARATIONS | 5.20 |
| 03/24/06 | TA JERMAN | DRAFT / REVISE CORRESPONDENCE TO UNIONS REGARDING TERM SHEETS, FINANCIAL INFORMATION | 1.80 |
| 03/25/06 | D AMBERKAR | PREPARE AND CREATE EXHIBITS FOR 1113/1114 MOTION IN PREPARATION FOR FILING | 10.00 |
| 03/25/06 | J KASTIN | REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION; CORRESPONDENCE WITH T. JERMAN AND R. JANGER REGARDING SAME | 6.20 |
| 03/25/06 | M JANIAK OLIVER | DRAFT EMAIL TO R. JANGER REGARDING LABOR COST ANALYSIS | .90 |
| 03/25/06 | M JANIAK OLIVER | REVISE CHARTS FOR USE IN DECLARATION AND MEMORANDUM OF LAW IN SUPPORT OF 1113/1114 MOTION | 2.50 |
| 03/25/06 | M JANIAK OLIVER | REVISE DECLARATIONS AND CHART FOR 1113/1114 MOTION | 8.40 |
| 03/25/06 | R JANGER | DRAFT AND REVISE BRIEF, MOTION, DECLARATIONS AND INCLUDING COMMUNICATIONS WITH M. JANIAK, J. KASTIN AND T. JERMAN REGARDING SAME | 4.40 |

Client:   DELPHI CORPORATION                                    APRIL 28, 2006
Matter:   SECTION 1113/1114 ADVICE                              Invoice  650879
File No.: 0207998-00001                                         Page No.   23

=================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/25/06 | R JANGER | HANDLE PROPOSAL ISSUES, INCLUDING COMMUNICATIONS WITH CLIENT | .90 |
| 03/25/06 | R JANGER | HANDLE EXPERT ISSUES | .80 |
| 03/25/06 | TA JERMAN | ATTEND MEETINGS WITH FINANCIAL STAFF REGARDING TERM SHEETS, FINANCIAL INFORMATION, MOTION, DECLARATION | 6.00 |
| 03/25/06 | TA JERMAN | DRAFT / REVISE CORRESPONDENCE TO UNION REGARDING TERM SHEETS, FINANCIAL INFORMATION | 1.80 |
| 03/25/06 | TA JERMAN | DRAFT / REVISE MOTION, MEMORANDUM OF LAW, DECLARATIONS | 2.20 |
| 03/25/06 | TA JERMAN | TRAVEL TO WASHINGTON, D.C. (BILL AT 50%) | 1.75 |
| 03/26/06 | D AMBERKAR | DRAFT AND REVISE DECLARATIONS AND EXHIBITS IN PREPARATION FOR FILING 1113/1114 MOTION | 9.00 |
| 03/26/06 | J KASTIN | TELECONFERENCE WITH L. HASSEL AND R. JANGER REGARDING INFORMATION FOR 1113/1114 DECLARATIONS | .40 |
| 03/26/06 | J KASTIN | REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION; CORRESPONDENCE WITH T.JERMAN AND R. JANGER REGARDING SAME | 7.20 |
| 03/26/06 | JI KOHN | REVIEW ARTICLES; REVIEW ATTRITION PLAN ISSUES; REVIEW REPORT | 2.40 |
| 03/26/06 | M JANIAK OLIVER | ORGANIZE EXHIBITS IN PREPARATION FOR FILING OF 1113/1114 MOTION | 3.00 |
| 03/26/06 | M JANIAK OLIVER | DRAFT CHART AND REVISE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION | 9.20 |
| 03/26/06 | R JANGER | DRAFT AND REVISE BRIEF, MOTION, DECLARATIONS AND COMMUNICATIONS WITH L. HASSEL AND  J. KASTIN REGARDING SAME | 4.90 |
| 03/26/06 | RA SIEGEL | CONFERENCE CALL WITH T. JERMAN REGARDING CASE ISSUES; STATUS | 1.00 |
| 03/26/06 | S HAUF | DRAFT CHART SUMMARY OF MARCH TERM SHEET PROPOSALS, INCLUDING FOLLOWING UP EMAILS | 5.40 |

| | | | |
|---|---|---|---|
| Client: | DELPHI CORPORATION | | APRIL 28, 2006 |
| Matter: | SECTION 1113/1114 ADVICE | | Invoice 650879 |
| File No.: | 0207998-00001 | | Page No.   24 |

=======================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/26/06 | TA JERMAN | TELECONFERENCE, EMAILS WITH R. JANGER, J. KASTIN, J. KOHN, DELPHI, FTI, SKADDEN REGARDING MOTION, NEGOTIATIONS | 2.50 |
| 03/26/06 | TA JERMAN | REVIEW / ANALYZE BOD, CREDITORS COMMITTEE PRESENTATIONS, CLIPS, FINAL PROPOSALS, GENERAL MOTORS CONTRACT MOTION | 2.70 |
| 03/26/06 | TA JERMAN | DRAFT / REVISE 1113 MOTION, MEMORANDUM OF LAW | 3.80 |
| 03/27/06 | D AMBERKAR | DRAFT AND REVISE MOTION AND BRIEF IN PREPARATION FOR FILING. | 10.50 |
| 03/27/06 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION; CORRESPONDENCE WITH DELPHI AND SKADDEN REGARDING SAME | 11.60 |
| 03/27/06 | JI KOHN | REVIEW SUMMARY CHART OF CBAS; REVIEW COMMUNICATIONS REGARDING MOTION AND PROPOSALS | 1.30 |
| 03/27/06 | JI KOHN | INTERNAL CONFERENCE WITH R. JANGER AND S. HAUF REGARDING EXPERTS | .60 |
| 03/27/06 | JI KOHN | INTERNAL CONFERENCES WITH M. OLIVER-JANIAK REGARDING COLLECTIVE BARGAINING AGREEMENT CHART | .40 |
| 03/27/06 | JI KOHN | TELEPHONE CONFERENCE WITH EXPERT; INTERNAL CONFERENCES WITH R. JANGER AND T. JERMAN | 1.70 |
| 03/27/06 | JI KOHN | LABOR CONFERENCE CALL | .40 |
| 03/27/06 | JI KOHN | REVIEW FACT DECLARATIONS; FURTHER REVIEW OF EXPERT DECLARATIONS | 1.70 |
| 03/27/06 | K GRUNDEMAN | RESEARCH RELATED TO SECTION 1113/1114 MOTION | 1.30 |
| 03/27/06 | M JANIAK OLIVER | REVISE CHART FOR EXHIBIT TO 1113/1114 MOTION | 2.50 |
| 03/27/06 | M JANIAK OLIVER | REVISE DECLARATIONS AND EXHIBITS IN PREPARATION FOR 1113/1114 MOTION | 5.40 |

Client:    DELPHI CORPORATION                        APRIL 28, 2006
Matter:    SECTION 1113/1114 ADVICE                  Invoice  650879
File No.:  0207998-00001                             Page No.   25

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/27/06 | M JANIAK OLIVER | REVISE DECLARATIONS IN PREPARATION FOR 1113/1114 FILING | 1.50 |
| 03/27/06 | R JANGER | DRAFT AND REVISE BRIEF, DECLARATIONS AND MOTION | 9.90 |
| 03/27/06 | R JANGER | CONFERENCES WITH S. HAUF AND J. KOHN REGARDING EXPERT ISSUES | .60 |
| 03/27/06 | RA SIEGEL | DELPHI LABOR STRATEGY CONFERENCE CALL | 2.00 |
| 03/27/06 | RA SIEGEL | DTM CONFERENCE CALL | 3.00 |
| 03/27/06 | S HAUF | MEETING WITH R. JANGER AND J. KOHN REGARDING EXPERT ISSUES | .60 |
| 03/27/06 | S HAUF | MEETING WITH R. JANGER AND J. KOHN REGARDING EXPERT ISSUES | .50 |
| 03/27/06 | S HAUF | REVIEW AND ANALYZE EXPERT ISSUES | 7.90 |
| 03/27/06 | S HAUF | TRAVEL TO NEW YORK TO ASSIST WITH FILING 1113/1114 MOTION | 3.80 |
| 03/27/06 | TA JERMAN | DRAFT / REVISE DECLARATIONS | 3.30 |
| 03/27/06 | TA JERMAN | DRAFT / REVISE COVER LETTERS TO UNIONS | .80 |
| 03/27/06 | TA JERMAN | ATTEND DTM MEETING | 4.50 |
| 03/27/06 | TA JERMAN | ATTEND LABOR STRATEGY CALL | 1.20 |
| 03/27/06 | TA JERMAN | TELECONFERENCE REGARDING BENEFIT ISSUES | .50 |
| 03/27/06 | TA JERMAN | TELEPHONE CONFERENCE'S, EMAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, J. KOHN, DELPHI, FTI, SKADDEN REGARDING MOTION, NEGOTIATIONS | 2.00 |
| 03/28/06 | D AMBERKAR | DRAFT REVIEW AND REVISE EXHBITS, DECLARATIONS AND MOTION IN PREPARATION FOR FILING | 14.50 |
| 03/28/06 | J KASTIN | REVIEW, REVISE AND DISTRIBUTE DECLARATIONS IN SUPPORT OF 1113/1114 MOTION; CORRESPONDENCE WITH DELPHI, O'MELVENY AND SKADDEN REGARDING SAME | 10.20 |
| 03/28/06 | JI KOHN | REVIEW EXPERT DECLARATION | .50 |

| Client: | DELPHI CORPORATION | | APRIL 28, 2006 |
| Matter: | SECTION 1113/1114 ADVICE | | Invoice 650879 |
| File No.: | 0207998-00001 | | Page No.  26 |

====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/28/06 | JI KOHN | TELEPHONE CONFERENCES REGARDING EXPERT | 2.40 |
| 03/28/06 | JI KOHN | REVIEW 1113 BRIEF | .40 |
| 03/28/06 | JI KOHN | TELEPHONE CONFERENCE REGARDING EXPERT REPORT | .30 |
| 03/28/06 | M JANIAK OLIVER | REVISE DECLARATIONS IN PREPARATION FOR 1113/1114 FILINGS | 14.00 |
| 03/28/06 | R JANGER | TRAVEL TO NEW YORK (BILL AT 50%) | 1.30 |
| 03/28/06 | R JANGER | DRAFT AND REVISE BRIEF, DECLARATIONS, AND MOTION, INCLUDING VARIOUS COMMUNICATIONS WITH SKADDEN AND OMM TEAMS AND CLIENT | 12.60 |
| 03/28/06 | S HAUF | DRAFT AND REVISE DECLARATIONS, INCLUDING VARIOUS MEETINGS WITH OMM TEAM; REVIEW AND ANALYZE EXHIBITS AND EXPERT ISSUES | 11.70 |
| 03/28/06 | TA JERMAN | TELECONFERENCE WITH J SHEEHAN REGARDING DECLARATION | .80 |
| 03/28/06 | TA JERMAN | TRAVEL TO NEW YORK (BILL AT 50%) | 1.25 |
| 03/28/06 | TA JERMAN | DRAFT / REVISE MOTION, MEMORANDUM OF LAW, DECLARATIONS | 11.50 |
| 03/29/06 | D AMBERKAR | DRAFT REVIEW AND REVISE MOTIONS, DECLARATIONS, AND EXHIBITS IN PREPARATION FOR FILING | 15.00 |
| 03/29/06 | GE KRISCHER | CONFERENCE WITH J. KOHN REGARDING LABOR ISSUES | .50 |
| 03/29/06 | J KASTIN | PREPARE 1113/1114 PAPERS FOR FILING; CORRESPONDENCE WITH DELPHI AND SKADDEN REGARDING SAME | 14.30 |
| 03/29/06 | JI KOHN | REVIEW EXPERTS' REPORTS; INTERNAL CONFERENCES WITH R. JANGER REGARDING SAME | 2.20 |
| 03/29/06 | JI KOHN | TELEPHONE CONFERENCES WITH EXPERTS | 1.30 |

