# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

MAY 24, 2006

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:        652051
MATTER NUMBER:    0207998-00001

Requesting Attorney:  ROBERT A. SIEGEL                Tax Identification No: 95-1066597

------------------------------------------------------------

## REMITTANCE COPY

RE:      SECTION 1113/1114 ADVICE

| | |
|---|---:|
| FEES | $ 828,119.00 |
| TOTAL SUPPORT SERVICES AND CHARGES | $ 235,773.71 |
| TOTAL AMOUNT OF THIS INVOICE | $ 1,063,892.71 |
| LESS 20% HOLDBACK FEE | $ (165,623.80) |
| **BALANCE DUE** | **$ 898,268.91** |

*Please Remit Payment to:*

By Mail:
    *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA 90189-4436*
By Wire Transfer:
    *Citibank, N.A., NY, ABA #021000089, Beneficiary:  O'Melveny & Myers LLP, #4078-0224*
    *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA  90071

May 24, 2006

**INVOICE NUMBER: 652051**
**MATTER NUMBER:  0207998-00001**

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597
================================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2006

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **Group: Attorney** | | | |
| 12/28/05 | A JOSHI | RESEARCH REGARDING TERMINATION ISSUES | .30 |
| 04/01/06 | JL MERZON | REVIEW AND EDIT PLEADINGS | 1.00 |
| 04/01/06 | R MILLMAN | ENGAGE IN CORRESPONDENCE WITH J. KASTIN AND J. MERZON CONCERNING PLEADINGS | .20 |
| 04/01/06 | R MILLMAN | ENGAGE IN RESEARCH OF LABOR ISSUES | 1.90 |
| 04/01/06 | TA JERMAN | CORRESPOND WITH SKADDEN, DELPHI, FTI, ROTHSCHILD REGARDING LAZARD ISSUES, BOND-HOLDERS | .50 |
| 04/02/06 | J KASTIN | REVIEW DRAFT PLEADINGS; CORRESPONDENCE WITH R. MILLMAN REGARDING SAME | .50 |
| 04/02/06 | TA JERMAN | TRAVEL TO WASHINGTON, D.C. (BILL AT 50%) | 1.25 |
| 04/03/06 | H SON | PARTICIPATE IN CONFERENCE CALL REGARDING LABOR STRATEGY | 1.50 |
| 04/03/06 | J KASTIN | PARTICIPATE IN LABOR STRATEGY CONFERENCE CALL | 1.50 |

```
Client:   DELPHI CORPORATION                          MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  652051
File No.: 0207998-00001                               Page No.   2
```
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/03/06 | JI KOHN | REVIEW PLEADINGS; INTERNAL CONFERENCE WITH J. KASTIN AND R. MILLMAN | .80 |
| 04/03/06 | JI KOHN | ATTEND LABOR CALL | 1.20 |
| 04/03/06 | JI KOHN | REVIEW DOCUMENTS | .30 |
| 04/03/06 | R JANGER | CONFERENCE WITH H. SON REGARDING DELPHI STATUS AND PROJECTS | .20 |
| 04/03/06 | R JANGER | ATTEND LABOR STRATEGY CONFERENCE CALL | 1.40 |
| 04/03/06 | R MILLMAN | ENGAGE IN CORRESPONDENCE WITH J. KOHN AND J. KASTIN CONCERNING DELPHI FILING | .30 |
| 04/03/06 | RA SIEGEL | LABOR STRATEGY MEETING/CONFERENCE CALL | 2.00 |
| 04/03/06 | RA SIEGEL | DTM MEETING | 3.00 |
| 04/03/06 | TA JERMAN | ATTEND LABOR STRATEGY MEETING | 2.50 |
| 04/03/06 | TA JERMAN | ATTEND CALL WITH J. SHEEHAN REGARDING UAW LETTER | .50 |
| 04/03/06 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, SKADDEN, DELPHI, FTI, ROTHSCHILD REGARDING ATTRITION PLAN, INFORMATION SHARING | 1.30 |
| 04/03/06 | TA JERMAN | REVIEW / ANALYZE CORRESPONDENCE REGARDING INFORMATION REQUESTS | .40 |
| 04/03/06 | TA JERMAN | ATTEND DTM MEETING | 4.50 |
| 04/04/06 | J KASTIN | DISTRIBUTE COLLECTIVE BARGAINING AGREEMENTS IN RESPONSE TO INFORMATION REQUEST; CORRESPONDENCE WITH DELPHI AND SKADDEN REGARDING SAME | .50 |
| 04/04/06 | JI KOHN | REVIEW MOTION AND DOCUMENTS | .60 |
| 04/04/06 | M JANIAK OLIVER | REVIEW/ANALYZE COLLECTIVE BARGAINING AGREEMENTS TO PROVIDE TO INTERESTED PARTIES FOR 1113/1114 MOTION | .30 |
| 04/04/06 | R JANGER | REVIEW AND ANALYZE STATUS; DOCUMENTS | .50 |
| 04/04/06 | TA JERMAN | REVIEW / ANALYZE DOCUMENTS FROM DELPHI, CLIPS | 2.20 |

Client:   DELPHI CORPORATION                          MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  652051
File No.: 0207998-00001                               Page No.   3
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/04/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, SKADDEN, B. SAX, M. WILLIAMS, C. MCWEE REGARDING INFORMATION SHARING, MEET AND CONFER | 1.80 |
| 04/05/06 | J KASTIN | CORRESPONDENCE WITH FTI AND SKADDEN REGARDING 1113/1114 RELATED REQUESTS FOR INFORMATION | 1.60 |
| 04/05/06 | JI KOHN | INTERNAL CONFERENCE WITH R. JANGER | .10 |
| 04/05/06 | R JANGER | CONFERENCE WITH J. KASTIN AND R. FLETEMEYER REGARDING SITES | .20 |
| 04/05/06 | TA JERMAN | REVIEW / ANALYZE RECORDS REGARDING INFORMATION SHARING | 1.50 |
| 04/05/06 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, SKADDEN, B. SAX REGARDING INFORMATION SHARING, MEET AND CONFER | .90 |
| 04/05/06 | TA JERMAN | DRAFT / REVISE RESPONSES TO DELPHI CORRESPONDENCE | 2.40 |
| 04/05/06 | TA JERMAN | TRAVEL TO NEW YORK (BILL AT 50%) | 1.25 |
| 04/06/06 | H SON | REVIEW 1113/1114 MOTION, MEMORANDUM | 1.50 |
| 04/06/06 | J KASTIN | CONFERENCES WITH R. JANGER AND J. KOHN REGARDING CASE STATUS | 1.30 |
| 04/06/06 | J KASTIN | ATTEND MEET AND CONFER AT SKADDEN WITH UNION COUNSEL; REVIEW MATERIALS FOR AGENDA AND CORRESPONDENCE WITH T. JERMAN REGARDING SAME | 3.20 |
| 04/06/06 | J KASTIN | REVIEW AND REVISE CORRESPONDENCE REGARDING INFORMATION SHARING | .80 |
| 04/06/06 | JI KOHN | REVIEW DOCUMENTS; INTERNAL CONFERENCE WITH J. KASTIN REGARDING EXPERTS | 1.00 |
| 04/06/06 | R JANGER | COMMUNICATIONS WITH OMM AND SKADDEN REGARDING MEETING AND CONFERENCE | .20 |
| 04/06/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN AND T. JERMAN REGARDING STATUS AND WORK PROJECTS; REVIEW AND ANALYZE STATUS | .90 |

```
Client:  DELPHI CORPORATION                          MAY 24, 2006
Matter:  SECTION 1113/1114 ADVICE                    Invoice  652051
File No.: 0207998-00001                              Page No.   4
```
==================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/06/06 | RA SIEGEL | CONFERENCE CALL REGARDING 1113 ISSUES | 1.00 |
| 04/06/06 | TA JERMAN | ATTEND MEETINGS WITH SKADDEN, DELPHI ATTORNEYS | 2.60 |
| 04/06/06 | TA JERMAN | DRAFT / REVISE AGENDA FOR MEET AND CONFER | 1.20 |
| 04/06/06 | TA JERMAN | ATTEND 1113 MEET AND CONFER | 2.50 |
| 04/06/06 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH R. JANGER, J. KASTIN, SKADDEN, B. SAX, R. GERLING, C. MCWEE REGARDING INFORMATION SHARING, IUE ISSUES, MEET AND CONFER | 1.40 |
| 04/06/06 | TA JERMAN | DRAFT / REVISE RESPONSE TO UAW LETTER | 2.80 |
| 04/07/06 | H SON | REVIEW 1113/1114 MOTION, MEMORANDUM AND RELEVANT DECLARATIONS | 1.70 |
| 04/07/06 | J KASTIN | ATTEND OMNIBUS/HOURLY ATTRITION PROGRAM HEARING | 8.70 |
| 04/07/06 | J KASTIN | REVIEW AND REVISE REPORT; CORRESPONDENCE WITH SKADDEN REGARDING SAME | 1.50 |
| 04/07/06 | JI KOHN | REVIEW FILES REGARDING EXPERT; COMMUNICATIONS WITH EXPERT | .40 |
| 04/07/06 | R JANGER | DRAFT AND REVISE INFORMATION SHARING LETTER | .80 |
| 04/07/06 | R JANGER | DRAFT AND REVISE RESPONSE TO INFORMATION SHARING LETTER, INCLUDING COMMUINICATIONS WITH C. MCWEE AND T. JERMAN | 2.20 |
| 04/07/06 | R JANGER | REVIEW AND ANALYZE DISCOVERY ISSUES | .90 |
| 04/07/06 | TA JERMAN | ATTEND OMNIBUS HEARING | 8.20 |
| 04/07/06 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH R. JANGER, J. KASTIN, SKADDEN, J. SHEEHAN, B. SAX REGARDING INFORMATION SHARING, IUE ISSUES, MEET AND CONFER | .70 |
| 04/07/06 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 1.25 |

```
Client:  DELPHI CORPORATION                        MAY 24, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  652051
File No.: 0207998-00001                            Page No.   5
```

==================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/10/06 | H SON | REVIEW 1113/1114 MOTION, MEMORANDUM, AND RELEVANT DECLARATIONS | 3.80 |
| 04/10/06 | J KASTIN | PARTICIPATE IN WEEKLY LABOR STRATEGY CALL | .90 |
| 04/10/06 | J KASTIN | TELECONFERENCE WITH R. JANGER REGARDING CASE STATUS AND DIVISION OF WORK | .50 |
| 04/10/06 | J KASTIN | FINALIZE AND DISTRIBUTE SUMMARY OF TOWER AUTOMOTIVE 1113/1114 HEARING; REVIEW SETTLEMENT AGREEMENT SAME | 4.20 |
| 04/10/06 | R JANGER | DRAFT AND REVISE RESPONSE TO INFORMATION SHARING LETTER | .80 |
| 04/10/06 | R JANGER | ATTEND LABOR STRATEGY CONFERENCE CALL | .80 |
| 04/10/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING STATUS AND STRATEGY | .40 |
| 04/10/06 | R JANGER | REVIEW AND ANALYZE INFORMATION SHARING ISSUES AND VARIOUS COMMUNICATIONS REGARDING SAME | 1.10 |
| 04/10/06 | R JANGER | REVIEW AND ANALYZE MEETING AND CONFERENCE STATUS REPORT | .30 |
| 04/10/06 | R JANGER | REVIEW AND ANALYZE CLIPS REPORT | .40 |
| 04/10/06 | R JANGER | HANDLE DISCOVERY AND BRIEFING PREPARATION ISSUES | 1.90 |
| 04/10/06 | RA SIEGEL | LABOR STRATEGY CONFERENCE CALL | 2.00 |
| 04/10/06 | RA SIEGEL | DTM MEETING | 3.00 |
| 04/10/06 | RA SIEGEL | CONFERENCE CALL WITH B. SAX, T. JERMAN, K. VUTLER REGARDING CASE ISSUES, STRATEGY | .80 |
| 04/10/06 | RA SIEGEL | CONFERENCE CALL WITH T. JERMAN REGARDING DELPHI | .50 |
| 04/10/06 | TA JERMAN | ATTEND LABOR STRATEGY MEETING | 2.00 |
| 04/10/06 | TA JERMAN | ATTEND MEETING WITH J. SHEEHAN, STAFF | 1.00 |

Client:  DELPHI CORPORATION                              MAY 24, 2006
Matter:  SECTION 1113/1114 ADVICE                        Invoice  652051
File No.: 0207998-00001                                  Page No.   6
================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/10/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, J. KOHN, B. SAX, J. SHEEHAN, PAYCRAFT, SKADDEN, ROTHSCHILD REGARDING 1113 CALENDAR, DISCOVERY REQUESTS, HEARING, MEET-AND-CONFER SUMMARY, TOWER AGREEMENT, NEGOTIATIONS, INFORMATION REQUESTS | 3.30 |
| 04/10/06 | TA JERMAN | REVIEW / ANALYZE SUMMARIES OF INFORMATION SHARING | 1.40 |
| 04/10/06 | TA JERMAN | DRAFT / REVISE 1113 PREPARATION CALENDAR | 1.20 |
| 04/11/06 | H SON | MEETING WITH T. JERMAN AND R. JANGER REGARDING 1113/1114 REPLY; MEETING WITH K. GRUNDEMAN AND S. HAUF REGARDING 1113/1114 REPLY AND PREPARATION FOR 1113/1114 HEARING; COMMUNICATE WITH R. JANGER REGARDING PREPARATION FOR THE HEARING | 1.20 |
| 04/11/06 | H SON | REVIEW 1113/1114 PLEADINGS; DRAFT/REVISE LIST OF RESEARCH ISSUES FOR THE REPLY | 3.90 |
| 04/11/06 | J KASTIN | DISTRIBUTE AND REVIEW MATERIALS IN RESPONSE TO INFORMATION REQUESTS; CORRESPONDENCE WITH SKADDEN REGARDING SAME | 2.20 |
| 04/11/06 | J KASTIN | REVIEW CORRESPONDENCE TO THE UNIONS REGARDING INFORMATION AND DISCOVERY REQUESTS | .70 |
| 04/11/06 | K GRUNDEMAN | CONFER WITH H. SON REGARDING DELPHI; REVIEW MATERIALS RELATED TO SAME; MEET WITH S. HAUF AND H. SON RELATED TO SOME | 1.30 |
| 04/11/06 | R JANGER | REVIEW AND ANALYZE INFORMATION SHARING ISSUES; DRAFT AND REVISE CORRESPONDENCE TO ATTORNEYS AND VARIOUS COMMUNICATIONS WITH CLIENT, T. JERMAN AND J. KASTIN REGARDING SAME | 5.20 |
| 04/11/06 | R JANGER | CONFERENCE CALL REGARDING LABOR COSTING | .60 |
| 04/11/06 | R JANGER | CONFERENCE CALL REGARDING DISCOVERY | .80 |

```
Client:   DELPHI CORPORATION                        MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                   Invoice  652051
File No.: 0207998-00001                              Page No.   7
```

=================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/11/06 | R JANGER | COMMUNICATIONS WITH T. JERMAN, H. SON AND FTI REGARDING INFORMATION SHARING, BRIEFING ISSUES; REVIEW AND ANALYZE ISSUES | 1.90 |
| 04/11/06 | S HAUF | MEETING WITH H. SON AND K. GRUNDEMAN REGARDING FOLLOW-UP | .60 |
| 04/11/06 | S HAUF | REVIEW AND ANALYZE EXPERT ISSUE; EMAIL T. JERMAN AND  R. JANGER REGARDING SAME | .70 |
| 04/11/06 | S HAUF | UPDATE FEE APPLICATION AND DISTRIBUTING FOR REVIEW | .60 |
| 04/11/06 | TA JERMAN | REVIEW / ANALYZE LETTER TO T. KENNEDY | .20 |
| 04/11/06 | TA JERMAN | APPEAR AT / ATTEND CONFERENCE CALL WITH DELPHI, SKADDEN REGARDING IUE DISCOVERY | 1.10 |
| 04/11/06 | TA JERMAN | REVIEW / ANALYZE EXHIBITS TO UAW LETTER | 1.30 |
| 04/11/06 | TA JERMAN | TELEPHONE CONFERENCE REGARDING LABOR COSTING | .80 |
| 04/11/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCE, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, J. KOHN, B. SAX, B. QUICK, T. SMITH, C. MCWEE, S. SALRIN, C. DARBY, PAYCRAFT, SKADDEN, ROTHSCHILD REGARDING DISCOVERY REQUESTS, LETTER TO B. SIMON, PREPARATION FOR HEARING, TOWER CASE, INFORMATION REQUESTS | 3.80 |
| 04/11/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, ATTRITION PROGRAM MATERIALS | 2.60 |
| 04/12/06 | A HELLMAN | CONFERENCE WITH H. SON, K. GRUNDEMAN, AND S. HAUF REGARDING REPLY BRIEF RESEARCH AND STRATEGY | .90 |
| 04/12/06 | D AMBERKAR | REVIEW DOCUMENTS IN PREPARATION FOR 1113/1114 HEARING | 3.50 |
| 04/12/06 | H SON | COMMUNICATE WITH R. JANGER REGARDING 1113/1114 REPLY; MEETING WITH K. GRUNDEMAN, A. HELLMAN AND S. HAUF REGARDING 1113/1114 REPLY AND PREPARATION FOR 1113/1114 HEARING AND EXHIBIT LISTS; COMMUNICATE WITH | 1.30 |

```
Client:   DELPHI CORPORATION                      MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                Invoice  652051
File No.: 0207998-00001                           Page No.   8
```
=========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | ASSOCIATES REGARDING EXHIBIT LISTS; COMMUNICATE WITH T. JERMAN REGARDING RESEARCH REGARDING ATTRITION PLAN; COMMUNICATE WITH S. HAUF REGARDING SUPPLEMENTAL DECLARATIONS FOR 1113/1114 REPLY | |
| 04/12/06 | H SON | RESEARCH REGARDING RETIREMENT PLANS | 3.10 |
| 04/12/06 | H SON | REVIEW AND REVISE SUPPLEMENTAL DECLARATION FOR 1113/1114 REPLY | .50 |
| 04/12/06 | J KASTIN | TELECONFERENCES WITH R. JANGER REGARDING CASE STATUS | .40 |
| 04/12/06 | J KASTIN | TELECONFERENCES WITH SKADDEN REGARDING 1113 EXHIBITS AND FILING OF SAME | 1.50 |
| 04/12/06 | K GRUNDEMAN | MEET WITH H. SON, A. HELLMAN, S. HAUF REGARDING PROJECTS; REVIEW DOCUMENTS RELATED TO RESEARCH | 1.60 |
| 04/12/06 | R JANGER | VARIOUS COMMUNICATIONS REGARDING INFORMATION SHARING | .40 |
| 04/12/06 | S HAUF | MEETING WITH H. SON INCLUDING FOLLOW UP | 1.80 |
| 04/12/06 | S HAUF | REVIEW AND ANALYZE FINAL OPENING DOCUMENTS | 1.80 |
| 04/12/06 | S HAUF | DRAFT DECLARATION INCLUDING FOLLOW UP EMAILS WITH H. SON | 1.60 |
| 04/12/06 | TA JERMAN | TELEPHONE CONFERENCE WITH B. SAX REGARDING DISCOVERY, HEARING PREPARATION | 1.20 |
| 04/12/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH R. DELLINGER, ET AL, REGARDING FINANCIAL PROJECTIONS | .90 |
| 04/12/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, H. SON, B. SAX, T. SMITH, C. MCWEE, S. SALRIN, C. DARBY, PAYCRAFT, SKADDEN, ROTHSCHILD REGARDING FINANCIAL PROJECTIONS, ATTRITION PROGRAM, COURT FILING REGARDING EXHIBITS, LETTERS TO UNIONS, PREPARATION FOR HEARING, INFORMATION REQUESTS | 3.20 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MAY 24, 2006
Invoice  652051
Page No.   9

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/13/06 | A HELLMAN | DRAFT DECLARATIONS FOR REPLY BRIEF TO UNION'S OBJECTIONS | .80 |
| 04/13/06 | H SON | COMMUNICATE WITH K. GRUNDEMAN, A. HELLMAN AND S. HAUF REGARDING 1113/1114 REPLY AND PREPARATION FOR SUPPLEMENTAL DECLARATIONS; COMMUNICATE WITH T. JERMAN REGARDING RESEARCH REGARDING ATTRITION PLAN | .70 |
| 04/13/06 | H SON | RESEARCH REGARDING RETIREMENT PLANS | 1.10 |
| 04/13/06 | H SON | REVIEW AND REVISE SUPPLEMENTAL DECLARATIONS FOR 1113/1114 REPLY; REVIEW 1113/1114 DECLARATIONS | 1.50 |
| 04/13/06 | H SON | REVIEW 1113/1114 PLEADINGS AND DRAFT PRELIMINARY STATEMENT FOR REPLY BRIEF | 3.10 |
| 04/13/06 | J KASTIN | REVIEW CORRESPONDENCE FROM THE UNIONS REGARDING INFORMATION SHARING AND DISCOVERY | 1.20 |
| 04/13/06 | JI KOHN | REVIEW DOCUMENTS | .10 |
| 04/13/06 | K GRUNDEMAN | DRAFT DOCUMENTS FOR REPLY; REVIEW DOCUMENTS RELATED TO REPLY | .80 |
| 04/13/06 | R JANGER | DRAFT AND REVISE VARIOUS INFORMATION SHARING DOCUMENTS | 3.80 |
| 04/13/06 | R JANGER | COMMUNICATIONS REGARDING SHARING WITH ROTHSCHILD, B. SAX, C. MCWEE, T. JERMAN | .80 |
| 04/13/06 | R JANGER | VARIOUS OMM COMMUNICATIONS REGARDING STRATEGY AND STATUS | .40 |
| 04/13/06 | S HAUF | REVIEW FINAL OPENING DOCUMENTS | .80 |
| 04/13/06 | TA JERMAN | APPEAR AT / ATTEND CONFERENCE CALL WITH R. DELLINGER REGARDING FINANCIAL PROJECTIONS | 1.20 |
| 04/13/06 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, H. SON, B. SAX, C. MCWEE, S. SALRIN, C. DARBY, B. EICHELAUB, ROTHSCHILD, SKADDEN REGARDING FINANCIAL PROJECTIONS, LETTER TO UAW, ATTRITION PROGRAM, PREPARATION | 2.70 |

Client:   DELPHI CORPORATION                        MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                  Invoice  652051
File No.: 0207998-00001                             Page No.  10
=================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | FOR HEARING | |
| 04/13/06 | TA JERMAN | REVIEW / ANALYZE CLIPS REGARDING NEGOTIATIONS, GM, DELPHI | 1.90 |
| 04/13/06 | TA JERMAN | DRAFT / REVISE LETTER TO B. SIMON | .70 |
| 04/13/06 | TA JERMAN | REVIEW / ANALYZE RESPONSES TO INFORMATION REQUESTS; CORRESPONDENCE WITH C. MCWEE REGARDING SAME | 1.80 |
| 04/14/06 | A HELLMAN | CONFERENCE CALL WITH R. SIEGEL, T. JERMAN, R. JANGER, J. KASTIN, J. KOHN, D. AMBEKAR, M. OLIVER-JANIAK | .90 |
| 04/14/06 | D AMBERKAR | TEAM CONFERENCE CALL WITH J.KASTIN, R.JANGER, M.OLIVER-JANIAK, J.KOHN, T. JERMAN. | 1.00 |
| 04/14/06 | H SON | CONFERENCE CALL WITH THE OMM DELPHI TEAM REGARDING 1113/1114 REPLY AND PREPARATION FOR HEARING | 1.00 |
| 04/14/06 | H SON | REVIEW PLEADINGS AND DRAFT/REVISE REPLY BRIEF | 3.50 |
| 04/14/06 | J KASTIN | CONFERENCE CALL WITH R. SIEGEL AND T. JERMAN REGARDING STRATEGY AND WORK ASSIGNMENTS | 1.00 |
| 04/14/06 | JI KOHN | REVIEW DOCUMENTS, INCLUDING SCHEDULE AND EXPERT REPORT; PREPARE FOR CONFERENCE CALL | .70 |
| 04/14/06 | JI KOHN | ATTEND CONFERENCE CALL WITH DELPHI TEAM | 1.00 |
| 04/14/06 | JI KOHN | REVIEW TRANSCRIPT | .50 |
| 04/14/06 | K GRUNDEMAN | COMMUNICATE WITH H. SON REGARDING RESEARCH PROJECTS RELATED TO FILING | .10 |
| 04/14/06 | M JANIAK OLIVER | DELPHI TEAM MEETING REGARDING HEARING AND REPLY BRIEF | 1.00 |
| 04/14/06 | R JANGER | REVIEW AND ANALYZE PRESENTATION MATERIALS | .30 |

Client:   DELPHI CORPORATION                          MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                   Invoice  652051
File No.: 0207998-00001                              Page No.  11
=================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/14/06 | R JANGER | DRAFT AND REVISE INFORMATION SHARING MATERIALS AND COMMENTS REGARDING THE SAME | .60 |
| 04/14/06 | R JANGER | CONFERENCE CALL REGARDING TRIAL PREPARATION | 1.00 |
| 04/14/06 | R JANGER | HANDLE REPLY BRIEF AND TRIAL PREPARATION ISSUES | .30 |
| 04/14/06 | TA JERMAN | FINALIZE LETTER TO B. SIMON, ATTACHED EXHIBITS | .50 |
| 04/14/06 | TA JERMAN | APPEAR AT / ATTEND CONFERENCE CALL WITH OMM TEAM REGARDING PREPARATION FOR HEARING | 1.00 |
| 04/14/06 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH R. SIEGEL, R. JANGER, J. KASTIN, J. KOHN, C. DARBY, SKADDEN REGARDING FINANCIAL PROJECTIONS, PREPARATION FOR HEARING, STRATEGY SESSION | 1.70 |
| 04/14/06 | TA JERMAN | DRAFT / REVISE OUTLINE OF HEARING PREPARATION | 2.50 |
| 04/14/06 | TA JERMAN | REVIEW / ANALYZE TOWER PLEADINGS | 2.30 |
| 04/15/06 | H SON | DRAFT/REVISE REPLY BRIEF | 2.90 |
| 04/15/06 | JI KOHN | REVIEW 1113 BRIEF; OUTLINE ISSUES | .50 |
| 04/15/06 | TA JERMAN | TELEPHONE CONFERENCE, E-MAILS WITH R. SIEGEL, R. JANGER, J. KOHN REGARDING DISCOVERY, PREPARATION FOR HEARING | .60 |
| 04/15/06 | TA JERMAN | DRAFT / REVISE OUTLINE OF HEARING PREPARATION | 2.80 |
| 04/15/06 | TA JERMAN | REVIEW / ANALYZE APPALOOSA DISCOVERY; CORRESPOND WITH D. SPRINGER REGARDING SAME | .40 |
| 04/16/06 | JI KOHN | REVIEW 1113 BRIEF | .40 |
| 04/16/06 | R JANGER | DRAFT AND REVISE TRIAL PREPARATION OUTLINE AND SCHEDULE; COMMUNICATIONS WITH T. JERMAN REGARDING THE SAME | 1.00 |