Client:    DELPHI CORPORATION                                    APRIL 28, 2006
Matter:    SECTION 1113/1114 ADVICE                              Invoice  650879
File No.:  0207998-00001                                         Page No.   27
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/29/06 | JI KOHN | RESEARCH AND REVIEW OF PRECEDENTS REGARDING POSSIBLE INJUNCTION (LABOR ACTIVITY); INTERNAL CONFERENCES WITH R. MILLMAN AND T. JERMAN | 3.30 |
| 03/29/06 | JI KOHN | RESEARCH REGARDING LABOR ISSUES | .70 |
| 03/29/06 | JI KOHN | TELEPHONE CONFERENCE WITH J. FURFARO AND D. SHERMAN | .20 |
| 03/29/06 | JL MERZON | RESEARCH LABOR ISSUES; RELATED COMMUNICATIONS | 4.60 |
| 03/29/06 | M JANIAK OLIVER | REVISE DECLARATIONS AND PREPARE EXHIBITS FOR 1113/1114 FILING | 15.00 |
| 03/29/06 | R JANGER | DRAFT AND REVISE BRIEF, DECLARATIONS AND MOTION, INCLUDING VARIOUS COMMUNICATIONS WITH CLIENT, OMM AND SKADDEN TEAMS | 15.30 |
| 03/29/06 | R MILLMAN | ENGAGE IN CORRESPONDENCE WITH J. KOHN CONCERNING LABOR ISSUES | .80 |
| 03/29/06 | R MILLMAN | REVIEW/ANALYZE LABOR ISSUES | 9.50 |
| 03/29/06 | S HAUF | DRAFT AND REVISE BRIEF, DECLARATIONS AND MOTION, INCLUDING VARIOUS MEETINGS WITH OMM TEAM; REVIEW AND ANALYZE EXHIBITS AND EXPERT ISSUES | 15.00 |
| 03/29/06 | TA JERMAN | ATTEND MEETING AT SKADDEN TO FINALIZE AND FILE MOTION, MEMORANDUM OF LAW, DECLARATIONS | 15.50 |
| 03/30/06 | D AMBERKAR | DRAFT REVIEW AND REVISE MOTION AND EXHIBITS IN PREPARATION FOR FILING | 2.80 |
| 03/30/06 | D AMBERKAR | REVIEW AND REVISE 1113/1114 BRIEF IN PREPARATION FOR FILING | 14.80 |
| 03/30/06 | J KASTIN | PREPARE 1113/1114 PAPERS FOR FILING; CORRESPONDENCE WITH DELPHI AND SKADDEN REGARDING SAME | 17.10 |
| 03/30/06 | JI KOHN | REVIEW EXPERT DECLARATIONS; INTERNAL CONFERENCE WITH R. JANGER | .30 |

Client:  DELPHI CORPORATION                                  APRIL 28, 2006
Matter:  SECTION 1113/1114 ADVICE                            Invoice  650879
File No.: 0207998-00001                                      Page No.  28

=================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/30/06 | JL MERZON | RESEARCH REGARDING LABOR ISSUES; RELATED COMMUNICATIONS IN FIRM | 8.20 |
| 03/30/06 | M JANIAK OLIVER | DRAFT/REVISE DECLARATIONS; PREPARE EXHIBITS FOR 1113/1114 FILING | 17.30 |
| 03/30/06 | R JANGER | DRAFT AND REVISE BRIEF, DECLARATIONS AND MOTION, INCLUDING VARIOUS COMMUNICATIONS WITH CLIENT, OMM AND SKADDEN TEAMS AND PREPARE FOR FILING | 17.90 |
| 03/30/06 | R MILLMAN | ENGAGE IN CORRESPONDENCE WITH R. SIEGEL CONCERNING LABOR ISSUES | .80 |
| 03/30/06 | R MILLMAN | REVIEW/ANALYZE LABOR ISSUES | 4.30 |
| 03/30/06 | R MILLMAN | REVIEW AND ANALYZE LABOR ISSUES | 1.10 |
| 03/30/06 | R MILLMAN | REVISE PLEADINGS | 2.40 |
| 03/30/06 | S HAUF | DRAFT AND REVISE BRIEF, DECLARATIONS AND MOTION, INCLUDING VARIOUS MEETINGS WITH OMM TEAM; REVIEW AND ANALYZE EXHIBITS AND EXPERT ISSUES | 17.80 |
| 03/30/06 | TA JERMAN | ATTEND MEETINGS AT SKADDEN TO FINALIZE AND FILE MOTION, MEMORANDUM OF LAW, DECLARATIONS | 15.00 |
| 03/31/06 | D AMBERKAR | DRAFT REVIEW AND REVISE BRIEF IN PREPARATION FOR FILING | 7.00 |
| 03/31/06 | D AMBERKAR | REVIEW AND PREPARE EXHIBITS IN PREPARATION FOR SERVICE | 8.00 |
| 03/31/06 | J KASTIN | PREPARE 1113/1114 PAPERS FOR FILING AND SERVICE; CORRESPONDENCE WITH DELPHI AND SKADDEN REGARDING SAME | 13.40 |
| 03/31/06 | JI KOHN | REVIEW RESEARCH | .10 |
| 03/31/06 | JL MERZON | PERFORM LABOR RESEARCH AND DRAFT SUMMARY OF RESEARCH | 9.20 |
| 03/31/06 | JL MERZON | REVIEW AND EDIT PLEADINGS | .60 |
| 03/31/06 | M JANIAK OLIVER | REVIEW AND REVISE MEMORANDUM IN SUPPORT OF 1113/1114 MOTION | 7.00 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

APRIL 28, 2006
Invoice  650879
Page No.  29

====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/31/06 | M JANIAK OLIVER | PREPARE EXHIBITS FOR 1113/1114 FILING | 7.00 |
| 03/31/06 | R JANGER | DRAFT AND REVISE BRIEF, DECLARATIONS AND MOTION, INCLUDING VARIOUS COMMUNICATIONS WITH CLIENT, OMM AND SKADDEN TEAMS AND PREPARE FOR FILING | 11.70 |
| 03/31/06 | R JANGER | TRAVEL TO DC (BILL AT 50%) | 1.60 |
| 03/31/06 | R MILLMAN | RESEARCH LABOR ISSUES | 2.90 |
| 03/31/06 | R MILLMAN | REVISE PLEADINGS | 1.10 |
| 03/31/06 | S HAUF | DRAFT AND REVISE BRIEF, DECLARATIONS AND MOTION, INCLUDING VARIOUS MEETINGS WITH OMM TEAM; REVIEW AND ANALYZE EXHIBITS AND EXPERT ISSUES | 10.30 |
| 03/31/06 | S HAUF | TRAVEL TO DC (BILL AT 50%) | 1.55 |
| 03/31/06 | TA JERMAN | ATTEND MEETINGS AT SKADDEN TO FINALIZE AND FILE MOTION, MEMORANDUM OF LAW, DECLARATIONS | 10.50 |
| 03/31/06 | TA JERMAN | REVIEW / ANALYZE LETTER FROM UAW; PREPARE RESPONSE | 1.60 |

------

** Subtotal:   **ATTORNEY HOURS**   1,280.10

**Group: Paralegal/Litigation Support**

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/01/06 | M WOO | PREPARE FEE APPLICATION | 3.70 |
| 03/01/06 | M WOO | ORGANIZE CASE DOCUMENTS | .90 |
| 03/02/06 | M WOO | ORGANIZE CASE DOCUMENTS | .90 |
| 03/02/06 | M WOO | CORRESPOND TO QUESTIONS REGARDING CASE DOCUMENTS | .10 |
| 03/02/06 | M WOO | ORGANIZE CASE DOCUMENTS | 2.20 |
| 03/03/06 | M WOO | ORGANIZE CASE DOCUMENTS | 7.50 |
| 03/06/06 | M WOO | ORGANIZE DOCUMENTS | 8.00 |

```
Client:   DELPHI CORPORATION                         APRIL 28, 2006
Matter:   SECTION 1113/1114 ADVICE                   Invoice  650879
File No.: 0207998-00001                              Page No.  30
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/06/06 | S MAURIELLO | MEETING WITH J. KASTIN TO DISCUSS FEE APPLICATION MOTION FILING; MEETING WITH K. WHITMNAN REGARDIN ELECTRONIC MOTION FILING PROCEDURES | .50 |
| 03/07/06 | M WOO | ORGANIZE DOCUMENTS | 6.00 |
| 03/08/06 | M WOO | ORGANIZE DOCUMENTS | 5.00 |
| 03/10/06 | M WOO | ORGANIZE DOCUMENTS | 1.70 |
| 03/13/06 | M WOO | ORGANIZE DOCUMENTS | 6.50 |
| 03/14/06 | M WOO | ORGANIZE DOCUMENTS | 6.90 |
| 03/15/06 | M WOO | PROOFREAD SPREADSHEET | 1.30 |
| 03/20/06 | K KASISCHKE | PREPARE EXHIBIT BINDERS; ADD DOCUMENTS AND DECLARATIONS AS INSTRUCTED BY M. OLIVER-JANIAK AND D. AMBEKAR | 4.40 |
| 03/20/06 | M WOO | PREPARE FEE APPLICATION | .20 |
| 03/20/06 | M WOO | ORGANIZE DOCUMENTS | 1.50 |
| 03/20/06 | M WOO | CITE CHECK | 3.80 |
| 03/20/06 | R NEGLIA | ASSIST K. KASISCHKE PREPARE WITNESS BINDER | 1.00 |
| 03/21/06 | K KASISCHKE | EMAIL AND PHONE CONVERSATIONS WITH M OLIVER JANIACK REGARDING DECLARATION EXHIBIT BINDERS | .20 |
| 03/21/06 | K KASISCHKE | MAKING CHANGES TO EXHIBIT BINDER AS REQUESTED AS PER M OLIVER-JANIAK; QUALITY CHECK BINDERS IN PREPARATION TO BE SENT OUT | 2.90 |
| 03/21/06 | K KASISCHKE | PDF DOCUMENTS TO BE USED FOR EXHIBITS AS THEY WILL APPEAR IN DECLARATIONS; PUT PDF ON THE P DRIVE FOR USE IN DECLARATION FILING PREP | .60 |
| 03/21/06 | M WOO | CITE CHECK | 9.30 |

| Client: | DELPHI CORPORATION | | APRIL 28, 2006 |
| Matter: | SECTION 1113/1114 ADVICE | | Invoice 650879 |
| File No.: | 0207998-00001 | | Page No.   31 |

==================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/22/06 | K KASISCHKE | EMAIL AND PHONE CONVERSATIONS WITH R ALFARONE; D AMBEKAR; AND R NEGLIA REGARDING INSTRUCTION FOR CREATING BINDER | .20 |
| 03/22/06 | M WOO | RETRIEVING DOCUMENTS | 2.00 |
| 03/22/06 | M WOO | UPDATE CASE ADMINISRATION BOOK | 1.50 |
| 03/22/06 | M WOO | ORGANIZE DOCUMENTS | 1.50 |
| 03/22/06 | M WOO | CITE CHECK | 3.00 |
| 03/22/06 | R NEGLIA | REVIEW NEWS CLIPS; CREATE CHART OF SAME; CONFER WITH D. AMBEKAR RE: SAME; CREATE BINDER OF SOURCE ARTICLES FOR ATTORNEY REVIEW | 2.70 |
| 03/23/06 | M WOO | ORGANIZED DOCUMENTS | 3.20 |
| 03/23/06 | R NEGLIA | ASSEMBLE SOURCE MATERIAL BINDER; CONFER WITH D. AMBEKAR RE SAME | .70 |
| 03/24/06 | K KASISCHKE | PDF DOCUMENTS AS PER D. AMBEKAR AND M OLIVER-JANIACK; SET UP PDF OF EXHIBITS IN DECLARANT FOLDERS ON P DRIVE; | 4.40 |
| 03/24/06 | M WOO | RETRIEVING DOCUMENTS | .50 |
| 03/27/06 | K KASISCHKE | MAKE CHANGES TO ELECTRONIC EXHIBIT FORMATTING AS PER M OLIVER-JANIACK AND D AMBEKAR; | 4.60 |
| 03/27/06 | K KASISCHKE | REVIEW DECLARATIONS AND PULL PAGES FROM AGREEMENTS PER M OLIVER-JANIACK AND D AMBEKAR | 3.80 |
| 03/27/06 | K KASISCHKE | MEET WITH D AMBEKAR AND M. OLIVER-JANIACK REGARDING FURTHER CHANGES TO EXHIBITS | .40 |
| 03/27/06 | M WOO | RETRIEVE DOCUMENTS | .50 |
| 03/27/06 | S MAURIELLO | ASSIST IN PREPARING EXHIBITS FOR UPCOMING MOTION FILING | 1.00 |
| 03/28/06 | K KASISCHKE | RETRIEVE PAGES FROM AGREEMENTS; MAKE CHANGES TO PDF VERSIONS OF EXHIBITS AS REQUESTED IN PREPARATION FOR FILING | 5.90 |