Client:   DELPHI CORPORATION                          MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  652051
File No.: 0207998-00001                               Page No.  12
========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/16/06 | TA JERMAN | TELEPHONE CONFERENCES WITH R. SIEGEL, R. JANGER, J. KOHN, J. KASTIN, B. GOLDSTEIN, B. SAX, D. SPRINGER REGARDING HEARING PREP | 1.20 |
| 04/16/06 | TA JERMAN | DRAFT / REVISE OUTLINE OF REPLY ARGUMENTS, HEARING PREP | 5.70 |
| 04/17/06 | A HELLMAN | RESEARCH FOR REPLY BRIEF TO UNION'S OBJECTIONS TO 1113 MOTION | 1.00 |
| 04/17/06 | A HELLMAN | CALL WITH R. JANGER REGARDING DELPHI | .10 |
| 04/17/06 | B GOLDSTEIN | REVIEW DELPHI MOTION REGARDING SECTION 1113 AND 1114 RELIEF | .80 |
| 04/17/06 | D AMBERKAR | RESEARCH BANKRUPTCY PROVISIONS PERTAINING TO MOTION TO COMPEL | 6.40 |
| 04/17/06 | D AMBERKAR | CONFER WITH J. KASTIN, AND M OLIVER-JANIAK TO DISCUSS STRATEGY OF MOTION TO COMPEL | .50 |
| 04/17/06 | D AMBERKAR | DRAFT MOTION TO COMPEL | 1.40 |
| 04/17/06 | H SON | MEETING WITH R. JANGER REGARDING 1113/1114 REPLY AND PREPARATION FOR HEARING; COMM W/ S. HAUF AND A. HELLMAN REGARDING RESEARCH IN PREPARATION FOR 1113/1114 REPLY | .90 |
| 04/17/06 | H SON | DRAFT/REVISE REPLY BRIEF | 6.60 |
| 04/17/06 | H SON | REVIEW PLEADINGS | 1.20 |
| 04/17/06 | J KASTIN | TELECONFERENCES WITH R. JANGER AND H. SON REGARDING CASE STATUS AND REPLY TO 1113/1114 OBJECTIONS | .70 |
| 04/17/06 | J KASTIN | CONFERENCES WITH D. AMBEKAR REGARDING MOTION TO COMPEL DISCOVERY; REVIEW BANKRUPTCY LAW REGARDING SAME | 1.60 |
| 04/17/06 | J KASTIN | REVIEW APPALOOSA'S OBJECTIONS TO DEBTORS' 1113/1114 AND LOSS CONTRACT MOTIONS; REVIEW MATERIALS IN PREPARATION FOR RESPONSE TO OBJECTIONS | .70 |

```
Client:  DELPHI CORPORATION                        MAY 24, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  652051
File No.: 0207998-00001                            Page No.  13
```

===================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/17/06 | J KASTIN | REVIEW EXPERT REPORTS FROM VARIOUS 1113/1114 FILINGS | .50 |
| 04/17/06 | JI KOHN | REVIEW EXPERT DECLARATION; INTERNAL CONFERENCE WITH J. KASTIN | .70 |
| 04/17/06 | JI KOHN | REVIEW OPPOSITION TO MOTION; REVIEW TOWER AIR TRANSCRIPT | .30 |
| 04/17/06 | K GRUNDEMAN | REVIEW AND ANALYZE DOCUMENTS AND COMMUNICATIONS RELATED TO CASE | .70 |
| 04/17/06 | M JANIAK OLIVER | PLAN AND PREPARE FOR MOTION TO COMPEL DISCOVERY WITH D. AMBEKAR AND J. KASTIN | .30 |
| 04/17/06 | R JANGER | REVIEW AND ANALYZE REPLY BRIEF ISSUES AND COMMUNICATIONS REGARDING SAME WITH H. SON | .90 |
| 04/17/06 | R JANGER | HANDLE DISCOVERY ISSUES; INCLUDING COMMUNICATIONS WITH SKADDEN, T. JERMAN AND J. KASTIN | 3.90 |
| 04/17/06 | R JANGER | DRAFT AND REVISE CORRESPONDENCE REGARDING INFORMATION SHARING | 2.20 |
| 04/17/06 | R JANGER | REVIEW AND ANALYZE FEE APPLICATION ISSUES | .20 |
| 04/17/06 | S HAUF | RESEARCH POTENTIAL UNION OBJECTIONS, INCLUDING MEETING WITH R. JANGER AND DRAFT E-MAIL | 4.60 |
| 04/17/06 | S HAUF | DRAFT FEE APPLICATION; CORRESPONDENCE WITH ACCOUNTING REGARDING BILLING | 1.00 |
| 04/17/06 | S HAUF | DRAFT MEMORANDUM ON FACTUAL BACKGROUND | 1.60 |
| 04/17/06 | TA JERMAN | DRAFT / REVISE OUTLINE OF REPLY ARGUMENTS, HEARING PREP | 2.80 |
| 04/17/06 | TA JERMAN | REVIEW / ANALYZE FEE APPLICATION | 1.20 |
| 04/17/06 | TA JERMAN | TELEPHONE CONFERENCES, E-MAILS WITH O'MELVENY, SKADDEN, DELPHI, ROTHSCHILD REGARDING REPLY MEMORANDUM, HEARING PREP | 2.60 |
| 04/17/06 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING FINANCIAL FORECAST | 1.70 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MAY 24, 2006
Invoice 652051
Page No.  14

=========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/18/06 | A HELLMAN | CONFERENCE CALL | .40 |
| 04/18/06 | A HELLMAN | RESEARCH FOR REPLY BRIEF | 3.20 |
| 04/18/06 | B GOLDSTEIN | CONFERENFCE WITH J. KOHN REGARDING BACKGROUND OF CASE; REVIEW LEGAL BRIEF IN SUPPORT OF MOTIONS AUTHORIZING REJECTION OF COLLECTIVE BARGAINING AGREEMENTS AND AUTHORIZING MODIFICATION OF RETIREE WELFARE BENEFITS | 1.80 |
| 04/18/06 | D AMBERKAR | STRATEGY MEETING WITH DC AND NY TEAM | .80 |
| 04/18/06 | D AMBERKAR | MEET WITH J.KOHN, J. KASTIN, AND M. OLIVER-JANIAK TO DISCUSS STRATEGY FOR THE HEARING | .20 |
| 04/18/06 | D AMBERKAR | RESEARCH RULES OF DISCOVERY FOR MOTION TO COMPEL DISCOVERY | 3.00 |
| 04/18/06 | D AMBERKAR | DRAFT AND REVISE MOTION TO COMPEL DISCOVERY | 3.50 |
| 04/18/06 | H SON | COMMUNICATE WITH S. HAUF, K. GRUNDEMAN, A. HELLMAN REGARDING RESEARCH IN PREPARATION FOR 1113/1114 REPLY; CONFERENCE CALL WITH DELPHI TEAM REGARDING 1113/1114 REPLY AND PREPARATION FOR DISCOVERY AND HEARING | .80 |
| 04/18/06 | H SON | REVIEW PLEADINGS; REVIEW SUMMARY OF PREVIOUS UNIONS' OBJECTIONS | 3.50 |
| 04/18/06 | J KASTIN | O'MELVENY TEAM CONFERENCE CALL REGARDING DISTRIBUTION OF WORK AND SCHEDULING | .80 |
| 04/18/06 | J KASTIN | CONFERENCE WITH J. KOHN, M. OLIVER-JANIAK AND D. AMBEKAR REGARDING WORK ASSIGNMENTS | .20 |
| 04/18/06 | J KASTIN | REVIEW MATERIALS IN PREPARATION FOR DISCOVERY AND REPLY BRIEFS | 4.30 |
| 04/18/06 | JI KOHN | TELEPHONE CONFERENCE CALL WITH OMM TEAM | .80 |
| 04/18/06 | JI KOHN | INTERNAL CONFERENCE WITH J. KASTIN, M. OLIVER-JANIAK AND D. AMBEKAR | .20 |

```
Client:   DELPHI CORPORATION                        MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                  Invoice  652051
File No.: 0207998-00001                             Page No.  15
```

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/18/06 | JI KOHN | REVIEW TOWER AUTOMOTIVE BRIEFS | 1.20 |
| 04/18/06 | K GRUNDEMAN | RESEARCH RELATED TO REPLY BRIEF; COMMUNICATE WITH H. SON REGARDING SAME; CONFERENCE CALL RELATED TO STRATEGY; RESEARCH REGARDING STRATEGY ISSUES | 1.90 |
| 04/18/06 | M JANIAK OLIVER | DELPHI TEAM CONFERENCE CALL | .80 |
| 04/18/06 | M JANIAK OLIVER | DISCUSS DELPHI STRATEGY FOR REPLY BRIEF AND HEARING WITH J. KOHN, J. KASTIN AND D. AMBEKAR | .20 |
| 04/18/06 | R JANGER | DRAFT AND REVISE DISCOVERY; INFORMATION SHARING | 3.80 |
| 04/18/06 | R JANGER | CONFERENCE CALL REGARDING TRIAL PREPARATION | .70 |
| 04/18/06 | R JANGER | REVIEW AND ANALYZE TRIAL PREPARATION ISSUES; INCLUDING VARIOUS COMMUNICATIONS WITH OMM AND SKADDEN ATTORNEYS | 1.40 |
| 04/18/06 | R JANGER | REVIEW AND ANALYZE REPLY BRIEF ISSUES | .80 |
| 04/18/06 | S HAUF | FEE APPLICATION; CORRESPONDENCE WITH ACCOUNTING REGARDING BILLING | .20 |
| 04/18/06 | S HAUF | RESEARCH POTENTIAL UNION OBJECTIONS | 9.60 |
| 04/18/06 | S HAUF | TELECONFERENCE WITH DELPHI TEAM REGARDING STRATEGY | .70 |
| 04/18/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH O'MELVENY, SKADDEN, GROOM ATTORNEYS, DELPHI, ROTHSCHILD REGARDING REPLY MEMORANDUM, HEARING PREP | 2.80 |
| 04/18/06 | TA JERMAN | ATTEND CONFERENCE WITH O'MELVENY ATTORNEYS REGARDING REPLY MEMO, HEARING PREP | 1.70 |
| 04/18/06 | TA JERMAN | REVIEW / ANALYZE DRAFT REPLY MEMORANDUM | 2.50 |
| 04/18/06 | TA JERMAN | REVIEW / ANALYZE DISCOVERY REQUESTS, RESPONSES; CORRESPONDENCE WITH R. JANGER REGARDING SAME | 1.10 |

Client:   DELPHI CORPORATION                          MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  652051
File No.: 0207998-00001                               Page No.  16
==========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/18/06 | TA JERMAN | REVIEW / ANALYZE SUMMARY OF TOWER HEARING | 1.60 |
| 04/18/06 | TA JERMAN | REVIEW / ANALYZE DRAFT LETTER TO D. JURY | .40 |
| 04/18/06 | TA JERMAN | REVIEW / ANALYZE DISCOVERY REQUESTS TO UNIONS | .50 |
| 04/18/06 | TA JERMAN | DRAFT / REVISE MEMORANDUM REGARDING FACTUAL BACKGROUND | 1.30 |
| 04/19/06 | A HELLMAN | REVIEW REPLY BRIEF | .20 |
| 04/19/06 | A HELLMAN | RESEARCH FOR REPLY BRIEF | 4.50 |
| 04/19/06 | A JOSHI | RESEARCH REGARDING RETIREE REPRESENTATION IN 1113 | 1.00 |
| 04/19/06 | B GOLDSTEIN | REVIEW AND ANALYSIS OF DELPHI BRIEF AND MOTION PAPERS IN SUPPORT OF SECTION 1113 AND 1114 RELIEF; | 3.80 |
| 04/19/06 | D AMBERKAR | DRAFT SUPPLEMENTAL DECLARATION | 1.00 |
| 04/19/06 | H SON | COMMUNICATE WITH S. HAUF, K. GRUNDEMAN, A. HELLMAN REGARDING RESEARCH IN PREPARATION FOR 1113/1114 REPLY; COMMUNICATE WITH R. JANGER, S. HAUF, T. JERMAN REGARDING COMPARISON OF PREVIOUS UNION OBJECTIONS | .80 |
| 04/19/06 | H SON | DRAFT/REVISE REPLY BRIEF; SUMMARIZE PREVIOUS UNION OBJECTIONS | 4.50 |
| 04/19/06 | H SON | REVIEW PLEADINGS IN OTHER 1113/1114 CASES | 1.30 |
| 04/19/06 | J KASTIN | ATTEND SKADDEN, O'MELVENY AND GROOM CONFERENCE CALL REGARDING CASE STATUS, STRATEGY AND WORK ASSIGNMENTS | 3.70 |
| 04/19/06 | J KASTIN | REVIEW AND REVISE MOTION TO COMPEL DISCOVERY FROM THE UAW; CORRESPONDENCE WITH D. AMBEKAR REGARDING SAME | 1.80 |
| 04/19/06 | JI KOHN | REVIEW COURT PAPERS; INTERNAL CONFERENCE WITH J. KASTIN; REVIEW TOWER AIR BRIEF; REVIEW DRAFT REPLY BRIEF | 1.80 |

```
Client:   DELPHI CORPORATION                        MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                  Invoice  652051
File No.: 0207998-00001                             Page No.  17
```

==================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/19/06 | K GRUNDEMAN | RESEARCH RELATED TO REPLY BRIEF; COMMUNICATE WITH H. SON REGARDING SAME | .90 |
| 04/19/06 | R JANGER | REVIEW AND ANALYZE FOR SUPPLEMENTAL DECLARATIONS, REPLY BRIEF, DISCOVERY | 2.40 |
| 04/19/06 | R JANGER | PREPARE FOR AND ATTEND TRIAL STRATEGY CONFERENCE CALL | 4.00 |
| 04/19/06 | R JANGER | VARIOUS INTERNAL COMMUNICATIONS REGARDING TRIAL PREPARATION AND DISCOVERY | .80 |
| 04/19/06 | R JANGER | REVIEW AND ANALYZE ORDER REGARDING FEE APPLICATIONS AND COMMUNICATIONS REGARDING SAME | .30 |
| 04/19/06 | S HAUF | RESEARCH, REVIEW & ANALYZE POTENTIAL UNION OBJECTIONS | 9.00 |
| 04/19/06 | TA JERMAN | REVIEW / ANALYZE UNION BRIEFS IN TOWER, ORMET CASES | 1.80 |
| 04/19/06 | TA JERMAN | ATTEND STRATEGY MEETINGS WITH SKADDEN, O'MELVENY, GROOM ATTORNEYS AND DELPHI | 4.50 |
| 04/19/06 | TA JERMAN | DRAFT / REVISE LITIGATION CALENDAR | .80 |
| 04/19/06 | TA JERMAN | RESEARCH REGARDING 1113 PARTICIPATION, INCLUDING REVIEW OF BRIEFS IN UNITED CASE | .90 |
| 04/19/06 | TA JERMAN | DRAFT / REVISE MEMO REGARDING 1113 PARTICIPATION | .60 |
| 04/19/06 | TA JERMAN | DRAFT / REVISE DEMONSTRATIVE SLIDES | 3.70 |
| 04/19/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH O'MELVENY, SKADDEN. GROOM ATTORNEYS, DELPHI AND ROTHSCHILD REGARDING REPLY MEMORANDUM, HEARING PREP | 2.50 |
| 04/20/06 | B GOLDSTEIN | REVIEW DELPHI AFFIDAVITS AND EXHIBITS FILED IN SUPPORT OF SECTION 1113 AND 1114 MOTIONS; PREPARE FOR DEPOSITION DEFENSE OF DELPHI WITNESSES | 3.50 |
| 04/20/06 | D AMBERKAR | RESEARCH REPLY BRIEF | 3.50 |

```
Client:   DELPHI CORPORATION                        MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                  Invoice  652051
File No.: 0207998-00001                             Page No.  18
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/20/06 | D AMBERKAR | DRAFT SUPPLEMENTAL DECLARATIONS | 3.50 |
| 04/20/06 | H SON | COMMUNICATE WITH S. HAUF, K. GRUNDEMAN, A. HELLMAN AND D. AMBEKAR REGARDING RESEARCH IN PREPARATION FOR 1113/1114 REPLY; COMMUNICATE WITH DELPHI TEAM REGARDING UNIONS OBJECTIONS AND PREPARATION FOR REPLY BRIEF | 1.60 |
| 04/20/06 | H SON | DRAFT/REVISE REPLY BRIEF; SUMMARIZE COMPARISONS OF PREVIOUS UNION OBJECTIONS | 4.20 |
| 04/20/06 | H SON | REVIEW IUOE'S OBJECTION AND RESEARCH BY S. HAUF | 1.20 |
| 04/20/06 | H SON | RESEARCH FOR 1113/1114 REPLY | 1.10 |
| 04/20/06 | J KASTIN | REVIEW IUOE OPPOSITION PAPERS | 2.20 |
| 04/20/06 | J KASTIN | PREPARE AND REVIEW MATERIALS IN PREPARATION FOR REPLY BRIEFS AND DISCOVERY; CORRESPONDENCE WITH R. JANGER, H. SON AND SKADDEN REGARDING SAME | 8.70 |
| 04/20/06 | JI KOHN | COMMUNICATIONS WITH T. JERMAN; COMMUNICATIONS WITH J. KASTIN | .40 |
| 04/20/06 | JI KOHN | REVIEW DECLARATIONS; PREPARE FOR DEPOSITIONS | 1.80 |
| 04/20/06 | K GRUNDEMAN | RESEARCH RELATED TO REPLY BRIEF; COMMUNICATE WITH H. SON REGARDING SAME; REVIEW AND ANALYZE COURT FILINGS | 9.20 |
| 04/20/06 | R JANGER | DRAFT AND REVISE DISCOVERY; TRIAL PREPARATION MATERIALS INCLUDING COMMUNICATIONS WITH T. JERMAN, J. KASTIN, B. SAX, H. SON, DELPHI AND SKADDEN | 8.20 |
| 04/20/06 | R JANGER | REVIEW AND ANALYZE OPPOSITION AND COMMUNICATIONS REGARDING SAME | .60 |
| 04/20/06 | S HAUF | REVIEW & ANALYZE FEE APPLICATION, INCLUDING TELECONFERENCE WITH  R. JANGER | .50 |
| 04/20/06 | S HAUF | RESEARCH POTENTIAL UNION OBJECTIONS | 4.60 |

```
Client:   DELPHI CORPORATION                    MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  652051
File No.: 0207998-00001                         Page No.  19
```

==========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/20/06 | TA JERMAN | TELEPHONE CONFERENCE WITH OCI REGARDING LABOR MODELING | .80 |
| 04/20/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH O'MELVENY, SKADDEN, GROOM ATTORNEYS, DELPHI, ROTHSCHILD, FTI REGARDING REPLY MEMORANDUM, DISCOVERY, HEARING PREP | 3.20 |
| 04/20/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH DELPHI REGARDING LABOR MODELING | 1.00 |
| 04/20/06 | TA JERMAN | UPDATE LITIGATION CALENDAR | .50 |
| 04/20/06 | TA JERMAN | REVIEW / ANALYZE IUOE OPPOSITION | 1.80 |
| 04/20/06 | TA JERMAN | DRAFT / REVISE OPENING STATEMENT SLIDES | 1.30 |
| 04/20/06 | TA JERMAN | REVIEW / ANALYZE CLIPS, UNION INFORMATION REQUESTS | 1.50 |
| 04/20/06 | TA JERMAN | DRAFT / REVISE OUTLINE OF REPLY BRIEF | 2.80 |
| 04/21/06 | A HELLMAN | RESEARCH FOR REPLY BRIEF | .60 |
| 04/21/06 | A HELLMAN | CALL WITH J. KASTIN, R. JANGER, S. HAUF, D. AMBEKAR REGARDING UNION OBJECTIONS | .20 |
| 04/21/06 | A HELLMAN | CONFERENCE CALL WITH J. KASTIN, R. JANGER, S. HAUF, D. AMBEKAR, T. JERMAN, J. KOHN, B. GOLDSTEIN, K. GRUNDEMAN REGARDING UNION OBJECTIONS | .90 |
| 04/21/06 | A HELLMAN | REVIEW IAM-IBEW OBJECTIONS AND DRAFT SUMMARY OF ARGUMENTS | 3.80 |
| 04/21/06 | B GOLDSTEIN | CONFERENCE CALL WITH DELPHI TEAM TO DISCUSS RESPONSE TO UNION OPPOSITION PAPERS (.7 HOURS); PREPARE FOR DEFENSE OF DELPHI DEPOSITION WITNESSES (2.6 HOURS); BEGIN REVIEW OF OPPOSITION PAPERS FILED BY UNIONS (2.9 HOURS) | 6.20 |
| 04/21/06 | D AMBERKAR | MEETING WITH R. JANGER, S. HAUF, A. HELMAN, J. KASTIN | 1.00 |
| 04/21/06 | D AMBERKAR | RESEARCH ISSUES FOR REPLY BRIEF | 3.50 |

Client:    DELPHI CORPORATION                                    MAY 24, 2006
Matter:    SECTION 1113/1114 ADVICE                              Invoice  652051
File No.:  0207998-00001                                         Page No.   20

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/21/06 | D AMBERKAR | REVIEW AND SUMMARIZE THE USW OBJECTION | 2.50 |
| 04/21/06 | D AMBERKAR | MEETING WITH J.KASTIN, J.KOHN, T.GERMAN, S.HAUF, A.HELMAN TO DISCUSS STRATEGY | 1.00 |
| 04/21/06 | H SON | COMMUNICATE WITH S. HAUF, K. GRUNDEMAN, A. HELLMAN, AND D. AMBEKAR REGARDING RESEARCH IN PREPARATION FOR 1113/1114 REPLY; COMMUNICATE WITH DELPHI TEAM REGARDING UNIONS OBJECTIONS AND PREPARATION FOR REPLY BRIEF; CONFERENCE CALL WITH T. JERMAN, J. KASTIN, AND R. JANGER REGARDING UNIONS OBJECTIONS AND PREPARATION FOR REPLY BRIEF | 2.30 |
| 04/21/06 | H SON | DRAFT/REVISE REPLY BRIEF; SUMMARIZE COMPARISONS OF PREVIOUS UNION OBJECTIONS | 3.10 |
| 04/21/06 | H SON | REVIEW UNION'S OBJECTIONS | 1.80 |
| 04/21/06 | H SON | RESEARCH FOR 1113/1114 REPLY | .70 |
| 04/21/06 | J KASTIN | CONFERENCE CALL WITH O'MELVENY TEAM REGARDING CASE STATUS AND WORK ASSIGNMENTS | .80 |
| 04/21/06 | J KASTIN | TELECONFERNECES WITH J. KOHN AND B. GOLDSTEIN REGARDING DISCOVERY | .30 |
| 04/21/06 | J KASTIN | TELECONFERENCES REGARDING EXPERT REPORT AND TESTIMONY | .50 |
| 04/21/06 | J KASTIN | REVIEW AND DISTRIBUTE OBJECTIONS TO 1113/1114 MOTION | 11.20 |
| 04/21/06 | JI KOHN | COMMUNICATIONS WITH EXPERT REGARDING DISCOVERY REQUESTS, DEPOSITION; REVIEW OF DOCUMENTS FOR PRODUCTION | 1.70 |
| 04/21/06 | JI KOHN | REVIEW OPPOSITION BRIEFS; REVIEW DECLARATIONS; REVIEW EXPERT DECLARATION | 3.80 |
| 04/21/06 | JI KOHN | INTERNAL CONFERENCES WITH R. JANGER; REVIEW DISCOVERY REQUESTS | .70 |
| 04/21/06 | JI KOHN | TELEPHONE CONFERENCE WITH OMM TEAM | 1.00 |

Client:   DELPHI CORPORATION                        MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                   Invoice  652051
File No.: 0207998-00001                              Page No.  21

==================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/21/06 | K GRUNDEMAN | RESEARCH RELATED TO REPLY BRIEF; COMMUNICATE WITH H. SON REGARDING SAME; REVIEW AND ANALYZE COURT FILINGS; CONFERENCE CALLS RELATED TO COURT FILINGS | 6.60 |
| 04/21/06 | R JANGER | REVIEW AND ANALYZE DISCOVERY; TRIAL PREPARATION ISSUES | 9.80 |
| 04/21/06 | S HAUF | RESEARCH UNION OBJECTIONS | 7.70 |
| 04/21/06 | S HAUF | TELECONFERENCE STRATEGY MEETING WITH TEAM INCLUDING FOLLOW-UP | 2.40 |
| 04/21/06 | TA JERMAN | CONFERENCE, TELEPHONE CONFERENCES, E-MAILS WITH O'MELVENY, SKADDEN, AND GROOM ATTORNEYS, DELPHI, ROTHSCHILD, FTI REGARDING REPLY MEMORANDUM, DISCOVERY, HEARING PREP | 3.50 |
| 04/21/06 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING DEMONSTRATIVE SLIDES | 1.50 |
| 04/21/06 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING UNION OBJECTIONS | 1.00 |
| 04/21/06 | TA JERMAN | REVIEW / ANALYZE UNION OBJECTIONS, DECLARATIONS | 8.50 |
| 04/22/06 | A HELLMAN | DRAFT SUMMARY OF IBEW IAM UNION OBJECTIONS TO 1113 1114 MOTION | 1.50 |
| 04/22/06 | B GOLDSTEIN | CONFERENCE CALL WITH DELPHI TEAM REGARDING DISCOVERY AND DEPOSITION STRATEGY (1.7 HOURS); CONTINUED REVIEW OF UNION AFFIDAVITS AND OPPOSITION PAPERS (2.5 HOURS); PREPARE DEPOSITION OUTLINES OF IUE WITNESSES (2.3 HOURS) | 6.50 |
| 04/22/06 | H SON | COMMUNICATE WITH R. JANGER REGARDING UNIONS OBJECTIONS AND PREPARATION FOR REPLY BRIEF | .30 |
| 04/22/06 | H SON | REVIEW UNIONS OBJECTIONS, APPALOOSA AND WILMINGTON'S OBJECTIONS; SUMMARY OF ALL OBJECTIONS | 3.30 |