```
Client:   DELPHI CORPORATION                        APRIL 28, 2006
Matter:   SECTION 1113/1114 ADVICE                  Invoice  650879
File No.: 0207998-00001                             Page No.   32
```
================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/28/06 | K KASISCHKE | REVIEW PIN CITES IN DECLARATION AND REVIEW EXHIBITS | 1.10 |
| 03/28/06 | M WOO | RETRIEVE DOCUMENTS FOR D. AMBEKAR | .30 |
| 03/28/06 | M WOO | RETRIEVE DOCUMENTS FOR S. HAUF REGARDING FEE APPLICATION | .20 |
| 03/28/06 | PA ROWEN | CITE AND QUOTE CHECKED DELPHI'S MOTION FOR AUTHORITY TO REJECT COLLECTIVE BARGAINING AGREEMENTS PURSUANT TO 11 U.S.C. S1113(C) AND MODIFICATION OF RETIREE WELFARE BENEFITS UNDER 11 U.S.C. S1114(G) AS PER D. AMBEKAR. | 1.50 |
| 03/28/06 | PA ROWEN | CITE AND QUOTE CHECKED DELPHI'S MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR AUTHORITY TO REJECT COLLECTIVE BARGAINING AGREEMENTS PURSUANT TO 11 U.S.C. S1113(C) AND MODIFICATION OF RETIREE WELFARE BENEFITS UNDER 11 U.S.C. S1114(G) AS PER D. AMBEKAR. | 6.40 |
| 03/28/06 | R MWANGI | ASSIST WITH CREATION OF GEBBIA EXHIBITS AND REVIEW OF GEBBIA DECLARATION AS PER S. MAURIELLO REQUEST | 1.30 |
| 03/28/06 | S MAURIELLO | PREPARATION OF EXHIBITS; PIN CITE CHECKING; MEETING AND PHONE CONFERECING WITH D. AMBEKAR AND M. OLIVER-JANIAK REGARDING EXHIBIT PREPARATION STATUS; PREPARE AND FORWARD ELECTRONIC COPIES OF EXHIBITS TO SKADDEN FOR VENDOR PRINTING; SUPERVISE JUNIOR PARALEGAL IN PROJECTS PERTAINING MOTION FILING | 10.30 |
| 03/29/06 | M WOO | RETRIEVE DOCUMENT FOR R. MILLMAN | .20 |
| 03/30/06 | K KASISCHKE | REVIEW PDF DOCUMENTS ON P DRIVE TO LOCATE DOCUMENT AS PER D AMBEKAR; | .40 |
| 03/30/06 | K KASISCHKE | EMAIL COMMUNICATIONS WITH D AMBEKAR; S. MAURIELLO AND M. OLIVER-JANIACK REGARDING PROJECTS IN PREPARATION FOR BRIEF FILING | .20 |
| 03/30/06 | MX COCKER | RESEARCH CONCERNING DELPHI'S SECTION 1113 OR 1114 MOTIONS FOR S. HAUF | .50 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

APRIL 28, 2006
Invoice 650879
Page No.  33

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/30/06 | R NEGLIA | ASSISTANCE IN PREPARATION OF SECTION 1113/1114 MOTION; IDENTIFICATION OF PIN CITES, PROOF READING AND EDITING BRIEF AND DECLARATIONS | 7.20 |
| 03/30/06 | S MAURIELLO | ASSISTANCE WITH TRANSFERRING FILES OF EXHIBITS TO SKADDEN PER D. AMBEKKAR | 1.00 |
| 03/30/06 | S MAURIELLO | ASSISTANCE IN THE PREPARATION OF SECTION 1113/1114 MOTION FILING; EDITING, PROOFREADING AND IDENTIFICATION OF PIN CITES AND UPDATING SAME IN BRIEF | 8.00 |
| 03/31/06 | PA ROWEN | CITE AND QUOTE CHECKED THE DELPHI MEMORANDUM OF LAW AS PER R. MILLMAN. | 2.90 |

|  |  |  | ------ |
| * * Subtotal: | | PARALEGAL/LITIGATION SUPPORT HOURS | 152.50 |

**Group: Document Production**

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 03/06/06 | C VAUGHN | TEXT EDITING BY C. VAUGHN:  PRINT FROM EMAIL 3/6 DTM PRESENTATION FOR R. SIEGEL | .30 |
| 03/08/06 | C VAUGHN | TEXT EDITIDNG BY C. VAUGHN:  PRINT FROM EMAIL VARIOUS CASE ADMINISTRATION FATERIALS FOR DELPHI FOR A. CESENA | .50 |
| 03/08/06 | M SZETO | TEXT EDITING PRINTING EMAIL FILE RE DTM PRESENTATION FOR  R. SIEGEL BY M.SZETO | .30 |
| 03/12/06 | DA POOLE | PRINT EMAILS AND ATTACHMENTS FOR T. JERMAN | 1.40 |
| 03/13/06 | C VAUGHN | TEXT EDITING BY C. VAUGHN:  PRINT IN COLOR FROM EMAIL DTM PRESENTATION SLIDES; PROPOSAL ; DRAFT AND REVENUE SLIDES AND CASE ADMINISTRATION BINDER UPDATE DOCUMENTS FOR R. SIEGEL | .50 |
| 03/13/06 | M SZETO | TEXT EDITING PRINTING EMAIL FILES FOR C.ANABEL BY M.SZETO | .30 |
| 03/27/06 | C OROZCO | TEXT EDITING BY C. OROZCO: PRINT OUT DTM PRESENTATION FOR ANABEL CESENA | .20 |
| 03/27/06 | C OROZCO | TEXT EDITING BY C. OROZCO: PRINT OUT FOR ANABEL CESENA | .10 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

APRIL 28, 2006
Invoice  650879
Page No.  34

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/27/06 | C VAUGHN | TEXT EDITING BY C. VAUGHN:  PRINT IN COLOR FROM EMAIL UCC PRESENTATION AND 3-27-06 DTM MEETING PRESENTATION FOR R. SIEGEL | .50 |
| 03/27/06 | M SZETO | TEXT EDITING PRINTING EMAIL FILES FOR A.CESENA BY M.SZETO | .50 |
| 03/27/06 | M WARNOCK | PREPARE AND E-MAIL DRAFT UNION LETTERS | .60 |
| * * Subtotal: | | DOCUMENT PRODUCTION HOURS | 5.20 |

**Group: Administrative/Other**

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/22/06 | A SIERRA | FILE RECEIPT AND FEES RE: PRO HAC VICE ADMISSION APPLICATIONS | 1.50 |
| 03/29/06 | KR WHITMAN | RESEARCH REGARDING LABOR ISSUES | 1.50 |
| * * Subtotal: | | ADMINISTRATIVE/OTHER HOURS | 3.00 |

TOTAL CHARGEABLE HOURS ------------------------------------------   1,440.80

FEES ---------------------------------------------------------   $646,559.25 *

**SUPPORT SERVICES AND CHARGES**

| | |
|---|---|
| COPYING | 4,044.30 |
| FACSIMILE (OUTGOING FAXES) | 18.75 |
| TELEPHONE | 2.30 |
| ONLINE RESEARCH | 2,561.86 |
| DELIVERY SERVICES/MESSENGERS | 779.04 |
| LOCAL TRAVEL | 1,260.83 |
| EXPENSE REPORT OTHER - INCL. OUT OF TOWN | 13,794.92 |
| MEALS | 1,135.22 |
| COURT FEES / FILING FEES | 50.00 |
| EXPERTS | 134,962.98 |
| OTHER PROFESSIONALS | 20,450.00 |
| SCANNING SERVICES | 75.90 |

TOTAL SUPPORT SERVICES AND CHARGES ------------------------------   $179,136.10 *