```
Client:   DELPHI CORPORATION                      MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                Invoice  652051
File No.: 0207998-00001                           Page No.   22
```

=====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/22/06 | J KASTIN | CONFERENCE CALL WITH O'MELVENY, SKADDEN AND DELPHI TO DISCUSS STRATEGY AND WORK ALLOCATION | 1.70 |
| 04/22/06 | J KASTIN | REVIEW OBJECTIONS TO 1113/1114 MOTION | 3.60 |
| 04/22/06 | J KASTIN | PREPARE MATERIALS FOR TRIP TO TROY, MICHIGAN | .70 |
| 04/22/06 | JI KOHN | REVIEW OPPOSITION BRIEFS AND DECLARATIONS; OUTLINE ISSUES | 5.60 |
| 04/22/06 | JI KOHN | ATTEND STRATEGY CONFERENCE CALL | 1.70 |
| 04/22/06 | K GRUNDEMAN | REVIEW AND ANALYZE IUE-CWA OBJECTION TO FILING; COMMUNICATE WITH R. JANGER, H. SON, J. KASTIN REGARDING SAME | 2.10 |
| 04/22/06 | R JANGER | REVIEW AND ANALYZE OPPOSITIONS, INCLUDING COMMUNICATIONS REGARDING SAME | 4.20 |
| 04/22/06 | R JANGER | ATTEND CONFERENCE CALL WITH SKADDEN AND OMM REGARDING OPPOSITIONS AND DISCOVERY | 2.10 |
| 04/22/06 | S HAUF | RESEARCH UNION OBJECTIONS | 3.60 |
| 04/22/06 | TA JERMAN | REVIEW / ANALYZE UNION OBJECTIONS, DECLARATIONS | 6.50 |
| 04/22/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH SKADDEN, DELPHI REGARDING UNION OBJECTIONS | 2.30 |
| 04/22/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES WITH O'MELVENY, SKADDEN. GROOM ATTORNEYS, DELPHI, ROTHSCHILD, FTI REGARDING REPLY MEMORANDUM, DISCOVERY, HEARING PREP | 1.50 |
| 04/23/06 | A HELLMAN | DRAFT IAM/IBEW DECLARATION SUMMARIES | 3.50 |
| 04/23/06 | A HELLMAN | CONFERENCE CALL WITH T. JERMAN, B. SIEGEL, R. JANGER, J.KASTIN, J. KOHN, B. GOLDSTEIN, D. AMBEKAR | 1.50 |
| 04/23/06 | A HELLMAN | DRAFT/REVISE DEPOSITION NOTICES FOR UNION DECLARANTS | 2.10 |
| 04/23/06 | A HELLMAN | RESEARCH FOR REPLY BRIEF | .60 |

Client:   DELPHI CORPORATION                           MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                     Invoice 652051
File No.: 0207998-00001                                Page No.  23

==================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/23/06 | B GOLDSTEIN | CONFERENCE CALL WITH DELPHI TEAM REGARDING DEPOSITION AND DISCOVERY STRATEGY (1.3 HOURS); WORK ON DEPOSITION OUTLINES FOR IUE WITNESSES (4.2 HOURS) | 5.50 |
| 04/23/06 | D AMBERKAR | CONFERENCE WITH T.JERMAN, R.JANGER, J.KASTIN, A. HELMAN, B. GOLDSTEIN TO DISCUSS TRIAL STRATEGY | 1.40 |
| 04/23/06 | D AMBERKAR | DRAFT DOCUMENTS FOR SUMMARIZING TRIAL STRATEGY | 2.90 |
| 04/23/06 | H SON | COMMUNICATE WITH R. JANGER AND T. JERMAN REGARDING UNIONS OBJECTIONS AND PREPARATION FOR REPLY BRIEF; CONFERENCE CALL WITH OMM DELPHI TEAM RE UNIONS OBJECTIONS AND PREPARATION FOR REPLY BRIEF | 2.50 |
| 04/23/06 | H SON | REVIEW UNIONS OBJECTIONS, APPALOOSA AND WILMINGTON'S OBJECTIONS | 2.70 |
| 04/23/06 | H SON | DRAFT REPLY OUTLINE | 2.50 |
| 04/23/06 | J KASTIN | TRAVEL FROM NEW YORK TO TROY, MICHIGAN (BILL AT 50%) | 2.70 |
| 04/23/06 | J KASTIN | CONFERENCE CALL WITH O'MELVENY TEAM REGARDING STRATEGY AND WORK ASSIGNMENTS | 1.50 |
| 04/23/06 | J KASTIN | REVIEW DELPHI'S FINANCIALS; DRAFT DECLARATION | 5.40 |
| 04/23/06 | JI KOHN | ATTEND CONFERENCE CALL WITH WITNESSES / JERMAN / JANGER | 1.60 |
| 04/23/06 | JI KOHN | TELEPHONE CONFERENCE WITH T. JERMAN / R. JANGER | .80 |
| 04/23/06 | JI KOHN | REVIEW DECLARATIONS; OUTLINE ISSUES; PREPARE FOR DEPOSITIONS | 1.50 |
| 04/23/06 | JI KOHN | ATTEND CONFERENCE CALL WITH OMM TEAM | 1.60 |
| 04/23/06 | K GRUNDEMAN | RESEARCH RELATED TO REPLY BRIEF | 1.90 |
| 04/23/06 | R JANGER | ATTEND OMM CONFERENCE CALL REGARDING DISCOVERY AND REPLY BRIEF | 1.60 |

Client:   DELPHI CORPORATION                          MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  652051
File No.: 0207998-00001                               Page No.  24

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/23/06 | R JANGER | HANDLE DISCOVERY AND REPLY BRIEF ISSUES | .90 |
| 04/23/06 | R JANGER | ATTEND CONFERENCE CALLS REGARDING EXPERT REPORTS AND REVIEW AND ANALYZE EXPERT REPORT ISSUES | 9.60 |
| 04/23/06 | RA SIEGEL | CONFERENCE CALL WITH TOM JERMAN AND OTHERS REGARDING CASE ISSUES, STRATEGY, STATUS | 1.00 |
| 04/23/06 | S HAUF | TELECONFERENCE WITH DELPHI TEAM REGARDING REPLY STRATEGY | 1.50 |
| 04/23/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH FINANCIAL ADVISORS REGARDING UNION OBJECTIONS | 2.00 |
| 04/23/06 | TA JERMAN | ATTEND O'MELVENY CONFERENCE CALL REGARDING UNION OBJECTIONS | 2.30 |
| 04/23/06 | TA JERMAN | REVIEW / ANALYZE UNION OBJECTIONS, DECLARATIONS | 2.70 |
| 04/23/06 | TA JERMAN | DRAFT / REVISE OUTLINE OF REPLY MEMORANDUM | 5.50 |
| 04/23/06 | TA JERMAN | DRAFT / REVISE DISCOVERY REQUESTS, DEPOSITION NOTICES; SENT TO UNIONS | 1.80 |
| 04/23/06 | TA JERMAN | TRAVEL TO DETROIT (BILL AT 50%) | 1.75 |
| 04/24/06 | A HELLMAN | DELPHI DRAFT DECLARATION SUMMARIES | 3.20 |
| 04/24/06 | A HELLMAN | REVIEW/ANALYZE REPLY TO UNION'S OBJECTIONS | 2.00 |
| 04/24/06 | A HELLMAN | DELPHI RESEARCH FOR REPLY TO UNION OBJECTION | 3.80 |
| 04/24/06 | A HELLMAN | DRAFT SUMMARY OF IUE DECLARATIONS | 1.50 |
| 04/24/06 | B GOLDSTEIN | MEETINGS WITH J. KOHN, M. OLIVER AND D. AMBEKAR REGARDING DEPOSITION PREPARATION ISSUES (1.2); WORK ON OUTLINES FOR DEPOSITION PREPARATION OF DELPHI WITNESSES (QUICK & BUTLER) AND VARIOUS IME WITNESSES (6.5); TRAVEL FROM NEW YORK TO TROY, MICHIGAN FOR DEPOSITIONS (4.5) (BILL AT 50%) | 9.95 |

```
Client:   DELPHI CORPORATION                    MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  652051
File No.: 0207998-00001                         Page No.   25
```

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/24/06 | D AMBERKAR | CONFERENCE WITH M.OLIVER-JANIAK, B.GOLDSTEIN, AND J. KOHN REGARDING DEPOSITION STRATEGY | 1.00 |
| 04/24/06 | D AMBERKAR | IDENTIFY AND PREPARE EXHIBITS FOR DEPOSITION | 2.80 |
| 04/24/06 | D AMBERKAR | DRAFT DEPOSITION OUTLINE | 4.50 |
| 04/24/06 | H SON | COMMUNICATE WITH DELPHI TEAM REGARDING RESEARCH IN PREPARATION FOR 1113/1114 REPLY, UNIONS OBJECTIONS AND PREPARATION FOR REPLY BRIEF | 1.50 |
| 04/24/06 | H SON | REVIEW UNIONS' OBJECTIONS AND REVISE REPLY BRIEF OUTLINE | 7.80 |
| 04/24/06 | H SON | RESEARCH FOR 1113/1114 REPLY | 1.60 |
| 04/24/06 | J KASTIN | STATUS AND STRATEGY CONFERENCE CALL WITH SKADDEN AND DELPHI | .90 |
| 04/24/06 | J KASTIN | MULTIPLE CONFERENCES AND CORRESPONDENCE WITH O'MELVENY AND DELPHI REGARDING DISCOVERY AND REPLY BRIEF | 10.20 |
| 04/24/06 | J KASTIN | REVIEW AND REVISE REPLY BRIEF | 1.40 |
| 04/24/06 | J KASTIN | TELECONFERENCES WITH R. JANGER, M. OLIVER-JANIAK AND D. AMBEKAR REGARDING STRATEGY AND WORK ASSIGNMENTS | .60 |
| 04/24/06 | JI KOHN | REVIEW DRAFT DECLARATION; INTERNAL CONFERENCE WITH R. JANGER REGARDING SAME | 1.40 |
| 04/24/06 | JI KOHN | REVIEW OPPOSITION BRIEFS AND DECLARATIONS; DRAFT OUTLINE FOR DEPOSITION; REVIEW DOCUMENTS | 4.70 |
| 04/24/06 | JI KOHN | INTERNAL CONFERENCES WITH R. JANGER REGARDING EXPERT DISCOVERY | .50 |
| 04/24/06 | JI KOHN | INTERNAL CONFERENCES (NUMEROUS) WITH R. JANGER, B. GOLDSTEIN, T. JERMAN AND J. KASTIN | 1.00 |
| 04/24/06 | JI KOHN | MEETING TO DISCUSS DEPOSITION STRATEGY | 1.20 |

Client:   DELPHI CORPORATION                          MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  652051
File No.: 0207998-00001                               Page No.  26

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/24/06 | K GRUNDEMAN | RESEARCH AND DRAFTING RELATED TO DELPHI'S 1113/1114 REPLY; COMMUNICATE WITH H. SON REGARDING SAME | 4.70 |
| 04/24/06 | M JANIAK OLIVER | DEPOSITION PREPARATION: READ IUE OBJECTION AND DECLARATIONS | 3.00 |
| 04/24/06 | M JANIAK OLIVER | MEET WITH J. KOHN AND B. GOLDSTEIN RE DEPOSITION PREPARATION | 1.00 |
| 04/24/06 | M JANIAK OLIVER | PREPARE EXHIBITS FOR IUE DEPOSITIONS | .90 |
| 04/24/06 | M JANIAK OLIVER | DRAFT DEPOSITION OUTLINE FOR IUE DEPONENTS | 3.60 |
| 04/24/06 | R JANGER | CONFERENCE CALL REGARDING VDR | .60 |
| 04/24/06 | R JANGER | REVIEW AND ANALYZE ISSUES AND DRAFT AND REVISE RESPONSES TO UNION OBJECTIONS; REPLY BRIEF; ATTEND VARIOUS INTERNAL CONFERENCE CALLS | 12.60 |
| 04/24/06 | R JANGER | ATTEND 1113/1114 CONFERENCE CALL | .80 |
| 04/24/06 | S HAUF | REVIEW AND ANALYZE UNION OBJECTIONS AND DECLARATIONS; SUMMARIZING KEY ARGUMENTS | 6.10 |
| 04/24/06 | S HAUF | RESEARCH VARIOUS QUESTIONS CONCERNING UNION OBJECTIONS AND DECLARATIONS, INCLUDING COMMUNICATIONS WITH R. JANGER AND H. SON | 4.70 |
| 04/24/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH O'MELVENY, SKADDEN. GROOM ATTORNEYS, DELPHI, ROTHSCHILD, FTI REGARDING REPLY MEMORANDUM, DISCOVERY, HEARING PREP, DECLARATIONS | 3.20 |
| 04/24/06 | TA JERMAN | DRAFT / REVISE OUTLINE OF REPLY MEMORANDUM | 11.50 |
| 04/24/06 | TA JERMAN | ATTEND DAILY STRATEGY CALL | 1.50 |
| 04/24/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH O'MELVENY ATTORNEYS | .80 |
| 04/25/06 | A HELLMAN | DRAFT IUE DECLARATION SUMMARIES | .90 |
| 04/25/06 | A HELLMAN | R/A REPLY BRIEF TO UNION'S OBJECTIONS | 5.10 |

Client:   DELPHI CORPORATION                                  MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                            Invoice 652051
File No.: 0207998-00001                                       Page No.   27

=================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/25/06 | A HELLMAN | CALL WITH J. KOHN, D. AMBEKAR, J. KASTIN REGARDING IBEW/IAM DEPOSITION | .10 |
| 04/25/06 | A HELLMAN | CALLS WITH H. SON, S. HAUF AND K. GRUNDEMAN | .30 |
| 04/25/06 | B GOLDSTEIN | MEETINGS WITH B. QUICK, P. MCDONALD, M. CASHDOLLAR AND R. GERLING TO PREPARE FOR DEPOSITIONS OF UNION WITNESSES (4.2); WORK ON DEPOSITION OUTLINES FOR BAILEY, ARBOGAST AND ALLEN (5.8) | 10.00 |
| 04/25/06 | B GOLDSTEIN | REVIEW DELPHI EXPERT DISCLOSURES AND AFFIDAVITS FOR WACHTER AND WILLIAMS (.5) | .50 |
| 04/25/06 | B GOLDSTEIN | REVIEW OUTLINE OF DELPHI REPLY BRIEF (.8) | .80 |
| 04/25/06 | B GOLDSTEIN | PARTICIPATE ON STRATEGY CONFERENCE CALLS WITH DELPHI TEAM | 1.40 |
| 04/25/06 | D AMBERKAR | TRAVEL TO DELPHI (BILL AT 50%) | 2.50 |
| 04/25/06 | D AMBERKAR | MEET WITH R. GERLING, J.KOHN AND J.KASTIN | 1.80 |
| 04/25/06 | D AMBERKAR | DRAFT DEPOSITION OUTLINE | 4.00 |
| 04/25/06 | D AMBERKAR | DRAFT DECLARATION FOR R. GERLING | 4.00 |
| 04/25/06 | H SON | COMMUNICATE WITH DELPHI TEAM REGARDING RESEARCH IN PREPARATION FOR 1113/1114 REPLY, UNIONS' OBJECTIONS AND PREPARATION FOR REPLY BRIEF | 1.70 |
| 04/25/06 | H SON | REVIEW UNIONS' OBJECTIONS AND REVISE REPLY BRIEF OUTLINE | 6.90 |
| 04/25/06 | H SON | RESEARCH FOR 1113/1114 REPLY | 1.20 |
| 04/25/06 | J KASTIN | PREPARE FOR DEPOSITIONS, DOCUMENT PRODUCTION AND REPLY BRIEF; MULTIPLE CONFERENCES WITH DELPHI AND O'MELVENY REGARDING SAME | 15.20 |
| 04/25/06 | J KASTIN | CONFERENCE CALLS WITH SKADDEN, O'MELVENY AND DELPHI REGARDING CASE STATUS AND STRATEGY | 2.60 |

Client:    DELPHI CORPORATION                              MAY 24, 2006
Matter:    SECTION 1113/1114 ADVICE                        Invoice  652051
File No.:  0207998-00001                                   Page No.   28
===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/25/06 | JI KOHN | PREPARE FOR DEPOSITION; REVIEW CORRESPONDENCE REGARDING DISCOVERY ISSUES | 1.50 |
| 04/25/06 | JI KOHN | ATTEND CONFERENCE CALL WITH TEAM REGARDING DISCOVERY ISSUES | .80 |
| 04/25/06 | JI KOHN | TELEPHONE CONFERENCE WITH COUNSEL FOR GM; TELEPHONE CONFERENCE WITH COUNSEL FOR IAM/IBEW | .40 |
| 04/25/06 | JI KOHN | INTERNAL CONFERENCES WITH JANGER, HELMAN; FOLLOW-UP TELEPHONE CONFERENCES WITH R. JANGER REGARDING DECLARATION | .60 |
| 04/25/06 | JI KOHN | WITNESS INTERVIEW WITH R. GERLING | 2.00 |
| 04/25/06 | K GRUNDEMAN | RESEARCH RELATED TO REPLY BRIEF; COMMUNICATE WITH H. SON, A. HELLMAN, S. HAUF REGARDING SAME | 9.30 |
| 04/25/06 | M JANIAK OLIVER | TRAVEL FROM NEW YORK TO TROY, MICHIGAN (BILL AT 50%) | 2.75 |
| 04/25/06 | M JANIAK OLIVER | MEET WITH B. GOLDSTEIN, AND CLIENT TO DISCUSS AND PREPARE FOR IUE DEPOSITIONS | 3.90 |
| 04/25/06 | M JANIAK OLIVER | PREPARE EXHIBITS FOR IUE DEPOSITIONS | 3.30 |
| 04/25/06 | M JANIAK OLIVER | DISCUSS DEPOSITION STRATEGY WITH B. GOLDSTEIN | .90 |
| 04/25/06 | M JANIAK OLIVER | REVISE IUE DEPOSITION OUTLINE | 4.20 |
| 04/25/06 | R JANGER | ATTEND 1113/1114 PLANNING CALL | 1.40 |
| 04/25/06 | R JANGER | REVIEW AND REVISE BRIEF OUTLINE | .80 |
| 04/25/06 | R JANGER | HANDLE EXPERT REPORT ISSUES INCLUDING VARIOUS COMMUNICATIONS WITH EXPERT, COUNSEL AND CLIENT | 12.20 |
| 04/25/06 | RA SIEGEL | LABOR MEETING CONFERENCE CALL | .50 |
| 04/25/06 | S HAUF | RESEARCH VARIOUS QUESTIONS CONCERNING UNION OBJECTIONS AND DECLARATIONS, INCLUDING COMMUNICATIONS WITH R. JANGER AND H. SON | 8.10 |

```
Client:   DELPHI CORPORATION                          MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  652051
File No.: 0207998-00001                               Page No.  29
```

===========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/25/06 | S HAUF | DRAFT FEE APPLICATION | .10 |
| 04/25/06 | TA JERMAN | ATTEND MEETINGS WITH DELPHI REGARDING UNION OBJECTIONS, DECLARATIONS | 5.50 |
| 04/25/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH O'MELVENY, SKADDEN. GROOM ATTORNEYS, DELPHI, ROTHSCHILD, FTI REGARDING REPLY MEMORANDUM, DISCOVERY, HEARING PREP, DECLARATIONS | 2.00 |
| 04/25/06 | TA JERMAN | DRAFT / REVISE OUTLINE OF REPLY MEMORANDUM | 7.50 |
| 04/25/06 | TA JERMAN | ATTEND DAILY STRATEGY CALL | 1.30 |
| 04/25/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH O'MELVENY ATTORNEYS | 1.00 |
| 04/26/06 | A HELLMAN | RESEARCH FOR REPLY BRIEF | 8.50 |
| 04/26/06 | A HELLMAN | CALL WITH OMM AND SKADDEN ATTORNEYS BETH SAX AND SEAN CORCORAN OF DELPHI | .90 |
| 04/26/06 | B GOLDSTEIN | ATTEND IUE DEPOSITIONS OF BAILEY, ALLEN AND ARBOGAST (7.2); PREPARE FOR IUE DEPOSITIONS OF RUFFIN, NEWMAN, GILSON AND REICHARD (3.6) | 10.80 |
| 04/26/06 | B GOLDSTEIN | PARTICIPATE ON STRATEGY CALL WITH DELPHI TEAM | 1.50 |
| 04/26/06 | D AMBERKAR | PREPARE FOR DEPOSITION, DRAFT DECLARATION AND PREPARE FOR FILING REPLY BRIEF | 13.10 |
| 04/26/06 | D AMBERKAR | TELECONFERENCE WITH DELPHI TEAM AND OUTSIDE COUNSEL TO DISCUSS STRATEGY | 1.50 |
| 04/26/06 | H SON | COMMUNICATE WITH DELPHI TEAM REGARDING RESEARCH IN PREPARATION FOR 1113/1114 REPLY, UNIONS' OBJECTIONS AND PREPARATION FOR REPLY BRIEF; CONFERENCE CALL WITH OMM DELPHI TEAM, CLIENT AND SKADDEN REGARDING 1113 DISCOVERY | 2.70 |
| 04/26/06 | H SON | REVIEW UNIONS' OBJECTIONS AND REVISE REPLY BRIEF OUTLINE | 6.80 |

```
Client:   DELPHI CORPORATION                    MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  652051
File No.: 0207998-00001                         Page No.  30
```

======================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/26/06 | H SON | RESEARCH FOR 1113/1114 REPLY | 1.30 |
| 04/26/06 | J KASTIN | CONFERENCES CALLS WITH SKADDEN AND DELPHI REGARDING DISCOVERY AND STRATEGY | 2.40 |
| 04/26/06 | J KASTIN | PREPARE MATERIALS FOR DEPOSITIONS, REPLY BRIEF AND DOCUMENT PRODUCTION; MULTIPLE CORRESPONDENCE WITH O'MELVENY AND DELPHI REGARDING SAME | 14.30 |
| 04/26/06 | J KASTIN | ASSIST IN BUTLER AND QUICK DEPOSITION PREPARATION | 2.20 |
| 04/26/06 | JI KOHN | TRAVEL TO TROY, MICHIGAN (BILL AT 50%) | 1.50 |
| 04/26/06 | JI KOHN | PREPARE FOR DEPOSITIONS, INCLUDING REVIEW OF DEPOSITION OUTLINE; REVISE SAME; REVIEW DOCUMENTS | 2.50 |
| 04/26/06 | JI KOHN | APPEAR FOR DEPOSITIONS AND WITNESS PREPARATION | 7.00 |
| 04/26/06 | JI KOHN | REVIEW 1113 DECISION (COMAIR) | .30 |
| 04/26/06 | JI KOHN | ATTEND CONFERENCE CALL WITH TEAM | 1.20 |
| 04/26/06 | K GRUNDEMAN | RESEARCH AND DRAFTING RELATED TO DELPHI'S 1113/1114 REPLY; COMMUNICATE WITH H. SON, A. HELLMAN, S. HAUF REGARDING SAME; PARTICIPATE IN CONFERENCE CALL REGARDING SAME | 6.40 |
| 04/26/06 | M JANIAK OLIVER | ORGANIZE EXHIBITS FOR DEPOSITIONS | 2.00 |
| 04/26/06 | M JANIAK OLIVER | SECOND CHAIR BAILEY DEPOSITION | 3.20 |
| 04/26/06 | M JANIAK OLIVER | SECOND CHAIR ARBOGAST DEPOSITION | 2.30 |
| 04/26/06 | M JANIAK OLIVER | CONFERENCE CALL TO DISCUSS REPLY BRIEF | .90 |
| 04/26/06 | M JANIAK OLIVER | SECOND CHAIR ALLEN DEPOSITION | 1.20 |
| 04/26/06 | M JANIAK OLIVER | DRAFT SUMMARY OF FIRST DAY OF IUE DEPOSITIONS FOR B. GOLDSTEIN | 1.00 |
| 04/26/06 | M JANIAK OLIVER | O'MELVENY DELPHI TEAM DISCUSSION OF DIVISION OF LABOR | .30 |

```
Client:   DELPHI CORPORATION                    MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  652051
File No.: 0207998-00001                         Page No.  31
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/26/06 | M JANIAK OLIVER | TAKE MINUTES OF DELPHI TEAM DAILY LABOR CALL; DRAFT SUMMARY FOR DISTRIBUTION TO THE TEAM | 2.40 |
| 04/26/06 | M JANIAK OLIVER | ORGANIZE EXHIBITS FOR SECOND DAY OF IUE DEPOSITIONS | .40 |
| 04/26/06 | M JANIAK OLIVER | REVISE DEPOSITION OUTLINE FOR SECOND DAY OF IUE DEPOSITIONS | 1.00 |
| 04/26/06 | R JANGER | DRAFT AND REVISE EXHIBITS AND REPLY BRIEF | 2.10 |
| 04/26/06 | R JANGER | COMMUNICATIONS WITH COUNSEL REGARDING DISCOVERY; HANDLE DISCOVERY | 2.50 |
| 04/26/06 | R JANGER | VARIOUS CONFERENCE CALLS REGARDING BRIEF AND DISCOVERY | 2.10 |
| 04/26/06 | R JANGER | DRAFT AND REVISE BRIEF AND DECLARATIONS | 5.90 |
| 04/26/06 | RA SIEGEL | CONFERENCE CALL REGARDING REPLY BRIEF ISSUES | .50 |
| 04/26/06 | S HAUF | RESEARCH VARIOUS QUESTIONS CONCERNING UNION OBJECTIONS AND DECLARATIONS, INCLUDING COMMUNICATIONS WITH R. JANGER AND H. SON | 9.40 |
| 04/26/06 | S HAUF | DRAFT FEE APPLICATION | .70 |
| 04/26/06 | S HAUF | TELECONFERENCE WITH INTERNAL DELPHI TEAM REGARDING STRATEGY | .70 |
| 04/26/06 | TA JERMAN | ATTEND MEETINGS TO PREPARE DELPHI WITNESSES FOR DEPOSITIONS | 6.50 |
| 04/26/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH O'MELVENY, SKADDEN. GROOM ATTORNEYS, DELPHI, ROTHSCHILD, FTI REGARDING REPLY MEMORANDUM, DISCOVERY, HEARING PREP, DECLARATIONS | 2.50 |
| 04/26/06 | TA JERMAN | DRAFT / REVISE OUTLINE OF REPLY MEMORANDUM | 6.50 |
| 04/26/06 | TA JERMAN | ATTEND DAILY STRATEGY CALL | 1.50 |