```
Client:    DELPHI CORPORATION                              APRIL 28, 2006
Matter:    SECTION 1113/1114 ADVICE                        Invoice  650879
File No.:  0207998-00001                                   Page No.  35
```
============================================================================


TOTAL CURRENT INVOICE------------------------------------------   $825,695.35 *

**Outstanding Invoices as of April 27, 2006**

| Invoice | Date | Inv. Amount | Payments | Adj | Balance |
|---------|------|-------------|----------|-----|---------|
| 635645 | 11/30/05 | 87,004.34 | .00 | .00 | 87,004.34 |
| 638272 | 12/20/05 | 540,113.64 | 440,381.59 | .00 | 99,732.05 |
| 638343 | 12/19/05 | 245,585.48 | 199,457.88 | .00 | 46,127.60 |
| 643162 | 02/24/06 | 364,408.39 | 294,240.24 | .00 | 70,168.15 |
| 644950 | 03/20/06 | 751,524.85 | .00 | .00 | 751,524.85 |

TOTAL PRIOR DUE  ------------------------------------------   $1,054,556.99 *

TOTAL AMOUNT DUE ------------------------------------------   $1,880,252.34 **

**Please Remit Payment to:**

By Mail:
 O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer:
 Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224
 Please include invoice number or matter number in Advice

For questions please contact Rachel Chan at (213) 430-6459.

Client:   DELPHI CORPORATION                          APRIL 28, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice 650879
File No.: 0207998-00001                               Page No.  36
========================================================================

SECTION 1113/1114 ADVICE
_____


THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

|                                  | HOURS    | RATE   | FEES        |
|----------------------------------|----------|--------|-------------|
| **Group: Attorney**              |          |        |             |
| DEEPA AMBEKAR                    | 199.80   | 310.00 | $61,938.00  |
| KYRA GRUNDEMAN                   | 2.10     | 340.00 | $714.00     |
| STACY HAUF                       | 138.15   | 280.00 | $38,682.00  |
| RACHEL S JANGER                  | 182.80   | 495.00 | $90,486.00  |
| MELISSA JANIAK OLIVER            | 190.30   | 310.00 | $58,993.00  |
| TOM A. JERMAN                    | 236.95   | 725.00 | $171,788.75 |
| APARNA B JOSHI                   | 3.30     | 470.00 | $1,551.00   |
| JESSICA KASTIN                   | 160.40   | 495.00 | $79,398.00  |
| JEFFREY I. KOHN                  | 76.30    | 795.00 | $60,658.50  |
| GORDON E. KRISCHER               | .50      | 735.00 | $367.50     |
| JENNIFER L MERZON                | 22.60    | 480.00 | $10,848.00  |
| RAQUEL A MILLMAN                 | 22.90    | 480.00 | $10,992.00  |
| ROBERT A. SIEGEL                 | 44.00    | 735.00 | $32,340.00  |
| * * **Subtotal:**                | 1,280.10 |        | $618,756.75 |
|                                  |          |        |             |
| **Group: Paralegal/Litigation Support** | |        |             |
| MARTHA ANNE COCKER               | .50      | 175.00 | $87.50      |
| KELLEY I KASISCHKE               | 29.10    | 160.00 | $4,656.00   |
| STEPHEN M MAURIELLO              | 20.80    | 230.00 | $4,784.00   |
| ROY MWANGI                       | 1.30     | 200.00 | $260.00     |
| ROSS NEGLIA                      | 11.60    | 190.00 | $2,204.00   |
| PATRICIA A ROWEN                 | 10.80    | 245.00 | $2,646.00   |
| MICHELLE WOO                     | 78.40    | 160.00 | $12,544.00  |
| * * **Subtotal:**                | 152.50   |        | $27,181.50  |
|                                  |          |        |             |
| **Group: Document Production**   |          |        |             |
| CHARLENE OROZCO                  | .30      | 30.00  | $9.00       |
| DEBRA A POOLE                    | 1.40     | 30.00  | $42.00      |
| MEE-LEE SZETO                    | 1.10     | 30.00  | $33.00      |
| CASSANDRA VAUGHN                 | 1.80     | 30.00  | $54.00      |
| MILLICENT WARNOCK                | .60      | 30.00  | $18.00      |
| * * **Subtotal:**                | 5.20     |        | $156.00     |
|                                  |          |        |             |
| **Group: Administrative/Other**  |          |        |             |
| ANTHONY SIERRA                   | 1.50     | 35.00  | $52.50      |
| KEITH R WHITMAN                  | 1.50     | 275.00 | $412.50     |
| * * **Subtotal:**                | 3.00     |        | $465.00     |

Client:   DELPHI CORPORATION                          APRIL 28, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  650879
File No.: 0207998-00001                               Page No.  37
============================================================================

|                        | HOURS   | RATE | FEES         |
|------------------------|---------|------|--------------|
| * * GRAND TOTAL:       | 1440.80 |      | $646,559.25  |

Client:     DELPHI CORPORATION                                                04/28/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/01/06 | 6 | Pages: 6 | 0.90 |
| 03/01/06 | 200 | COPYING (COPITRAK-INTERNAL) KASTIN JESSICA Pages: 200 | 30.00 |
| 03/01/06 | 104 | Pages: 104 | 15.60 |
| 03/01/06 | 2 | Pages: 2 | 0.30 |
| 03/01/06 | 23 | Pages: 23 | 3.45 |
| 03/01/06 | 1 | Pages: 1 | 0.15 |
| 03/01/06 | 5 | Pages: 5 | 0.75 |
| 03/01/06 | 5 | Pages: 5 | 0.75 |
| 03/01/06 | 2 | Pages: 2 | 0.30 |
| 03/01/06 | 26 | Pages: 26 | 3.90 |
| 03/01/06 | 2 | Pages: 2 | 0.30 |
| 03/01/06 | 3 | Pages: 3 | 0.45 |
| 03/01/06 | 1 | Pages: 1 | 0.15 |
| 03/01/06 | 1 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 1 | 0.15 |
| 03/01/06 | 241 | Pages: 241 | 36.15 |
| 03/01/06 | 72 | Pages: 72 | 10.80 |
| 03/01/06 | 7 | Pages: 7 | 1.05 |
| 03/01/06 | 5 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 5 | 0.75 |
| 03/01/06 | 6 | Pages: 6 | 0.90 |
| 03/01/06 | 2 | Pages: 2 | 0.30 |
| 03/02/06 | 30 | Pages: 30 | 4.50 |
| 03/02/06 | 80 | Pages: 80 | 12.00 |
| 03/02/06 | 33 | Pages: 33 | 4.95 |
| 03/02/06 | 44 | Pages: 44 | 6.60 |
| 03/02/06 | 145 | Pages: 145 | 21.75 |
| 03/03/06 | 118 | Pages: 118 | 17.70 |
| 03/03/06 | 8 | Pages: 8 | 1.20 |
| 03/03/06 | 35 | Pages: 35 | 5.25 |
| 03/03/06 | 38 | Pages: 38 | 5.70 |
| 03/03/06 | 33 | Pages: 33 | 4.95 |
| 03/06/06 | 174 | Pages: 174 | 26.10 |
| 03/06/06 | 105 | Pages: 105 | 15.75 |
| 03/06/06 | 105 | Pages: 105 | 15.75 |
| 03/07/06 | 3 | Pages: 3 | 0.45 |
| 03/07/06 | 2 | Pages: 2 | 0.30 |
| 03/07/06 | 3 | Pages: 3 | 0.45 |
| 03/07/06 | 1 | Pages: 1 | 0.15 |
| 03/07/06 | 1 | Pages: 1 | 0.15 |
| 03/07/06 | 3 | Pages: 3 | 0.45 |
| 03/07/06 | 171 | Pages: 171 | 25.65 |
| 03/07/06 | 2 | Pages: 2 | 0.30 |
| 03/07/06 | 100 | Pages: 100 | 15.00 |
| 03/07/06 | 75 | Pages: 75 | 11.25 |
| 03/07/06 | 201 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 201 | 30.15 |
| 03/07/06 | 3 | Pages: 3 | 0.45 |
| 03/07/06 | 100 | Pages: 100 | 15.00 |

Client:   DELPHI CORPORATION                                       04/28/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/07/06 | 2 | Pages: 2 | 0.30 |
| 03/07/06 | 2 | Pages: 2 | 0.30 |
| 03/07/06 | 3 | Pages: 3 | 0.45 |
| 03/07/06 | 2 | Pages: 2 | 0.30 |
| 03/07/06 | 2 | Pages: 2 | 0.30 |
| 03/07/06 | 3 | Pages: 3 | 0.45 |
| 03/07/06 | 1 | Pages: 1 | 0.15 |
| 03/07/06 | 100 | Pages: 100 | 15.00 |
| 03/07/06 | 1 | Pages: 1 | 0.15 |
| 03/07/06 | 2 | Pages: 2 | 0.30 |
| 03/07/06 | 2 | Pages: 2 | 0.30 |
| 03/08/06 | 126 | Pages: 126 | 18.90 |
| 03/08/06 | 4 | Pages: 4 | 0.60 |
| 03/08/06 | 44 | Pages: 44 | 6.60 |
| 03/08/06 | 93 | Pages: 93 | 13.95 |
| 03/08/06 | 93 | Pages: 93 | 13.95 |
| 03/08/06 | 5 | Pages: 5 | 0.75 |
| 03/08/06 | 93 | Pages: 93 | 13.95 |
| 03/08/06 | 93 | Pages: 93 | 13.95 |
| 03/08/06 | 5 | Pages: 5 | 0.75 |
| 03/09/06 | 93 | Pages: 93 | 13.95 |
| 03/09/06 | 1,368 | COPYING (COPITRAK-INTERNAL) KASTIN JESSICA Pages: 1368 | 205.20 |
| 03/09/06 | 25 | Pages: 25 | 3.75 |
| 03/09/06 | 80 | Pages: 80 | 12.00 |
| 03/09/06 | 99 | Pages: 99 | 14.85 |
| 03/10/06 | 99 | Pages: 99 | 14.85 |
| 03/10/06 | 20 | Pages: 20 | 3.00 |
| 03/10/06 | 5 | Pages: 5 | 0.75 |
| 03/10/06 | 85 | Pages: 85 | 12.75 |
| 03/10/06 | 11 | Pages: 11 | 1.65 |
| 03/10/06 | 82 | Pages: 82 | 12.30 |
| 03/10/06 | 52 | Pages: 52 | 7.80 |
| 03/10/06 | 32 | Pages: 32 | 4.80 |
| 03/10/06 | 82 | Pages: 82 | 12.30 |
| 03/10/06 | 5 | Pages: 5 | 0.75 |
| 03/10/06 | 3 | Pages: 3 | 0.45 |
| 03/10/06 | 82 | Pages: 82 | 12.30 |
| 03/10/06 | 17 | Pages: 17 | 2.55 |
| 03/10/06 | 30 | Pages: 30 | 4.50 |
| 03/10/06 | 99 | Pages: 99 | 14.85 |
| 03/10/06 | 6 | Pages: 6 | 0.90 |
| 03/10/06 | 19 | Pages: 19 | 2.85 |
| 03/12/06 | 2 | Pages: 2 | 0.30 |
| 03/12/06 | 2 | Pages: 2 | 0.30 |
| 03/12/06 | 56 | Pages: 56 | 8.40 |
| 03/12/06 | 1 | Pages: 1 | 0.15 |
| 03/12/06 | 1 | Pages: 1 | 0.15 |
| 03/12/06 | 4 | Pages: 4 | 0.60 |
| 03/12/06 | 1 | Pages: 1 | 0.15 |
| 03/12/06 | 1 | Pages: 1 | 0.15 |
| 03/12/06 | 2 | Pages: 2 | 0.30 |

Client:    DELPHI CORPORATION                                    04/28/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

===================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/12/06 | 1 | Pages: 1 | 0.15 |
| 03/12/06 | 2 | Pages: 2 | 0.30 |
| 03/12/06 | 1 | Pages: 1 | 0.15 |
| 03/12/06 | 4 | Pages: 4 | 0.60 |
| 03/12/06 | 1 | Pages: 1 | 0.15 |
| 03/12/06 | 1 | Pages: 1 | 0.15 |
| 03/12/06 | 2 | Pages: 2 | 0.30 |
| 03/12/06 | 5 | Pages: 5 | 0.75 |
| 03/13/06 | 17 | Pages: 17 | 2.55 |
| 03/13/06 | 5 | COPYING (COPITRAK-INTERNAL) SINGER GARY J. Pages: 56 | 0.75 |
| 03/13/06 | 4 | Pages: 4 | 0.60 |
| 03/13/06 | 2 | Pages: 2 | 0.30 |
| 03/13/06 | 16 | Pages: 16 | 2.40 |
| 03/13/06 | 38 | Pages: 38 | 5.70 |
| 03/13/06 | 77 | Pages: 77 | 11.55 |
| 03/13/06 | 110 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 110 | 16.50 |
| 03/13/06 | 7 | Pages: 7 | 1.05 |
| 03/13/06 | 20 | Pages: 20 | 3.00 |
| 03/14/06 | 1 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 1 | 0.15 |
| 03/14/06 | 6 | Pages: 6 | 0.90 |
| 03/14/06 | 3 | Pages: 3 | 0.45 |
| 03/14/06 | 2 | Pages: 2 | 0.30 |
| 03/14/06 | 3 | Pages: 3 | 0.45 |
| 03/14/06 | 28 | Pages: 28 | 4.20 |
| 03/14/06 | 5 | Pages: 5 | 0.75 |
| 03/14/06 | 44 | Pages: 44 | 6.60 |
| 03/14/06 | 1 | Pages: 1 | 0.15 |
| 03/14/06 | 23 | Pages: 23 | 3.45 |
| 03/14/06 | 21 | Pages: 21 | 3.15 |
| 03/14/06 | 1 | Pages: 1 | 0.15 |
| 03/14/06 | 2 | Pages: 2 | 0.30 |
| 03/14/06 | 2 | Pages: 2 | 0.30 |
| 03/14/06 | 3 | Pages: 3 | 0.45 |
| 03/14/06 | 38 | Pages: 38 | 5.70 |
| 03/14/06 | 1 | Pages: 1 | 0.15 |
| 03/14/06 | 3 | Pages: 3 | 0.45 |
| 03/14/06 | 1 | Pages: 1 | 0.15 |
| 03/14/06 | 1 | Pages: 1 | 0.15 |
| 03/14/06 | 2 | Pages: 2 | 0.30 |
| 03/14/06 | 2 | Pages: 2 | 0.30 |
| 03/14/06 | 2 | Pages: 2 CEN  JESSIE Pages: 3 | 0.30 |
| 03/14/06 | 26 | Pages: 26 | 3.90 |
| 03/14/06 | 1 | COPYING (COPITRAK-INTERNAL) JANGER RACHEL S Pages: 1 | 0.15 |
| 03/14/06 | 3 | Pages: 3 | 0.45 |
| 03/14/06 | 5 | Pages: 5 | 0.75 |
| 03/14/06 | 1 | Pages: 1 | 0.15 |
| 03/14/06 | 1 | Pages: 1 | 0.15 |
| 03/14/06 | 1 | Pages: 1 | 0.15 |

04/28/06