Client:    DELPHI CORPORATION                          MAY 24, 2006
Matter:    SECTION 1113/1114 ADVICE                    Invoice  652051
File No.:  0207998-00001                               Page No.  32

=================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/26/06 | TA JERMAN | ATTEND CONFERENCE CALL WITH O'MELVENY ATTORNEYS | .50 |
| 04/27/06 | A HELLMAN | REVIEW/ANALYZE MATERIALS FOR REPLY BRIEF | 9.60 |
| 04/27/06 | B GOLDSTEIN | ATTEND DEPOSITIONS OF RUFFIN, NEWMAN AND GILSON (5.7); PREPARE FOR PALMER AND WILLIAMS DEPOSITIONS (2.5) | 8.20 |
| 04/27/06 | B GOLDSTEIN | REVIEW CORRESPONDENCE REGARDING DISCOVERY DISPUTES WITH UAW, APOLOOSA AND WILMINGTON TRUST (.6) | .60 |
| 04/27/06 | B GOLDSTEIN | PARTICIPATE ON STRATEGY CALL WITH DELPHI TEAM (1.2) | 1.20 |
| 04/27/06 | D AMBERKAR | IDENTIFY RELEVANT EXHIBITS FOR DEPSITIONS | 2.00 |
| 04/27/06 | D AMBERKAR | DRAFT AND REVISE DECLARATION | 5.00 |
| 04/27/06 | D AMBERKAR | MEET WITH R. GERLING | .50 |
| 04/27/06 | D AMBERKAR | REVISE DECLARATION IN RESPONSE TO MEETING | 3.00 |
| 04/27/06 | D AMBERKAR | PREPARE FOR DEPOSITION | 4.00 |
| 04/27/06 | H SON | COMMUNICATE WITH DELPHI TEAM REGARDING RESEARCH IN PREPARATION FOR 1113/1114 REPLY, UNIONS' OBJECTIONS AND PREPARATION FOR REPLY BRIEF; CONFERENCE CALL WITH OMM DELPHI TEAM, CLIENT AND SKADDEN REGARDING 1113 DISCOVERY AND REPLY BRIEF | 2.80 |
| 04/27/06 | H SON | REVIEW UNIONS' OBJECTIONS AND REVISE REPLY BRIEF OUTLINE; DRAFT REPLY MEMORANDUM | 7.90 |
| 04/27/06 | H SON | RESEARCH FOR 1113/1114 REPLY | .80 |
| 04/27/06 | J KASTIN | CORRESPONDENCE REGARDING FEE APPLICATION; FILE AND SERVE SAME | 1.60 |
| 04/27/06 | J KASTIN | ATTEND K. BUTLER DEPOSITION | 3.50 |
| 04/27/06 | J KASTIN | DAILY STATUS CALL WITH O'MELVENY, SKADDEN AND DELPHI | 1.10 |

```
Client:   DELPHI CORPORATION                    MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  652051
File No.: 0207998-00001                         Page No.   33
```
================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/27/06 | J KASTIN | PREPARE MATERIALS FOR H. REICHARD DEPOSITION | 1.20 |
| 04/27/06 | J KASTIN | CONFERENCES WITH O'MELVENY, DELPHI AND SKADDEN REGARDING MATERIALS FOR DISCOVER, REPLY BRIEF AND SUPPLEMENTAL DECLARATIONS; REVIEW AND DRAFT MATERIALS REGARDING SAME | 7.60 |
| 04/27/06 | JI KOHN | PREPARE FOR DEPOSITIONS; ATTEND DEPOSITIONS OF K. BUTLER AND B. QUICK; FOLLOW-UP CONFERENCES WITH CLIENT | 9.00 |
| 04/27/06 | JI KOHN | REVIEW CORRESPONDENCE REGARDING MOTIONS AND MEET AND CONFER | .50 |
| 04/27/06 | JI KOHN | ATTEND TEAM MEETING | 1.30 |
| 04/27/06 | JI KOHN | PREPARE FOR IAM AND IBEW DEPOSITIONS | 1.00 |
| 04/27/06 | K GRUNDEMAN | RESEARCH AND DRAFTING RELATED TO DELPHI'S 1113/1114 REPLY; COMMUNICATE WITH H. SON REGARDING SAME | 3.80 |
| 04/27/06 | M JANIAK OLIVER | REICHARD DEPOSITION OUTLINE PREPARATION | 3.10 |
| 04/27/06 | M JANIAK OLIVER | SECOND CHAIR IUE DEPOSITIONS (RUFFIN, GILSON) | 4.00 |
| 04/27/06 | M JANIAK OLIVER | PREPARE AND DELIVER EXHIBITS AND OTHER MATERIALS FOR REICHARD DEPOSITION TO T. JERMAN | 1.30 |
| 04/27/06 | M JANIAK OLIVER | RESEARCH SERVICE OF FEE APPLICATION | .50 |
| 04/27/06 | M JANIAK OLIVER | UPDATE LITIGATION CALENDAR | .30 |
| 04/27/06 | M JANIAK OLIVER | ORGANIZE EXHIBITS FOR REICHARD DEPOSITION | 1.10 |
| 04/27/06 | M JANIAK OLIVER | DAILY LABOR STRATEGY CALL (1.3); DRAFT SUMMARY OF CALL FOR DISTRIBUTION (.6) | 1.90 |
| 04/27/06 | M JANIAK OLIVER | DRAFT AND REVISE INFORMATION REQUEST CHART FOR USE IN REICHARD DEPOSITION | 2.00 |
| 04/27/06 | R JANGER | DRAFT AND REVISE DECLARATIONS; REPLY BRIEF | 9.70 |

```
Client:   DELPHI CORPORATION                        MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                  Invoice  652051
File No.: 0207998-00001                             Page No.  34
```

==================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/27/06 | R JANGER | VARIOUS COMMUNICATIONS REGARDING REPLY, DECLARATIONS AND DISCOVERY | 2.80 |
| 04/27/06 | R JANGER | ATTEND CONFERENCE CALL REGARDING 1113/1114 LITIGATION AND FOLLOW UP CALLS | 1.90 |
| 04/27/06 | S HAUF | REVIEW AND ANALYZE UNION OBJECTIONS; RESEARCH REPLY BRIEF ISSUES REGARDING LABOR LAW; DRAFT DECLARATION IN SUPPORT OF REPLY BRIEF | 8.40 |
| 04/27/06 | TA JERMAN | ATTEND PREPARATION SESSION, DEPOSITIONS | .5.50 |
| 04/27/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH O'MELVENY, SKADDEN. GROOM ATTORNEYS, DELPHI, ROTHSCHILD, FTI REGARDING REPLY MEMORANDUM, DISCOVERY, HEARING PREP, DECLARATIONS | 2.50 |
| 04/27/06 | TA JERMAN | DRAFT / REVISE REPLY MEMORANDUM | 3.50 |
| 04/27/06 | TA JERMAN | PREPARE FOR REICHARD DEPOSITION | 3.00 |
| 04/27/06 | TA JERMAN | ATTEND DAILY STRATEGY CALL | 1.00 |
| 04/27/06 | TA JERMAN | ATTEND CONFERENCE WITH O'MELVENY ATTORNEYS | 1.50 |
| 04/28/06 | B GOLDSTEIN | ATTEND IUE DEPOSITONS OF PALMER AND WILLIAMS | 4.00 |
| 04/28/06 | B GOLDSTEIN | REVIEW UPDATED DRAFT OF REPLY BRIEF ON 1113 MOTION | 1.80 |
| 04/28/06 | B GOLDSTEIN | TRAVEL FROM MICHIGAN TO NEW YORK FOR DEPOSITIONS (5.5) (BILL AT 50%) | 2.75 |
| 04/28/06 | D AMBERKAR | TRAVEL FROM MICHIGAN TO MILWAUKEE FOR DEPOSITION (BILL AT 50%) | 2.00 |
| 04/28/06 | D AMBERKAR | REVISE DECLARATIONS | 1.80 |
| 04/28/06 | D AMBERKAR | PREPARE FOR DEPOSITION WITH J. KOHN | 1.40 |
| 04/28/06 | D AMBERKAR | ATTEND DEPOSITION OF R.MIDDLETON AND D.GRIFFIN | 5.00 |

```
Client:   DELPHI CORPORATION                      MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                Invoice  652051
File No.: 0207998-00001                           Page No.  35
```

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/28/06 | H SON | COMMUNICATE WITH DELPHI TEAM REGARDING RESEARCH IN PREPARATION FOR 1113/1114 REPLY, UNIONS' OBJECTIONS AND REPLY BRIEF; CONFERENCE CALL WITH OMM DELPHI TEAM, CLIENT AND SKADDEN REGARDING 1113 DISCOVERY AND REPLY BRIEF | 3.30 |
| 04/28/06 | H SON | REVISE REPLY MEMORANDUM | 11.70 |
| 04/28/06 | J KASTIN | ATTEND H. REICHARD DEPOSITION | 4.20 |
| 04/28/06 | J KASTIN | PARTICIPATE IN MEET AND CONFER WITH UNION ATTORNEYS | .80 |
| 04/28/06 | J KASTIN | CORRESPONDENCE WITH SKADDEN AND DELPHI REGARDING DISCOVERY | 1.40 |
| 04/28/06 | J KASTIN | PREPARE MATERIALS FOR H. REICHARD DEPOSITION | 4.30 |
| 04/28/06 | J KASTIN | TRAVEL FROM TROY, MICHIGAN TO NEW YORK (BILL AT 50%) | 2.30 |
| 04/28/06 | J KASTIN | CORRESPONDENCE WITH O'MELVENY TEAM REGARDING CASE STATUS, WORK ASSIGNMENTS AND UPCOMING SCHEDULES | 2.70 |
| 04/28/06 | JI KOHN | TRAVEL TO MILWAUKEE, WISCONSIN FOR DEPOSITIONS (BILL AT 50%) | 1.50 |
| 04/28/06 | JI KOHN | PREPARE FOR AND ATTEND TWO DEPOSITIONS (IBEW/IAM WITNESSES) | 8.50 |
| 04/28/06 | JI KOHN | TELEPHONE CONFERENCE WITH R. JANGER; REVIEW DOCUMENTS AND COMMUNICATIONS REGARDING DECLARATIONS | 1.30 |
| 04/28/06 | JI KOHN | TRAVEL FROM WISCONSIN TO WASHINGTON, DC (BILL AT 50%) | 1.85 |
| 04/28/06 | K GRUNDEMAN | RESEARCH AND DRAFTING RELATED TO DELPHI'S 1113/1114 REPLY; COMMUNICATE WITH H. SON REGARDING SAME | 3.40 |
| 04/28/06 | M JANIAK OLIVER | CREATE AND EDIT EXHIBIT FOR REICHARD DEPOSITION | 1.50 |
| 04/28/06 | M JANIAK OLIVER | PLAN AND PREPARE FOR REICHARD DEPOSITION (EXHIBITS) | 1.00 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MAY 24, 2006
Invoice  652051
Page No.  36

==================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/28/06 | M JANIAK OLIVER | TRAVEL TO / FROM TROY, MICHIGAN TO NEW YORK (BILL AT 50%) | 2.25 |
| 04/28/06 | M JANIAK OLIVER | DRAFT TIMELINE OF MEETINGS, INFORMATION REQUESTS, CORRESPONDENCE BETWEEN DELPHI AND UNIONS IN PREPARATION FOR 1113 HEARING | 2.50 |
| 04/28/06 | M JANIAK OLIVER | REVIEW REPLY BRIEF | 1.50 |
| 04/28/06 | R JANGER | DRAFT AND REVISE REPLY BRIEF | 2.80 |
| 04/28/06 | R JANGER | VARIOUS COMMUNICATIONS REGARDING DISCOVERY, REPLY BRIEF WITH SKADDEN AND OMM | 3.00 |
| 04/28/06 | R JANGER | DRAFT AND REVISE DECLARATIONS | 5.70 |
| 04/28/06 | R JANGER | PARTICIPATE IN MEETING AND CONFERENCES; DRAFT FOLLOW UP SUMMARY | .90 |
| 04/28/06 | S HAUF | TELECONFERENCE WITH R. JANGER AND FTI; FOLLOW-UP REGARDING SAME; REVIEW AND ANALYZE DECLARATION; RESEARCH LABOR LAW ISSUES FOR REPLY BRIEF | 10.80 |
| 04/28/06 | TA JERMAN | ATTEND MEETINGS WITH DELPHI REGARDING DEPOSITION, TAKE REICHARD DEPOSITION | 4.50 |
| 04/28/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH O'MELVENY, SKADDEN. GROOM ATTORNEYS, DELPHI, ROTHSCHILD, FTI REGARDING REPLY MEMORANDUM, DISCOVERY, HEARING PREP, DECLARATIONS | 1.50 |
| 04/28/06 | TA JERMAN | ATTEND MEET-AND-CONFER WITH UNIONS | 1.00 |
| 04/28/06 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING EXPERT REPORTS | 1.00 |
| 04/28/06 | TA JERMAN | DRAFT / REVISE REPLY MEMORANDUM | 6.50 |
| 04/28/06 | TA JERMAN | TRAVEL TO D.C.  (BILL AT 50%) | 1.75 |
| 04/29/06 | A HELLMAN | TRAVEL TO NEW YORK CITY (BILL AT 50%) | 1.25 |
| 04/29/06 | A HELLMAN | DRAFT/REVISE REPLY BRIEF | 6.70 |
| 04/29/06 | A HELLMAN | REVIEW ANALYZE MATERIALS FOR REPLY BRIEF | 5.30 |

Client:   DELPHI CORPORATION                          MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                     Invoice  652051
File No.: 0207998-00001                                Page No.  37

==================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/29/06 | B GOLDSTEIN | CONFERENCE CALL WITH DELPHI TEAM TO DISCUSS EXPERT REPORTS AND POSSIBLE SUPPLEMENTAL DECLARATIONS (1.5) | 1.50 |
| 04/29/06 | B GOLDSTEIN | CONFERENCE CALL WITH DELPHI TEAM TO DISCUSS COMMENTS TO REPLY BRIEF, DISCOVERY STRATEGY ETC. (1.1) | 1.10 |
| 04/29/06 | B GOLDSTEIN | REVIEW UAW EXPERT AFFIDAVITS | 1.70 |
| 04/29/06 | B GOLDSTEIN | WORK ON TRIAL PREPARATION ISSUES | 2.20 |
| 04/29/06 | D AMBERKAR | CONFERENCE CALL WITH EXPERT, J.KASTIN, R. JANGER, J.KOHN | 1.50 |
| 04/29/06 | D AMBERKAR | TELECONFERENCE REGARDING REPLY BRIEF | 1.30 |
| 04/29/06 | D AMBERKAR | RESEARCH SUPPLEMENTAL INFORMATION FOR EXPERT ANALYSIS | 1.80 |
| 04/29/06 | D AMBERKAR | DRAFT DECLARATIONS | 5.50 |
| 04/29/06 | D AMBERKAR | REVIEW AND REVISE REPLY BRIEF | 2.00 |
| 04/29/06 | H SON | COMMUNICATE WITH DELPHI TEAM REGARDING RESEARCH IN PREPARATION FOR 1113/1114 REPLY, UNIONS' OBJECTIONS AND REPLY BRIEF; CONFERENCE CALL WITH OMM DELPHI TEAM, CLIENT AND SKADDEN REGARDING 1113 DISCOVERY AND REPLY BRIEF | 3.60 |
| 04/29/06 | H SON | REVISE REPLY MEMORANDUM | 12.40 |
| 04/29/06 | J KASTIN | TELECONFERENCES REGARDING EXPERT REPORTS | 1.50 |
| 04/29/06 | J KASTIN | CONFERENCE CALL WITH SKADDEN AND DELPHI REGARDING CASE STATUS AND STRATEGY | 1.10 |
| 04/29/06 | J KASTIN | CALL WITH COHEN WEISS REGARDING DISCOVERY; CORRESPONDENCE REGARDING EXPERT RELIANCE MATERIALS | .80 |
| 04/29/06 | J KASTIN | DRAFT SUPPLEMENTAL DECLARATIONS AND OTHER PREPARATION FOR REPLY BRIEF; TELECONFERENCES WITH DELPHI AND O'MELVENY REGARDING SAME | 10.20 |
| 04/29/06 | J KASTIN | CORRESPONDENCE WITH T. JERMAN REGARDING HEARING PREPARATION AND DISCOVERY | 1.60 |

Client:    DELPHI CORPORATION                                    MAY 24, 2006
Matter:    SECTION 1113/1114 ADVICE                              Invoice  652051
File No.:  0207998-00001                                         Page No.   38

====================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/29/06 | JI KOHN | REVIEW EXPERT REPORTS FROM UNIONS | 2.30 |
| 04/29/06 | JI KOHN | TELEPHONE CONFERENCES WITH EXPERTS (MULTIPLE) | 2.00 |
| 04/29/06 | JI KOHN | ATTEND MEETING REGARDING REPLY BRIEF | 1.20 |
| 04/29/06 | JI KOHN | EXPERT REPLY DECLARATIONS | 1.00 |
| 04/29/06 | K GRUNDEMAN | COMMUNICATE WITH A. HELLMAN, S. HAUF REGARDING RESEARCH | .10 |
| 04/29/06 | M JANIAK OLIVER | REVIEW AND ANALYZE REPLY MEMORANDUM | .50 |
| 04/29/06 | M JANIAK OLIVER | REVIEW IUE DEPOSITION TRANSCRIPTS | 2.50 |
| 04/29/06 | M JANIAK OLIVER | CREATE TIMELINE | 2.10 |
| 04/29/06 | M JANIAK OLIVER | REVIEW BUTLER DECLARATION TRANSCRIPTS; DRAFT/REVISE REPLY BRIEF | 1.50 |
| 04/29/06 | M JANIAK OLIVER | LABOR CALL TO REVIEW REPLY BRIEF | 1.10 |
| 04/29/06 | M JANIAK OLIVER | DRAFT/REVISE SUMMARY OF LABOR CALL REVIEWING REPLY BRIEF | .90 |
| 04/29/06 | M JANIAK OLIVER | REVIEW REICHARD DECLARATION TRANSCRIPTS; DRAFT/REVISE REPLY BRIEF | 2.10 |
| 04/29/06 | R JANGER | DRAFT AND REVISE DECLARATIONS AND REPLY BRIEF, INCLUDING VARIOUS COMMUNICATIONS WITH WITNESSES AND CO-COUNSEL | 16.00 |
| 04/29/06 | RA SIEGEL | TRAVEL TO NEW YORK FOR CASE PREPARATION MEETINGS (BILL AT 50%) | 1.50 |
| 04/29/06 | RA SIEGEL | WORK ON REPLY BRIEF | 2.00 |
| 04/29/06 | RA SIEGEL | CONFERENCE CALL REGARDING REPLY BRIEF AND CASE PREPARATION ISSUES | 1.50 |
| 04/29/06 | S HAUF | RESEARCH LABOR LAW ISSUES FOR REPLY BRIEF; DRAFT REPLY BRIEF, INCLUDING CITES; REVIEW AND ANALYZE DECLARATION, INCLUDING CONVERSATIONS WITH R. JANGER AND FTI; DRAFT DECLARATION, INCLUDING MEETING WITH R. JANGER | 11.60 |

Client:   DELPHI CORPORATION                                    MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                              Invoice  652051
File No.: 0207998-00001                                        Page No.  39

==============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/29/06 | TA JERMAN | DRAFT / REVISE REPLY MEMORANDUM, DECLARATIONS | 9.00 |
| 04/29/06 | TA JERMAN | ATTEND CONFERENCE CALLS REGARDING REPLY BRIEF | 2.50 |
| 04/29/06 | TA JERMAN | TELEPHONE CONFERENCE WITH FINANCIAL ADVISORS | 1.50 |
| 04/30/06 | A HELLMAN | DRAFT/REVISE REPLY BRIEF/DECLARATIONS IN SUPPORT OF BRIEF | 14.80 |
| 04/30/06 | B GOLDSTEIN | TRIAL STRATEGY MEETING WITH B. SIEGEL, T. JERMAN, J. KOHN AND J. KASTIN (2.2); CONFERENCE CALL WITH CLIENT AND TRIAL TEAM TO DISCUSS WITNESS PREPARATION FOR TRIAL (1.7); REVEIW DEPOSITION TRANSCRIPTS AND EXHIBITS TO PREPARE CROSS-EXAM OUTLINES FOR DELPHI WITNESSES (3.5) | 7.40 |
| 04/30/06 | B GOLDSTEIN | REVIEW AND REVISE SUPPLEMENTAL DECLARATIONS TO REPLY BRIEF REGARDING 1113 MOTION | 2.80 |
| 04/30/06 | D AMBERKAR | DRAFT AND REVISE DECLARATIONS AND REPLY BRIEF IN PREPARATION FOR FILING | 13.50 |
| 04/30/06 | H SON | COMMUNICATE WITH DELPHI TEAM REGARDING RESEARCH IN PREPARATION FOR 1113/1114 REPLY, UNIONS' OBJECTIONS AND REPLY BRIEF; CONFERENCE CALL WITH OMM DELPHI TEAM, CLIENT AND SKADDEN REGARDING 1113 DISCOVERY AND REPLY BRIEF | 4.20 |
| 04/30/06 | H SON | REVISE REPLY MEMORANDUM; DRAFT EXHIBIT TO REPLY MEMORANDUM, CHART SUMMARIZING OBJECTIONS AND RESPONSES | 13.50 |
| 04/30/06 | J KASTIN | DRAFT AND REVISE REPLY DECLARATIONS AND COORDINATE FOR FILING AND SERVICE; CORRESPONDENCE WITH DELPHI, SKADDEN AND O'MELVENY TEAMS REGARDING SAME | 11.70 |
| 04/30/06 | J KASTIN | MULTIPLE TELECONFERENCES WITH DELPHI, O'MELVENY AND SKADDEN REGARDING REPLY PAPERS, STRATEGY AND WORK ASSIGNMENTS FOR TRIAL PREPARATION AND DISCOVERY | 3.70 |

Client:   DELPHI CORPORATION                              MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice  652051
File No.: 0207998-00001                                   Page No.   40

============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/30/06 | JI KOHN | REVIEW REPLY BRIEF | 1.30 |
| 04/30/06 | JI KOHN | PREPARE SUPPLEMENTAL DECLARATIONS; REVIEW SAME; INTERNAL CONFERENCES WITH D. AMBEKAR, J. KASTIN; REVIEW AND REVISE SUPPLEMENTAL DECLARATIONS; REVIEW EXPERT DECLARATIONS | 4.00 |
| 04/30/06 | JI KOHN | MEETING WITH T. JERMAN, R. SIEGEL AND B. GOLDSTEIN | 2.00 |
| 04/30/06 | JI KOHN | INTERVIEW WITNESSES | 1.00 |
| 04/30/06 | JI KOHN | CONFERENCE CALL REGARDING REPLY BRIEF | .30 |
| 04/30/06 | JI KOHN | TELEPHONE CONFERENCES REGARDING TRIAL PREPARATIONS | 1.70 |
| 04/30/06 | M JANIAK OLIVER | REVIEW/ANALYZE DEPOSITION TRANSCRIPTS AND EXHIBITS; PREPARE TRANSMITTAL TO OTHER PARTIES | 1.20 |
| 04/30/06 | M JANIAK OLIVER | DAILY LABOR CALL REVIEW OF REPLY BRIEF | .40 |
| 04/30/06 | M JANIAK OLIVER | EDIT BRIEF | 2.50 |
| 04/30/06 | M JANIAK OLIVER | O'MELVENY DELPHI TEAM CALL REGARDING CHART ADDITION TO REPLY BRIEF | .40 |
| 04/30/06 | M JANIAK OLIVER | REVISE SUPPLEMENTAL KIDD DECLARATION | 1.90 |
| 04/30/06 | M JANIAK OLIVER | INPUT CHANGES TO DECLARATIONS | .90 |
| 04/30/06 | M JANIAK OLIVER | ADD CITATIONS TO REPLY BRIEF | .70 |
| 04/30/06 | M JANIAK OLIVER | LOCATE AND ADD PINCITES FROM DEPOSITIONS INTO REPLY BRIEF | 5.40 |
| 04/30/06 | R JANGER | DRAFT AND REVISE DECLARATIONS AND REPLY BRIEF, INCLUDING VARIOUS COMMUNICATIONS WITH WITNESSES AND CO-COUNSEL | 15.80 |
| 04/30/06 | RA SIEGEL | CASE PREPARATIONS REGARDING 1113 ISSUE | 9.00 |
| 04/30/06 | S HAUF | RESEARCH LABOR LAW ISSUES FOR REPLY BRIEF, INCLUDING TELECONFERENCE WITH DELPHI TEAM; REVIEW AND ANALYZE DECLARATION, INCLUDING CONVERSATIONS WITH R. JANGER AND FTI; DRAFT REPLY BRIEF, INCLUDING CITES | 9.90 |

Client:   DELPHI CORPORATION                              MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice  652051
File No.: 0207998-00001                                   Page No.  41

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/30/06 | TA JERMAN | ATTEND CONFERENCE CALL REGARDING HEARING PREP | 2.20 |
| 04/30/06 | TA JERMAN | ATTEND CONFERENCE CALLS REGARDING REPLY BRIEF, DECLARATIONS | 4.50 |
| 04/30/06 | TA JERMAN | DRAFT / REVISE REPLY MEMORANDUM, DECLARATIONS | 10.50 |
| 04/30/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH O'MELVENY, SKADDEN. GROOM ATTORNEYS, DELPHI, ROTHSCHILD, FTI REGARDING REPLY MEMORANDUM, DISCOVERY, HEARING PREP, DECLARATIONS | 1.50 |