```
Client:    DELPHI CORPORATION
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
==================================================================
DATE        QUANTITY      DESCRIPTION                        AMOUNT
```

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 03/14/06 | 1 | Pages: 1 | 0.15 |
| 03/14/06 | 1 | Pages: 1 | 0.15 |
| 03/14/06 | 2 | Pages: 2 | 0.30 |
| 03/14/06 | 2 | Pages: 2 | 0.30 |
| 03/14/06 | 1 | Pages: 1 | 0.15 |
| 03/14/06 | 6 | Pages: 6 | 0.90 |
| 03/14/06 | 2 | Pages: 2 | 0.30 |
| 03/14/06 | 1 | Pages: 1 | 0.15 |
| 03/14/06 | 1 | Pages: 1 | 0.15 |
| 03/14/06 | 3 | Pages: 3 | 0.45 |
| 03/14/06 | 1 | Pages: 1 | 0.15 |
| 03/15/06 | 32 | Pages: 32 | 4.80 |
| 03/16/06 | 44 | Pages: 44 | 6.60 |
| 03/16/06 | 33 | Pages: 33 | 4.95 |
| 03/16/06 | 44 | Pages: 44 | 6.60 |
| 03/16/06 | 44 | Pages: 44 | 6.60 |
| 03/17/06 | 1 | Pages: 1 | 0.15 |
| 03/17/06 | 3 | Pages: 3 | 0.45 |
| 03/17/06 | 13 | Pages: 13 | 1.95 |
| 03/17/06 | 31 | Pages: 31 | 4.65 |
| 03/17/06 | 2 | Pages: 2 | 0.30 |
| 03/17/06 | 2 | Pages: 2 | 0.30 |
| 03/17/06 | 2 | Pages: 2 | 0.30 |
| 03/17/06 | 2 | Pages: 2 | 0.30 |
| 03/17/06 | 6 | Pages: 6 | 0.90 |
| 03/17/06 | 3 | Pages: 3 | 0.45 |
| 03/17/06 | 11 | Pages: 11 | 1.65 |
| 03/17/06 | 5 | Pages: 5 | 0.75 |
| 03/17/06 | 48 | Pages: 48 | 7.20 |
| 03/17/06 | 1 | Pages: 1 | 0.15 |
| 03/17/06 | 2 | Pages: 2 | 0.30 |
| 03/17/06 | 3 | Pages: 3 | 0.45 |
| 03/17/06 | 2 | Pages: 2 | 0.30 |
| 03/17/06 | 3 | Pages: 3 | 0.45 |
| 03/17/06 | 11 | Pages: 11 | 1.65 |
| 03/17/06 | 31 | Pages: 31 | 4.65 |
| 03/17/06 | 22 | Pages: 22 | 3.30 |
| 03/17/06 | 2 | Pages: 2 | 0.30 |
| 03/17/06 | 28 | Pages: 28 | 4.20 |
| 03/17/06 | 3 | Pages: 3 | 0.45 |
| 03/17/06 | 6 | Pages: 6 | 0.90 |
| 03/17/06 | 3 | Pages: 3 | 0.45 |
| 03/17/06 | 1 | Pages: 1 | 0.15 |
| 03/17/06 | 2 | Pages: 2 | 0.30 |
| 03/17/06 | 19 | Pages: 19 | 2.85 |
| 03/17/06 | 90 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 90 | 13.50 |
| 03/17/06 | 5 | Pages: 5 | 0.75 |
| 03/17/06 | 2 | Pages: 2 | 0.30 |
| 03/17/06 | 2 | Pages: 2 | 0.30 |
| 03/17/06 | 6 | Pages: 6 | 0.90 |
| 03/17/06 | 26 | Pages: 26 | 3.90 |

Client:      DELPHI CORPORATION                                                04/28/06
Matter:      SECTION 1113/1114 ADVICE
File No.:    0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/17/06 | 26 | Pages: 26 | 3.90 |
| 03/17/06 | 19 | Pages: 19 | 2.85 |
| 03/17/06 | 2 | Pages: 2 | 0.30 |
| 03/17/06 | 3 | Pages: 3 | 0.45 |
| 03/17/06 | 3 | Pages: 3 | 0.45 |
| 03/17/06 | 2 | Pages: 2 | 0.30 |
| 03/17/06 | 31 | Pages: 31 | 4.65 |
| 03/17/06 | 18 | Pages: 18 | 2.70 |
| 03/17/06 | 19 | Pages: 19 | 2.85 |
| 03/17/06 | 18 | Pages: 18 | 2.70 |
| 03/17/06 | 1 | Pages: 1 | 0.15 |
| 03/17/06 | 4 | Pages: 4 | 0.60 |
| 03/17/06 | 19 | Pages: 19 | 2.85 |
| 03/17/06 | 3 | Pages: 3 | 0.45 |
| 03/17/06 | 13 | Pages: 13 | 1.95 |
| 03/17/06 | 2 | Pages: 2 | 0.30 |
| 03/17/06 | 4 | Pages: 4 | 0.60 |
| 03/20/06 | 12 | COPYING (COPITRAK-INTERNAL) JANIAK OVXCI Pages: 12 | 1.80 |
| 03/20/06 | 21 | Pages: 21 | 3.15 |
| 03/20/06 | 3 | Pages: 3 | 0.45 |
| 03/20/06 | 19 | Pages: 19 | 2.85 |
| 03/20/06 | 30 | Pages: 30 | 4.50 |
| 03/20/06 | 2 | Pages: 2 | 0.30 |
| 03/20/06 | 18 | COPYING (COPITRAK-INTERNAL) KASISCHKZTHM Pages: 18 | 2.70 |
| 03/20/06 | 18 | Pages: 18 | 2.70 |
| 03/20/06 | 1 | Pages: 1 | 0.15 |
| 03/20/06 | 82 | Pages: 82 | 12.30 |
| 03/20/06 | 13 | Pages: 13 | 1.95 |
| 03/20/06 | 23 | Pages: 23 | 3.45 |
| 03/20/06 | 12 | COPYING (COPITRAK-INTERNAL) KASISCHKZTHM Pages: 12 | 1.80 |
| 03/20/06 | 388 | COPYING (COPITRAK-INTERNAL) JANIAK OLIVER  MELISSA Pages: 388 | 58.20 |
| 03/20/06 | 5 | Pages: 5 | 0.75 |
| 03/20/06 | 24 | COPYING (COPITRAK-INTERNAL) JANIAK OVXCI Pages: 24 | 3.60 |
| 03/20/06 | 2 | Pages: 2 | 0.30 |
| 03/20/06 | 18 | Pages: 18 | 2.70 |
| 03/20/06 | 4 | Pages: 4 | 0.60 |
| 03/20/06 | 6 | Pages: 6 | 0.90 |
| 03/20/06 | 4 | Pages: 4 | 0.60 |
| 03/20/06 | 52 | COPYING (COPITRAK-INTERNAL) JANIAK OVXCI Pages: 52 | 7.80 |
| 03/20/06 | 4 | Pages: 4 | 0.60 |
| 03/20/06 | 79 | Pages: 79 | 11.85 |
| 03/20/06 | 19 | Pages: 19 | 2.85 |
| 03/20/06 | 31 | Pages: 31 | 4.65 |
| 03/20/06 | 93 | Pages: 93 | 13.95 |
| 03/20/06 | 45 | Pages: 45 | 6.75 |
| 03/20/06 | 95 | COPYING (COPITRAK-INTERNAL) | 14.25 |

04/28/06

Client:    DELPHI CORPORATION
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

===============================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | KASISCHKZTHM Pages: 95 | |
| 03/20/06 | 26 | Pages: 26 | 3.90 |
| 03/20/06 | 84 | Pages: 84 | 12.60 |
| 03/20/06 | 82 | Pages: 82 | 12.30 |
| 03/20/06 | 1 | Pages: 1 | 0.15 |
| 03/20/06 | 2 | Pages: 2 | 0.30 |
| 03/20/06 | 3 | Pages: 3 | 0.45 |
| 03/20/06 | 26 | Pages: 26 | 3.90 |
| 03/20/06 | 82 | Pages: 82 | 12.30 |
| 03/21/06 | 31 | Pages: 31 | 4.65 |
| 03/21/06 | 5,794 | COPYING (COPITRAK-INTERNAL) JANIAK OLIVER MELISSA Pages: 5794 | 869.10 |
| 03/21/06 | 75 | COPYING (COPITRAK-INTERNAL) JANIAK OVXCI Pages: 75 | 11.25 |
| 03/21/06 | 40 | COPYING (COPITRAK-INTERNAL) HSU JOSEPH Pages: 40 | 6.00 |
| 03/21/06 | 48 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 48 | 7.20 |
| 03/21/06 | 40 | Pages: 40 | 6.00 |
| 03/21/06 | 287 | COPYING (COPITRAK-INTERNAL) NINO LINDA Pages: 287 | 43.05 |
| 03/21/06 | 40 | COPYING (COPITRAK-INTERNAL) JANGER RACHEL S Pages: 40 | 6.00 |
| 03/21/06 | 194 | COPYING (COPITRAK-INTERNAL) JANIAK OLIVER MELISSA Pages: 194 | 29.10 |
| 03/21/06 | 32 | Pages: 32 | 4.80 |
| 03/21/06 | 105 | COPYING (COPITRAK-INTERNAL) JANIAK OVXCI Pages: 105 | 15.75 |
| 03/21/06 | 119 | COPYING (COPITRAK-INTERNAL) JANIAK OVXCI Pages: 119 | 17.85 |
| 03/21/06 | 3 | Pages: 3 | 0.45 |
| 03/21/06 | 193 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 193 | 28.95 |
| 03/21/06 | 5 | COPYING (COPITRAK-INTERNAL) JANIAK OVXCI Pages: 5 | 0.75 |
| 03/21/06 | 33 | Pages: 33 | 4.95 |
| 03/21/06 | 32 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 32 | 4.80 |
| 03/21/06 | 30 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 30 | 4.50 |
| 03/22/06 | 33 | Pages: 33 | 4.95 |
| 03/22/06 | 40 | Pages: 40 | 6.00 |
| 03/22/06 | 26 | Pages: 26 | 3.90 |
| 03/22/06 | 33 | Pages: 33 | 4.95 |
| 03/22/06 | 32 | Pages: 32 | 4.80 |
| 03/22/06 | 82 | Pages: 82 | 12.30 |
| 03/22/06 | 33 | Pages: 33 | 4.95 |
| 03/22/06 | 45 | Pages: 45 | 6.75 |
| 03/22/06 | 50 | Pages: 50 | 7.50 |
| 03/23/06 | 82 | Pages: 82 | 12.30 |
| 03/23/06 | 31 | Pages: 31 | 4.65 |
| 03/23/06 | 19 | Pages: 19 | 2.85 |

Client:      DELPHI CORPORATION                                    04/28/06
Matter:      SECTION 1113/1114 ADVICE
File No.:    0207998-00001

=====================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 03/23/06 | 3 | Pages: 3 | 0.45 |
| 03/23/06 | 39 | Pages: 39 | 5.85 |
| 03/23/06 | 4 | Pages: 4 | 0.60 |
| 03/23/06 | 39 | Pages: 39 | 5.85 |
| 03/23/06 | 19 | Pages: 19 | 2.85 |
| 03/23/06 | 104 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 104 | 15.60 |
| 03/23/06 | 26 | Pages: 26 | 3.90 |
| 03/23/06 | 345 | COPYING (COPITRAK-INTERNAL) NEGLIA ROSS Pages: 345 | 51.75 |
| 03/24/06 | 23 | Pages: 23 | 3.45 |
| 03/24/06 | 1,590 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 1590 | 238.50 |
| 03/24/06 | 15 | Pages: 15 | 2.25 |
| 03/24/06 | 7 | Pages: 7 | 1.05 |
| 03/24/06 | 101 | Pages: 101 WEI  RENJUAN Pages: 219 | 15.15 |
| 03/24/06 | 1 | Pages: 1 | 0.15 |
| 03/24/06 | 15 | Pages: 15 | 2.25 |
| 03/24/06 | 9 | Pages: 9 | 1.35 |
| 03/24/06 | 80 | Pages: 80 | 12.00 |
| 03/24/06 | 1 | Pages: 1 | 0.15 |
| 03/24/06 | 369 | Pages: 369 | 55.35 |
| 03/24/06 | 255 | Pages: 255 | 38.25 |
| 03/24/06 | 18 | COPYING (COPITRAK-INTERNAL) JANGER RACHEL S Pages: 18 | 2.70 |
| 03/24/06 | 5 | Pages: 5 | 0.75 |
| 03/24/06 | 10 | Pages: 10 | 1.50 |
| 03/24/06 | 5 | Pages: 5 | 0.75 |
| 03/24/06 | 29 | Pages: 29 | 4.35 |
| 03/24/06 | 8 | Pages: 8 | 1.20 |
| 03/24/06 | 60 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 60 | 9.00 |
| 03/24/06 | 73 | Pages: 73 | 10.95 |
| 03/24/06 | 29 | Pages: 29 | 4.35 |
| 03/24/06 | 39 | Pages: 39 | 5.85 |
| 03/24/06 | 45 | Pages: 45 | 6.75 |
| 03/24/06 | 4 | Pages: 4 | 0.60 |
| 03/24/06 | 7 | Pages: 7 | 1.05 |
| 03/24/06 | 4 | Pages: 4 | 0.60 |
| 03/24/06 | 3 | Pages: 3 | 0.45 |
| 03/24/06 | 18 | Pages: 18 | 2.70 |
| 03/24/06 | 35 | Pages: 35 | 5.25 |
| 03/24/06 | 2 | Pages: 2 | 0.30 |
| 03/24/06 | 237 | COPYING (COPITRAK-INTERNAL) JANGER RACHEL S Pages: 237 | 35.55 |
| 03/24/06 | 130 | Pages: 130 | 19.50 |
| 03/24/06 | 1 | Pages: 1 | 0.15 |
| 03/24/06 | 3 | Pages: 3 | 0.45 |
| 03/24/06 | 139 | Pages: 139 | 20.85 |
| 03/24/06 | 39 | Pages: 39 | 5.85 |
| 03/24/06 | 28 | Pages: 28 | 4.20 |
| 03/24/06 | 1 | Pages: 1 | 0.15 |

04/28/06

| | | | |
|---|---|---|---|
| Client: | DELPHI CORPORATION | | |
| Matter: | SECTION 1113/1114 ADVICE | | |
| File No.: | 0207998-00001 | | |

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 03/24/06 | 360 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 360 | 54.00 |
| 03/24/06 | 54 | Pages: 54 | 8.10 |
| 03/24/06 | 1 | Pages: 1 | 0.15 |
| 03/24/06 | 11 | Pages: 11 | 1.65 |
| 03/24/06 | 40 | Pages: 40 | 6.00 |
| 03/24/06 | 26 | Pages: 26 | 3.90 |
| 03/24/06 | 45 | Pages: 45 | 6.75 |
| 03/24/06 | 40 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 40 | 6.00 |
| 03/24/06 | 42 | Pages: 42 | 6.30 |
| 03/24/06 | 37 | Pages: 37 | 5.55 |
| 03/24/06 | 37 | Pages: 37 | 5.55 |
| 03/24/06 | 81 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 81 | 12.15 |
| 03/24/06 | 1 | Pages: 1 | 0.15 |
| 03/24/06 | 17 | Pages: 17 | 2.55 |
| 03/24/06 | 8 | Pages: 8 | 1.20 |
| 03/24/06 | 10 | Pages: 10 | 1.50 |
| 03/24/06 | 18 | Pages: 18 | 2.70 |
| 03/25/06 | 34 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 34 | 5.10 |
| 03/25/06 | 25 | Pages: 25 | 3.75 |
| 03/25/06 | 6 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 6 | 0.90 |
| 03/25/06 | 3 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 3 | 0.45 |
| 03/25/06 | 25 | Pages: 25 | 3.75 |
| 03/25/06 | 189 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 189 | 28.35 |
| 03/25/06 | 96 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 96 | 14.40 |
| 03/25/06 | 30 | Pages: 30 | 4.50 |
| 03/25/06 | 24 | Pages: 24 | 3.60 |
| 03/25/06 | 156 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 156 | 23.40 |
| 03/25/06 | 30 | Pages: 30 | 4.50 |
| 03/25/06 | 39 | Pages: 39 | 5.85 |
| 03/25/06 | 8 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 8 | 1.20 |
| 03/25/06 | 8 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 8 | 1.20 |
| 03/25/06 | 26 | Pages: 26 | 3.90 |
| 03/25/06 | 91 | Pages: 91 | 13.65 |
| 03/25/06 | 27 | Pages: 27 | 4.05 |
| 03/25/06 | 90 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 90 | 13.50 |
| 03/25/06 | 39 | Pages: 39 | 5.85 |
| 03/26/06 | 30 | Pages: 30 | 4.50 |
| 03/26/06 | 101 | Pages: 101 | 15.15 |
| 03/26/06 | 25 | Pages: 25 | 3.75 |
| 03/26/06 | 58 | Pages: 58 | 8.70 |

Client:    DELPHI CORPORATION
Matter:    SECTION 1113/1114 ADVICE
File No.:  02079 98-00001

================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/26/06 | 26 | Pages: 26 | 3.90 |
| 03/26/06 | 175 | Pages: 175 | 26.25 |
| 03/26/06 | 40 | Pages: 40 | 6.00 |
| 03/26/06 | 31 | Pages: 31 | 4.65 |
| 03/26/06 | 27 | Pages: 27 | 4.05 |
| 03/26/06 | 37 | Pages: 37 | 5.55 |
| 03/27/06 | 25 | Pages: 25 | 3.75 |
| 03/27/06 | 23 | Pages: 23 | 3.45 |
| 03/27/06 | 23 | Pages: 23 | 3.45 |
| 03/27/06 | 25 | Pages: 25 | 3.75 |
| 03/27/06 | 13 | Pages: 13 | 1.95 |
| 03/27/06 | 20 | Pages: 20 | 3.00 |
| 03/27/06 | 24 | Pages: 24 | 3.60 |
| 03/27/06 | 72 | Pages: 72 | 10.80 |
| 03/27/06 | 9 | Pages: 9 | 1.35 |
| 03/27/06 | 26 | Pages: 26 | 3.90 |
| 03/27/06 | 12 | Pages: 12 | 1.80 |
| 03/27/06 | 30 | Pages: 30 | 4.50 |
| 03/27/06 | 40 | Pages: 40 | 6.00 |
| 03/27/06 | 30 | Pages: 30 | 4.50 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 29 | Pages: 29 WESTERFELD  BRYAN S. Pages: 3 | 4.35 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 39 | Pages: 39 | 5.85 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 63 | Pages: 63 | 9.45 |
| 03/27/06 | 40 | Pages: 40 | 6.00 |
| 03/27/06 | 92 | Pages: 92 | 13.80 |
| 03/27/06 | 8 | Pages: 8 | 1.20 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 24 | Pages: 24 | 3.60 |
| 03/27/06 | 40 | Pages: 40 | 6.00 |
| 03/27/06 | 13 | Pages: 13 | 1.95 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 12 | Pages: 12 SILARD  BROO Pages: 2 | 1.80 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 30 | Pages: 30 | 4.50 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 7 | Pages: 7 | 1.05 |
| 03/27/06 | 17 | Pages: 17 | 2.55 |
| 03/27/06 | 95 | Pages: 95 | 14.25 |
| 03/27/06 | 3 | Pages: 3 | 0.45 |
| 03/27/06 | 14 | Pages: 14 | 2.10 |
| 03/27/06 | 26 | Pages: 26 | 3.90 |
| 03/27/06 | 15 | Pages: 15 | 2.25 |
| 03/27/06 | 54 | Pages: 54 | 8.10 |
| 03/27/06 | 139 | Pages: 139 | 20.85 |
| 03/27/06 | 1 | Pages: 1 | 0.15 |
| 03/27/06 | 1 | Pages: 1 | 0.15 |
| 03/27/06 | 324 | Pages: 324 | 48.60 |

Client:    DELPHI CORPORATION
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 03/27/06 | 1 | Pages: 1 NG  STELLA Pages: 3 | 0.15 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 6 | Pages: 6 | 0.90 |
| 03/27/06 | 61 | Pages: 61 | 9.15 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 29 | Pages: 29 | 4.35 |
| 03/27/06 | 88 | Pages: 88 | 13.20 |
| 03/27/06 | 20 | Pages: 20 | 3.00 |
| 03/27/06 | 37 | Pages: 37 | 5.55 |
| 03/27/06 | 30 | Pages: 30 | 4.50 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 3 | Pages: 3 | 0.45 |
| 03/27/06 | 22 | Pages: 22 | 3.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 20 | Pages: 20 | 3.00 |
| 03/27/06 | 10 | Pages: 10 | 1.50 |
| 03/27/06 | 21 | Pages: 21 | 3.15 |
| 03/27/06 | 28 | Pages: 28 | 4.20 |
| 03/27/06 | 4 | Pages: 4 | 0.60 |
| 03/27/06 | 16 | Pages: 16 | 2.40 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 26 | Pages: 26 | 3.90 |
| 03/27/06 | 24 | Pages: 24 | 3.60 |
| 03/27/06 | 1 | Pages: 1 | 0.15 |
| 03/27/06 | 8 | Pages: 8 | 1.20 |
| 03/27/06 | 18 | Pages: 18 | 2.70 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 4 | Pages: 4 | 0.60 |
| 03/27/06 | 45 | Pages: 45 | 6.75 |
| 03/27/06 | 8 | Pages: 8 | 1.20 |
| 03/27/06 | 25 | Pages: 25 | 3.75 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 DRAPER  ROBERT S. Pages: 14 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 30 | Pages: 30 | 4.50 |
| 03/27/06 | 27 | Pages: 27 | 4.05 |
| 03/27/06 | 3 | Pages: 3 | 0.45 |
| 03/27/06 | 40 | Pages: 40 | 6.00 |
| 03/27/06 | 25 | Pages: 25 | 3.75 |
| 03/27/06 | 34 | Pages: 34 | 5.10 |
| 03/27/06 | 44 | Pages: 44 | 6.60 |
| 03/27/06 | 30 | Pages: 30 | 4.50 |
| 03/27/06 | 13 | Pages: 13 | 1.95 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 13 | Pages: 13 | 1.95 |

Client:      DELPHI CORPORATION                                              04/28/06
Matter:      SECTION 1113/1114 ADVICE
File No.:    020799 8-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 25 | Pages: 25 | 3.75 |
| 03/27/06 | 30 | Pages: 30 | 4.50 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 11 | Pages: 11 | 1.65 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 34 | Pages: 34 | 5.10 |
| 03/27/06 | 34 | Pages: 34 | 5.10 |
| 03/27/06 | 4 | Pages: 4 | 0.60 |
| 03/27/06 | 191 | Pages: 191 | 28.65 |
| 03/27/06 | 1 | Pages: 1 | 0.15 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 30 | Pages: 30 | 4.50 |
| 03/27/06 | 30 | Pages: 30 | 4.50 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 29 | Pages: 29 | 4.35 |
| 03/27/06 | 60 | Pages: 60 | 9.00 |
| 03/27/06 | 42 | Pages: 42 | 6.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 1 | Pages: 1 | 0.15 |
| 03/27/06 | 3 | Pages: 3 | 0.45 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 99 | Pages: 99 | 14.85 |
| 03/27/06 | 25 | Pages: 25 | 3.75 |
| 03/27/06 | 12 | Pages: 12 | 1.80 |
| 03/27/06 | 15 | Pages: 15 | 2.25 |
| 03/27/06 | 64 | Pages: 64 | 9.60 |
| 03/27/06 | 34 | Pages: 34 | 5.10 |
| 03/27/06 | 27 | Pages: 27 | 4.05 |
| 03/27/06 | 16 | Pages: 16 | 2.40 |
| 03/27/06 | 25 | Pages: 25 | 3.75 |
| 03/27/06 | 28 | Pages: 28 | 4.20 |
| 03/27/06 | 82 | Pages: 82 | 12.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 19 | Pages: 19 | 2.85 |
| 03/27/06 | 3 | Pages: 3 | 0.45 |
| 03/27/06 | 55 | Pages: 55 | 8.25 |
| 03/27/06 | 30 | Pages: 30 | 4.50 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 23 | Pages: 23 | 3.45 |
| 03/27/06 | 17 | Pages: 17 | 2.55 |
| 03/27/06 | 25 | Pages: 25 | 3.75 |
| 03/27/06 | 28 | Pages: 28 | 4.20 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 27 | Pages: 27 | 4.05 |
| 03/27/06 | 1 | Pages: 1 | 0.15 |
| 03/27/06 | 30 | Pages: 30 | 4.50 |

04/28/06

Client:     DELPHI CORPORATION
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001

===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/27/06 | 139 | Pages: 139 | 20.85 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 2 | Pages: 2 | 0.30 |
| 03/27/06 | 12 | Pages: 12 | 1.80 |
| 03/27/06 | 51 | Pages: 51 | 7.65 |
| 03/28/06 | 2 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 2 | 0.30 |
| 03/28/06 | 30 | Pages: 30 | 4.50 |
| 03/28/06 | 222 | Pages: 222 | 33.30 |
| 03/28/06 | 34 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 34 | 5.10 |
| 03/28/06 | 24 | Pages: 24 | 3.60 |
| 03/28/06 | 33 | Pages: 33 | 4.95 |
| 03/28/06 | 45 | Pages: 45 | 6.75 |
| 03/28/06 | 5 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 5 | 0.75 |
| 03/28/06 | 88 | Pages: 88 | 13.20 |
| 03/28/06 | 34 | Pages: 34 | 5.10 |
| 03/28/06 | 23 | Pages: 23 | 3.45 |
| 03/28/06 | 25 | Pages: 25 | 3.75 |
| 03/29/06 | 82 | Pages: 82 | 12.30 |
| 03/29/06 | 4 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 4 | 0.60 |
| 03/29/06 | 3 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 3 | 0.45 |
| 03/29/06 | 32 | Pages: 32 | 4.80 |
| 03/29/06 | 27 | Pages: 27 | 4.05 |
| 03/29/06 | 33 | Pages: 33 | 4.95 |
| 03/30/06 | 218 | Pages: 218 | 32.70 |
| 03/30/06 | 25 | Pages: 25 | 3.75 |
| 03/31/06 | 6 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 6 | 0.90 |
| 03/31/06 | 3 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 3 | 0.45 |

    * * SUBTOTAL:   COPYING                                           **4,044.30**


**FACSIMILE (OUTGOING FAXES)**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/07/06 | 2 | JERMAN  TOM A.   Pages: 2   Tel: 16464738231 | 2.50 |
| 03/08/06 | 13 | WICKLIFFE  STARR M  Pages: 13   Tel: 14159848701 | 16.25 |

    * * SUBTOTAL:   FACSIMILE (OUTGOING FAXES)                        **18.75**


**TELEPHONE**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/09/06 | 1 | EXT: 2169      TEL: 2027446456  WASHINGT  DC | 0.09 |
| 03/10/06 | 1 | EXT: 2169      TEL: 3012665605  POOLESVL  MD | 0.09 |
| 03/16/06 | 1 | EXT: 2005      TEL: 2488132495   TROY, MI  MI | 0.09 |
| 03/16/06 | 1 | EXT: 2169      TEL: 2488132495   TROY, MI  MI | 0.62 |

Client:    DELPHI CORPORATION                                    04/28/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
=================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 03/20/06 | 1 | EXT: 2169   TEL: 2488133133   TROY, MI  MI | 0.79 |
| 03/20/06 | 1 | EXT: 2169   TEL: 2486809797   TROY, MI  MI | 0.18 |
| 03/22/06 | 1 | EXT: 2169   TEL: 2486809797   TROY, MI  MI | 0.18 |
| 03/22/06 | 1 | EXT: 2169   TEL: 3135688000 DETROIT,  MI | 0.26 |
| * * SUBTOTAL:  TELEPHONE | | | 2.30 |

ONLINE RESEARCH

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 03/06/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS JANIAK, MELISSA | 164.45 |
| 03/08/06 | 1 | ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR | 114.64 |
| 03/09/06 | 1 | ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR | 487.48 |
| 03/20/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS WOO, MICHELLE | 50.70 |
| 03/20/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS WOO, MICHELLE | 130.00 |
| 03/21/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BLISS, HEIDE | 69.70 |
| 03/21/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BLISS, HEIDE | 0.03 |
| 03/21/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BLISS, HEIDE | 3.56 |
| 03/21/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BLISS, HEIDE | 0.01 |
| 03/21/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BLISS, HEIDE | 427.70 |
| 03/22/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BLISS, HEIDE | 0.02 |
| 03/22/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BLISS, HEIDE | 0.38 |
| 03/22/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BLISS, HEIDE | 7.44 |
| 03/28/06 | 1 | ONLINE RESEARCH - WESTLAW PATRICIA A ROWEN | 234.06 |
| 03/29/06 | 1 | ONLINE RESEARCH - WESTLAW HEIDE-MARIE BLISS | 269.47 |
| 03/30/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 31.85 |
| 03/30/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 120.74 |
| 03/30/06 | 1 | ONLINE RESEARCH - WESTLAW JENNIFER L MERZON | 309.49 |
| 03/30/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 0.07 |
| 03/30/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 0.01 |
| 03/30/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 6.47 |
| 03/31/06 | 1 | ONLINE RESEARCH - WESTLAW PATRICIA A | 133.59 |