------

* * Subtotal:     **ATTORNEY HOURS**                    1,573.35

**Group: Paralegal/Litigation Support**

| 04/03/06 | M WOO | ORGANIZE DOCUMENTS | 7.20 |
|------|------|-------------|-------|
| 04/03/06 | S MAURIELLO | OBTAIN MOTION IN ELECTRONIC FORM AND COORDINATE FILING SAME IN RECORDS | 1.00 |
| 04/04/06 | M WOO | ORGANIZE DOCUMENTS | 1.00 |
| 04/04/06 | S MAURIELLO | REVIEW UAW/IUE LOCAL AGREEMENTS AND FORWARD ELECTRONIC COPIES OF AGREEMENTS TO J. KASTIN; PREPARARATION OF MOTION PAPERS TO BE SENT TO DC OFFICE; COORDINATE AND ORGANIZE DUPLICATE SETS OF FILING MATERIALS | 2.50 |
| 04/05/06 | M WOO | ORGANIZE DOCUMENTS | 2.00 |
| 04/05/06 | S MAURIELLO | ORGANIZE MOTION DOCUMENTS AND REMOVE BOXES FROM WAR ROOM AND RE-FILE SAME IN CASE ROOM PER D. AMBEKKAR; PREPARE BINDER OF MOTION MATERIAL AND FORWARD SAME TO J. KASTIN | .50 |
| 04/07/06 | S MAURIELLO | PREPARATION OF UAW CBA DOCUMENTS FOR USE AT HEARING; COORDINATE WITH WILLIAMS LEA AS TO DUPLICATION OF SAME; COORDINATE WITH MANAGING ATTORENY'S OFFICE FOR INFORMATION REGARDING COURT HOUSE PROCEDURE; HAND DELIVER DOCUMENTS TO U.S. BANKRUPTCY COURT | 3.00 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

MAY 24, 2006
Invoice  652051
Page No.   42

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/10/06 | M WOO | ORGANIZE DOCUMENTS | 1.20 |
| 04/11/06 | M WOO | ORGANIZE DOCUMENTS | 6.20 |
| 04/11/06 | M WOO | EDIT SPREADSHEET ON PRODUCTION INFORMATION | .30 |
| 04/11/06 | S MAURIELLO | ASSIST J. KASTIN WITH PREPARATION OF UAW AGREEMENTS TO SEND TO REQUESTING PARTY | .50 |
| 04/12/06 | M WOO | ORGANIZE DOCUMENTS | 7.00 |
| 04/12/06 | S MAURIELLO | SEARCH FOR WEBER DECLARATION PER J. KASTIN AND REVIEW DELPHI DOCKET FOR CONFIRMATION OF FILING EXHIBITS | .60 |
| 04/13/06 | M WOO | ORGANIZE DOCUMENTS | 8.00 |
| 04/14/06 | M WOO | ORGANIZE DOCUMENTS | 7.80 |
| 04/17/06 | M WOO | ORGANIZE DOCUMENTS | 7.60 |
| 04/17/06 | RD PUROHIT | UPLOAD ADOBE ACROBAT FILES TO NETWORK; BUILD CONCORDANCE DATABASE BASED ON FILES; ADD LINK TO CASEMENU SO THAT THE TEAM CAN ACCESS; SHOW J. KASTIN AND J. KOHN HOW TO ACCESS THE DATABASE; REPLICATE THE DATABASE ONTO J. KOHN'S LAPTOP FOR OFFLINE ACCESS | 1.10 |
| 04/18/06 | M WOO | ORGANIZE DOCUMENTS | 5.70 |
| 04/18/06 | M WOO | EDIT DRAFT PLEADING | 1.50 |
| 04/18/06 | M WOO | UPDATE CASE ADMIN. BINDER | .50 |
| 04/18/06 | M WOO | TELEPHONE CONFERENCE REGARDING CASE TRIAL UPDATE | .80 |
| 04/19/06 | D FISHER | BANKRUPTCY CASE RESEARCH RE MOTIONS FOR REJECTION OF COLLECTIVE BARGAINING AGREEMENTS (HAUF) | 1.40 |
| 04/19/06 | M WOO | ORGANIZE DOCUMENTS | 4.00 |
| 04/19/06 | M WOO | CITE CHECK BRIEF | 5.20 |

```
Client:  DELPHI CORPORATION                      MAY 24, 2006
Matter:  SECTION 1113/1114 ADVICE                Invoice  652051
File No.: 0207998-00001                          Page No.  43
```

=========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/19/06 | S MAURIELLO | REVIEW TRANSCRIPTS FOR IDENTIFICATION OF WITNESSES PER M. JANIAK | .80 |
| 04/20/06 | M WOO | EDIT DRAFT PLEADING | 1.00 |
| 04/20/06 | M WOO | EDIT DEPOSITION NOTICE | 1.70 |
| 04/20/06 | M WOO | CITE CHECK BRIEF | 2.00 |
| 04/20/06 | S MAURIELLO | RECEIVE TRANSCRIPT FROM D. AMBEKAR AND EXTRACT PERTINENT PAGES AND CREATE EXHIBIT IN ELECTRONIC FORM | .60 |
| 04/21/06 | M WOO | RETRIEVE DOCUMENT FOR ATTORNEY | .30 |
| 04/21/06 | M WOO | CITE CHECK BRIEF | 3.60 |
| 04/24/06 | M WOO | PREPARE DOCUMENTS AND SEND TO CLIENT | 2.10 |
| 04/24/06 | M WOO | BATES LABELS DOCUMENTS | 1.20 |
| 04/24/06 | M WOO | EDIT DOCUMENT | 1.30 |
| 04/24/06 | M WOO | COPY DOCUMENTS | .30 |
| 04/24/06 | MX COCKER | RESEARCH CASES FOR M. WOO | 1.00 |
| 04/24/06 | RD PUROHIT | INSTALL LIVENOTE ON J. KOHN, M. OLIVER-JANIAK, AND D. AMBEKAR'S COMPUTERS FOR USE AT DEPOSITION; MEET WITH M. OLIVER-JANIAK AND D. AMBEKAR TO GO OVER BASICS OF LIVENOTE AND ORDER TOKENS FOR M. OLIVER-JANIAK | .80 |
| 04/24/06 | S MAURIELLO | REVIEW EMAILS FROM D. AMBEKAR AND M. OLIVER-JANIAK REGARDING PREPARING DOCUMENTS TO BE SENT OVER NIGHT TO DELPHI FOR USE AT DEPOSITION | .50 |
| 04/25/06 | M WOO | ORGANIZE DOCUMENTS | 3.10 |
| 04/25/06 | M WOO | UPDATE CASE ADMINISTRATIVE BINDER | .70 |
| 04/25/06 | M WOO | RETRIEVE DOCUMENTS FOR ATTORNEY | .90 |
| 04/25/06 | S MAURIELLO | PREPARATION OF DOCUMENTS REGARDING PROPOSALS AND MOTION FILING; SEND VIA FED EX TO D. AMBEKKAR IN TROY, MI | 2.50 |

Client:    DELPHI CORPORATION                        MAY 24, 2006
Matter:    SECTION 1113/1114 ADVICE                  Invoice  652051
File No.:  0207998-00001                             Page No.  44

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/26/06 | D FISHER | RESEARCH CURRENT  LABOR NEWS FOR UNION COMMENTS (HELLMAN) | .90 |
| 04/26/06 | M WOO | PROOFREAD FEE APPLICATION AND EXHIBITS | 2.70 |
| 04/26/06 | M WOO | RETRIEVE COURT OPINION, DECLARATIONS, DOCUMENTS FOR ATTORNEY | 3.50 |
| 04/26/06 | M WOO | BATES LABEL DOCUMENTS | 2.20 |
| 04/26/06 | S MAURIELLO | PREPARATION OF DOCUMENTS TO BE SENT TO DELPHI PER M. OLIVER-JANIAK REGARDING DEPOSITIONS | 3.00 |
| 04/27/06 | M WOO | PRINT DOCUMENTS FOR PRODUCTION | 1.50 |
| 04/27/06 | M WOO | CHECK CITE QUOTATIONS | 1.30 |
| 04/27/06 | S MAURIELLO | RECEIVE CALL FROM J. KASTIN REGARDING CD'S OF CBAS TO BE SENT TO E. FOX; PREPARE AND SEND CD'S VIA FEDEX; SCAN COVER LETTER AND SEND TO J. KASTIN | .70 |
| 04/28/06 | JM SABOLINSKI | PROOF READ BRIEF | 3.00 |
| 04/28/06 | K GROTENRATH | RECORD CITE FOR OMNIBUS REPLY MEMORANDUM | 1.30 |
| 04/28/06 | KM EDWARDS | E-MAIL T NOLTE AND M WOO REGARDING CITE CHECKING PROJECT  SATURDAY MORNING | .10 |
| 04/28/06 | M WOO | PRINT DOCUMENTS FOR PRODUCTION | 1.00 |
| 04/28/06 | M WOO | SCAN DOCUMENTS FOR PRODUCTION | .60 |
| 04/28/06 | M WOO | CONFERENCE WITH R. JANGER REGARDING CASE CITES | .40 |
| 04/28/06 | M WOO | ORGANIZE DOCUMENTS | .30 |
| 04/28/06 | M WOO | CITE CHECK | 8.50 |
| 04/29/06 | KM EDWARDS | INSTRUCTIONS FROM M WOO; EMAILS WITH ATTACHED SUPPORTING MEMORANDA, BRIEFS AND DECLARATIONS ; CHECK CITES TO MEMORANDA, BRIEFS AND DECLARATIONS | 8.00 |
| 04/29/06 | M WOO | RECORD AND CITE CHECK | 8.50 |

```
Client:    DELPHI CORPORATION                          MAY 24, 2006
Matter:    SECTION 1113/1114 ADVICE                    Invoice  652051
File No.:  0207998-00001                               Page No.   45
```

==================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/30/06 | KM EDWARDS | WAIT FOR INSTRUCTIONS FROM M WOO REGARDING CURRENT REVISION AND EDITS TO BRIEF AND RECORD CITES TO SUPPORTING MEMORANDA, BRIEFS AND DECLARATIONS ; | 3.20 |
| 04/30/06 | M WOO | RECORD AND CITE CHECK, ENTERING EDITS ON BRIEF | 6.00 |
| 04/30/06 | R NEGLIA | ASSIST J. KASTIN, D. AMBEKAR AND M. OLIVER-JANIAK PREPARE FOR FILING OF REPLY BRIEF; ASSEMBLE TRANSCRIPTS AND EXHIBITS OF DEPOSITIONS FOR ATTORNEY REVIEW | 7.00 |

|  |  |  | ------ |
| * * Subtotal: | | PARALEGAL/LITIGATION SUPPORT HOURS | 164.70 |

**Group: Administrative/Other**

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 04/03/06 | A SIERRA | DELIVERY COURTESY COPIES OF PRO HAC APPLICATIONS | 1.00 |
| 04/07/06 | A SIERRA | DELIVER BOXES TO JUDGE'S CHAMBERS | 1.50 |
| 04/07/06 | A SIERRA | OBTAIN COPIES OF VARIOUS DOCUMENTS AND TRANSCRIPTS | .50 |
| 04/17/06 | KR WHITMAN | RESEARCH RE: MOTION TO COMPEL ISSUES. | 1.00 |
| 04/27/06 | A SIERRA | PREPARE FEE APPLICATION FOR SERVICE AND FILING | 2.00 |
| 04/27/06 | KR WHITMAN | REVIEW AND PREPARE FOR FILING FEE APPLICATION; T/CS WITH CLERK OF COURT RE: THE SAME. | 1.00 |
| 04/27/06 | M MONTALTO | PREPARE FEE APPLICATION FOR SERVICE AND FILING | 1.00 |
| 04/27/06 | S LAX | SD BANK - E-FILE MOTION PAPERS | 2.30 |
| 04/28/06 | S LAX | SD BANK - FAX CORRECTION TO THE COURT | .30 |

|  |  |  | ------ |
| * * Subtotal: | | ADMINISTRATIVE/OTHER HOURS | 10.60 |

```
                                                          ------
TOTAL CHARGEABLE HOURS ------------------------------------   1,748.65
```

```
Client:   DELPHI CORPORATION                              MAY 24, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice  652051
File No.: 0207998-00001                                   Page No.  46
```

================================================================================

FEES ------------------------------------------------------------  $828,119.00 *


## SUPPORT SERVICES AND CHARGES

```
        COPYING                                     6,117.65
        TELEPHONE                                     151.04
        ONLINE RESEARCH                             4,173.52
        DELIVERY SERVICES/MESSENGERS                  216.44
        LOCAL TRAVEL                                1,149.94
        EXPENSE REPORT OTHER - INCL. OUT OF TOWN   23,999.25
        EXPERTS                                   199,711.02
        SCANNING SERVICES                             254.85
                                                 ------------
                                                 ------------
TOTAL SUPPORT SERVICES AND CHARGES ----------------------------  $235,773.71 *


TOTAL CURRENT INVOICE----------------------------------------- $1,063,892.71 *
```

**Outstanding Invoices as of May 24, 2006**

```
Invoice   Date      Inv. Amount     Payments      Adj      Balance
-------  --------   -----------    ----------    -------   ----------

635645  11/30/05      87,004.34          .00        .00     87,004.34
638272  12/20/05     540,113.64   440,381.59        .00     99,732.05
638343  12/19/05     245,585.48   199,457.88        .00     46,127.60
643162  02/24/06     364,408.39   294,240.24        .00     70,168.15
644950  03/20/06     751,524.85          .00        .00    751,524.85
650879  04/28/06     825,695.35          .00        .00    825,695.35
```

**TOTAL PRIOR DUE** ----------------------------------------------- $1,880,252.34 *

**TOTAL AMOUNT DUE** ----------------------------------------------- $2,944,145.05 **

**Please Remit Payment to:**

By Mail:
  **O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
By Wire Transfer:
  **Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224**
  **Please include invoice number or matter number in Advice**

**For questions please contact Rachel Chan at (213) 430-6459.**

Client:    DELPHI CORPORATION                           MAY 24, 2006
Matter:    SECTION 1113/1114 ADVICE                     Invoice  652051
File No.:  0207998-00001                                Page No.   47
=========================================================================

SECTION 1113/1114 ADVICE

_____

THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | HOURS | RATE | FEES |
|---|---|---|---|
| **Group: Attorney** | | | |
| DEEPA AMBEKAR | 126.10 | 310.00 | $39,091.00 |
| BARRY H GOLDSTEIN | 98.30 | 660.00 | $64,878.00 |
| KYRA GRUNDEMAN | 54.80 | 340.00 | $18,632.00 |
| STACY HAUF | 125.40 | 280.00 | $35,112.00 |
| ADAM HELLMAN | 90.65 | 280.00 | $25,382.00 |
| RACHEL S JANGER | 188.10 | 495.00 | $93,109.50 |
| MELISSA JANIAK OLIVER | 87.90 | 310.00 | $27,249.00 |
| TOM A. JERMAN | 298.15 | 725.00 | $216,158.75 |
| APARNA B JOSHI | .30 | 425.00 | $127.50 |
| APARNA B JOSHI | 1.00 | 470.00 | $470.00 |
| JESSICA KASTIN | 196.90 | 495.00 | $97,465.50 |
| JEFFREY I. KOHN | 103.15 | 795.00 | $82,004.25 |
| JENNIFER L MERZON | 1.00 | 480.00 | $480.00 |
| RAQUEL A MILLMAN | 2.40 | 480.00 | $1,152.00 |
| ROBERT A. SIEGEL | 28.30 | 735.00 | $20,800.50 |
| HEEJUNG SON | 170.90 | 450.00 | $76,905.00 |
| * * Subtotal: | 1,573.35 | | $799,017.00 |
| **Group: Paralegal/Litigation Support** | | | |
| MARTHA ANNE COCKER | 1.00 | 175.00 | $175.00 |
| KIMBERLY M EDWARDS | 11.30 | 160.00 | $1,808.00 |
| DEBRA FISHER | 2.30 | 225.00 | $517.50 |
| KIMBERLY D GROTENRATH | 1.30 | 200.00 | $260.00 |
| STEPHEN M MAURIELLO | 16.20 | 230.00 | $3,726.00 |
| ROSS NEGLIA | 7.00 | 190.00 | $1,330.00 |
| RITVIK D PUROHIT | 1.90 | 215.00 | $408.50 |
| JAYNE M SABOLINSKI | 3.00 | 160.00 | $480.00 |
| MICHELLE WOO | 120.70 | 160.00 | $19,312.00 |
| * * Subtotal: | 164.70 | | $28,017.00 |
| **Group: Administrative/Other** | | | |
| SAMUEL S. LAX | 2.60 | 125.00 | $325.00 |
| MICHAEL MONTALTO | 1.00 | 35.00 | $35.00 |
| ANTHONY SIERRA | 5.00 | 35.00 | $175.00 |
| KEITH R WHITMAN | 2.00 | 275.00 | $550.00 |
| * * Subtotal: | 10.60 | | $1,085.00 |
| * * GRAND TOTAL: | 1748.65 | | $828,119.00 |

Client:    DELPHI CORPORATION                                              05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
===================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/28/06 | 1 | SPECIALTY PHOTOCOPYING AND OVERTIME BILLING   SPECIALTY COPYING (COLOR COPIES)   P. ROWEN | 96.90 |
| 04/03/06 | 33 | Pages: 33 | 4.95 |
| 04/03/06 | 10 | Pages: 10 | 1.50 |
| 04/03/06 | 31 | Pages: 31 | 4.65 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 10 | Pages: 10 | 1.50 |
| 04/03/06 | 124 | Pages: 124 | 18.60 |
| 04/03/06 | 4 | Pages: 4 | 0.60 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 117 | Pages: 117 | 17.55 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 8 | Pages: 8 | 1.20 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 33 | Pages: 33 | 4.95 |
| 04/03/06 | 9 | Pages: 9 | 1.35 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 23 | Pages: 23 | 3.45 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 315 | Pages: 315 | 47.25 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 8 | Pages: 8 | 1.20 |
| 04/03/06 | 4 | Pages: 4 | 0.60 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 5 | Pages: 5 | 0.75 |
| 04/03/06 | 33 | Pages: 33 | 4.95 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 4 | Pages: 4 | 0.60 |
| 04/03/06 | 1,254 | Pages: 1254 | 188.10 |
| 04/03/06 | 6 | Pages: 6 | 0.90 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 104 | COPYING (COPITRAK-INTERNAL) NINO   LINDA   Pages: 104 | 15.60 |
| 04/03/06 | 12 | Pages: 12 | 1.80 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 9 | Pages: 9 | 1.35 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 30 | Pages: 30 | 4.50 |
| 04/03/06 | 17 | Pages: 17 | 2.55 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |

Client:     DELPHI CORPORATION                                    05/24/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001
========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 6 | COPYING (COPITRAK-INTERNAL) WICKLIFFE | 0.90 |
|          |   | STARR M Pages: 6 | |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 4 | Pages: 4 BARBETTA   MARY Pages: 705 | 0.60 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 2 | Pages: 2 BARAHONA   CARMITA Pages: 4 | 0.30 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 400 | Pages: 400 | 60.00 |
| 04/03/06 | 503 | Pages: 503 | 75.45 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 20 | Pages: 20 | 3.00 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 18 | Pages: 18 | 2.70 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 1 | COPYING (COPITRAK-INTERNAL) WICKLIFFE | 0.15 |
|          |   | STARR M Pages: 1 | |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 389 | Pages: 389 | 58.35 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 4 | Pages: 4 | 0.60 |
| 04/03/06 | 6 | Pages: 6 | 0.90 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |

Client:    DELPHI CORPORATION                                                05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 609 | COPYING (COPITRAK-INTERNAL) NINO   LINDA | 91.35 |
| | | Pages: 609 | |
| 04/03/06 | 73 | Pages: 73 | 10.95 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 1 | Pages: 1 | 0.15 |
| 04/03/06 | 4 | Pages: 4 | 0.60 |
| 04/03/06 | 19 | Pages: 19 | 2.85 |
| 04/03/06 | 6 | Pages: 6 | 0.90 |
| 04/03/06 | 2 | Pages: 2 | 0.30 |
| 04/03/06 | 3 | Pages: 3 | 0.45 |
| 04/03/06 | 57 | Pages: 57 | 8.55 |
| 04/04/06 | 33 | Pages: 33 | 4.95 |
| 04/04/06 | 5 | Pages: 5 | 0.75 |
| 04/04/06 | 90 | Pages: 90 | 13.50 |
| 04/04/06 | 8 | Pages: 8 | 1.20 |
| 04/04/06 | 21 | Pages: 21 | 3.15 |
| 04/04/06 | 31 | Pages: 31 | 4.65 |
| 04/04/06 | 640 | COPYING (COPITRAK-INTERNAL) | 96.00 |
| | | MAURIELLJPUI Pages: 640 | |
| 04/04/06 | 1 | Pages: 1 | 0.15 |
| 04/04/06 | 925 | COPYING (COPITRAK-INTERNAL) | 138.75 |
| | | MAURIELLJPUI Pages: 925 | |
| 04/04/06 | 4 | Pages: 4 | 0.60 |
| 04/04/06 | 17 | Pages: 17 | 2.55 |
| 04/05/06 | 12 | Pages: 12 | 1.80 |
| 04/05/06 | 37 | Pages: 37 | 5.55 |
| 04/05/06 | 18 | Pages: 18 | 2.70 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 72 | Pages: 72 | 10.80 |
| 04/05/06 | 40 | Pages: 40 | 6.00 |
| 04/05/06 | 7 | Pages: 7 | 1.05 |
| 04/05/06 | 15 | Pages: 15 | 2.25 |
| 04/05/06 | 99 | Pages: 99 | 14.85 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 43 | Pages: 43 | 6.45 |
| 04/05/06 | 4 | Pages: 4 | 0.60 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 15 | Pages: 15 | 2.25 |
| 04/05/06 | 4 | Pages: 4 | 0.60 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 3 | Pages: 3 | 0.45 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 3 | Pages: 3 | 0.45 |
| 04/05/06 | 29 | Pages: 29 | 4.35 |

Client:     DELPHI CORPORATION                                           05/24/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001
=====================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/05/06 | 29 | Pages: 29 | 4.35 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 8 | Pages: 8 | 1.20 |
| 04/05/06 | 54 | Pages: 54 | 8.10 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 324 | Pages: 324 | 48.60 |
| 04/05/06 | 7 | Pages: 7 | 1.05 |
| 04/05/06 | 73 | Pages: 73 | 10.95 |
| 04/05/06 | 5 | Pages: 5 | 0.75 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 3 | Pages: 3 | 0.45 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 6 | Pages: 6 | 0.90 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 3 | Pages: 3 | 0.45 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 3 | Pages: 3 | 0.45 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 11 | Pages: 11 | 1.65 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 17 | Pages: 17 | 2.55 |
| 04/05/06 | 42 | Pages: 42 | 6.30 |
| 04/05/06 | 3 | Pages: 3 CHAN   DANA Pages: 1 | 0.45 |
| 04/05/06 | 8 | Pages: 8 | 1.20 |
| 04/05/06 | 29 | Pages: 29 | 4.35 |
| 04/05/06 | 8 | Pages: 8 | 1.20 |
| 04/05/06 | 369 | Pages: 369 | 55.35 |
| 04/05/06 | 9 | Pages: 9 | 1.35 |
| 04/05/06 | 28 | Pages: 28 | 4.20 |
| 04/05/06 | 30 | Pages: 30 | 4.50 |
| 04/05/06 | 15 | Pages: 15 | 2.25 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 2 | Pages: 2 GEIST   ATCWS Pages: 345 | 0.30 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 4 | Pages: 4 | 0.60 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 2 | Pages: 2 KEYVAN   YASMIN Pages: 2 | 0.30 |
| 04/05/06 | 37 | Pages: 37 | 5.55 |
| 04/05/06 | 45 | Pages: 45 | 6.75 |
| 04/05/06 | 8 | Pages: 8 | 1.20 |
| 04/05/06 | 64 | Pages: 64 | 9.60 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 18 | Pages: 18 | 2.70 |
| 04/05/06 | 17 | Pages: 17 | 2.55 |
| 04/05/06 | 10 | Pages: 10 | 1.50 |

Client:      DELPHI CORPORATION                                          05/24/06
Matter:      SECTION 1113/1114 ADVICE
File No.:    0207998-00001

=================================================================
| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 04/05/06 | 18 | Pages: 18 | 2.70 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 4 | Pages: 4 | 0.60 |
| 04/05/06 | 54 | Pages: 54 | 8.10 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 3 | Pages: 3 | 0.45 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 4 | Pages: 4 | 0.60 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 21 | Pages: 21 | 3.15 |
| 04/05/06 | 20 | Pages: 20 | 3.00 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 4 | Pages: 4 | 0.60 |
| 04/05/06 | 3 | Pages: 3 | 0.45 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 30 | Pages: 30 | 4.50 |
| 04/05/06 | 63 | Pages: 63 | 9.45 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 6 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 6 | 0.90 |
| 04/05/06 | 4 | Pages: 4 | 0.60 |
| 04/05/06 | 80 | Pages: 80 | 12.00 |
| 04/05/06 | 139 | Pages: 139 | 20.85 |
| 04/05/06 | 3 | Pages: 3 | 0.45 |
| 04/05/06 | 23 | Pages: 23 | 3.45 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 3 | Pages: 3 | 0.45 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 40 | Pages: 40 | 6.00 |
| 04/05/06 | 4 | Pages: 4 | 0.60 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 29 | Pages: 29 | 4.35 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 3 | Pages: 3 | 0.45 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 10 | Pages: 10 | 1.50 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 5 | Pages: 5 | 0.75 |
| 04/05/06 | 45 | Pages: 45 | 6.75 |
| 04/05/06 | 20 | Pages: 20 | 3.00 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 13 | Pages: 13 | 1.95 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |

Client:      DELPHI CORPORATION                                              05/24/06
Matter:      SECTION 1113/1114 ADVICE
File No.:    0207998-00001
================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 35 | Pages: 35 | 5.25 |
| 04/05/06 | 139 | Pages: 139 | 20.85 |
| 04/05/06 | 42 | Pages: 42 | 6.30 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/05/06 | 1 | Pages: 1 | 0.15 |
| 04/05/06 | 2 | Pages: 2 | 0.30 |
| 04/07/06 | 13 | Pages: 13 | 1.95 |
| 04/07/06 | 20 | Pages: 20 | 3.00 |
| 04/07/06 | 59 | Pages: 59 | 8.85 |
| 04/07/06 | 20 | Pages: 20 | 3.00 |
| 04/07/06 | 13 | Pages: 13 | 1.95 |
| 04/07/06 | 19 | Pages: 19 | 2.85 |
| 04/07/06 | 20 | Pages: 20 | 3.00 |
| 04/10/06 | 1 | Pages: 1 | 0.15 |
| 04/10/06 | 26 | Pages: 26 | 3.90 |
| 04/10/06 | 17 | Pages: 17 | 2.55 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 3 | Pages: 3 | 0.45 |
| 04/10/06 | 4 | Pages: 4 | 0.60 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 1 | Pages: 1 | 0.15 |
| 04/10/06 | 1 | Pages: 1 | 0.15 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 1 | Pages: 1 | 0.15 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 14 | Pages: 14 | 2.10 |
| 04/10/06 | 4 | Pages: 4 | 0.60 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 6 | Pages: 6 | 0.90 |
| 04/10/06 | 1 | Pages: 1 | 0.15 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 11 | Pages: 11 | 1.65 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 1 | Pages: 1 | 0.15 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 1 | Pages: 1 | 0.15 |
| 04/10/06 | 1 | Pages: 1 | 0.15 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 1 | Pages: 1 | 0.15 |
| 04/10/06 | 2 | Pages: 2 | 0.30 |
| 04/10/06 | 1 | Pages: 1 | 0.15 |
| 04/10/06 | 6 | Pages: 6 | 0.90 |
| 04/10/06 | 1 | Pages: 1 | 0.15 |