```
Client:    DELPHI CORPORATION                                      04/28/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
```
=========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

ROWEN

| | | | |
|------|------|------|------|
| **\* \* SUBTOTAL:  ONLINE RESEARCH** | | | **2,561.86** |

**DELIVERY SERVICES/MESSENGERS**

| DATE | QTY | DESCRIPTION | AMOUNT |
|------|-----|-------------|--------|
| 03/07/06 | 1 | DELIVERY SERVICES/MESSENGERS 1567209 BRUCE SIMON COHEN WEISS & SIMON | 12.52 |
| 03/24/06 | 1 | DELIVERY SERVICES/MESSENGERS 1573682 BETH SAX DELPHI CORP | 495.47 |
| 03/24/06 | 1 | DELIVERY SERVICES/MESSENGERS 1570445 AL COHEN UAW LOCAL 699 46 FEDEX ONLINE PKG. | 13.23 |
| 03/24/06 | 1 | DELIVERY SERVICES/MESSENGERS 1570703 KISSIAH POLKE C.O GARRY GILLIAM | 14.53 |
| 03/25/06 | 1 | DELIVERY SERVICES/MESSENGERS 1570733 GARY ADAMS USW- LOCAL 87L SEE MULTIPLE PACKAGES TO VARIOUS NAMES | 12.84 |
| 03/25/06 | 1 | DELIVERY SERVICES/MESSENGERS 1570736 POST OFFICE POST OFFICE COURIER TO U.S. POST OFFICE | 15.86 |
| 03/28/06 | 1 | DELIVERY SERVICES/MESSENGERS 1571034 ZEBRON WELLS IUE-CWA LOCAL 718 | 14.53 |
| 03/29/06 | 1 | DELIVERY SERVICES/MESSENGERS 1571216 SEE LIST SEE LIST SEE LIST | 177.14 |
| 03/29/06 | 1 | DELIVERY SERVICES/MESSENGERS 1571217 JESSICA KASTIN THE TROY MARRIOTT . | 22.92 |
| **\* \* SUBTOTAL:  DELIVERY SERVICES/MESSENGERS** | | | **779.04** |

**LOCAL TRAVEL**

| DATE | QTY | DESCRIPTION | AMOUNT |
|------|-----|-------------|--------|
| 01/25/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  M JANIAK | 38.35 |
| 01/26/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  M JANIAK OLIVER | 26.11 |
| 02/01/06 | 1 | LOCAL TRAVEL (TAXI) DIALCAR, INC.  R SIEGEL | 73.87 |
| 02/07/06 | 1 | LOCAL TRAVEL (TAXI) AMBEKAR | 26.49 |
| 02/09/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  M JANIAK | 35.29 |
| 02/09/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  J KASTIN | 25.11 |
| 02/10/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  M JANIAK | 26.11 |
| 02/10/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  D AMBEKAR | 23.11 |
| 02/11/06 | 1 | LOCAL TRAVEL (TAXI) | 115.31 |
| 02/11/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  J KASTIN | 25.11 |
| 02/11/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  M JANIAK | 30.23 |
| 02/13/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  M JANIAK | 26.11 |
| 02/14/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  M JANIAK | 26.11 |

Client:     DELPHI' CORPORATION                                           04/28/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 02/14/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  S 'HAUF | 22.11 |
| 02/14/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  S MAURIELLO | 96.10 |
| 02/14/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  K KASISCHKE | 40.70 |
| 02/15/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  J KASTIN | 25.11 |
| 02/15/06 | 1 | LOCAL TRAVEL (TAXI) SIEGEL | 32.61 |
| 02/16/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  D AMBEKAR | 23.11 |
| 02/16/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  J KASTIN | 25.11 |
| 02/16/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  K KASISCHKE | 40.70 |
| 02/16/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  M JANIAK | 33.25 |
| 02/16/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  M JANIAK | 26.11 |
| 03/16/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  D AMBEKAR | 23.11 |
| 04/12/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  R SIEGEL-3/6 TRNSP SVC FROM TROY,MI. TO NW DTW 994,3/19 | 158.00 |
| 04/12/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  R SIEGEL-3/6 TRNSP SVC FROM WASH NATL AIRPORT TO 800 16TH ST.,DC,3/19 | 64.25 |
| 04/12/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  R SIEGEL-3/5 TRNSP SVC FROM NW DTW 330 TO TROY,MI.,3/19 | 153.25 |

&ast; &ast; SUBTOTAL:   LOCAL TRAVEL                                       1,260.83

EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 03/05/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,DTW DCA,63940,3/6/06 | 676.30 |
| 03/05/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,DTW DCA,63937,3/6/06 | 676.30 |
| 03/05/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK LAX,#R63689,2/17 | (2,263.80) |
| 03/05/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R JANGER,DCA LGA DCA,#R80354,3/2 | (277.10) |
| 03/05/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX DTW,63938,3/5/06 | 756.30 |
| 03/05/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX DTW,63979,3/5/06 | 656.30 |
| 03/05/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,DTW DCA,#R63848,2/27 | (629.30) |

Client:    DELPHI CORPORATION                                        04/28/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/05/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R JANGER,DCA LGA DCA,136,2/13/06 | (298.90) |
| 03/05/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) T JERMAN,DCA LGA DCA,#R80353,3/2 | (277.10) |
| 03/05/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,IAD LAX,63939,3/7/06 | 742.30 |
| 03/12/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,LAX DTW LAX,64058,3/19 | 1,465.60 |
| 03/19/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) T JERMAN,DCA DTW DCA,R80430,3/14/06 | (629.30) |
| 03/19/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) T JERMAN,DTW DCA,64257,3/17 | 681.30 |
| 03/19/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) T JERMAN,DCA DTW DCA,80430,3/14 | 1,305.60 |
| 03/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE  T JERMAN, DCA DTW DCA #64326,3/23 | 1,001.60 |
| 03/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,  DCA DTW DCA #80464,3/22 | 969.60 |
| 03/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE  R SIEGEL, DTW LGA  #64350,3/27 | 681.30 |
| 03/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE  R SIEGEL,  DTW LGA  #64376,4/3 | 681.30 |
| 03/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,DTW LGA,R64350,3/27/06 | (634.30) |
| 03/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE  R SIEGEL,  DTW LAX  #64378,4/3 | 756.30 |
| 03/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DCA DTW DCA,R80464,3/22/06 | (922.60) |
| 03/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE  R SIEGEL,  DTW DCA  #64379,4/3 | 681.30 |
| 03/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX DTW LAX,R64058,3/19/06 | (1,418.60) |
| 03/26/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE  R SIEGEL,  DTW LGA  #64377,4/3 | 681.30 |
| 03/28/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 2/6-10 ATTEND MTG IN DELPHI RE:1113 MOTIONS | 1,766.76 |
| 03/28/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 2/6-10 ATTEND MTG IN DELPHI RE:1113 MOTIONS | 136.52 |

Client:    DELPHI CORPORATION                                              04/28/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/28/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 1/31 CAR RENTAL-TRIP TO DETROIT | 165.54 |
| 03/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,DTW DCA #R63937,3/6 | (629.30) |
| 03/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,LAX DTW #R63979,3/5 | (609.30) |
| 03/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) S HAUF,NYP WAS,#888,3/30 | 169.00 |
| 03/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,DTW LGA,R64376,4/3/06 | (634.30) |
| 03/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R JANGER,DCA LGA,#4895,3/28 | 186.30 |
| 03/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) S HAUF,WAS NYP,#889,3/27 | 169.00 |
| 03/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R JANGER,LGA DCA,#4896,3/30 | 195.70 |
| 03/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) S HAUF,LGA DCA,#910,3/31 | 195.70 |
| 03/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) T JERMAN,DCA DTW DCA #R62987,1/11 | (1,058.60) |
| 04/05/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: RACHEL S. JANGER 1/27 MTG W/ WATSON WYATT-PRKG | 9.00 |
| 04/12/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: JESSICA KASTIN 3/23-24 CLIENT MTG IN DETROIT | 40.33 |
| 04/12/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: STACY HAUF 3/20-31 DELPHI-BRIEFS,MOTIONS & DECLARATIONS IN NY | 1,803.51 |
| 04/12/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: STACY HAUF 3/20-31 DELPHI-BRIEFS,MOTIONS & DECLARATIONS IN NY | 43.28 |
| 04/12/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JESSICA KASTIN 3/23-24 CLIENT MTG IN DETROIT | 1,335.52 |
| 04/19/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: RACHEL S. JANGER 3/25 USPS POSTAGE CHG FOR UNION MAILING | 72.00 |
| 04/19/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: RACHEL S. JANGER 3/28-31 DELPHI-DRAFT BRIEF,MOTIONS & DECLARATIONS | 1,435.57 |
| 04/26/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 3/14-17 STRATEGY MTGS W/DELPHI REPRESENTATIVES,DETROIT | 1,218.11 |
| 04/26/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE | 112.78 |