Client:    DELPHI CORPORATION                                              05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/11/06 | 1 | Pages: 1 | 0.15 |
| 04/11/06 | 1 | Pages: 1 | 0.15 |
| 04/11/06 | 165 | COPYING (COPITRAK-INTERNAL) SON HEEJUNG Pages: 165 | 24.75 |
| 04/11/06 | 8 | Pages: 8 | 1.20 |
| 04/11/06 | 1 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 1 | 0.15 |
| 04/11/06 | 20 | Pages: 20 | 3.00 |
| 04/11/06 | 1 | Pages: 1 | 0.15 |
| 04/11/06 | 2 | Pages: 2 | 0.30 |
| 04/11/06 | 37 | Pages: 37 | 5.55 |
| 04/11/06 | 5 | Pages: 5 | 0.75 |
| 04/11/06 | 11 | Pages: 11 | 1.65 |
| 04/11/06 | 4 | Pages: 4 | 0.60 |
| 04/11/06 | 3 | Pages: 3 | 0.45 |
| 04/11/06 | 61 | Pages: 61 | 9.15 |
| 04/11/06 | 37 | Pages: 37 | 5.55 |
| 04/11/06 | 3 | Pages: 3 | 0.45 |
| 04/11/06 | 6 | Pages: 6 | 0.90 |
| 04/11/06 | 27 | Pages: 27 | 4.05 |
| 04/11/06 | 4 | Pages: 4 | 0.60 |
| 04/11/06 | 8 | Pages: 8 | 1.20 |
| 04/11/06 | 24 | Pages: 24 | 3.60 |
| 04/12/06 | 6 | Pages: 6 | 0.90 |
| 04/12/06 | 5 | Pages: 5 | 0.75 |
| 04/12/06 | 4 | Pages: 4 | 0.60 |
| 04/12/06 | 11 | Pages: 11 | 1.65 |
| 04/12/06 | 34 | Pages: 34 | 5.10 |
| 04/12/06 | 31 | Pages: 31 | 4.65 |
| 04/12/06 | 57 | Pages: 57 | 8.55 |
| 04/12/06 | 178 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 178 | 26.70 |
| 04/12/06 | 1 | Pages: 1 | 0.15 |
| 04/12/06 | 10 | Pages: 10 | 1.50 |
| 04/12/06 | 147 | COPYING (COPITRAK-INTERNAL) SON HEEJUNG Pages: 147 | 22.05 |
| 04/12/06 | 18 | Pages: 18 | 2.70 |
| 04/12/06 | 27 | Pages: 27 | 4.05 |
| 04/12/06 | 58 | Pages: 58 | 8.70 |
| 04/12/06 | 8 | Pages: 8 | 1.20 |
| 04/12/06 | 2 | Pages: 2 | 0.30 |
| 04/13/06 | 2 | Pages: 2 | 0.30 |
| 04/13/06 | 2 | Pages: 2 | 0.30 |
| 04/13/06 | 2 | Pages: 2 | 0.30 |
| 04/13/06 | 1 | Pages: 1 | 0.15 |
| 04/13/06 | 2 | Pages: 2 | 0.30 |
| 04/13/06 | 2 | Pages: 2 | 0.30 |
| 04/13/06 | 2 | Pages: 2 DUNHAM   SCOTT H. Pages: 3 | 0.30 |
| 04/13/06 | 2 | Pages: 2 | 0.30 |
| 04/13/06 | 1 | Pages: 1 | 0.15 |
| 04/13/06 | 2 | Pages: 2 | 0.30 |

Client:    DELPHI CORPORATION                                          05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/13/06 | 3 | COPYING (COPITRAK-INTERNAL) SHAPIRO MARC L Pages: 4 | 0.45 |
| 04/13/06 | 2 | Pages: 2 | 0.30 |
| 04/13/06 | 2 | Pages: 2 | 0.30 |
| 04/13/06 | 2 | Pages: 2 | 0.30 |
| 04/13/06 | 2 | Pages: 2 | 0.30 |
| 04/13/06 | 2 | Pages: 2 | 0.30 |
| 04/14/06 | 5 | Pages: 5 | 0.75 |
| 04/14/06 | 14 | Pages: 14 | 2.10 |
| 04/14/06 | 1 | Pages: 1 | 0.15 |
| 04/14/06 | 1 | SPECIALTY PHOTOCOPYING AND OVERTIME BILLING   SPECAILTY COPYING(SCANNING)  M WARNOCK | 6.25 |
| 04/14/06 | 8 | Pages: 8 | 1.20 |
| 04/14/06 | 37 | Pages: 37 | 5.55 |
| 04/14/06 | 15 | Pages: 15 | 2.25 |
| 04/14/06 | 11 | Pages: 11 | 1.65 |
| 04/14/06 | 1 | SPECIALTY PHOTOCOPYING AND OVERTIME BILLING   SPECAILTY COPYING(SCANNING)   M WARNOCK | 6.25 |
| 04/14/06 | 2 | Pages: 2 | 0.30 |
| 04/14/06 | 31 | Pages: 31 | 4.65 |
| 04/14/06 | 6 | Pages: 6 | 0.90 |
| 04/14/06 | 5 | Pages: 5 | 0.75 |
| 04/14/06 | 16 | Pages: 16 | 2.40 |
| 04/14/06 | 12 | Pages: 12 | 1.80 |
| 04/14/06 | 27 | Pages: 27 | 4.05 |
| 04/14/06 | 16 | Pages: 16 | 2.40 |
| 04/14/06 | 56 | Pages: 56 | 8.40 |
| 04/14/06 | 24 | Pages: 24 | 3.60 |
| 04/14/06 | 7 | Pages: 7 | 1.05 |
| 04/14/06 | 1 | Pages: 1 | 0.15 |
| 04/14/06 | 1 | Pages: 1 | 0.15 |
| 04/14/06 | 10 | Pages: 10 | 1.50 |
| 04/14/06 | 4 | Pages: 4 | 0.60 |
| 04/14/06 | 16 | Pages: 16 | 2.40 |
| 04/15/06 | 30 | COPYING (COPITRAK-INTERNAL) HAWKINS CAROL R. Pages: 30 | 4.50 |
| 04/15/06 | 22 | COPYING (COPITRAK-INTERNAL) HAWKINS CAROL R. Pages: 22 | 3.30 |
| 04/15/06 | 24 | COPYING (COPITRAK-INTERNAL) HAWKINS CAROL R. Pages: 24 | 3.60 |
| 04/15/06 | 16 | COPYING (COPITRAK-INTERNAL) HAWKINS CAROL R. Pages: 16 | 2.40 |
| 04/17/06 | 38 | Pages: 38 | 5.70 |
| 04/17/06 | 25 | Pages: 25 | 3.75 |
| 04/17/06 | 37 | COPYING (COPITRAK-INTERNAL) JANGER RACHEL S Pages: 37 | 5.55 |
| 04/17/06 | 38 | Pages: 38 | 5.70 |
| 04/17/06 | 41 | Pages: 41 | 6.15 |
| 04/17/06 | 25 | Pages: 25 | 3.75 |

Client:      DELPHI CORPORATION                                05/24/06
Matter:      SECTION 1113/1114 ADVICE
File No.:    0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/17/06 | 25 | Pages: 25 | 3.75 |
| 04/17/06 | 54 | Pages: 54 | 8.10 |
| 04/17/06 | 7 | Pages: 7 | 1.05 |
| 04/17/06 | 54 | Pages: 54 | 8.10 |
| 04/17/06 | 41 | Pages: 41 | 6.15 |
| 04/17/06 | 5 | COPYING (COPITRAK-INTERNAL) WOO | 0.75 |
| | | MICHELLE Pages: 5 | |
| 04/17/06 | 25 | Pages: 25 | 3.75 |
| 04/17/06 | 54 | Pages: 54 | 8.10 |
| 04/18/06 | 33 | Pages: 33 | 4.95 |
| 04/18/06 | 27 | Pages: 27 | 4.05 |
| 04/18/06 | 1 | Pages: 1 | 0.15 |
| 04/18/06 | 18 | Pages: 18 | 2.70 |
| 04/18/06 | 201 | COPYING (COPITRAK-INTERNAL) IRWIN | 30.15 |
| | | PHILIP D. Pages: 2 | |
| 04/18/06 | 62 | Pages: 62 | 9.30 |
| 04/18/06 | 1 | Pages: 1 | 0.15 |
| 04/18/06 | 51 | Pages: 51 | 7.65 |
| 04/18/06 | 155 | Pages: 155 | 23.25 |
| 04/18/06 | 26 | Pages: 26 | 3.90 |
| 04/18/06 | 5 | Pages: 5 | 0.75 |
| 04/18/06 | 43 | Pages: 43 | 6.45 |
| 04/18/06 | 1 | Pages: 1 | 0.15 |
| 04/18/06 | 131 | Pages: 131 | 19.65 |
| 04/18/06 | 51 | Pages: 51 | 7.65 |
| 04/18/06 | 6 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 0.90 |
| | | Pages: 6 | |
| 04/18/06 | 225 | Pages: 225 | 33.75 |
| 04/18/06 | 249 | Pages: 249 | 37.35 |
| 04/18/06 | 1 | Pages: 1 | 0.15 |
| 04/18/06 | 1 | Pages: 1 | 0.15 |
| 04/18/06 | 5 | Pages: 5 | 0.75 |
| 04/18/06 | 90 | Pages: 90 | 13.50 |
| 04/18/06 | 40 | Pages: 40 | 6.00 |
| 04/18/06 | 389 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 58.35 |
| | | Pages: 389 | |
| 04/18/06 | 32 | Pages: 32 | 4.80 |
| 04/18/06 | 15 | Pages: 15 GRAY  LINDA R. Pages: 360 | 2.25 |
| 04/18/06 | 1 | Pages: 1 | 0.15 |
| 04/18/06 | 225 | Pages: 225 | 33.75 |
| 04/19/06 | 37 | Pages: 37 | 5.55 |
| 04/19/06 | 28 | Pages: 28 | 4.20 |
| 04/19/06 | 4 | Pages: 4 | 0.60 |
| 04/19/06 | 51 | Pages: 51 | 7.65 |
| 04/19/06 | 60 | Pages: 60 | 9.00 |
| 04/19/06 | 37 | Pages: 37 | 5.55 |
| 04/19/06 | 12 | Pages: 12 | 1.80 |
| 04/19/06 | 51 | Pages: 51 | 7.65 |
| 04/19/06 | 33 | Pages: 33 | 4.95 |
| 04/19/06 | 50 | Pages: 50 | 7.50 |
| 04/19/06 | 33 | Pages: 33 | 4.95 |
| 04/19/06 | 17 | Pages: 17 | 2.55 |

Client:    DELPHI CORPORATION                                      05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
=============================================================================
**DATE**          **QUANTITY**              **DESCRIPTION**                        **AMOUNT**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 04/19/06 | 19 | Pages: 19 | 2.85 |
| 04/19/06 | 51 | Pages: 51 | 7.65 |
| 04/19/06 | 638 | COPYING (COPITRAK-INTERNAL) NINO  LINDA | 95.70 |
| | | Pages: 638 | |
| 04/19/06 | 33 | Pages: 33 | 4.95 |
| 04/19/06 | 18 | Pages: 18 | 2.70 |
| 04/19/06 | 50 | Pages: 50 | 7.50 |
| 04/19/06 | 31 | Pages: 31 | 4.65 |
| 04/19/06 | 84 | Pages: 84 | 12.60 |
| 04/19/06 | 28 | Pages: 28 | 4.20 |
| 04/19/06 | 13 | Pages: 13 | 1.95 |
| 04/19/06 | 11 | Pages: 11 | 1.65 |
| 04/20/06 | 34 | Pages: 34 | 5.10 |
| 04/20/06 | 42 | Pages: 42 | 6.30 |
| 04/20/06 | 40 | Pages: 40 | 6.00 |
| 04/20/06 | 32 | Pages: 32 | 4.80 |
| 04/20/06 | 32 | Pages: 32 | 4.80 |
| 04/20/06 | 32 | Pages: 32 | 4.80 |
| 04/20/06 | 4 | Pages: 4 | 0.60 |
| 04/20/06 | 31 | Pages: 31 | 4.65 |
| 04/20/06 | 34 | Pages: 34 | 5.10 |
| 04/21/06 | 1 | Pages: 1 | 0.15 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 4 | COPYING (COPITRAK-INTERNAL) WARNOCK | 0.60 |
| | | MILLICENT Pages: 4 | |
| 04/21/06 | 5 | Pages: 5 | 0.75 |
| 04/21/06 | 10 | Pages: 10 | 1.50 |
| 04/21/06 | 11 | Pages: 11 | 1.65 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 2 | Pages: 2 | 0.30 |
| 04/21/06 | 5 | Pages: 5 | 0.75 |
| 04/21/06 | 1 | Pages: 1 | 0.15 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 52 | Pages: 52 | 7.80 |
| 04/21/06 | 2 | Pages: 2 | 0.30 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 1 | Pages: 1 | 0.15 |
| 04/21/06 | 3 | Pages: 3 | 0.45 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 20 | Pages: 20 | 3.00 |
| 04/21/06 | 25 | Pages: 25 | 3.75 |
| 04/21/06 | 20 | Pages: 20 | 3.00 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 16 | Pages: 16 | 2.40 |
| 04/21/06 | 2 | Pages: 2 | 0.30 |
| 04/21/06 | 16 | Pages: 16 | 2.40 |
| 04/21/06 | 2 | Pages: 2 | 0.30 |
| 04/21/06 | 4 | Pages: 4 | 0.60 |
| 04/21/06 | 1 | COPYING (COPITRAK-INTERNAL) WICKLIFFE | 0.15 |
| | | STARR M Pages: 1 | |

Client:      DELPHI CORPORATION                                    05/24/06
Matter:      SECTION 1113/1114 ADVICE
File No.:    0207998-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/21/06 | 10 | Pages: 10 | 1.50 |
| 04/21/06 | 20 | Pages: 20 | 3.00 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 59 | Pages: 59 | 8.85 |
| 04/21/06 | 12 | Pages: 12 | 1.80 |
| 04/21/06 | 11 | Pages: 11 | 1.65 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 20 | Pages: 20 | 3.00 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 11 | Pages: 11 | 1.65 |
| 04/21/06 | 10 | Pages: 10 | 1.50 |
| 04/21/06 | 2 | Pages: 2 | 0.30 |
| 04/21/06 | 2 | Pages: 2 | 0.30 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 3 | Pages: 3 | 0.45 |
| 04/21/06 | 11 | Pages: 11 | 1.65 |
| 04/21/06 | 38 | Pages: 38 | 5.70 |
| 04/21/06 | 10 | Pages: 10 | 1.50 |
| 04/21/06 | 32 | Pages: 32 | 4.80 |
| 04/21/06 | 1 | Pages: 1 | 0.15 |
| 04/21/06 | 4 | Pages: 4 | 0.60 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 1 | Pages: 1 | 0.15 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 88 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 88 | 13.20 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 10 | Pages: 10 | 1.50 |
| 04/21/06 | 1 | Pages: 1 | 0.15 |
| 04/21/06 | 38 | Pages: 38 | 5.70 |
| 04/21/06 | 10 | Pages: 10 | 1.50 |
| 04/21/06 | 25 | Pages: 25 | 3.75 |
| 04/21/06 | 3 | Pages: 3 | 0.45 |
| 04/21/06 | 1 | Pages: 1 | 0.15 |
| 04/21/06 | 1 | Pages: 1 | 0.15 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 9 | Pages: 9 | 1.35 |
| 04/21/06 | 38 | Pages: 38 | 5.70 |
| 04/21/06 | 10 | Pages: 10 | 1.50 |
| 04/21/06 | 11 | Pages: 11 | 1.65 |
| 04/21/06 | 12 | Pages: 12 | 1.80 |
| 04/21/06 | 5 | Pages: 5 | 0.75 |
| 04/21/06 | 1 | Pages: 1 | 0.15 |
| 04/21/06 | 63 | Pages: 63 | 9.45 |
| 04/21/06 | 1 | Pages: 1 | 0.15 |
| 04/21/06 | 25 | Pages: 25 | 3.75 |
| 04/21/06 | 3 | Pages: 3 | 0.45 |
| 04/21/06 | 35 | Pages: 35 | 5.25 |
| 04/21/06 | 59 | Pages: 59 | 8.85 |
| 04/21/06 | 11 | Pages: 11 | 1.65 |
| 04/21/06 | 3 | Pages: 3 | 0.45 |

Client:    DELPHI CORPORATION                                    05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/21/06 | 52 | Pages: 52 | 7.80 |
| 04/21/06 | 20 | Pages: 20 | 3.00 |
| 04/21/06 | 38 | Pages: 38 | 5.70 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 63 | Pages: 63 | 9.45 |
| 04/21/06 | 5 | Pages: 5 | 0.75 |
| 04/21/06 | 38 | Pages: 38 | 5.70 |
| 04/21/06 | 2 | Pages: 2 | 0.30 |
| 04/21/06 | 5 | Pages: 5 | 0.75 |
| 04/21/06 | 63 | Pages: 63 | 9.45 |
| 04/21/06 | 35 | Pages: 35 | 5.25 |
| 04/21/06 | 5 | Pages: 5 | 0.75 |
| 04/21/06 | 59 | Pages: 59 | 8.85 |
| 04/21/06 | 10 | Pages: 10 BARNES  JORETHA Pages: 20 | 1.50 |
| 04/21/06 | 63 | Pages: 63 | 9.45 |
| 04/21/06 | 5 | Pages: 5 | 0.75 |
| 04/21/06 | 4 | Pages: 4 | 0.60 |
| 04/21/06 | 12 | Pages: 12. | 1.80 |
| 04/21/06 | 1 | Pages: 1 | 0.15 |
| 04/21/06 | 7 | Pages: 7 | 1.05 |
| 04/21/06 | 2 | Pages: 2 | 0.30 |
| 04/21/06 | 5 | Pages: 5 | 0.75 |
| 04/21/06 | 20 | Pages: 20 | 3.00 |
| 04/21/06 | 20 | Pages: 20 | 3.00 |
| 04/21/06 | 2 | Pages: 2 | 0.30 |
| 04/21/06 | 7 | Pages: 7 | 1.05 |
| 04/21/06 | 2 | Pages: 2 | 0.30 |
| 04/21/06 | 5 | Pages: 5 | 0.75 |
| 04/21/06 | 5 | Pages: 5 | 0.75 |
| 04/21/06 | 248 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 248 | 37.20 |
| 04/21/06 | 8 | Pages: 8 | 1.20 |
| 04/21/06 | 2 | Pages: 2 | 0.30 |
| 04/21/06 | 6 | Pages: 6 MEBLIN  SHIVON R Pages: 100 | 0.90 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 4 | Pages: 4 | 0.60 |
| 04/21/06 | 3 | Pages: 3 | 0.45 |
| 04/21/06 | 11 | Pages: 11 | 1.65 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 20 | Pages: 20 | 3.00 |
| 04/21/06 | 10 | Pages: 10 | 1.50 |
| 04/21/06 | 5 | Pages: 5 | 0.75 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 11 | Pages: 11 KINGSTON  NIKOLE M Pages: 7 | 1.65 |
| 04/21/06 | 10 | Pages: 10 | 1.50 |
| 04/21/06 | 52 | Pages: 52 | 7.80 |
| 04/21/06 | 1 | Pages: 1 | 0.15 |
| 04/21/06 | 1 | Pages: 1 | 0.15 |
| 04/21/06 | 7 | Pages: 7 | 1.05 |
| 04/21/06 | 16 | Pages: 16 | 2.40 |

Client:   DELPHI CORPORATION                                        05/24/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

==================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/21/06 | 20 | Pages: 20 | 3.00 |
| 04/21/06 | 20 | Pages: 20 | 3.00 |
| 04/21/06 | 10 | Pages: 10 | 1.50 |
| 04/21/06 | 11 | Pages: 11 | 1.65 |
| 04/21/06 | 32 | Pages: 32 | 4.80 |
| 04/21/06 | 11 | Pages: 11 | 1.65 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 59 | Pages: 59 | 8.85 |
| 04/21/06 | 32 | Pages: 32 | 4.80 |
| 04/21/06 | 59 | Pages: 59 | 8.85 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 5 | Pages: 5 | 0.75 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 5 | Pages: 5 | 0.75 |
| 04/21/06 | 12 | Pages: 12 | 1.80 |
| 04/21/06 | 11 | Pages: 11 | 1.65 |
| 04/21/06 | 4 | Pages: 4 | 0.60 |
| 04/21/06 | 32 | Pages: 32 | 4.80 |
| 04/21/06 | 2 | Pages: 2 | 0.30 |
| 04/21/06 | 7 | Pages: 7 | 1.05 |
| 04/21/06 | 41 | Pages: 41 | 6.15 |
| 04/21/06 | 6 | Pages: 6 | 0.90 |
| 04/21/06 | 4 | Pages: 4 | 0.60 |
| 04/21/06 | 5 | Pages: 5 | 0.75 |
| 04/22/06 | 4 | Pages: 4 | 0.60 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 6 | Pages: 6 MESSINGERBKP Pages: 11 | 0.90 |
| 04/22/06 | 5 | Pages: 5 | 0.75 |
| 04/22/06 | 20 | Pages: 20 | 3.00 |
| 04/22/06 | 74 | Pages: 74 | 11.10 |
| 04/22/06 | 59 | Pages: 59 | 8.85 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 28 | Pages: 28 | 4.20 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 11 | Pages: 11 | 1.65 |
| 04/22/06 | 10 | Pages: 10 | 1.50 |
| 04/22/06 | 12 | Pages: 12 | 1.80 |
| 04/22/06 | 6 | Pages: 6 | 0.90 |
| 04/22/06 | 9 | Pages: 9 | 1.35 |
| 04/22/06 | 52 | Pages: 52 | 7.80 |
| 04/22/06 | 16 | Pages: 16 | 2.40 |
| 04/22/06 | 10 | Pages: 10 GONZALEZ   ELIZABETH Pages: 59 | 1.50 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 25 | Pages: 25 | 3.75 |

Client:    DELPHI CORPORATION                                          05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
=====================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/22/06 | 38 | Pages: 38 | 5.70 |
| 04/22/06 | 7 | Pages: 7 | 1.05 |
| 04/22/06 | 32 | Pages: 32 | 4.80 |
| 04/22/06 | 6 | Pages: 6 | 0.90 |
| 04/22/06 | 28 | Pages: 28 | 4.20 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 8 | Pages: 8 | 1.20 |
| 04/22/06 | 6 | Pages: 6 | 0.90 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 6 | Pages: 6 | 0.90 |
| 04/22/06 | 4 | Pages: 4 | 0.60 |
| 04/22/06 | 4 | Pages: 4 | 0.60 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 6 | Pages: 6 | 0.90 |
| 04/22/06 | 11 | Pages: 11 | 1.65 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 7 | Pages: 7 | 1.05 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 3 | Pages: 3 | 0.45 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 9 | Pages: 9 | 1.35 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/22/06 | 2 | Pages: 2 | 0.30 |
| 04/22/06 | 6 | Pages: 6 | 0.90 |
| 04/22/06 | 5 | Pages: 5 | 0.75 |
| 04/22/06 | 2 | Pages: 2 | 0.30 |
| 04/22/06 | 8 | Pages: 8 | 1.20 |
| 04/22/06 | 5 | Pages: 5 | 0.75 |
| 04/22/06 | 3 | Pages: 3 | 0.45 |
| 04/22/06 | 4 | Pages: 4 | 0.60 |
| 04/22/06 | 2 | Pages: 2 | 0.30 |
| 04/22/06 | 5 | Pages: 5 | 0.75 |
| 04/22/06 | 1 | Pages: 1 OTSUKA  REIKO Pages: 13 | 0.15 |
| 04/22/06 | 63 | Pages: 63 | 9.45 |
| 04/22/06 | 6 | Pages: 6 | 0.90 |
| 04/22/06 | 1 | Pages: 1 | 0.15 |
| 04/23/06 | 4 | Pages: 4 | 0.60 |
| 04/24/06 | 38 | Pages: 38 | 5.70 |
| 04/24/06 | 22 | Pages: 22 | 3.30 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 6 | Pages: 6 | 0.90 |
| 04/24/06 | 3 | Pages: 3 | 0.45 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 3 | Pages: 3 | 0.45 |
| 04/24/06 | 3 | Pages: 3 | 0.45 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |

Client:    DELPHI CORPORATION                                    05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
=================================================================
| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 5 | Pages: 5 | 0.75 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 9 | Pages: 9 | 1.35 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 4 | Pages: 4 | 0.60 |
| 04/24/06 | 8 | COPYING (COPITRAK-INTERNAL) LEWIS JUDITH U. Pages: 8 | 1.20 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 4 | Pages: 4 | 0.60 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 9 | Pages: 9 | 1.35 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 5 | Pages: 5 | 0.75 |
| 04/24/06 | 8 | Pages: 8 | 1.20 |
| 04/24/06 | 32 | Pages: 32 | 4.80 |
| 04/24/06 | 11 | Pages: 11 | 1.65 |
| 04/24/06 | 32 | Pages: 32 | 4.80 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 11 | Pages: 11 | 1.65 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 4 | Pages: 4 | 0.60 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 3 | Pages: 3 | 0.45 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 3 | Pages: 3 | 0.45 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 822 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 822 | 123.30 |
| 04/24/06 | 32 | Pages: 32 | 4.80 |
| 04/24/06 | 5 | Pages: 5 | 0.75 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 11 | Pages: 11 | 1.65 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 3 | Pages: 3 | 0.45 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |

Client:    DELPHI CORPORATION                                              05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
=====================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 11 | Pages: 11 | 1.65 |
| 04/24/06 | 133 | Pages: 133 | 19.95 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 213 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 213 | 31.95 |
| 04/24/06 | 108 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 108 | 16.20 |
| 04/24/06 | 149 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 149 | 22.35 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 4 | Pages: 4 | 0.60 |
| 04/24/06 | 108 | Pages: 108 | 16.20 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 210 | Pages: 210 | 31.50 |
| 04/24/06 | 3 | Pages: 3 | 0.45 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 278 | Pages: 278 | 41.70 |
| 04/24/06 | 4 | Pages: 4 | 0.60 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 7 | Pages: 7 | 1.05 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 4 | Pages: 4 | 0.60 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 3 | Pages: 3 | 0.45 |
| 04/24/06 | 3 | Pages: 3 | 0.45 |
| 04/24/06 | 2 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 2 | 0.30 |
| 04/24/06 | 320 | Pages: 320 | 48.00 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 21 | Pages: 21 | 3.15 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 38 | Pages: 38 | 5.70 |
| 04/24/06 | 3 | Pages: 3 | 0.45 |
| 04/24/06 | 6 | Pages: 6 | 0.90 |
| 04/24/06 | 11 | Pages: 11 | 1.65 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |

Client:    DELPHI CORPORATION                                          05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
====================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 3 | Pages: 3 | 0.45 |
| 04/24/06 | 6 | Pages: 6 | 0.90 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 127 | COPYING (COPITRAK-INTERNAL) | 19.05 |
|  |  | MAURIELLJPUI Pages: 127 |  |
| 04/24/06 | 167 | Pages: 167 | 25.05 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 11 | Pages: 11 | 1.65 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 410 | Pages: 410 | 61.50 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 10 | Pages: 10 | 1.50 |
| 04/24/06 | 9 | Pages: 9 | 1.35 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 22 | Pages: 22 | 3.30 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 2 | Pages: 2 | 0.30 |
| 04/24/06 | 3 | Pages: 3 | 0.45 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 182 | Pages: 182 | 27.30 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/24/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 17 | Pages: 17 | 2.55 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 10 | Pages: 10 | 1.50 |
| 04/25/06 | 5 | Pages: 5 | 0.75 |
| 04/25/06 | 18 | Pages: 18 | 2.70 |
| 04/25/06 | 22 | Pages: 22 | 3.30 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 13 | Pages: 13 | 1.95 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 20 | Pages: 20 | 3.00 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 580 | Pages: 580 | 87.00 |
| 04/25/06 | 80 | Pages: 80 | 12.00 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 3 | Pages: 3 | 0.45 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |

Client:    DELPHI CORPORATION                                                    05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/25/06 | 9 | Pages: 9 | 1.35 |
| 04/25/06 | 29 | Pages: 29 | 4.35 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 5 | Pages: 5 | 0.75 |
| 04/25/06 | 20 | Pages: 20 | 3.00 |
| 04/25/06 | 9 | Pages: 9 | 1.35 |
| 04/25/06 | 28 | Pages: 28 | 4.20 |
| 04/25/06 | 3 | Pages: 3 | 0.45 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 10 | Pages: 10 | 1.50 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 MAYO  JASON M Pages: 8 | 0.15 |
| 04/25/06 | 6 | Pages: 6 | 0.90 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 10 | Pages: 10 | 1.50 |
| 04/25/06 | 13 | Pages: 13 | 1.95 |
| 04/25/06 | 100 | Pages: 100 | 15.00 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 323 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 323 | 48.45 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 80 | Pages: 80 | 12.00 |
| 04/25/06 | 80 | Pages: 80 | 12.00 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 5 | Pages: 5 | 0.75 |
| 04/25/06 | 116 | Pages: 116 | 17.40 |
| 04/25/06 | 7 | Pages: 7 | 1.05 |
| 04/25/06 | 24 | Pages: 24 | 3.60 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 6 | Pages: 6 COOPERSTEIN  BONNIE Pages: 16 | 0.90 |
| 04/25/06 | 11 | Pages: 11 | 1.65 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 9 | Pages: 9 | 1.35 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 7 | Pages: 7 | 1.05 |
| 04/25/06 | 10 | Pages: 10 | 1.50 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 10 | Pages: 10 | 1.50 |

Client:    DELPHI CORPORATION                                            05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 61 | Pages: 61 | 9.15 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 3 | Pages: 3 | 0.45 |
| 04/25/06 | 24 | Pages: 24 | 3.60 |
| 04/25/06 | 80 | Pages: 80 | 12.00 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 9 | Pages: 9 | 1.35 |
| 04/25/06 | 3 | Pages: 3 | 0.45 |
| 04/25/06 | 116 | Pages: 116 | 17.40 |
| 04/25/06 | 19 | COPYING (COPITRAK-INTERNAL) MAURIELLO STEPHEN M Pages: 19 | 2.85 |
| 04/25/06 | 80 | Pages: 80 | 12.00 |
| 04/25/06 | 116 | Pages: 116 | 17.40 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 419 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 419 | 62.85 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 10 | Pages: 10 | 1.50 |
| 04/25/06 | 116 | Pages: 116 | 17.40 |
| 04/25/06 | 3 | Pages: 3 | 0.45 |
| 04/25/06 | 3 | Pages: 3 | 0.45 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 10 | Pages: 10 | 1.50 |
| 04/25/06 | 15 | Pages: 15 | 2.25 |
| 04/25/06 | 11 | Pages: 11 | 1.65 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 5 | Pages: 5 | 0.75 |
| 04/25/06 | 12 | Pages: 12 | 1.80 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 3 | Pages: 3 | 0.45 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 46 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 46 | 6.90 |
| 04/25/06 | 14 | Pages: 14 | 2.10 |
| 04/25/06 | 116 | Pages: 116 | 17.40 |
| 04/25/06 | 80 | Pages: 80 | 12.00 |
| 04/25/06 | 44 | Pages: 44 | 6.60 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 29 | Pages: 29 | 4.35 |
| 04/25/06 | 35 | Pages: 35 | 5.25 |

Client:   DELPHI CORPORATION                                              05/24/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 7 | Pages: 7 | 1.05 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 9 | Pages: 9 | 1.35 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 11 | Pages: 11 | 1.65 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 13 | Pages: 13 MURPHY  BEATRICE M. Pages: 3 | 1.95 |
| 04/25/06 | 10 | Pages: 10 | 1.50 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 8 | Pages: 8 | 1.20 |
| 04/25/06 | 10 | Pages: 10 | 1.50 |
| 04/25/06 | 5 | Pages: 5 CONG   SAMMI Pages: 4 | 0.75 |
| 04/25/06 | 4 | Pages: 4 | 0.60 |
| 04/25/06 | 11 | Pages: 11 | 1.65 |
| 04/25/06 | 9 | Pages: 9 | 1.35 |
| 04/25/06 | 3 | Pages: 3 | 0.45 |
| 04/25/06 | 10 | Pages: 10 | 1.50 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 5 | Pages: 5 | 0.75 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 3 | Pages: 3 | 0.45 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 80 | Pages: 80 | 12.00 |
| 04/25/06 | 116 | Pages: 116 | 17.40 |
| 04/25/06 | 2 | Pages: 2 | 0.30 |
| 04/25/06 | 10 | Pages: 10 | 1.50 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 22 | Pages: 22 | 3.30 |
| 04/25/06 | 5 | Pages: 5 | 0.75 |
| 04/25/06 | 9 | Pages: 9 | 1.35 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 9 | Pages: 9 | 1.35 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/25/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 22 | Pages: 22 | 3.30 |
| 04/26/06 | 5 | Pages: 5 | 0.75 |
| 04/26/06 | 4 | Pages: 4 | 0.60 |
| 04/26/06 | 13 | Pages: 13 | 1.95 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |

Client:     DELPHI CORPORATION                                    05/24/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001

========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 17 | Pages: 17 | 2.55 |
| 04/26/06 | 1 | COPYING (COPITRAK-INTERNAL) WICKLIFFE | 0.15 |
|          |   | STARR M Pages: 1 | |
| 04/26/06 | 4 | Pages: 4 | 0.60 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 9 | Pages: 9 | 1.35 |
| 04/26/06 | 11 | Pages: 11 | 1.65 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 8 | Pages: 8 | 1.20 |
| 04/26/06 | 32 | Pages: 32 | 4.80 |
| 04/26/06 | 84 | Pages: 84 | 12.60 |
| 04/26/06 | 68 | Pages: 68 | 10.20 |
| 04/26/06 | 16 | Pages: 16 | 2.40 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 33 | Pages: 33 REES   THOMAS B Pages: 4 | 4.95 |
| 04/26/06 | 8 | Pages: 8 | 1.20 |
| 04/26/06 | 9 | Pages: 9 | 1.35 |
| 04/26/06 | 40 | Pages: 40 | 6.00 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 71 | Pages: 71 | 10.65 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 5 | Pages: 5 | 0.75 |
| 04/26/06 | 45 | Pages: 45 | 6.75 |
| 04/26/06 | 10 | Pages: 10 | 1.50 |
| 04/26/06 | 11 | Pages: 11 | 1.65 |
| 04/26/06 | 4 | Pages: 4 | 0.60 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 4 | Pages: 4 | 0.60 |
| 04/26/06 | 11 | Pages: 11 | 1.65 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 6 | Pages: 6 | 0.90 |
| 04/26/06 | 46 | Pages: 46 | 6.90 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 46 | Pages: 46 | 6.90 |
| 04/26/06 | 5 | Pages: 5 | 0.75 |
| 04/26/06 | 13 | Pages: 13 | 1.95 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 9 | Pages: 9 | 1.35 |
| 04/26/06 | 9 | Pages: 9 | 1.35 |
| 04/26/06 | 11 | Pages: 11 | 1.65 |
| 04/26/06 | 38 | Pages: 38 | 5.70 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 8 | Pages: 8 | 1.20 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |

Client:    DELPHI CORPORATION                                                    05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 36 | Pages: 36 | 5.40 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 126 | Pages: 126 | 18.90 |
| 04/26/06 | 34 | Pages: 34 | 5.10 |
| 04/26/06 | 28 | Pages: 28 | 4.20 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 38 | Pages: 38 | 5.70 |
| 04/26/06 | 7 | Pages: 7 | 1.05 |
| 04/26/06 | 11 | Pages: 11 | 1.65 |
| 04/26/06 | 10 | Pages: 10 | 1.50 |
| 04/26/06 | 12 | Pages: 12 | 1.80 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 12 | Pages: 12 | 1.80 |
| 04/26/06 | 30 | Pages: 30 | 4.50 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 90 | Pages: 90 | 13.50 |
| 04/26/06 | 25 | Pages: 25 | 3.75 |
| 04/26/06 | 5 | Pages: 5 | 0.75 |
| 04/26/06 | 11 | Pages: 11 | 1.65 |
| 04/26/06 | 110 | Pages: 110 | 16.50 |
| 04/26/06 | 150 | Pages: 150 | 22.50 |
| 04/26/06 | 6 | Pages: 6 | 0.90 |
| 04/26/06 | 33 | Pages: 33 | 4.95 |
| 04/26/06 | 45 | Pages: 45 | 6.75 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 12 | Pages: 12 | 1.80 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 125 | Pages: 125 | 18.75 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 322 | COPYING (COPITRAK-INTERNAL) JANIAK OLIVER  MELISSA Pages: 322 | 48.30 |
| 04/26/06 | 4 | Pages: 4 | 0.60 |
| 04/26/06 | 54 | Pages: 54 | 8.10 |
| 04/26/06 | 36 | Pages: 36 | 5.40 |
| 04/26/06 | 20 | Pages: 20 | 3.00 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 9 | Pages: 9 | 1.35 |
| 04/26/06 | 6 | Pages: 6 | 0.90 |
| 04/26/06 | 126 | Pages: 126 | 18.90 |
| 04/26/06 | 47 | Pages: 47 | 7.05 |
| 04/26/06 | 4 | Pages: 4 | 0.60 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 21 | Pages: 21 | 3.15 |
| 04/26/06 | 8 | Pages: 8 | 1.20 |
| 04/26/06 | 6 | Pages: 6 | 0.90 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 10 | Pages: 10 | 1.50 |
| 04/26/06 | 34 | Pages: 34 | 5.10 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |

Client:    DELPHI CORPORATION                                    05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/26/06 | 5 | Pages: 5 | 0.75 |
| 04/26/06 | 5 | Pages: 5 | 0.75 |
| 04/26/06 | 46 | Pages: 46 | 6.90 |
| 04/26/06 | 16 | Pages: 16 | 2.40 |
| 04/26/06 | 11 | Pages: 11 | 1.65 |
| 04/26/06 | 12 | Pages: 12 | 1.80 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 20 | Pages: 20 NEWELL  LISA Pages: 1 | 3.00 |
| 04/26/06 | 9 | Pages: 9 | 1.35 |
| 04/26/06 | 90 | Pages: 90 | 13.50 |
| 04/26/06 | 5 | Pages: 5 | 0.75 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 31 | Pages: 31 | 4.65 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 4 | Pages: 4 | 0.60 |
| 04/26/06 | 42 | Pages: 42 | 6.30 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 42 | Pages: 42 | 6.30 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 750 | COPYING (COPITRAK-INTERNAL) MAURIELLO STEPHEN M Pages: 750 | 112.50 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 32 | Pages: 32 | 4.80 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 11 | Pages: 11 | 1.65 |
| 04/26/06 | 71 | Pages: 71 | 10.65 |
| 04/26/06 | 9 | Pages: 9 | 1.35 |
| 04/26/06 | 40 | Pages: 40 | 6.00 |
| 04/26/06 | 42 | Pages: 42 | 6.30 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 54 | Pages: 54 | 8.10 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 36 | Pages: 36 | 5.40 |
| 04/26/06 | 22 | Pages: 22 | 3.30 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 12 | Pages: 12 | 1.80 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 21 | Pages: 21 | 3.15 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 13 | Pages: 13 | 1.95 |
| 04/26/06 | 119 | Pages: 119 | 17.85 |
| 04/26/06 | 20 | Pages: 20 | 3.00 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 4 | Pages: 4 | 0.60 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |

Client:    DELPHI CORPORATION                                              05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
===================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 78 | Pages: 78 | 11.70 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 19 | Pages: 19 | 2.85 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 9 | Pages: 9 | 1.35 |
| 04/26/06 | 18 | Pages: 18 | 2.70 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 37 | Pages: 37 | 5.55 |
| 04/26/06 | 8 | Pages: 8 | 1.20 |
| 04/26/06 | 16 | Pages: 16 | 2.40 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 1,568 | COPYING (COPITRAK-INTERNAL) MAURIELLO STEPHEN M Pages: 1568 | 235.20 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 27 | Pages: 27 | 4.05 |
| 04/26/06 | 14 | Pages: 14 | 2.10 |
| 04/26/06 | 10 | Pages: 10 | 1.50 |
| 04/26/06 | 71 | Pages: 71 | 10.65 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 16 | Pages: 16 | 2.40 |
| 04/26/06 | 11 | Pages: 11 | 1.65 |
| 04/26/06 | 5 | Pages: 5 | 0.75 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 4 | Pages: 4 | 0.60 |
| 04/26/06 | 15 | Pages: 15 | 2.25 |
| 04/26/06 | 6 | Pages: 6 | 0.90 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 25 | Pages: 25 | 3.75 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 31 | Pages: 31 | 4.65 |
| 04/26/06 | 119 | Pages: 119 | 17.85 |
| 04/26/06 | 4 | Pages: 4 | 0.60 |
| 04/26/06 | 6 | Pages: 6 | 0.90 |
| 04/26/06 | 4 | Pages: 4 | 0.60 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 41 | Pages: 41 | 6.15 |
| 04/26/06 | 16 | Pages: 16 | 2.40 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 16 | Pages: 16 | 2.40 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 9 | Pages: 9 | 1.35 |
| 04/26/06 | 17 | Pages: 17 | 2.55 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |

Client:      DELPHI CORPORATION                                        05/24/06
Matter:      SECTION 1113/1114 ADVICE
File No.:    0207998-00001
========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/26/06 | 35 | Pages: 35 | 5.25 |
| 04/26/06 | 46 | Pages: 46 | 6.90 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 4 | Pages: 4 | 0.60 |
| 04/26/06 | 22 | Pages: 22 | 3.30 |
| 04/26/06 | 12 | Pages: 12 | 1.80 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 9 | Pages: 9 | 1.35 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 7 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 7 | 1.05 |
| 04/26/06 | 5 | Pages: 5 | 0.75 |
| 04/26/06 | 8 | Pages: 8 | 1.20 |
| 04/26/06 | 11 | Pages: 11 | 1.65 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 13 | Pages: 13 | 1.95 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 31 | Pages: 31 | 4.65 |
| 04/26/06 | 16 | Pages: 16 | 2.40 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 85 | Pages: 85 | 12.75 |
| 04/26/06 | 12 | Pages: 12 | 1.80 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 4 | Pages: 4 | 0.60 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 18 | Pages: 18 | 2.70 |
| 04/26/06 | 47 | Pages: 47 | 7.05 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 13 | Pages: 13 | 1.95 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 9 | Pages: 9 | 1.35 |
| 04/26/06 | 324 | Pages: 324 | 48.60 |
| 04/26/06 | 12 | Pages: 12 | 1.80 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 2 | Pages: 2 | 0.30 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 1 | Pages: 1 | 0.15 |
| 04/26/06 | 27 | Pages: 27 | 4.05 |
| 04/26/06 | 11 | Pages: 11 | 1.65 |
| 04/26/06 | 33 | Pages: 33 | 4.95 |
| 04/26/06 | 8 | Pages: 8 | 1.20 |
| 04/26/06 | 4 | Pages: 4 | 0.60 |
| 04/26/06 | 35 | Pages: 35 | 5.25 |
| 04/26/06 | 3 | Pages: 3 | 0.45 |
| 04/26/06 | 40 | Pages: 40 | 6.00 |

Client:   DELPHI CORPORATION                                          05/24/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

==================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/26/06 | 5 | Pages: 5 | 0.75 |
| 04/26/06 | 9 | Pages: 9 | 1.35 |
| 04/27/06 | 56 | Pages: 56 | 8.40 |
| 04/27/06 | 49 | Pages: 49 | 7.35 |
| 04/27/06 | 29 | Pages: 29 | 4.35 |
| 04/27/06 | 1,101 | COPYING (COPITRAK-INTERNAL) LAX    SAMUEL S. Pages: 1101 | 165.15 |
| 04/27/06 | 49 | Pages: 49 | 7.35 |
| 04/27/06 | 42 | Pages: 42 | 6.30 |
| 04/27/06 | 1 | Pages: 1 | 0.15 |
| 04/27/06 | 2 | Pages: 2 | 0.30 |
| 04/27/06 | 1 | Pages: 1 | 0.15 |
| 04/27/06 | 2 | Pages: 2 | 0.30 |
| 04/27/06 | 11 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 11 | 1.65 |
| 04/27/06 | 10 | Pages: 10 | 1.50 |
| 04/28/06 | 4 | Pages: 4 | 0.60 |
| 04/28/06 | 1 | Pages: 1 | 0.15 |
| 04/28/06 | 16 | Pages: 16 | 2.40 |
| 04/28/06 | 25 | Pages: 25 | 3.75 |
| 04/28/06 | 8 | Pages: 8 | 1.20 |
| 04/28/06 | 23 | Pages: 23 | 3.45 |
| 04/28/06 | 57 | Pages: 57 | 8.55 |
| 04/28/06 | 1 | Pages: 1 | 0.15 |
| 04/28/06 | 55 | Pages: 55 | 8.25 |
| 04/28/06 | 18 | Pages: 18 | 2.70 |
| 04/28/06 | 9 | Pages: 9 | 1.35 |
| 04/28/06 | 2 | Pages: 2 | 0.30 |
| 04/28/06 | 9 | Pages: 9 | 1.35 |
| 04/28/06 | 1 | Pages: 1 | 0.15 |
| 04/28/06 | 6 | Pages: 6 | 0.90 |
| 04/28/06 | 4 | Pages: 4 | 0.60 |
| 04/28/06 | 58 | Pages: 58 | 8.70 |
| 04/28/06 | 23 | Pages: 23 | 3.45 |
| 04/28/06 | 7 | Pages: 7 | 1.05 |
| 04/28/06 | 1 | Pages: 1 | 0.15 |
| 04/28/06 | 1 | Pages: 1 | 0.15 |
| 04/28/06 | 23 | Pages: 23 | 3.45 |
| 04/28/06 | 6 | Pages: 6 | 0.90 |
| 04/28/06 | 6 | Pages: 6 | 0.90 |
| 04/28/06 | 10 | Pages: 10 | 1.50 |
| 04/28/06 | 5 | Pages: 5 | 0.75 |
| 04/28/06 | 35 | Pages: 35 | 5.25 |
| 04/28/06 | 1 | Pages: 1 | 0.15 |
| 04/28/06 | 29 | Pages: 29 | 4.35 |
| 04/28/06 | 24 | Pages: 24 | 3.60 |
| 04/28/06 | 20 | Pages: 20 | 3.00 |
| 04/28/06 | 23 | Pages: 23 | 3.45 |
| 04/28/06 | 57 | Pages: 57 | 8.55 |
| 04/28/06 | 43 | COPYING (COPITRAK-INTERNAL) NINO    LINDA Pages: 43 | 6.45 |
| 04/28/06 | 4 | Pages: 4 | 0.60 |

Client:    DELPHI CORPORATION                                                05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

===============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/28/06 | 4 | Pages: 4 | 0.60 |
| 04/28/06 | 57 | Pages: 57 | 8.55 |
| 04/28/06 | 3 | Pages: 3 | 0.45 |
| 04/28/06 | 10 | Pages: 10 | 1.50 |
| 04/28/06 | 3 | Pages: 3 | 0.45 |
| 04/28/06 | 18 | Pages: 18 | 2.70 |
| 04/28/06 | 16 | Pages: 16 | 2.40 |
| 04/28/06 | 1 | Pages: 1 | 0.15 |
| 04/28/06 | 56 | Pages: 56 | 8.40 |
| 04/28/06 | 939 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 939 | 140.85 |
| 04/28/06 | 56 | Pages: 56 | 8.40 |
| 04/28/06 | 1 | Pages: 1 | 0.15 |
| 04/28/06 | 2 | Pages: 2 | 0.30 |
| 04/28/06 | 1 | Pages: 1 | 0.15 |
| 04/28/06 | 3 | Pages: 3 | 0.45 |
| 04/28/06 | 9 | Pages: 9 | 1.35 |
| 04/28/06 | 2 | Pages: 2 | 0.30 |
| 04/28/06 | 22 | Pages: 22 | 3.30 |
| 04/28/06 | 55 | Pages: 55 | 8.25 |
| 04/28/06 | 14 | Pages: 14 | 2.10 |
| 04/28/06 | 25 | Pages: 25 | 3.75 |
| 04/28/06 | 4 | Pages: 4 | 0.60 |
| 04/28/06 | 7 | Pages: 7 | 1.05 |
| 04/28/06 | 14 | Pages: 14 | 2.10 |
| 04/28/06 | 1 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 1 | 0.15 |
| 04/28/06 | 2 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 2 | 0.30 |
| 04/28/06 | 6 | Pages: 6 | 0.90 |
| 04/28/06 | 1 | Pages: 1 | 0.15 |
| 04/28/06 | 10 | Pages: 10 | 1.50 |
| 04/28/06 | 4 | Pages: 4 | 0.60 |
| 04/28/06 | 9 | Pages: 9 | 1.35 |
| 04/28/06 | 14 | Pages: 14 | 2.10 |
| 04/28/06 | 1 | Pages: 1 | 0.15 |
| 04/28/06 | 55 | COPYING (COPITRAK-INTERNAL) JANGER RACHEL S Pages: 55 | 8.25 |
| 04/28/06 | 9 | Pages: 9 | 1.35 |
| 04/28/06 | 2 | Pages: 2 | 0.30 |
| 04/28/06 | 16 | Pages: 16 | 2.40 |
| 04/28/06 | 44 | Pages: 44 | 6.60 |
| 04/28/06 | 4 | Pages: 4 POMMERENING  DAVID G. Pages: 204 | 0.60 |
| 04/28/06 | 23 | Pages: 23 | 3.45 |
| 04/28/06 | 1 | Pages: 1 | 0.15 |
| 04/28/06 | 8 | COPYING (COPITRAK-INTERNAL) WOO MICHELLE Pages: 8 | 1.20 |
| 04/28/06 | 22 | Pages: 22 | 3.30 |
| 04/28/06 | 5 | Pages: 5 | 0.75 |
| 04/28/06 | 14 | Pages: 14 | 2.10 |
| 04/28/06 | 9 | Pages: 9 | 1.35 |

Client:    DELPHI CORPORATION                                              05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