```
Client:   DELPHI CORPORATION                                    04/28/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001
```
==================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | | REPORT-MEALS) - - VENDOR: TOM A. JERMAN 3/14-17 STRATEGY MTGS W/DELPHI REPRESENTATIVES,DETROIT | |
| 04/26/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ROBERT A. SIEGEL 3/5-8 TRAVEL EXPENSES INCURRED TO ATTEND CLIENT MTGS IN TROY, MICHIGAN | 440.99 |
| 04/26/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 3/28-30 MTG AT SKADDEN TO FINALIZE MOTION PAPERS,NY | 1,000.01 |
| 04/26/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: ROBERT A. SIEGEL 3/5-8 TRAVEL EXPENSES INCURRED TO ATTEND CLIENT MTGS IN TROY, MICHIGAN | 15.36 |
| 04/26/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 3/23-25 MTGS RE:1113 MOTION,TERM SHEETS,DECLS IN DETROIT | 15.26 |
| 04/26/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 3/23-25 MTGS RE:1113 MOTION,TERM SHEETS,DECLS IN DETROIT | 813.53 |
| 04/26/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ROBERT A. SIEGEL 2/26 CAR SERVICE AND TAXI FARE EXPENSES INCURRED SAME DAY DUE TO CANCELLED FLIGHT (TO/FROM LAX) | 141.76 |
| 04/26/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 3/28-30 MTG AT SKADDEN TO FINALIZE MOTION PAPERS,NY | 183.19 |

  * * SUBTOTAL:   EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL      13,794.92

**MEALS**

| DATE | QTY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 03/22/06 | 1 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: HIGH NOON  R JANGER- LUNCH FOR 3, 3/2 | 76.58 |
| 04/11/06 | 1 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: SEAMLESSWEB PROFESSIONAL  H WEISS-2/13 FOOD SVC,2/19 | 290.53 |
| 04/11/06 | 1 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: SEAMLESSWEB PROFESSIONAL  M JANIAK-2/14 FOOD SVC,2/19 | 101.74 |
| 04/11/06 | 1 | MEALS (BUSINESS MEETING MEALS) - - VENDOR: SEAMLESSWEB PROFESSIONAL  M JANIAK-2/14 FOOD SVC,2/19 | 666.37 |

  * * SUBTOTAL:   MEALS                                          1,135.22

**COURT FEES / FILING FEES**

| 04/03/06 | 1 | COURT FEES/FILING FEES (ACCOUNTS PAYABLE) - - VENDOR: O'MELVENY&MYERS | 50.00 |