======================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 04/28/06 | 23 | Pages: 23 | 3.45 |
| 04/28/06 | 61 | Pages: 61 RODGERS  ADRIENNE R. Pages: 3 | 9.15 |
| 04/28/06 | 55 | Pages: 55 | 8.25 |
| 04/28/06 | 23 | Pages: 23 | 3.45 |
| 04/28/06 | 13 | Pages: 13 | 1.95 |
| 04/28/06 | 20 | Pages: 20 | 3.00 |
| 04/28/06 | 1 | Pages: 1 | 0.15 |
| 04/28/06 | 14 | Pages: 14 | 2.10 |
| 04/28/06 | 23 | Pages: 23 | 3.45 |
| 04/28/06 | 1 | Pages: 1 | 0.15 |
| 04/28/06 | 2 | Pages: 2 | 0.30 |
| 04/29/06 | 37 | Pages: 37 SHEN   SHANON Pages: 9 | 5.55 |
| 04/29/06 | 28 | Pages: 28 | 4.20 |
| 04/29/06 | 26 | Pages: 26 CEN   JESSIE Pages: 33 | 3.90 |
| 04/29/06 | 179 | Pages: 179 | 26.85 |
| 04/29/06 | 57 | Pages: 57 | 8.55 |
| 04/29/06 | 41 | Pages: 41 | 6.15 |
| 04/29/06 | 57 | Pages: 57 | 8.55 |
| 04/29/06 | 63 | Pages: 63 | 9.45 |
| 04/29/06 | 35 | Pages: 35 | 5.25 |
| 04/29/06 | 55 | Pages: 55 | 8.25 |
| 04/29/06 | 25 | Pages: 25 | 3.75 |
| 04/29/06 | 55 | Pages: 55 | 8.25 |
| 04/29/06 | 44 | Pages: 44 CHEN   LILLIAN Pages: 4 | 6.60 |
| 04/29/06 | 135 | Pages: 135 | 20.25 |
| 04/29/06 | 32 | Pages: 32 | 4.80 |
| 04/29/06 | 25 | Pages: 25 | 3.75 |
| 04/30/06 | 35 | Pages: 35 | 5.25 |
| 04/30/06 | 38 | Pages: 38 | 5.70 |
| 04/30/06 | 51 | Pages: 51 | 7.65 |
| 04/30/06 | 112 | Pages: 112 | 16.80 |
| 04/30/06 | 1 | Pages: 1 | 0.15 |
| 04/30/06 | 77 | Pages: 77 | 11.55 |
| 04/30/06 | 51 | Pages: 51 | 7.65 |
| 04/30/06 | 113 | Pages: 113 | 16.95 |
| 04/30/06 | 5 | Pages: 5 | 0.75 |
| 04/30/06 | 45 | Pages: 45 | 6.75 |
| 04/30/06 | 90 | Pages: 90 | 13.50 |
| 04/30/06 | 57 | Pages: 57 | 8.55 |
| 04/30/06 | 96 | Pages: 96 | 14.40 |
| 04/30/06 | 31 | Pages: 31 | 4.65 |
| 04/30/06 | 49 | Pages: 49 | 7.35 |
| 04/30/06 | 55 | Pages: 55 | 8.25 |
| 04/30/06 | 57 | Pages: 57 | 8.55 |
| 04/30/06 | 114 | Pages: 114 | 17.10 |
| 04/30/06 | 113 | Pages: 113 | 16.95 |
| 04/30/06 | 55 | Pages: 55 | 8.25 |
| 04/30/06 | 51 | Pages: 51 | 7.65 |
| 04/30/06 | 55 | Pages: 55 | 8.25 |
| 04/30/06 | 55 | Pages: 55 | 8.25 |
| 04/30/06 | 66 | Pages: 66 | 9.90 |
| 04/30/06 | 6 | Pages: 6 | 0.90 |

Client:    DELPHI CORPORATION                                        05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 04/30/06 | 1 | Pages: 1 | 0.15 |
| 04/30/06 | 71 | Pages: 71 | 10.65 |
| 04/30/06 | 113 | Pages: 113 | 16.95 |
| 04/30/06 | 75 | Pages: 75 | 11.25 |
| 04/30/06 | 113 | Pages: 113 | 16.95 |
| 04/30/06 | 45 | Pages: 45 | 6.75 |
| 04/30/06 | 119 | Pages: 119 | 17.85 |
| 04/30/06 | 51 | Pages: 51 | 7.65 |
| 04/30/06 | 99 | Pages: 99 | 14.85 |
| 04/30/06 | 121 | Pages: 121 | 18.15 |
| 04/30/06 | 55 | Pages: 55 | 8.25 |
| 04/30/06 | 115 | Pages: 115 | 17.25 |
| 04/30/06 | 171 | Pages: 171 | 25.65 |
| **   SUBTOTAL:  COPYING** | | | **6,117.65** |

**TELEPHONE**

| DATE | QTY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 04/03/06 | 1 | EXT: 2169      TEL: 2486809797   TROY, MI  MI | 0.18 |
| 04/04/06 | 1 | EXT: 2169      TEL: 2488131192   TROY, MI  MI | 0.09 |
| 04/04/06 | 1 | EXT: 2169      TEL: 2486558244   ROYAL OA  MI | 0.18 |
| 04/05/06 | 1 | EXT: 2169      TEL: 2488133070   TROY, MI  MI | 0.09 |
| 04/06/06 | 1 | EXT: 2169      TEL: 3012665605 POOLESVL  MD | 0.09 |
| 04/06/06 | 1 | EXT: 2169      TEL: 2027446456 WASHINGT  DC | 0.09 |
| 04/07/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  T JERMAN-3/17 CONF CALL,3 LNS,3/19 | 3.09 |
| 04/07/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  R JANGER-2/22 CONF CALL,10 LNS,3/19 | 9.19 |
| 04/07/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  T JERMAN-3/7 CONF CALL,3 LNS,3/19 | 3.96 |
| 04/07/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  T JERMAN-3/12 CONF CALL,14 LNS,3/19 | 41.78 |
| 04/07/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  R JANGER-3/3 CONF CALL,5 LNS,3/19 | 13.78 |
| 04/12/06 | 1 | EXT: 2169      TEL: 3124070815 CHICAGO,  IL | 0.44 |
| 04/12/06 | 1 | EXT: 2169      TEL: 3124070815 CHICAGO,  IL | 0.18 |
| 04/18/06 | 1 | EXT: 2169      TEL: 2488131192   TROY, MI  MI | 0.18 |
| 04/21/06 | 1 | EXT: 2169      TEL: 2488132522   TROY, MI  MI | 0.18 |
| 04/26/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 7.41 |

Client:   DELPHI CORPORATION                                          05/24/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

==============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | VENDOR: PREMIERE GLOBAL SERVICES  R SIEGEL- 3/3 CONF CALL, 3 LNS, 3/19 | |
| 04/28/06 | 1 | EXT: 2115       TEL: 2486437800 BIRMINGH  MI | 0.09 |
| 04/29/06 | 1 | EXT: 2169       TEL: 2487099902  TROY, MI  MI | 0.18 |
| 04/29/06 | 1 | EXT: 2169       TEL: 2486448888 BIRMINGH  MI | 0.09 |
| 04/30/06 | 1 | EXT: 2169       TEL: 3016561016 BETHESDA  MD | 0.44 |
| 05/09/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  R JANGER-3/26 CONF CALL,3 LNS,4/19 | 2.65 |
| 05/09/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  R JANGER-3/27 CONF CALL, 7 LNS,4/19 | 13.33 |
| 05/09/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  R JANGER-3/23 CONF CALL,6 LNS,4/19 | 41.63 |
| 05/09/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - VENDOR: PREMIERE GLOBAL SERVICES  R JANGER-3/28 CONF CALL,6 LNS,4/19 | 11.72 |

**  * * SUBTOTAL:   TELEPHONE                                          151.04**

**ONLINE RESEARCH**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/06/06 | 1 | ONLINE RESEARCH (MISCELLANEOUS) SERVICE CENTER CHRGS-LA  C SMITH 3/1 | 46.88 |
| 04/06/06 | 1 | ONLINE RESEARCH (MISCELLANEOUS) SVC CENTER CHRGS-DC  D FISHER | 28.72 |
| 04/07/06 | 1 | ONLINE RESEARCH - WESTLAW RACHEL S JANGER | 103.92 |
| 04/12/06 | 1 | ONLINE RESEARCH - WESTLAW HEEJUNG SON | 136.93 |
| 04/17/06 | 1 | ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR | 554.57 |
| 04/18/06 | 1 | ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR | 345.61 |
| 04/18/06 | 1 | ONLINE RESEARCH - WESTLAW ADAM HELLMAN | 148.32 |
| 04/19/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS FISHER, DEBRA | 62.40 |
| 04/19/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS FISHER, DEBRA | 23.96 |
| 04/19/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS FISHER, DEBRA | 48.37 |
| 04/19/06 | 1 | ONLINE RESEARCH - WESTLAW HEEJUNG SON | 156.92 |
| 04/19/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS FISHER, DEBRA | 181.35 |
| 04/19/06 | 1 | ONLINE RESEARCH - WESTLAW ADAM HELLMAN | 202.89 |
| 04/19/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS FISHER, DEBRA | 27.25 |
| 04/19/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS FISHER, DEBRA | 0.01 |
| 04/19/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS FISHER, DEBRA | 83.57 |
| 04/20/06 | 1 | ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR | 195.81 |

Client:    DELPHI CORPORATION                                        05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/20/06 | 1 | ONLINE RESEARCH - WESTLAW STACY HAUF | 136.34 |
| 04/20/06 | 1 | ONLINE RESEARCH - WESTLAW HEEJUNG SON | 7.59 |
| 04/21/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS AMBEKAR, DEEPA | 43.55 |
| 04/21/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS AMBEKAR, DEEPA | 19.50 |
| 04/21/06 | 1 | ONLINE RESEARCH - WESTLAW DEEPA AMBEKAR | 290.10 |
| 04/21/06 | 1 | ONLINE RESEARCH - WESTLAW ADAM HELLMAN | 14.71 |
| 04/23/06 | 1 | ONLINE RESEARCH - WESTLAW ADAM HELLMAN | 56.58 |
| 04/24/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 161.20 |
| 04/24/06 | 1 | ONLINE RESEARCH - WESTLAW MARTHA ANNE COCKER | 42.92 |
| 04/24/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 41.60 |
| 04/24/06 | 1 | ONLINE RESEARCH - WESTLAW HEEJUNG SON | 7.65 |
| 04/24/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 71.50 |
| 04/24/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 20.80 |
| 04/26/06 | 1 | ONLINE RESEARCH - WESTLAW HEEJUNG SON | 99.08 |
| 04/26/06 | 1 | ONLINE RESEARCH - WESTLAW ADAM HELLMAN | 148.42 |
| 04/26/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS FISHER, DEBRA | 150.80 |
| 04/26/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS FISHER, DEBRA | 11.70 |
| 04/27/06 | 1 | ONLINE RESEARCH - WESTLAW STACY HAUF | 107.61 |
| 04/27/06 | 1 | ONLINE RESEARCH - WESTLAW HEEJUNG SON | 71.99 |
| 04/28/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS WOO, MICHELLE | 195.00 |
| 04/28/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS WOO, MICHELLE | 127.40 |

**  SUBTOTAL:  ONLINE RESEARCH**                                    **4,173.52**

**DELIVERY SERVICES/MESSENGERS**

| | | | |
|------|----------|-------------|--------|
| 04/12/06 | 1 | DELIVERY SERVICES/MESSENGERS 1573658 JILL HARTLEY PREVIANT, GOLDBERG, UELMEN, GRATZ | 27.36 |
| 04/14/06 | 1 | DELIVERY SERVICES/MESSENGERS 1574144 BRUCE H. SIMON COHEN, WEISS SIMON | 17.17 |
| 04/20/06 | 1 | DELIVERY SERVICES/MESSENGERS 1575090 DAVID R. JURY UNITED STEELWORKERS | 12.47 |
| 04/20/06 | 1 | DELIVERY SERVICES/MESSENGERS 1575034 MARY SAX DELPHI SEVERAL DIFFERENT PACKAGES | 29.48 |
| 04/21/06 | 1 | DELIVERY SERVICES/MESSENGERS 1575166 KEVIN M. BUTLER DELPHI | 116.22 |
| 04/28/06 | 1 | DELIVERY SERVICES/MESSENGERS 1576314 JEFFREY KOHN RITZ CARLTON | 13.74 |

**  SUBTOTAL:  DELIVERY SERVICES/MESSENGERS**                       **216.44**

**LOCAL TRAVEL**

Client:    DELPHI CORPORATION                                    05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 02/14/06 | 1 | LOCAL TRAVEL (TAXI)<br>TRANSPORTATION INC-NY   D AMREKAR | 23.11 |
| 02/16/06 | 1 | LOCAL TRAVEL (TAXI)<br>TRANSPORTATION INC-NY   R NEGLIA | 40.11 |
| 02/16/06 | 1 | LOCAL TRAVEL (TAXI)<br>TRANSPORTATION INC-NY   S MAURIELLO | 51.22 |
| 03/08/06 | 1 | LOCAL TRAVEL (TAXI)<br>KASTIN | 25.11 |
| 03/16/06 | 1 | LOCAL TRAVEL (TAXI)<br>TRANSPORTATION INC-NY   J KASTIN | 25.11 |
| 03/17/06 | 1 | LOCAL TRAVEL (TAXI)<br>OLIVER | 26.11 |
| 03/20/06 | 1 | LOCAL TRAVEL (TAXI)<br>AMBEKAR | 27.51 |
| 03/20/06 | 1 | LOCAL TRAVEL (TAXI)<br>JANIAK | 26.11 |
| 03/21/06 | 1 | LOCAL TRAVEL (TAXI)<br>TRANSPORTATION INC-NY   M JANIAK | 29.17 |
| 03/21/06 | 1 | LOCAL TRAVEL (TAXI)<br>AMBEKAR | 25.47 |
| 03/22/06 | 1 | LOCAL TRAVEL (TAXI)<br>AMBEKAR | 25.47 |
| 03/22/06 | 1 | LOCAL TRAVEL (TAXI)<br>KASTIN | 34.29 |
| 03/23/06 | 1 | LOCAL TRAVEL (TAXI)<br>KASTIN | 47.70 |
| 03/24/06 | 1 | LOCAL TRAVEL (TAXI)<br>KASISCHKE | 40.70 |
| 03/24/06 | 1 | LOCAL TRAVEL (TAXI)<br>KASTIN | 83.40 |
| 03/26/06 | 1 | LOCAL TRAVEL (TAXI)<br>TRANSPORTATION INC-NY   M JANIAK | 39.37 |
| 03/27/06 | 1 | LOCAL TRAVEL (TAXI)<br>TRANSPORTATION INC-NY   K KASISCHKE | 40.70 |
| 03/28/06 | 1 | LOCAL TRAVEL (TAXI)<br>JANIAK | 29.78 |
| 03/28/06 | 1 | LOCAL TRAVEL (TAXI)<br>TRANSPORTATION INC-NY   S MAURIELLO | 54.28 |
| 03/28/06 | 1 | LOCAL TRAVEL (TAXI)<br>JANICK | 31.58 |
| 03/28/06 | 1 | LOCAL TRAVEL (TAXI)<br>AMBEKAR | 41.79 |
| 03/29/06 | 1 | LOCAL TRAVEL (TAXI)<br>TRANSPORTATION INC-NY   J MERZON | 31.23 |
| 03/29/06 | 1 | LOCAL TRAVEL (TAXI)<br>TRANSPORTATION INC-NY   R MILLMAN | 24.11 |
| 03/29/06 | 1 | LOCAL TRAVEL (TAXI)<br>TRANSPORTATION INC-NY   J KASTIN | 47.55 |
| 03/29/06 | 1 | LOCAL TRAVEL (TAXI)<br>TRANSPORTATION INC-NY   T JERMALL | 26.11 |
| 03/30/06 | 1 | LOCAL TRAVEL (TAXI)<br>TRANSPORTATION INC-NY   M JANIAK | 26.11 |

Client:    DELPHI CORPORATION                                              05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=====================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/30/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY   J KASTIN | 25.11 |
| 03/30/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY   R MILLMAN | 24.11 |
| 03/30/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY   M JANIAK | 39.37 |
| 03/30/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY   D AMBEKAR | 23.11 |
| 03/31/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY   J KASTIN | 25.11 |
| 03/31/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY   S MAURIELLO | 51.22 |
| 03/31/06 | 1 | LOCAL TRAVEL (TAXI) NEGLIA | 38.71 |

  * * SUBTOTAL:  LOCAL TRAVEL                                            1,149.94

EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/09/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   R SIEGEL,LAX IAD,#64558,5/29 | 2,357.30 |
| 04/09/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   R SIEGEL,LAX DTW #R64577,4/9 | (709.30) |
| 04/09/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   R SIEGEL,DTW LAX #R64378,4/3 | (709.30) |
| 04/09/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   T JERMAN,DCA LGA DCA,#80548,4/5 | 366.44 |
| 04/09/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   R SIEGEL,DTW LGA #R64377,4/3 | (634.30) |
| 04/09/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   R SIEGEL,LAX DTW,#64577,4/9 | 756.30 |
| 04/16/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   R SIEGEL,LAX DTW, 64763,5/28 | 786.30 |
| 04/16/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   T JERMAN,DCA DTW ORD DCA,80596,4/17 | 331.85 |
| 04/23/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   T JERMAN,DCA DTW,80627,4/177 | (284.85) |
| 04/23/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   T JERMAN,DCA DTW DCA,80622,4/23 | 1,131.60 |
| 04/23/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   R SIEGEL,DTW DCA,64808,5/29 | 681.30 |
| 04/26/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 4/5-7 MTGS W/SKADDEN & DELPHI ATTYS IN NY | 340.63 |
| 04/26/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 4/5-7 MTGS W/SKADDEN & DELPHI ATTYS IN NY | 1,224.19 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   D AMBEKAR,MKE LGA,#5128,4/28 | 579.80 |

Client:    DELPHI CORPORATION                                                05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=====================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  J KOHN,DTW MKE,#64976,4/28 | 490.30 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   S HAUF,NYP WAS,175,3/30 | (109.80) |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  M OLIVER JANIAK,LGA DTW LGA,#723407,4/25 | 503.60 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  B GOLDSTEIN,EWR DTW EWR,#3943,4/24 | 1,195.60 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  L MIKULSKY,MKE LAX MKE,#65018,5/4 | 365.60 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  B GOLDSTEIN,#3939,4/24 | 18.00 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  J KOHN,MKE DCA,#64978,4/28 | 556.80 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  J KOHN,HPN DTW,#723786,4/26 | 592.10 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  B GOLDSTEIN,EWR DTW EWR,3937,4/25/06 | 1,195.60 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  A HELLMAN,LGA DCA,#1079,5/1 | 202.90 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX DTW,#64940,5/21 | 786.30 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  D AMBEKAR,DTW MKE,#5127,4/28 | 490.30 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  T JERMAN,DTW DCA,#80651,4/28 | 93.00 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  D AMBEKAR,LGA DTW MKE,#5104,4/25 | 1,029.60 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LGA DTW LGA,#64996,5/4 | 1,315.60 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  B GOLDSTEIN,DTW EWR,#3992,4/28 | 626.30 |
| 04/30/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  M OLIVER JANIAK,DTW LGA,#724758,4/28 | 147.00 |
| 05/03/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ADAM HELLMAN 4/24 BANQUET EVENT ORDER-DEPO | 300.00 |
| 05/08/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: DEEPA AMBEKAR 3/26 WEEKEND CAB TO OFC | 9.00 |
| 05/08/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: DEEPA AMBEKAR 4/25-28 ATTEND DEPOS W/ J KOHN OF R.MIDDLETON & D GRIFFIN IN MILWAUKEE,MI | 104.44 |
| 05/08/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF | 494.02 |

Client:     DELPHI CORPORATION                                              05/24/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001

============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | TOWN TRAVEL - - VENDOR: DEEPA AMBEKAR 4/25-28 ATTEND DEPOS W/ J KOHN OF R.MIDDLETON & D.GRIFFIN IN MILWAUKEE,MI | |
| 05/10/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: ADAM HELLMAN 4/29-5/1 REPLY BRIEF FILING IN NY | 907.26 |
| 05/10/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: ADAM HELLMAN 4/29-5/1 REPLY BRIEF FILING IN NY | 42.16 |
| 05/10/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: BARRY GOLDSTEIN 4/24-28 DEPOS IN TROY,MI | 1,232.48 |
| 05/10/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: BARRY GOLDSTEIN 4/24-28 DEPOS IN TROY,MI | 360.13 |
| 05/11/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JESSICA KASTIN 4/23-28 DEPOSITIONS IN DETROIT | 2,145.75 |
| 05/11/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: JESSICA KASTIN 4/23-28 DEPOSITIONS IN DETROIT | 149.96 |
| 05/19/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: ADAM HELLMAN 4/25 BANQUET EVENT ORDER-DEPO IN MILWAUKEE | 102.03 |
| 05/19/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: JEFFREY I. KOHN 4/26-5/5 ATTEND WITNESS PREP/DEPO IN DETROIT,MI | 451.26 |
| 05/19/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: MELISSA JANIAK 4/29 TAXI TO OFC | 13.00 |
| 05/19/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JEFFREY I. KOHN 4/26-5/5 ATTEND WITNESS PREP/DEPO IN DETROIT,MI | 1,332.72 |
| 05/19/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: MELISSA JANIAK 4/25-28 ATTEND IUE DEPO IN TROY,MICHIGAN | 443.48 |
| 05/19/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: MELISSA JANIAK 4/30 LUNCH | 6.45 |
| 05/19/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: MELISSA JANIAK 4/25-28 ATTEND IUE DEPO IN TROY,MICHIGAN | 188.35 |

* * SUBTOTAL:   EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL      23,999.25

**EXPERTS**

| 05/23/06 | 1 | EXPERTS (HOLD) - - VENDOR: GERALD C. MEYERS ASSOCIATES, INC.  T. | 5,836.25 |

Client:   DELPHI CORPORATION                                    05/24/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 02079 98-00001

================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/23/06 | 1 | JERMAN-3/16-24 CNSLTG SVCS REND,INCL CONF CALLS RE REPORT FOR REVISION,4/1 EXPERTS (HOLD) - - VENDOR: MICHAEL L. WACHTER  T JERMAN-BAL 1/2-4/22 CNSLTG SVCS REND INCL PREP OF EVIDENCE ON COMPARABILITY OF DELPHI AUTOMOTIVE COMPENSATION,4/22 | 22,600.00 |
| 05/23/06 | 1 | EXPERTS (HOLD) - - VENDOR: GLOBAL INSIGHT (USA) INC.   T JERMAN-1/2-2/15 CSLTG SVCS REND,INCL PREP OF EVIDENCE ON COMPARABILITY OF COMPENSATION,4/27 | 33,150.00 |
| 05/23/06 | 1 | EXPERTS (HOLD) - - VENDOR: PAYCRAFT CONSULTING, LLC  T JERMAN-CNSLTG SVCS REND RE US LABOR MODELING SUPPORT,INCL RECONCILE/TRANSFORMED STEADY SITE BY SITE MODEL,TRAVEL EXP, 4/30 | 138,124.77 |

| | | | |
|---|---|---|---|
| * * SUBTOTAL:  EXPERTS | | | 199,711.02 |

**SCANNING SERVICES**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/22/06 | 1,267 | SCANNING SERVICES | 190.05 |
| 03/22/06 | 70 | SCANNING SERVICES | 10.50 |
| 04/04/06 | 27 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina         Pages: 27 | 4.05 |
| 04/17/06 | 1 | SCANNING SERVICES (ACCUROUTE) Moore, Kathy N.         Pages: 1 | 0.15 |
| 04/17/06 | 7 | SCANNING SERVICES (ACCUROUTE) Moore, Kathy N.         Pages: 7 | 1.05 |
| 04/17/06 | 13 | SCANNING SERVICES (ACCUROUTE) Moore, Kathy N.         Pages: 13 | 1.95 |
| 04/27/06 | 1 | SCANNING SERVICES (ACCUROUTE) Mauriello, Stephen M.       Pages: 1 | 0.15 |
| 04/30/06 | 7 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.         Pages: 7 | 1.05 |
| 04/30/06 | 2 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.         Pages: 2 | 0.30 |
| 04/30/06 | 7 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.         Pages: 7 | 1.05 |
| 04/30/06 | 10 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.         Pages: 10 | 1.50 |
| 04/30/06 | 31 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.         Pages: 31 | 4.65 |
| 04/30/06 | 37 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.         Pages: 37 | 5.55 |
| 04/30/06 | 1 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.         Pages: 1 | 0.15 |
| 04/30/06 | 3 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.         Pages: 3 | 0.45 |
| 04/30/06 | 11 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.         Pages: 11 | 1.65 |
| 04/30/06 | 3 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.         Pages: 3 | 0.45 |
| 04/30/06 | 4 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.60 |

Client:     DELPHI CORPORATION                                    05/24/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | Ross A.        Pages: 4 | |
| 04/30/06 | 1 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.15 |
| | | Ross A.        Pages: 1 | |
| 04/30/06 | 33 | SCANNING SERVICES (ACCUROUTE) Neglia, | 4.95 |
| | | Ross A.        Pages: 33 | |
| 04/30/06 | 14 | SCANNING SERVICES (ACCUROUTE) Neglia, | 2.10 |
| | | Ross A.        Pages: 14 | |
| 04/30/06 | 6 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.90 |
| | | Ross A.        Pages: 6 | |
| 04/30/06 | 4 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.60 |
| | | Ross A.        Pages: 4 | |
| 04/30/06 | 3 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.45 |
| | | Ross A.        Pages: 3 | |
| 04/30/06 | 6 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.90 |
| | | Ross A.        Pages: 6 | |
| 04/30/06 | 19 | SCANNING SERVICES (ACCUROUTE) Neglia, | 2.85 |
| | | Ross A.        Pages: 19 | |
| 04/30/06 | 3 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.45 |
| | | Ross A.        Pages: 3 | |
| 04/30/06 | 13 | SCANNING SERVICES (ACCUROUTE) Neglia, | 1.95 |
| | | Ross A.        Pages: 13 | |
| 04/30/06 | 2 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.30 |
| | | Ross A.        Pages: 2 | |
| 04/30/06 | 38 | SCANNING SERVICES (ACCUROUTE) Neglia, | 5.70 |
| | | Ross A.        Pages: 38 | |
| 04/30/06 | 3 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.45 |
| | | Ross A.        Pages: 3 | |
| 04/30/06 | 6 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.90 |
| | | Ross A.        Pages: 6 | |
| 04/30/06 | 2 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.30 |
| | | Ross A.        Pages: 2 | |
| 04/30/06 | 11 | SCANNING SERVICES (ACCUROUTE) Neglia, | 1.65 |
| | | Ross A.        Pages: 11 | |
| 04/30/06 | 2 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.30 |
| | | Ross A.        Pages: 2 | |
| 04/30/06 | 3 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.45 |
| | | Ross A.        Pages: 3 | |
| 04/30/06 | 11 | SCANNING SERVICES (ACCUROUTE) Neglia, | 1.65 |
| | | Ross A.        Pages: 11 | |
| 04/30/06 | 1 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.15 |
| | | Ross A.        Pages: 1 | |
| 04/30/06 | 5 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.75 |
| | | Ross A.        Pages: 5 | |
| 04/30/06 | 4 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.60 |
| | | Ross A.        Pages: 4 | |
| 04/30/06 | 2 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.30 |
| | | Ross A.        Pages: 2 | |
| 04/30/06 | 2 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.30 |
| | | Ross A.        Pages: 2 | |
| 04/30/06 | 3 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.45 |
| | | Ross A.        Pages: 3 | |

* * SUBTOTAL:   SCANNING SERVICES                                 254.85

Client:    DELPHI CORPORATION                                      05/24/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

====================================================================================
**DATE**        **QUANTITY**        **DESCRIPTION**                        **AMOUNT**

            TOTAL                                                    235,773.71