```
Client:     DELPHI CORPORATION                                    04/28/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001
```

============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | PETTY CASH NY - J KASTIN-REIM M MONTALTO FOR 2,3/21 PRO HAC VICE MOTIONS | |
| * * SUBTOTAL: | COURT FEES / FILING FEES | | 50.00 |
| | | | |
| **EXPERTS** | | | |
| 03/17/06 | 1 | EXPERTS (HOLD) - - VENDOR: GERALD C. MEYERS ASSOCIATES, INC. T JERMAN-10/05/05-2/14/06 PROF SVCS REND INCL RVWNG MATERIALS,DRAFTING RPT, DISB, 3/1/06 | 21,616.75 |
| 04/21/06 | 1 | EXPERTS (HOLD) - - VENDOR: PAYCRAFT CONSULTING, LLC T JERMAN-CNSLTNG SVCS REND RE:US LABOR MODELING PROGRESS INCL RECONCILE STEADY STATE MODEL, TRANSFORMED STATE HEADCOUNT MODELING/STATE COSTING,TRAVEL EXPENSES,3/31 | 113,346.23 |
| * * SUBTOTAL: | EXPERTS | | 134,962.98 |
| | | | |
| **OTHER PROFESSIONALS** | | | |
| 03/31/06 | 1 | OTHER PROFESSIONALS (HOLD) - - VENDOR: CSM WORLDWIDE  T JERMAN-PROF SVCS REND RE:UAW INCL DATA & RSRCH SUPPORT FOR EXPERT WITNESS G MYERS,2/28 | 20,450.00 |
| * * SUBTOTAL: | OTHER PROFESSIONALS | | 20,450.00 |
| | | | |
| **SCANNING SERVICES** | | | |
| 02/08/06 | 93 | SCANNING SERVICES | 13.95 |
| 02/14/06 | 309 | SCANNING SERVICES | 46.35 |
| 03/15/06 | 56 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 56 | 8.40 |
| 03/16/06 | 15 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 15 | 2.25 |
| 03/21/06 | 33 | SCANNING SERVICES (ACCUROUTE) Nino, Linda          Pages: 33 | 4.95 |
| * * SUBTOTAL: | SCANNING SERVICES | | 75.90 |
| | | | |
| | **TOTAL** | | 179,136.10 |