# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

JUNE 26, 2006

DELPHI CORPORATION
DAVID SHERBIN, ESQ.
5725 DELPHI DRIVE
TROY, MI 48098

INVOICE NUMBER:    654466
MATTER NUMBER:    0207998-00001

Requesting Attorney: ROBERT A. SIEGEL

Tax Identification No: 95-1066597

## REMITTANCE COPY

RE:    SECTION 1113/1114 ADVICE

FEES ............................................................................................................ $ 1,085,099.25

TOTAL SUPPORT SERVICES AND CHARGES ................................................. $    277,571.92

TOTAL AMOUNT OF THIS INVOICE ................................................................ $ 1,362,671.17

LESS 20% HOLDBACK FEE ............................................................................ $ (217,019.85)

**BALANCE DUE** ............................................................................................ **$ 1,145,651.32**

*Please Remit Payment to:*

By Mail:
    *O'Melveny & Myers LLP –P.O. Box 894436, Los Angeles, CA 90189-4436*
By Wire Transfer:
    *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
    *Please include invoice number or matter number in Advice*

For questions please contact Rachel Chan (213) 430-6459

>

# O'MELVENY & MYERS LLP

400 SOUTH HOPE STREET
15TH FLOOR
LOS ANGELES, CA 90071

June 26, 2006

**INVOICE NUMBER: 654466**
**MATTER NUMBER: 0207998-00001**

DAVID SHERBIN, ESQ.
WORLD HEADQUARTERS AND CUSTOMER CENTER
DELPHI CORPORATION
5725 DELPHI DRIVE
TROY, MI 48098

Requesting Attorney: ROBERT A. SIEGEL          Tax Identification No: 95-1066597

=============================================================================

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2006

SECTION 1113/1114 ADVICE

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| **Group: Attorney** | | | |
| 05/01/06 | A HELLMAN | DRAFT/REVISE REPLY BRIEF/DECLARATIONS IN SUPPORT OF BRIEF | 7.00 |
| 05/01/06 | A HELLMAN | DRAFT SCHEDULE AND NOTICES FOR UAW EXPERT DEPOSITIONS | 2.60 |
| 05/01/06 | A HELLMAN | TRAVEL HOME FROM NEW YORK CITY (BILL AT 50%) | 1.10 |
| 05/01/06 | B GOLDSTEIN | REVIEW DRAFTS OF SUPPLEMENTAL DECLARATIONS FROM EXPERTS | 1.50 |
| 05/01/06 | B GOLDSTEIN | REVIEW DEPOSITION TRANSCRIPTS | 2.80 |
| 05/01/06 | B GOLDSTEIN | EXTENSIVE PREPARATION OF MOCK CROSS OUTLINES FOR DELPHI TRIAL WITNESSES | 6.10 |
| 05/01/06 | B GOLDSTEIN | CONFERENCE CALL WITH DELPHI TEAM TO DISCUSS TRIAL PREPARATION STRATEGY AND SUPPLEMENTAL DECLARATIONS | .60 |
| 05/01/06 | D AMBERKAR | REVIEW AND PREPARE EXHIBITS IN PREPARATION FOR FILING | 2.50 |
| 05/01/06 | D AMBERKAR | IDENTIFY AND PREPARE EXHIBITS FOR FILING | 6.00 |

Client:   DELPHI CORPORATION                         JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                   Invoice 654466
File No.: 0207998-00001                              Page No.   2

=================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/01/06 | D AMBERKAR | PREPARE BRIEF AND EXHIBITS FOR FILING | 2.00 |
| 05/01/06 | H SON | COMMUNICATE WITH DELPHI TEAM REGARDING RESEARCH IN PREPARATION FOR 1113/1114 REPLY, UNIONS' OBJECTIONS, REPLY BRIEF, DECLARATION AND REPLY EXHIBIT | 1.30 |
| 05/01/06 | H SON | REVISE REPLY MEMORANDUM; REVISE EXHIBIT TO REPLY MEMORANDUM, CHART SUMMARIZING OBJECTIONS AND RESPONSES | 6.50 |
| 05/01/06 | J KASTIN | PREPARE REPLY PAPERS FOR FILING AND SERVICES; MULTIPLE CONFERENCES WITH O'MELVENY, DELPHI AND SKADDEN REGARDING SAME | 10.50 |
| 05/01/06 | J KASTIN | PREPARE AND REVIEW DOCUMENTS FOR PRODUCTION | 1.60 |
| 05/01/06 | J KASTIN | STATUS CALL WITH SKADDEN, DELPHI AND O'MELVENY | .60 |
| 05/01/06 | JI KOHN | COMMUNICATIONS REGARDING DECLARATIONS; REVIEW SUPPLEMENTAL DECLARATIONS | 1.00 |
| 05/01/06 | JI KOHN | PREPARE SUPPLEMENTAL DECLARATIONS | 4.50 |
| 05/01/06 | JI KOHN | TELEPHONE CONFERENCES WITH EXPERTS (MULTIPLE) REGARDING SUPPLEMENTAL DECLARATION | 3.00 |
| 05/01/06 | JI KOHN | COMMUNICATIONS REGARDING TRIAL PREPARATION AND DEPOSITIONS; REVIEW DOCUMENTS FOR PRODUCTION | .80 |
| 05/01/06 | JI KOHN | TEAM CALL | .50 |
| 05/01/06 | JI KOHN | REVIEW UCC MOTION | .50 |
| 05/01/06 | JI KOHN | REVIEW COMMUNICATIONS REGARDING DEPOSITIONS; INTERNAL CONFERENCE WITH J. KASTIN REGARDING SAME | .30 |
| 05/01/06 | M JANIAK OLIVER | REVIEW REPLY BRIEF; PREPARE DEPOSITION EXHIBITS TO THE REPLY BRIEF | 3.60 |
| 05/01/06 | M JANIAK OLIVER | REVISE REPLY BRIEF | .60 |
| 05/01/06 | M JANIAK OLIVER | PREPARE REPLY BRIEF FOR FILING | 2.00 |

Client:   DELPHI CORPORATION                              JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice 654466
File No.: 0207998-00001                                   Page No.   3

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/01/06 | M JANIAK OLIVER | REVISE LITIGATION CALENDAR | 1.20 |
| 05/01/06 | M JANIAK OLIVER | DAILY DELPHI LABOR CALL (.7); DRAFT MINUTES OF CALL (.6) | 1.30 |
| 05/01/06 | R JANGER | DRAFT AND REVISE DECLARATIONS, EXHIBITS AND REPLY BRIEF, INCLUDING VARIOUS COMMUNICATIONS WITH WITNESSES AND CO-COUNSEL; PREPARE FOR FILING | 12.30 |
| 05/01/06 | R JANGER | CONFERENCE CALL WITH EXPERTS AND J. KOHN | 2.00 |
| 05/01/06 | R JANGER | LITIGATION STRATEGY CONFERENCE CALL | .60 |
| 05/01/06 | RA SIEGEL | DTM MEETING | 3.00 |
| 05/01/06 | RA SIEGEL | TRIAL PREPARATION - SECTION 1113 | 3.50 |
| 05/01/06 | RA SIEGEL | REPLY BRIEF - SECTION 1113 | 3.00 |
| 05/01/06 | S HAUF | EMAIL AND VARIOUS COMMUNICATIONS WITH DELPHI TEAM | .60 |
| 05/01/06 | S HAUF | REVIEW AND ANALYZE CITES FOR REPLY | 1.50 |
| 05/01/06 | S HAUF | REVIEW AND ANALYZE, PROOFREAD AND EDIT DECLARATIONS | 6.00 |
| 05/01/06 | TA JERMAN | REVIEW / ANALYZE REPLY MEMORANDUM, DECLARATIONS | 3.50 |
| 05/01/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH OMM, SKADDEN, GROOM ATTORNEYS, DELPHI, UNION COUNSEL REGARDING REPLY MEMORANDUM, DISCOVERY, HEARING PREP, DECLARATIONS | 2.50 |
| 05/01/06 | TA JERMAN | PREPARE FOR HEARING | 10.50 |
| 05/01/06 | TA JERMAN | ATTEND DAILY STRATEGY CALL | .50 |
| 05/02/06 | A HELLMAN | DRAFT SUMMARIES OF EXPERT RELIANCE MATERIALS | 6.50 |
| 05/02/06 | A HELLMAN | CONFERENCE CALL REGARDING WITNESS PREPARATION, UAW DEPOSITIONS, LOGISTICS | 1.20 |

Client:   DELPHI CORPORATION                           JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                     Invoice  654466
File No.: 0207998-00001                                Page No.   4

=====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/02/06 | B GOLDSTEIN | REVIEW DELPHI REPLY BRIEF AND SUPPORTING DECLARATIONS REGARDING 1113 MOTION | 2.50 |
| 05/02/06 | B GOLDSTEIN | CONFERENCE CALLS WITH DELPHI TEAM TO DISCUSS WITNESS PREPARATION ISSUES FOR TRIAL | 1.50 |
| 05/02/06 | B GOLDSTEIN | ATTEND MEETING TO DISCUSS TRIAL EXHIBITS AND TRIAL STRATEGY ISSUES | 3.50 |
| 05/02/06 | B GOLDSTEIN | PREPARE MOCK CROSS OUTLINES | 4.70 |
| 05/02/06 | D AMBERKAR | PLANNING AND STRATEGY FOR HEARING MEETING WITH J.BUTLER, J.KOHN, T. JERMAN, J. KASTIN | 3.50 |
| 05/02/06 | D AMBERKAR | MEET WITH R.JANGER, J. KASTIN, M. OLIVER-JANIAK FOR HEARING STRATEGY | 1.20 |
| 05/02/06 | D AMBERKAR | IDENTIFY AND PREPARE EXHIBITS FOR HEARING | 1.50 |
| 05/02/06 | D AMBERKAR | SUMMARIZE AND RESEARCH EXPERT RELIANCE MATERIAL | 2.50 |
| 05/02/06 | D AMBERKAR | RESEARCH AND REVIEW DEPOSITION TRANSCRIPTS | 1.50 |
| 05/02/06 | H SON | COMMUNICATE WITH T. JERMAN, R. JANGER, J. KASTIN, AND S. HAUF REGARDING PREPARATION FOR EXPERT DEPOSITION; COMMUNICATE WITH R. JANGER REGARDING DOCUMENT PRODUCTION; CONFERENCE CALL WITH DELPHI TEAM REGARDING DISCOVERY AND TRIAL PREPARATION | 1.50 |
| 05/02/06 | H SON | REVIEW UCC PRESENTATIONS; REVIEW EXPERT REPORT RELIANCE MATERIALS CHART SUMMARY; REVIEW UNIONS' EXPERT REPORTS AND SUPPORTING MATERIALS | 1.50 |
| 05/02/06 | J KASTIN | ATTEND MEETING AT SKADDEN REGARDING TRIAL EXHIBITS AND STRATEGY | 4.10 |
| 05/02/06 | J KASTIN | REVIEW AND PRODUCE DOCUMENTS; CORRESPONDENCE WITH T. KENNEDY AND T. JERMAN REGARDING SAME | 4.20 |

Client:  DELPHI CORPORATION                        JUNE 26, 2006
Matter:  SECTION 1113/1114 ADVICE                  Invoice  654466
File No.: 0207998-00001                            Page No.  5

===================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/02/06 | J KASTIN | PARTICIPATE IN O'MELVENY TEAM MEETING | .70 |
| 05/02/06 | J KASTIN | PREPARE MATERIALS FOR MILLSTEIN DEPOSITON | 1.00 |
| 05/02/06 | J KASTIN | ASSIST IN PREPARATION OF HEARING EXHIBITS; CORRESPONDENCE WITH B. FERN AND D. AMBEKAR REGARDING SAME | 1.80 |
| 05/02/06 | J KASTIN | PREPARE AND DISTIRBUTE MATERIALS IN PREPARATION FOR THE HEARING | 1.20 |
| 05/02/06 | JI KOHN | REVIEW SUPPLEMENTAL DECLARATION; REVISE SAME | 1.80 |
| 05/02/06 | JI KOHN | TELEPHONE CONFERENCE WITH EXPERT | 1.40 |
| 05/02/06 | JI KOHN | PREPARE FOR EXPERT DEPOSITIONS INCLUDING REVIEW OF DECLARATIONS; REVIEW OF RELIANCE MATERIAL | 1.20 |
| 05/02/06 | JI KOHN | PREPARE FOR DEPOSITION OF UAW WITNESS, INCLUDING REVIEW OF TRANSCRIPTS | 1.50 |
| 05/02/06 | JI KOHN | ATTEND MEETING REGARDING TRIAL PREPARATION AND EXHIBITS | 2.70 |
| 05/02/06 | JI KOHN | MEETING WITH OMM TEAM | .90 |
| 05/02/06 | JI KOHN | REVIEW DOCUMENTS; ORGANIZE FILES | .60 |
| 05/02/06 | K GRUNDEMAN | RESEARCH RELATED TO A. YEARLEY DEPOSITION | .60 |
| 05/02/06 | M JANIAK OLIVER | REVISE LABOR CALL NOTES | .50 |
| 05/02/06 | M JANIAK OLIVER | DRAFT TIMELINES FOR USE IN TRIAL PREPARATION | 6.10 |
| 05/02/06 | M JANIAK OLIVER | MEETINGS TO DISCUSS EXHIBITS | 1.60 |
| 05/02/06 | M JANIAK OLIVER | REVIEW PRESS RELEASES | .50 |
| 05/02/06 | M JANIAK OLIVER | INTERNAL OMM CONFERENCE CALL REGARDING TRIAL PREPARATION AND DEPOSITIONS | 1.20 |
| 05/02/06 | M JANIAK OLIVER | UPDATE LITIGATION CALENDAR | .20 |
| 05/02/06 | R JANGER | CONFERENCE CALLS WITH EXPERT AND J. KOHN | 1.20 |

| Client: | DELPHI CORPORATION | JUNE 26, 2006 |
| Matter: | SECTION 1113/1114 ADVICE | Invoice  654466 |
| File No.: | 0207998-00001 | Page No.   6 |

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/02/06 | R JANGER | REVIEW AND ANALYZE EXPERT ISSUES | 3.10 |
| 05/02/06 | R JANGER | CONFERENCE CALL WITH EXPERT AND B. SAX | 1.60 |
| 05/02/06 | R JANGER | HANDLE DISCOVERY ISSUES | .80 |
| 05/02/06 | R JANGER | HANDLE TRIAL PREPARATION, INCLUDING EXHIBIT CONFERENCE CALLS | 3.70 |
| 05/02/06 | RA SIEGEL | TRIAL PREPARATION - SECTION 1113 | 4.50 |
| 05/02/06 | S HAUF | REVIEW AND ANALYZE EXPERT RELIANCE MATERIALS | 2.60 |
| 05/02/06 | S HAUF | DRAFT DEPOSITION OUTLINE FOR UNION EXPERT; REVIEW AND ANALYZE EXPERT RELIANCE MATERIALS | 8.00 |
| 05/02/06 | S HAUF | TELECONFERENCE WITH DELPHI TEAM, INCLUDING FOLLOW UP STRATEGY AND ASSIGNMENTS | 1.20 |
| 05/02/06 | TA JERMAN | PREPARE FOR HEARING | 3.50 |
| 05/02/06 | TA JERMAN | ATTEND MEETING WITH SKADDEN, DELPHI REGARDING TRIAL STRATEGY | 4.20 |
| 05/02/06 | TA JERMAN | ATTEND MEETING WITH OMM ATTORNEYS REGARDING HEARING PREP, DISCOVERY | .70 |
| 05/02/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH OMM, SKADDEN, GROOM ATTORNEYS, DELPHI, ROTHSCHILD, FTI, UNION COUNSEL REGARDING DISCOVERY, DEPOSITIONS, HEARING PREP | 2.50 |
| 05/02/06 | TA JERMAN | REVIEW / ANALYZE SUPPLEMENTAL DECLARATIONS | 1.50 |
| 05/02/06 | TA JERMAN | PREPARE FOR MILLSTEIN, RUBIN DEPOSITIONS | 5.00 |
| 05/03/06 | A HELLMAN | TRIAL PREPARATION | 7.10 |
| 05/03/06 | B GOLDSTEIN | CONFERENCE CALLS WITH CLIENT AND TRIAL TEAM TO DISCUSS WITNESS PREPARATION FOR 1113 TRIAL | 1.40 |
| 05/03/06 | B GOLDSTEIN | PREPARE FOR MOCK CROSS OF DELPHI TRIAL WITNESSES | 10.30 |

Client:    DELPHI CORPORATION                           JUNE 26, 2006
Matter:    SECTION 1113/1114 ADVICE                     Invoice  654466
File No.:  0207998-00001                                Page No.   7

==================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/03/06 | B GOLDSTEIN | REVIEW TRIAL EXHIBITS | 1.60 |
| 05/03/06 | D AMBERKAR | IDENTIFY AND MANAGE DOCUMENTS FOR JOINT EXHIBIT BINDER | 3.40 |
| 05/03/06 | D AMBERKAR | PREPARE AND PLAN EXHIBITS, DEPOSITIONS, DOCUMENTS IN PREPARTION FOR HEARING | 8.00 |
| 05/03/06 | H SON | COMMUNICATE WITH R. JANGER REGARDING MOCK DIRECT EXAMINATION | .10 |
| 05/03/06 | H SON | DRAFT MOCK DIRECT EXAMINATION | 1.50 |
| 05/03/06 | J KASTIN | PREPARE FOR AND ATTEND MILLSTEIN DEPOSITION | 3.40 |
| 05/03/06 | J KASTIN | PREPARE FOR AND ATTEND RUBIN DEPOSITION | 3.20 |
| 05/03/06 | J KASTIN | ASSIST J. BERKE AND B. GOLDSTEIN WITH WITNESS PREPARATION | 2.20 |
| 05/03/06 | J KASTIN | REVIEW AND DESIGNATE DEPOSITION TRANSCRIPTS | 1.60 |
| 05/03/06 | JI KOHN | DRAFT OUTLINE FOR UAW DEPOSITION | 1.50 |
| 05/03/06 | JI KOHN | DRAFT / REVISE OUTLINE FOR DEPOSITION; TELEPHONE CONFERENCE WITH EXPERT REGARDING DEPOSITION | 5.50 |
| 05/03/06 | JI KOHN | ATTEND CONFERENCE CALL REGARDING WITNESS PREPARATION | 1.40 |
| 05/03/06 | JI KOHN | ORGANIZE DOCUMENTS FOR DEPOSITIONS | .50 |
| 05/03/06 | JI KOHN | INTERNAL CONFERENCES WITH R. JANGER, S. HAUF, J. KASTIN REGARDING DEPOSITIONS, EXHIBITS | .70 |
| 05/03/06 | M JANIAK OLIVER | PREPARE EXHIBIT LIST/EXHIBITS FOR SUBMISSION OF LIST OF TRIAL EXHIBITS; PREPARE DOCUMENTS FOR DEPOSITIONS | 2.60 |
| 05/03/06 | M JANIAK OLIVER | MEETING TO DISCUSS EXHIBIT LIST/EXHIBITS FOR TRIAL WITH J. FURFARO, R. JANGER, D. AMBEKAR AND OTHERS | 1.50 |
| 05/03/06 | M JANIAK OLIVER | DESIGNATE DEPOSITION TESTIMONY | .70 |

Client: DELPHI CORPORATION

Matter: SECTION 1113/1114 ADVICE

File No.: 0207998-00001

JUNE 26, 2006

Invoice 654466

Page No. 8

==================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/03/06 | M JANIAK OLIVER | FIND, ORGANIZE, NAME ELECTRONIC COPIES OF AGREEMENTS SUBJECT TO 1113 MOTION IN PREPARATION FOR FILING WITH COURT | 4.00 |
| 05/03/06 | M JANIAK OLIVER | ORGANIZE ELECTRONIC COPIES OF COLLECTIVE BARGAINING AGREEMENTS INPREPARATION FOR FILING WITH COURT | 7.00 |
| 05/03/06 | R JANGER | HANDLE EXHIBIT AND TRIAL PREPARATION ISSUES | 8.50 |
| 05/03/06 | R JANGER | DRAFT AND REVISE DEPOSITION DESIGNATIONS | 3.80 |
| 05/03/06 | RA SIEGEL | TRIAL PREPARATION - SECTION 1113 | 6.00 |
| 05/03/06 | S HAUF | DRAFT DEPOSITION OUTLINE FOR UNION EXPERT; REVIEW AND ANALYZE EXPERT RELIANCE MATERIALS | 2.30 |
| 05/03/06 | S HAUF | REVIEW AND ANALYZE EXPERT RELIANCE MATERIALS | 1.40 |
| 05/03/06 | S HAUF | TELECONFERENCE WITH J. KOHN AND EXPERT; FOLLOW UP REGARDING SAME | .50 |
| 05/03/06 | S HAUF | DRAFT EMAILS TO D. AMBEKAR AND LOCATE EXHIBITS | .20 |
| 05/03/06 | S HAUF | REVIEW AND ANALYZE DEPOSITION TRANSCRIPT | 2.50 |
| 05/03/06 | TA JERMAN | PREPARE FOR RUBIN DEPOSITION | 2.50 |
| 05/03/06 | TA JERMAN | ATTEND MILLSTEIN, RUBIN DEPOSITIONS | 6.50 |
| 05/03/06 | TA JERMAN | CONFERENCES, TELEPHONE CONFERENCES, E-MAILS WITH OMM, SKADDEN, GROOM ATTORNEYS, DELPHI, ROTHSCHILD, FTI REGARDING REPLY MEMORANDUM, DISCOVERY, HEARING PREP, DECLARATIONS | 2.50 |
| 05/03/06 | TA JERMAN | REVIEW / ANALYZE EXHIBITS, EXHIBIT LISTS | 1.50 |
| 05/04/06 | A HELLMAN | TRIAL PREPARATION | 3.80 |
| 05/04/06 | B GOLDSTEIN | PREPARE MOCK CROSS OUTLINES FOR TRIAL WITNESSES; ATTEND ALL DAY MOCK TRIAL WITNESS PREPARATION SESSION | 11.20 |

| Client: | DELPHI CORPORATION | JUNE 26, 2006 |
| Matter: | SECTION 1113/1114 ADVICE | Invoice  654466 |
| File No.: | 0207998-00001 | Page No.   9 |

===============================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/04/06 | B GOLDSTEIN | REVIEW WITNESS LISTS FILED BY UNIONS, MERCEDES BENZ MOTION AND IUE DOCUMENT PRODUCTION | 2.10 |
| 05/04/06 | D AMBERKAR | REVIEW AND ANALYZE SUBMITTED EXHIBITS FROM OBJECTORS | 4.50 |
| 05/04/06 | D AMBERKAR | TEAM STRATEGY MEETING WITH J. FURFARO, J.KASTIN, R. JANGER, T. JERMAN, M. OLIVER-JANIAK | .80 |
| 05/04/06 | D AMBERKAR | ASSIST IN PREPARING AND RESEARCHING FOR DEPOSITION | 1.50 |
| 05/04/06 | D AMBERKAR | PREPARE AND PLAN FOR 5/9 HEARING | 3.50 |
| 05/04/06 | H SON | COMMUNICATE WITH R. JANGER REGARDING MOCK DIRECT EXAMINATION | .20 |
| 05/04/06 | H SON | DRAFT DIRECT MOCK EXAMINATION | 6.30 |
| 05/04/06 | J KASTIN | PARTICIPATE IN MEET AND CONFER | 1.70 |
| 05/04/06 | J KASTIN | STATUS CALL WITH DELPHI AND SKADDEN | .40 |
| 05/04/06 | J KASTIN | PARICIPATE IN WITNESS PREPARATION | 5.10 |
| 05/04/06 | J KASTIN | ASSIST WITH PREPARATION OF HEARING EXHIBITS | .60 |
| 05/04/06 | J KASTIN | TELECONFERENCES WITH R. JANGER, M. OLIVER-JANIAK AND D. AMBEKAR REGARDING HEARING PREPARATION AND WORK ASSIGNMENTS | .80 |
| 05/04/06 | JI KOHN | PREPARE FOR AND ATTEND DEPOSITION OF PAULA VOOS | 4.50 |
| 05/04/06 | JI KOHN | ATTEND WITNESS PREPARATION SESSIONS | 4.30 |
| 05/04/06 | JI KOHN | TRAVEL TO MICHIGAN FOR DEPOSITIONS (BILL AT 50%) | 2.00 |
| 05/04/06 | JI KOHN | PREPARE FOR DEPOSITION OF WILLIAM RUPPERT (UAW) | 1.00 |
| 05/04/06 | M JANIAK OLIVER | REVIEW AGREEMENTS AND DRAFT INDEX TO CD-ROM OF ALL COLLECTIVE BARGAINING AGREEMENTS SUBJECT TO THE MOTION | 9.00 |

Client:   DELPHI CORPORATION                              JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice  654466
File No.: 0207998-00001                                   Page No.  10

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/04/06 | M JANIAK OLIVER | DAILY DELPHI LABOR CALL FOR LITIGATION UPDATES | .50 |
| 05/04/06 | M JANIAK OLIVER | PREPARE QUESTIONS/QUOTES FOR USE IN PREPARATION OF DELPHI FINANCIAL WITNESSES | 2.00 |
| 05/04/06 | R JANGER | ATTEND MEET AND CONFER | 2.40 |
| 05/04/06 | R JANGER | HANDLE VARIOUS TRIAL PREPARATION ISSUES AND DISCOVERY ISSUES | 7.90 |
| 05/04/06 | R JANGER | ATTEND STRATEGY CONFERENCE CALL | .70 |
| 05/04/06 | RA SIEGEL | MEETING WITH WITNESSES AND TRIAL PREPARATION - SECTION 1113 | 12.00 |
| 05/04/06 | S HAUF | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS | 4.80 |
| 05/04/06 | S HAUF | CONFERENCE WITH LIBRARY ABOUT RESEARCH ASSIGNMENT | .30 |
| 05/04/06 | TA JERMAN | PREPARE FOR HEARING | 12.50 |
| 05/05/06 | A HELLMAN | TRIAL PREPARATION | 6.40 |
| 05/05/06 | A HELLMAN | CONFERENCE CALL WITH SKADDEN ATTORNEYS REGARDING TRIAL PREPARATION | .80 |
| 05/05/06 | B GOLDSTEIN | ATTEND ALL DAY MOCK CROSS SESSION FOR DELPHI EXPERT WITNESSES | 7.70 |
| 05/05/06 | B GOLDSTEIN | REVIEW TRIAL TESTIMONY OUTLINES FOR UAW WITNESSES AND RELATED MATERIALS | .50 |
| 05/05/06 | B GOLDSTEIN | REVIEW PORTIONS OF MILLSTEIN DEPOSITION TRANSCRIPT | 1.20 |
| 05/05/06 | D AMBERKAR | IDENTIFY COLLECTIVE BARGAINING AGREEMENTS SUBJECT TO THE 1113 MOTION | 2.50 |
| 05/05/06 | D AMBERKAR | MEET WITH J.FURFARO, J.KASTIN, M.OLIVER-JANIAK RE:  HEARING STRATEGY | 1.20 |
| 05/05/06 | D AMBERKAR | DRAFT CROSS EXAMINATION FOR WITNESS PREPARATION | 6.50 |
| 05/05/06 | H SON | RESEARCH LEGAL ISSUES FOR 1113 HEARING | 1.20 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

JUNE 26, 2006
Invoice  654466
Page No.  11

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/05/06 | H SON | COMMUNICATE WITH R. JANGER AND J. KOHN REGARDING RESEARCH | .20 |
| 05/05/06 | J KASTIN | CONFERENCES WITH SKADDEN, DELPHI AND O'MELVENY REGARDING HEARING EXHIBITS AND OBJECTIONS | 2.30 |
| 05/05/06 | J KASTIN | PREPARE MATERIALS FOR HEARING; CONFERENCES WITH B. SAX, R. JANGER AND SKADDEN REGARDING SAME | 6.40 |
| 05/05/06 | J KASTIN | CORRESPONDENCE WITH R. JANGER, M. OLIVER-JANIAK, S. HAUF AND D. AMBEKAR REGARDING DEPOSITION DESIGNATIONS AND ABSTRACTS | 1.20 |
| 05/05/06 | JI KOHN | PREPARE FOR DEPOSITION OF WILLIAM RUPPERT | 1.50 |
| 05/05/06 | JI KOHN | ATTEND DEPOSITION OF WILLIAM RUPPERT | 3.60 |
| 05/05/06 | JI KOHN | TRAVEL FROM MICHIGAN TO NEW YORK (BILLAT 50%) | 2.00 |
| 05/05/06 | JI KOHN | REVIEW SUPPLEMENTAL DECLARATIONS; REVIEW DOCUMENTS | 1.20 |
| 05/05/06 | JI KOHN | INTERNAL CONFERENCES WITH R. JANGER AND J. KASTIN AND R. SIEGEL (MULTIPLE) | .40 |
| 05/05/06 | M JANIAK OLIVER | REVISE INDEX OF COLLECTIVE BARGAINING AGREEMENTS FOR EXHIBIT BINDERS | 3.50 |
| 05/05/06 | M JANIAK OLIVER | EXHIBIT/DEPOSITION DESIGNATION MEETING WITH J. FURFARO, N. MACDONALD; J. KASTIN | 1.00 |
| 05/05/06 | M JANIAK OLIVER | DRAFT LIST OF COLLECTIVE BARGAINING AGREEMENTS NOT SUBJECT TO THE 1113/1114 MOTION | .70 |
| 05/05/06 | M JANIAK OLIVER | ORGANIZE EXHIBITS | 1.30 |
| 05/05/06 | M JANIAK OLIVER | DISCUSSION OF DEPOSITION DESIGNATIONS WITH J. KASTIN, D. AMBEKAR, S. HAUF | .30 |
| 05/05/06 | R JANGER | PREPARE FOR AND ATTEND EXPERT WITNESS PREPARATION | 8.90 |

| | |
|---|---|
| Client:   DELPHI CORPORATION | JUNE 26, 2006 |
| Matter:   SECTION 1113/1114 ADVICE | Invoice  654466 |
| File No.: 0207998-00001 | Page No.  12 |

===================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/05/06 | R JANGER | TRAVEL TO AND FROM PHILADELPHIA (BILL AT 50%) | .60 |
| 05/05/06 | R JANGER | HANDLE VARIOUS WITNESS ISSUES, INCLUDING DESIGNATIONS AND COMMUNICATIONS WITH J. KASTIN AND S. HAUF | 3.50 |
| 05/05/06 | RA SIEGEL | TRIAL PREPARATION, WITNESS INTERVIEWS, REVIEW CASE DOCUMENTS - SECTION 1113 | 10.00 |
| 05/05/06 | S HAUF | REVIEW AND ANALYZE DEPOSITION DESIGNATIONS | 4.30 |
| 05/05/06 | S HAUF | RESEARCH WITNESSES | .70 |
| 05/05/06 | S HAUF | TELECONFERENCE WITH SKADDEN AND OMM REGARDING DEPOSITION DESIGNATIONS AND ABSTRACTS | .80 |
| 05/05/06 | S HAUF | REVIEW AND ANALYZE DECLARATIONS | 1.30 |
| 05/05/06 | S HAUF | TELECONFERENCE WITH SKADDEN AND OMM REGARDING STRATEGY | .30 |
| 05/05/06 | TA JERMAN | PREPARE FOR HEARING | 11.50 |
| 05/06/06 | B GOLDSTEIN | TEAM MEETING TO DISCUSS TRIAL PREPARATION STRATEGY | 3.70 |
| 05/06/06 | B GOLDSTEIN | CROSS-EXAM PREPARATION OF TRIAL WITNESSES | 4.30 |
| 05/06/06 | B GOLDSTEIN | REVIEW DESIGNATIONS OF IUE DEPOSITION TESTIMONY FOR TRIAL | 1.70 |
| 05/06/06 | J KASTIN | MEETING WITH R. SIEGEL, T. JERMAN, J. KOHN AND B. GOLDSTEIN REGARDING TRIAL PREPARATION AND STRATEGY | 3.90 |
| 05/06/06 | J KASTIN | PREPARE MATERIALS FOR HEARING; INCLUDING DEPOSITION DESIGNATIONS, ABSTRACTS AND OTHER DOCUMENTS; CORRESPONDENCE WITH T. JERMAN AND R. JANGER REGARDING SAME | 5.40 |
| 05/06/06 | JI KOHN | REVIEW DOCUMENTS | .60 |

Client:  DELPHI CORPORATION                                JUNE 26, 2006
Matter:  SECTION 1113/1114 ADVICE                          Invoice  654466
File No.: 0207998-00001                                    Page No.  13
=======================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/06/06 | JI KOHN | MEETING TO PREPARE FOR TRIAL; ORGANIZE WITNESSES AND TESTIMONY | 4.00 |
| 05/06/06 | JI KOHN | PREPARE EXPERT WITNESS TESTIMONY / CROSS | 1.20 |
| 05/06/06 | R JANGER | PREPARE FOR TRIAL; HANDLE DEPOSITION DESIGNATIONS AND EXHIBIT ISSUES | 9.60 |
| 05/06/06 | RA SIEGEL | TRIAL PREPARATION, WITNESS INTERVIEWS, REVIEW CASE DOCUMENTS - SECTION 1113 | 8.00 |
| 05/06/06 | S HAUF | REVIEW AND ANALYZE  WITNESSES | 3.50 |
| 05/06/06 | S HAUF | DRAFT CROSS EXAMINATION ABSTRACT | 1.30 |
| 05/06/06 | TA JERMAN | PREPARE FOR HEARING | 12.00 |
| 05/07/06 | A HELLMAN | TRIAL PREPARATION | 2.50 |
| 05/07/06 | B GOLDSTEIN | ATTEND PREPARATION SESSIONS FOR TRIAL WITNESSES | 6.80 |
| 05/07/06 | B GOLDSTEIN | CONTINUED REVIEW OF LAZARD AND CHANIN DEPOSITION TRANSCRIPTS | 2.50 |
| 05/07/06 | D AMBERKAR | REVIEW IUE COLLECTIVE BARGAINING AGREEMENTS AND EXHIBITS | 6.00 |
| 05/07/06 | D AMBERKAR | CREATE CHART REGARDING OBJECTIONS | 6.50 |
| 05/07/06 | J KASTIN | TELECONFERENCES REGARDING POTENTIAL HEARING EXHIBITS | 1.40 |
| 05/07/06 | J KASTIN | DEPOSITION DESIGNATIONS AND OTHER HEARING PREPARATION | 8.70 |
| 05/07/06 | J KASTIN | ATTEND WITNESS PREPARATION | 1.20 |
| 05/07/06 | JI KOHN | PREPARE WITNESSES FOR TRIAL; REVIEW EXHIBITS; REVIEW EXPERT WITNESS DOCUMENTS | 9.70 |
| 05/07/06 | M JANIAK OLIVER | DRAFT DEPOSITION ABSTRACTS | 1.60 |
| 05/07/06 | M JANIAK OLIVER | READ AND ANALYZE UNION CONTRACTS | 3.70 |
| 05/07/06 | M JANIAK OLIVER | REVISE INDEX TO COLLECTIVE BARGAINING AGREEMENT EXHIBIT | 2.00 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

JUNE 26, 2006
Invoice  654466
Page No.  14

================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/07/06 | M JANIAK OLIVER | DRAFT CHART REGARDING UNIONS OBJECTIONS | 4.00 |
| 05/07/06 | R JANGER | HANDLE TRIAL PREPARATION, DEPOSITION DESIGNATION AND EXHIBITS | 12.90 |
| 05/07/06 | R JANGER | CONFERENCE CALLS WITH J. KASTIN AND C. MCWEE REGARDING DATA | .60 |
| 05/07/06 | RA SIEGEL | TRIAL PREPARATION, WITNESS INTERVIEWS, REVIEW CASE DOCUMENTS - SECTION 1113 | 6.50 |
| 05/07/06 | S HAUF | TELECONFERENCE WITH R. JANGER AND J. KOHN, INCLUDING FOLLOW UP | 1.00 |
| 05/07/06 | S HAUF | REVIEW AND ANALYZE DEPOSITION DESIGNATIONS | 5.90 |
| 05/07/06 | S HAUF | REVIEW AND ANALYZE UNION OBJECTIONS FOR POTENTIAL EXHIBITS | 6.50 |
| 05/07/06 | TA JERMAN | PREPARE FOR HEARING | 16.50 |
| 05/08/06 | A HELLMAN | TRIAL PREPARATION | 5.70 |
| 05/08/06 | B GOLDSTEIN | MEETINGS WITH BUTLER, KIDD, QUICK, GERLING AND GEBBIA TO PREPARE WITNESSES FOR TRIAL TESTIMONY | 8.40 |
| 05/08/06 | B GOLDSTEIN | REVIEW SUMMARY OF OBJECTIONS TO TRIAL EXHIBITS AND PARTICIPATE IN VARIOUS TRIAL STRATEGY MEETINGS | 3.20 |
| 05/08/06 | B GOLDSTEIN | REVIEW CORRESPONDENCE REGARDING DOCUMENT PRODUCTION AND INFORMATION REQUEST ISSUES | .80 |
| 05/08/06 | D AMBERKAR | PREPARE WITNESSES FOR HEARING | 1.00 |
| 05/08/06 | D AMBERKAR | DRAFT ABSTRACT FOR R. RUPPERT | 1.70 |
| 05/08/06 | D AMBERKAR | PREPARE FOR 1113/1114 HEARING | 9.60 |
| 05/08/06 | H SON | COMMUNICATE WITH R. JANGER REGARDING TRIAL PREPARATION AND DISCOVERY | .20 |
| 05/08/06 | J KASTIN | PREPARE MATERIALS FOR HEARING; CONFERENCES WITH SKADDEN AND DELPHI REGARDING SAME | 12.20 |

Client:   DELPHI CORPORATION                              JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice  654466
File No.: 0207998-00001                                   Page No.  15

===========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/08/06 | JI KOHN | PREPARE FOR TRIAL, INCLUDING WITNESS PREPARATION MEETINGS, STRATEGY MEETINGS, PREPARATION OF OUTLINES AND MEETING WITH EXPERT | 11.40 |
| 05/08/06 | M JANIAK OLIVER | DRAFT CHART REGARDING TERMS OF COLLECTIVE BARGAINING AGREMEENTS | 4.30 |
| 05/08/06 | M JANIAK OLIVER | REVIEW/ANALYZE EXHIBITS | .40 |
| 05/08/06 | M JANIAK OLIVER | DRAFT ABSTRACT OF DEPOSITION | 1.30 |
| 05/08/06 | M JANIAK OLIVER | DRAFT REDIRECT | 2.60 |
| 05/08/06 | M JANIAK OLIVER | DRAFT ABSTRACT OF DEPOSITION | 5.70 |
| 05/08/06 | R JANGER | PREPARE POTENTIAL EXHIBITS FOR TRIAL | 3.10 |
| 05/08/06 | R JANGER | PREPARE FOR TRIAL | 13.20 |
| 05/08/06 | RA SIEGEL | TRIAL PREPARATION, WITNESS INTERVIEWS, REVIEW CASE DOCUMENTS - SECTION 1113 | 9.50 |
| 05/08/06 | RA SIEGEL | DTM DELPHI CONFERENCE CALL | 1.50 |
| 05/08/06 | S HAUF | DRAFT DEPOSITION ABSTRACTS | 5.30 |
| 05/08/06 | S HAUF | REVIEW AND ANALYZE  POTENTIAL UAW WITNESSES | .40 |
| 05/08/06 | TA JERMAN | ATTEND MILLSTEIN, YEARLEY DEPOSITIONS | 3.50 |
| 05/08/06 | TA JERMAN | PREPARE FOR HEARING | 12.50 |
| 05/09/06 | A HELLMAN | TRIAL PREPARATION | 9.20 |
| 05/09/06 | B GOLDSTEIN | ATTEND EVIDENTIARY HEARING ON SECTION 1113 AND 1114 MOTIONS | 12.70 |
| 05/09/06 | D AMBERKAR | ATTEND HEARING | 9.00 |
| 05/09/06 | H SON | COMMUNICATE WITH R. JANGER AND A. HELLMAN REGARDING DEPOSITION ABSTRACT | .20 |
| 05/09/06 | H SON | DRAFT DEPOSITION ABSTRACT | 4.50 |
| 05/09/06 | J KASTIN | PREPARE FOR AND ATTEND FIRST HEARING DAY | 12.80 |
| 05/09/06 | J KASTIN | CONFERENCES REGARDING HEARING STATUS | 1.10 |

Client:   DELPHI CORPORATION                                      JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                                Invoice  654466
File No.: 0207998-00001                                           Page No.  16

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/09/06 | JI KOHN | PREPARE FOR HEARING; ATTEND HEARING ON DELPHI'S 1113 MOTION | 12.70 |
| 05/09/06 | M JANIAK OLIVER | TRAVEL TO/FROM COURT (1.0); ATTEND 1113/1114 HEARING (11.0) (BILL AT 50%) | 11.50 |
| 05/09/06 | R JANGER | DRAFT AND REVISE DEPOSITION ABSTRACTS, ASSIST WITH TRIAL PREPARATION | 12.20 |
| 05/09/06 | RA SIEGEL | APPEAR AT COURT HEARING - SECTION 1113, INCLUDING PREPARATION | 11.50 |
| 05/09/06 | S HAUF | REVIEW AND ANALYZE UAW EXPERT DECLARATION AND RELIANCE MATERIALS | 3.70 |
| 05/09/06 | S HAUF | DRAFT DEPOSITION OUTLINE | 6.50 |
| 05/09/06 | TA JERMAN | PREPARE FOR AND ATTEND HEARING | 16.50 |
| 05/10/06 | A HELLMAN | DRAFT AND REVISE ABSTRACT OF UNION WITNESS DEPOSITION | 2.50 |
| 05/10/06 | B GOLDSTEIN | ATTEND EVIDENTIARY HEARING ON SECTION 1113 AND 1114 MOTIONS | 10.50 |
| 05/10/06 | B GOLDSTEIN | PREPARE WITNESSES FOR 1113 TRIAL | 2.00 |
| 05/10/06 | D AMBERKAR | ATTEND HEARING | 8.00 |
| 05/10/06 | J KASTIN | ATTEND SECOND HEARING DAY | 9.50 |
| 05/10/06 | J KASTIN | PREPARE FOR HEARING; CONFERENCES WITH O'MELVENY AND SKADDEN REGARDING SAME | 2.40 |
| 05/10/06 | J KASTIN | TELECONFERENCES WITH R. JANGER REGARDING STATUS OF HEARING AND WORK ASSIGNMENTS | .50 |
| 05/10/06 | JI KOHN | PREPARE FOR AND ATTEND HEARING ON 1113 MOTION | 11.70 |
| 05/10/06 | M JANIAK OLIVER | EDIT DEPOSITION ABSTRACT | 2.00 |
| 05/10/06 | M JANIAK OLIVER | TRAVEL TO/FROM HEARING (1.0); ATTEND 1113/1114 HEARING (10.5) (BILL AT 50%) | 11.00 |
| 05/10/06 | R JANGER | HANDLE TRIAL AND TRIAL PREPARATION ISSUES | 5.50 |

Client:   DELPHI CORPORATION                                    JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                              Invoice 654466
File No.: 0207998-00001                                        Page No.  17

==================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/10/06 | RA SIEGEL | APPEAR AT COURT HEARING (SECTION 1113), INCLUDING PREPARATIONS | 10.50 |
| 05/10/06 | S HAUF | REVIEW AND ANALYZE UPDATES/NEWS ARTICLES/FIRST DAY TRANSCRIPT | 1.30 |
| 05/10/06 | S HAUF | REVIEW AND ANALYZE EXPERT REPORT; DRAFT DEPOSITION OUTLINE INCLUDING COMMUNICATIONS WITH R. JANGER | 2.50 |
| 05/10/06 | TA JERMAN | PREPARE FOR AND ATTEND HEARING | 15.00 |
| 05/11/06 | A JOSHI | CONDUCT RESEARCH REGARDING EXPERT REPORT | .50 |
| 05/11/06 | B GOLDSTEIN | PREPARE DELPHI WITNESSES FOR CROSS-EXAM | 4.70 |
| 05/11/06 | B GOLDSTEIN | REVIEW TRIAL TRANSCRIPTS AND PREPARE FOR FRIDAY EVIDENTIARY HEARING | 3.80 |
| 05/11/06 | H SON | COMMUNICATE WITH R. JANGER REGARDING UPCOMING DISCOVERY AND HEARINGS | .10 |
| 05/11/06 | J KASTIN | ATTEND WITNESS PREPARATION SESSIONS AT SKADDEN | 2.50 |
| 05/11/06 | J KASTIN | PREPARE AND REVIEW MATERIALS IN PREPARATION FOR THIRD HEARING DAY; CORRESPONDENCE WITH SKADDEN, O'MELEVENY AND DELPHI REGARDING SAME | 5.30 |
| 05/11/06 | JI KOHN | REVIEW REPORTS (EXPERT); PREPARE FOR RE-DIRECT OF EXPERT | 4.70 |
| 05/11/06 | JI KOHN | REVIEW TRANSCRIPT OF HEARING; REVIEW NOTES OF TRIAL | 2.40 |
| 05/11/06 | JI KOHN | ATTEND WITNESS PREPARATION | 3.60 |
| 05/11/06 | M JANIAK OLIVER | REVIEW MATERIALS ON DELPHI VIRTUAL DATA ROOM | 2.00 |
| 05/11/06 | R JANGER | HANDLE TRIAL ISSUES | 4.00 |
| 05/11/06 | R JANGER | COMMUNICATIONS WITH J. KOHN REGARDING TRIAL PREPARATION | .40 |

```
Client:   DELPHI CORPORATION                    JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  654466
File No.: 0207998-00001                         Page No.  18
```

===========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/11/06 | RA SIEGEL | SECTION 1113 TRIAL PREPARATION, INCLUDING REVIEW OF CASE DOCUMENTS, WITNESS PREPARATION, CLIENT CONFERENCES, VARIOUS TELEPHONE CALLS | 8.50 |
| 05/11/06 | S HAUF | TELECONFERENCE WITH M. OLIVER-JANIAK REGARDING DELPHI PRESENTATIONS; REVIEW MATERIALS ON VIRTUAL DATA ROOM | 1.10 |
| 05/11/06 | TA JERMAN | PREPARE FOR HEARING | 14.00 |
| 05/12/06 | A HELLMAN | TRIAL PREPARATION | 1.00 |
| 05/12/06 | B GOLDSTEIN | ATTEND EVIDENTIARY HEARING ON SECTION 1113 AND 1114 MOTIONS | 7.80 |
| 05/12/06 | B GOLDSTEIN | REVIEW HEARING TRANSCRIPTS FOR 5/10/06 | .90 |
| 05/12/06 | D AMBERKAR | ATTEND 1113/1114 HEARING | 8.00 |
| 05/12/06 | H SON | COMMUNICATION WITH T. JERMAN REGARDING CONFERENCE CALL | .10 |
| 05/12/06 | J KASTIN | ATTEND THIRD HEARING DAY | 6.50 |
| 05/12/06 | J KASTIN | PREPARE MATERIALS FOR HEARING; CONFERENCES REGARDING SAME | 2.70 |
| 05/12/06 | JI KOHN | PREPARE AND ATTEND THIRD DAY OF TRIAL | 9.70 |
| 05/12/06 | JI KOHN | REVIEW FILES | .30 |
| 05/12/06 | M JANIAK OLIVER | TRAVEL TO/FROM COURT (1.0); 1113 HEARING (7.0) (BILL AT 50%) | 7.50 |
| 05/12/06 | R JANGER | REVIEW AND ANALYZE TRIAL TRANSCRIPT; REVIEW AND ANALYZE TRIAL ISSUES | 1.90 |
| 05/12/06 | RA SIEGEL | APPEAR AT COURT HEARING (SECTION 1113), INCLUDING PREPARATION | 9.00 |
| 05/12/06 | S HAUF | DRAFT DEPOSITION ABSTRACT | .40 |
| 05/12/06 | TA JERMAN | PREPARE FOR AND ATTEND HEARING | 8.00 |
| 05/12/06 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 1.25 |
| 05/13/06 | JI KOHN | REVIEW TRANSCRIPT | .40 |

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

JUNE 26, 2006
Invoice  654466
Page No.  19

====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/13/06 | RA SIEGEL | TRAVEL FROM JFK TO LAX - RETURN FROM DELPHI TRIAL PREPARATIONS AND PROCEEDINGS (BILL AT 50%) | 3.25 |
| 05/13/06 | TA JERMAN | PREPARE FOR HEARING | 2.50 |
| 05/14/06 | RA SIEGEL | TRIAL PREPARATION (SECTION 1113) INCLUDING TELEPHONE CONFERENCES WITH TRIAL TEAMS | 1.50 |
| 05/14/06 | TA JERMAN | TELEPHONE CONFERENCE WITH PAYCRAFT REGARDING LABOR COSTING | .50 |
| 05/15/06 | A HELLMAN | CONFERENCE CALL WITH T. JERMAN, R. JANGER, J. KASTIN, B. GOLDSTEIN, J. KOHN, S. HAUF, R. SIEGEL, D. AMBEKAR REGARDING TRIAL PREPARATION | 1.70 |
| 05/15/06 | A HELLMAN | PLAN AND PREPARE FOR TRIAL | 5.60 |
| 05/15/06 | B GOLDSTEIN | ATTEND TEAM MEETING TO DISCUSS TRIAL STRATEGY | 1.50 |
| 05/15/06 | B GOLDSTEIN | REVIEW DECLARATIONS FILED BY UAW WITNESSES AND HEARING TRANSCRIPTS | 2.80 |
| 05/15/06 | B GOLDSTEIN | REVIEW AND ANALYSIS OF DEPO TRANSCRIPTS OF UAW AND IUE FINANCIAL EXPERTS TO PREPARE FOR CROSS-EXAM AT TRIAL | 3.20 |
| 05/15/06 | D AMBERKAR | TELECONFERENCE WITH T. JERMAN, R. JANGER. B. GOLDSTEIN, J. KOHN, S. HAUF, A. HELMAN, J. KASTIN AND S. MAURIELLO | 1.80 |
| 05/15/06 | D AMBERKAR | DRAFT DEPOSITION ABSTRACT | 5.40 |
| 05/15/06 | H SON | O'MELVENY TEAM CONFERENCE | 1.30 |
| 05/15/06 | H SON | DRAFT DIRECT EXAM QUESTIONS FOR WEBER | 3.30 |
| 05/15/06 | J KASTIN | VIDEOCONFERENCE WITH O'MELVENY TEAM REGARDING WORK ASSIGNMENTS AND HEARING SCHEDULE | 1.70 |
| 05/15/06 | J KASTIN | REVIEW TRIAL TRANSCRIPTS AND BEGIN SUMMARY OF POINTS FOR RE-DIRECT EXAMINATIONS | 3.10 |
| 05/15/06 | JI KOHN | REVIEW DOCUMENTS; REVIEW UAW STIPULATION | 1.00 |

Client:  DELPHI CORPORATION                                JUNE 26, 2006
Matter:  SECTION 1113/1114 ADVICE                          Invoice  654466
File No.: 0207998-00001                                    Page No.   20

=================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/15/06 | JI KOHN | ATTEND CONFERENCE CALL AND MEETING W/ O'MELVENY TEAM | 1.20 |
| 05/15/06 | JI KOHN | TELEPHONE CONF WITH EXPERT | .20 |
| 05/15/06 | K GRUNDEMAN | CONFERENCE RELATED TO STRATEGY FOR HEARINGS; COMMUNICATE WITH R. JANGER REGARDING ASSIGNMENT; RESEARCH REGARDING ASSIGNMENT | 1.70 |
| 05/15/06 | M JANIAK OLIVER | DRAFT DEPOSITION ABSTRACT FOR USE IN PREPARATION AND AT TRIAL | 2.00 |
| 05/15/06 | R JANGER | ATTEND STATUS MEETING; FOLLOW UP MEETING REGARDING ASSIGNMENTS | 1.40 |
| 05/15/06 | R JANGER | HANDLE TRIAL AND WITNESS PREPARATION ISSUES | 4.60 |
| 05/15/06 | RA SIEGEL | DELPHI STATUS MEETING CONFERENCE CALL WITH J. KOHN, GOLDSTEIN AND DELPHI TEAM | 1.00 |
| 05/15/06 | S HAUF | STRATEGY MEETING WITH DELPHI TEAM INCLUDING FOLLOW-UP | 1.80 |
| 05/15/06 | S HAUF | DEPOSITION ABSTRACT AND CONVERSATION WITH A. HELLMAN AND M. WOO | .20 |
| 05/15/06 | TA JERMAN | ATTEND MEETINGS WITH OMM ATTORNEYS REGARDING TRIAL PREPARATION | 1.00 |
| 05/15/06 | TA JERMAN | PREPARE FOR HEARING | 10.50 |
| 05/16/06 | A HELLMAN | DELPHI TRIAL PREPARATION | 1.60 |
| 05/16/06 | B GOLDSTEIN | REVIEW NEW DECLARATIONS FILED BY IBEW, IAM, IAMAW AND IUOE WITNESSES AND USW FINANCIAL EXPERT | 1.70 |
| 05/16/06 | B GOLDSTEIN | REVIEW HEARING TRANSCRIPTS AND DEPOSITION TRANSCRIPTS TO PREPARE FOR HEARING | 2.70 |
| 05/16/06 | D AMBERKAR | DRAFT DEPOSITION ABSTRACT | 5.00 |
| 05/16/06 | D AMBERKAR | DRAFT CROSS OUTLINES | 2.50 |

Client:  DELPHI CORPORATION                           JUNE 26, 2006
Matter:  SECTION 1113/1114 ADVICE                     Invoice  654466
File No.: 0207998-00001                               Page No.  21

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/16/06 | H SON | COMMUNICATE WITH R. JANGER AND J. KASTIN REGARDING MOCK DIRECT EXAM QUESTIONS | .20 |
| 05/16/06 | H SON | REVISE MOCK DIRECT EXAM QUESTIONS | 3.30 |
| 05/16/06 | J KASTIN | DRAFT DEPOSITION ABSTRACTS | 2.70 |
| 05/16/06 | J KASTIN | PREPARE MATERIALS FOR WITNESS PREPARATION AND HEARING RESUMPTION; CORRESPONDENCE WITH SKADDEN REGARDING SAME | 2.10 |
| 05/16/06 | JI KOHN | REVIEW BILLING STATEMENT FOR FEE APPLICATION | .20 |
| 05/16/06 | JI KOHN | REVIEW SUPPLEMENTAL DECLARATIONS | .30 |
| 05/16/06 | JI KOHN | REVIEW DOCUMENTS RE:   STRIKE AUTHORIZATION | .10 |
| 05/16/06 | JI KOHN | T. CONF J. KASTIN RE:   DEPOSITIONS; REVIEW DEPOSITION OUTLINE | .40 |
| 05/16/06 | K GRUNDEMAN | COMMUNICATE WITH H. SON, A. HELLMAN, S. HAUF REGARDING ASSIGNMENT | .10 |
| 05/16/06 | M JANIAK OLIVER | DRAFT DEPOSITION ABSTRACT | 6.40 |
| 05/16/06 | R JANGER | TRAVEL TO AND FROM TROY, MICHIGAN FOR ADVISOR MEETINGS (BILL AT 50%) | 1.90 |
| 05/16/06 | R JANGER | PREPARE FOR AND ATTEND ADVISOR MEETINGS | 3.90 |
| 05/16/06 | R JANGER | HANDLE VARIOUS TRIAL PREPARATION ISSUES | 2.80 |
| 05/16/06 | S HAUF | DRAFT AND REVIEW EMAILS REGARDING EXPERT DEPOSITION | .20 |
| 05/16/06 | TA JERMAN | TRAVEL TO DTW (BILL AT 50%) | 1.65 |
| 05/16/06 | TA JERMAN | ATTEND MEETINGS WITH FTI, ROTHSCHILD AND PAYCRAFT | 4.20 |
| 05/16/06 | TA JERMAN | TRAVEL FROM DTW (BILL AT 50%) | 1.60 |
| 05/16/06 | TA JERMAN | PREPARE FOR HEARING | 4.80 |
| 05/17/06 | A HELLMAN | TRIAL PREPARATION | 4.60 |

Client:  DELPHI CORPORATION                           JUNE 26, 2006
Matter:  SECTION 1113/1114 ADVICE                     Invoice  654466
File No.: 0207998-00001                               Page No.  22

====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/17/06 | B GOLDSTEIN | WORK ON OUTLINING RE-DIRECT EXAMS FOR REMAINING DELPHI WITNESSES AND PREPARATION OF SUPPLEMENTAL DECLARATIONS -- REVIEW HEARING TRANSCRIPTS AND DECLARATIONS TO PREPARE FOREGOING | 3.50 |
| 05/17/06 | D AMBERKAR | DRAFT OUTLINE AND SUMMARY OF OBJECTOR ARGUMENTS FOR WITNESS PREP. | 7.50 |
| 05/17/06 | H SON | COMMUNICATE WITH R. JANGER, J. KASTIN AND T. JERMAN REGARDING PREPARATION FOR MILSTEIN CROSS EXAM | .20 |
| 05/17/06 | H SON | REVISE DIRECT EXAM QUESTIONS FOR EISENBERG | .80 |
| 05/17/06 | H SON | RESEARCH FOR CROSS EXAM | 2.30 |
| 05/17/06 | J KASTIN | DREAFT AND REVIEW DEPOSITION ABSTRACTS; CONFERENCES WITH R. JANGER, M. OLIVER-JANIAK AND D. AMBEKAR REGARDING SAME | 3.80 |
| 05/17/06 | J KASTIN | REVEIW HEARING TRANSCRIPTS FOR WITNESS AND HEARING PREPARATION | 2.40 |
| 05/17/06 | JI KOHN | REVIEW MATERIALS FOR TRIAL PREPARATION AND WITNESS PREPARATION:  REVIEW TRIAL TRANSCRIPTS, REVIEW DOCUMENTS RE:  UAW WITNESSES; REVIEW 1113 CASELAW | 3.00 |
| 05/17/06 | JI KOHN | TELEPHONE CONFERENCE WITH D. AMBEKAR, J. KASTIN | .30 |
| 05/17/06 | JI KOHN | TELEPHONE CONFERENCE WITH T. JERMAN, R. SIEGEL REGARDING FOLLOW-UP; TELEPHONE CONFERENCE WITH T. JERMAN REGARDING TRIAL PREPARATION | 1.00 |
| 05/17/06 | K GRUNDEMAN | COMMUNICATE WITH R. JANGER REGARDING ASSIGNMENT, RESEARCH REGARDING REDIRECTS, DRAFT REDIRECTS | 1.00 |
| 05/17/06 | M JANIAK OLIVER | DRAFT DEPOSITION ABSTRACTS FOR USE IN PREPARATION AND AT TRIAL | 9.10 |
| 05/17/06 | M JANIAK OLIVER | REVIEW REPORTS REGARDING PREPARATION FOR DRAFT DEPOSITION/CROSS OUTLINES | 1.60 |

Client:   DELPHI CORPORATION                                JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                          Invoice  654466
File No.: 0207998-00001                                    Page No.  23

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/17/06 | R JANGER | RESEARCH PREVIOUS 1113 MATTERS | .60 |
| 05/17/06 | R JANGER | HANDLE VARIOUS TRIAL PREPARATIONS ISSUES, INCLUDING REDIRECT EXAMS ABSTRACTS AND DECLARATIONS AND COMMUNICATIONS WITH WITNESSES | 7.20 |
| 05/17/06 | RA SIEGEL | CONFERENCE CALL WITH JEFF KOHN, TOM JERMAN REGARDING CASE ISSUES | 1.00 |
| 05/17/06 | S HAUF | DRAFT DEPOSITION ABSTRACT | 3.50 |
| 05/17/06 | TA JERMAN | TELEPHONE CONFERENCE WITH R. SIEGEL, J. KOHN REGARDING LABOR ISSUES | 1.00 |
| 05/17/06 | TA JERMAN | PREPARE FOR HEARING | 7.50 |
| 05/18/06 | A HELLMAN | TRIAL PREPARATION | 3.00 |
| 05/18/06 | A HELLMAN | DRAFT DEPOSITION NOTICES FOR UAW EXPERTS | .20 |
| 05/18/06 | B GOLDSTEIN | CONFERENCE CALL WITH TRIAL TEAM TO DISCUSS STRATEGY | .70 |
| 05/18/06 | B GOLDSTEIN | REVIEW DEPOSITION ABSTRACTS, HEARING TRANSCRIPTS AND VARIOUS PLEADINGS TO PREPARE RE-DIRECT WITNESS OUTLINES FOR DELPHI BARGAINING WITNESSES AND FINANCIAL EXPERTS | 4.60 |
| 05/18/06 | D AMBERKAR | OUTLINE AND CREATE CHART OF UNION OBJECTIONS AND ANALYZE POTENTIAL ARGUMENTS | 5.00 |
| 05/18/06 | H SON | RESEARCH FOR CROSS EXAM | 1.50 |
| 05/18/06 | J KASTIN | CONFERENCE CALL WITH DELPHI AND SKADDEN REGARDING CASE STATUS, HEARING PREPARATION AND WORK ASSIGNMENTS | .80 |
| 05/18/06 | J KASTIN | PREPARE POINTS FOR WITNESS PREPARATION AND DRAFT DEPOSITION ABTRACTS | 4.30 |
| 05/18/06 | JI KOHN | REVIEW ATTRITION PLAN DOCUMENTS AND OTHER DOCUMENTS INCLUDING CORRESPONDENCE AND DECLARATIONS; ORGANIZE MATERIALS FOR TRIAL; REVIEW TRIAL TRANSCRIPT | 2.50 |

Client:    DELPHI CORPORATION                                      JUNE 26, 2006
Matter:    SECTION 1113/1114 ADVICE                                Invoice   654466
File No.:  0207998-00001                                          Page No.  24

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/18/06 | JI KOHN | PREPARE FOR DEPOSITION (EXPERTS) AND CROSS OF WITNESSES | 1.50 |
| 05/18/06 | JI KOHN | ATTEND CONF CALL WITH LABOR/TRIAL TEAM | .80 |
| 05/18/06 | JI KOHN | REVIEW LABOR PROPOSALS; ANALYZE ARGUMENT RE: INDEFINITE PROPOSALS; INTERNAL CONF W/D. AMBEKAR | .50 |
| 05/18/06 | JI KOHN | REVIEW DEPOSITION SUMMARIES | .50 |
| 05/18/06 | K GRUNDEMAN | COMMUNICATE WITH R. JANGER REGARDING ASSIGNMENT, RESEARCH REGARDING REDIRECTS, DRAFT REDIRECTS | 2.40 |
| 05/18/06 | M JANIAK OLIVER | READ EXPERT REPORTS AND RELIANCE MATERIALS IN PREPARATION FOR DRAFTING DEPOSITION OUTLINE | 2.90 |
| 05/18/06 | M JANIAK OLIVER | MEET WITH J. KOHN TO DISCUSS DEPOSITION OUTLINE | .90 |
| 05/18/06 | M JANIAK OLIVER | DRAFT DEPOSITION OUTLINE | 4.00 |
| 05/18/06 | M JANIAK OLIVER | REVIEW CHART OF UNION ISSUES RAISED AT TRIAL AND DELPHI'S RESPONSE WITH D. AMBEKAR | .20 |
| 05/18/06 | R JANGER | COMMUNICATIONS WITH ROTHSCHILD AND FTI REGARDING INFORMATION SHARING | .50 |
| 05/18/06 | R JANGER | DRAFT AND REVISE REDIRECTS AND DECLARATIONS | 5.40 |
| 05/18/06 | R JANGER | REVIEW AND ANALYZE INFORMATION SHARING ISSUES | .70 |
| 05/18/06 | R JANGER | ATTEND STATUS CONFERENCE CALL | .50 |
| 05/18/06 | RA SIEGEL | CONFERENCE CALL REGADING 1113/1114 MOTION UPDATE, STATUS, STRATEGY | .50 |
| 05/18/06 | S HAUF | TELECONFERENCE AND EMAIL RELIANCE MATERIAL TO M. OLIVER-JANIAK | .10 |
| 05/18/06 | TA JERMAN | ATTEND MEETING WITH SKADDEN, OMM AND DELPHI ATTORNEYS REGARDING TRIAL PREPARATION | 1.20 |

Client:  DELPHI CORPORATION                          JUNE 26, 2006
Matter:  SECTION 1113/1114 ADVICE                    Invoice  654466
File No.: 0207998-00001                              Page No.  25

=================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/18/06 | TA JERMAN | PREPARE FOR HEARING | 10.50 |
| 05/19/06 | A HELLMAN | TRIAL PREPARATION | .80 |
| 05/19/06 | B GOLDSTEIN | REVIEW AND WORK ON DRAFT RE-DIRECT OUTLINES | 2.30 |
| 05/19/06 | B GOLDSTEIN | REVIEW AND REVISE DRAFTS OF SUPPLEMENTAL DECLARATIONS | 2.70 |
| 05/19/06 | D AMBERKAR | FINALIZE AND CREATE CHART REGARDING UNION ISSUES AND ARGUMENTS | 3.50 |
| 05/19/06 | J KASTIN | DRAFT POINTS FOR RE-DIRECT EXAMINATIONS AND WITNESS PREPARATION; REVIEW MATERIALS RELATED TO SAME | 4.70 |
| 05/19/06 | J KASTIN | DRAFT DEPOSITION DESIGNATIONS; CONFERENCES WITH SKADDEN REGARDING SAME | 5.20 |
| 05/19/06 | JI KOHN | COMMUNICATIONS WITH O'MM TEAM REGARDING SUMMARY OF MEETING; REVIEW CHART REGARDING LABOR AGREEMENT ISSUES; INTERNAL CONFERENCE WITH D. AMBEKAR | 1.80 |
| 05/19/06 | JI KOHN | REVIEW DOCUMENTS; PREPARE FOR DEPOSITIONS AND HEARING, INCLUDING REVIEW OF DEPOSITION TRANSCRIPTS AND TRIAL TRANSCRIPTS | 1.20 |
| 05/19/06 | JI KOHN | TELEPHONE CONFERENCE WITH R. SIEGEL; INTERNAL CONFERENCE WITH M. OLIVER-JANIAK | .50 |
| 05/19/06 | M JANIAK OLIVER | DRAFT AND REVISE DEPOSITION OUTLINE FOR DEPOSITION | 6.90 |
| 05/19/06 | M JANIAK OLIVER | DISCUSSION WITH J. KASTIN, R. BALGENORTH REGARDING DEPOSITION | .30 |
| 05/19/06 | R JANGER | CONFERENCE WITH J. KASTIN REGARDING REDIRECTS | .40 |
| 05/19/06 | R JANGER | REVIEW AND ANALYZE STATUS AND STRATEGY | .50 |
| 05/19/06 | TA JERMAN | PREPARE FOR HEARING | 6.50 |

Client:   DELPHI CORPORATION                                    JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                              Invoice  654466
File No.: 0207998-00001                                         Page No.   26

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/20/06 | B GOLDSTEIN | TELEPHONE CONFERENCES WITH DELPHI TEAM REGARDING WITNESS PREPARATION AND TRIAL STRATEGY ISSUES | 1.80 |
| 05/20/06 | B GOLDSTEIN | WORK ON REVISING DRAFTS OF RE-DIRECT OUTLINES FOR BARGAINING WITNESSES AND REVIEW BACKGROUND DOCUMENTS RE: FOREGOING | 3.40 |
| 05/20/06 | J KASTIN | CONFERENCE CALL WITH SKADDEN AND O'MELVENY REGARDING OPEN ISSUES AND WITNESS PREPARATION | 1.30 |
| 05/20/06 | J KASTIN | INTERNAL O'MELVENY STRATEGY CALL WITH R. SIEGEL AND T. JERMAN | .70 |
| 05/20/06 | J KASTIN | DRAFT AND REVISE POINTS FOR RE-DIRECT EXAMINATIONS AND MATERIALS FOR WITNESS PREPARATION; CORRESPONDENCE WITH B. GOLDSTEIN AND T. JERMAN REGARDING SAME | 3.60 |
| 05/20/06 | JI KOHN | REVIEW TERM SHEETS AND LABOR PROPOSALS ANALYSIS; INTERNAL CONFERENCES WITH J. KASTIN | 1.40 |
| 05/20/06 | JI KOHN | TELEPHONE CONFERENCE WITH TRIAL TEAM REGARDING WITNESS PREPARATION AND UPDATE | 1.00 |
| 05/20/06 | JI KOHN | TELEPHONE CONFERENCE WITH OMM TEAM REGARDING LABOR PROPOSALS | .80 |
| 05/20/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING STRATEGY ISSUES | .50 |
| 05/20/06 | R JANGER | COMMUNICATIONS WITH WITNESSES REGARDING DECLARATIONS AND REVIEW AND ANALYZE DEPOSITIONS | .30 |
| 05/20/06 | RA SIEGEL | TELEPHONE CONFERENCE REGARDING SECTION 1113 HEARING | 2.00 |
| 05/20/06 | TA JERMAN | TELEPHONE CONFERENCE WITH R. SIEGEL, J. KOHN REGARDING LABOR ISSUES | .60 |
| 05/21/06 | B GOLDSTEIN | REVIEW MEMORANDA FOR PURPOSES OF PREPARING RE-DIRECT OUTLINES AND WORK ON REVISED DRAFT OF DECLARATION | 1.80 |

Client:   DELPHI CORPORATION                          JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  654466
File No.: 0207998-00001                               Page No.  27

=================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/21/06 | J KASTIN | DRAFT AND REVISE POINTS FOR WITNESS PREPARATION; REVIEW MATERIALS RELATED TO SAME | 1.20 |
| 05/21/06 | JI KOHN | REVIEW EXPERT RELIANCE MATERIAL; REVIEW DEPOSITION OUTLINE - EXPERT; REVIEW NOTES; PREPARE FOR DEPOSITION | 2.30 |
| 05/21/06 | JI KOHN | REVIEW SUMMARIES OF RE-DIRECTS; REVIEW REVISED TERM SHEETS | 1.50 |
| 05/21/06 | JI KOHN | COMMUNICATIONS WITH R. SIEGEL AND T. JERMAN (MULTIPLE); DRAFT COMMUNICATIONS TO TRIAL TEAM | 1.00 |
| 05/21/06 | R JANGER | DRAFT AND REVISE DECLARATION AND COMMUNICATIONS REGARDING SAME | .90 |
| 05/21/06 | RA SIEGEL | DELPHI CASE PREPARATIONS, INCLUDING REVIEW OF CASE MATERIALS | 2.00 |
| 05/21/06 | TA JERMAN | PREPARE FOR HEARING | 6.50 |
| 05/22/06 | B GOLDSTEIN | REVIEW/REVISE WITNESS PREPARATION OUTLINES, AND REVIEW EXHIBITS REGARDING FOREGOING | 5.20 |
| 05/22/06 | B GOLDSTEIN | REVIEW/REVISE DRAFT SUPPLEMENTAL DECLARATIONS | 1.70 |
| 05/22/06 | B GOLDSTEIN | REVIEW UPDATED CHARTS REGARDING STATUS OF INFORMATION SHARING REQUESTS | .30 |
| 05/22/06 | B GOLDSTEIN | CONFERENCE CALLS WITH DELPHI TEAM REGARDING TRIAL STRATEGY | .80 |
| 05/22/06 | D AMBERKAR | RESEARCH AND PREPARE FOR T. KOCHAN'S DEPOSITION | 2.00 |
| 05/22/06 | J KASTIN | CONFERENCE CALL WITH DELPHI, SKADDEN AND O'MELVENY REGARDING STRATEGY | 1.10 |
| 05/22/06 | J KASTIN | PREPARE TO TAKE DEPOSITION OF THOMAS KOCHAN | 3.20 |
| 05/22/06 | J KASTIN | DRAFT AND REVISE REDIRECT EXAMINATION SUMMARIES; REVIEW MATERIALS REGARDING SAME | 4.20 |

Client:  DELPHI CORPORATION                                    JUNE 26, 2006
Matter:  SECTION 1113/1114 ADVICE                              Invoice  654466
File No.: 0207998-00001                                        Page No.  28

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/22/06 | J KASTIN | CORRESPONDENCE WITH C. MCWEE REGARDING STATUS OF NEGOTIATIONS; REVIEW MATERIALS REGARDING SAME | 2.40 |
| 05/22/06 | J KASTIN | CORRESPONDENCE WITH J. KOHN, B. GOLDSTEIN AND R. JANGER REGARDING CASE STATUS AND WORK ASSIGNMENTS | .80 |
| 05/22/06 | JI KOHN | REVISE DEPOSITION OUTLINE | 2.00 |
| 05/22/06 | JI KOHN | WITNESS PREPARATION, INCLUDING REVIEW OF PROPOSALS AND REVIEW OF OTHER ISSUES; REVIEW OUTLINES; REVIEW DOCUMENTS REGARDING INFORMATION SHARING; REVIEW OUTLINE OF ISSUES REGARDING PROPOSAL | 4.00 |
| 05/22/06 | JI KOHN | MEETING AT SKADDEN REGARDING WITNESS PREPARATION | 2.60 |
| 05/22/06 | JI KOHN | TELEPHONE CONFERENCES WITH R. JANGER REGARDING EXPERT DEPOSITION | .50 |
| 05/22/06 | JI KOHN | TELEPHONE CONFERENCE WITH TRIAL TEAM REGARDING STRATEGY | .70 |
| 05/22/06 | M JANIAK OLIVER | FIND AND READ ARTICLES BY UAW EXPERT IN PREPARATION FOR DEPOSITION | 1.20 |
| 05/22/06 | M JANIAK OLIVER | DRAFT EXPERT CROSS EXAMINATION QUESTIONS | .40 |
| 05/22/06 | M JANIAK OLIVER | MEET WITH J KOHN TO DISCUSS HELPER DEPOSTION OUTLINE | .40 |
| 05/22/06 | M JANIAK OLIVER | PREPARE DEPOSITION EXHIBITS FOR EXPERT DEPOSITION | .60 |
| 05/22/06 | M JANIAK OLIVER | EDIT EXPERT DEPOSITION OUTLINE | 2.70 |
| 05/22/06 | M JANIAK OLIVER | REVIEW DEPOSITION OF UAW EXPERT IN PREPARATION TO DRAFT CROSS EXAMINATION | 1.00 |
| 05/22/06 | R JANGER | DRAFT AND REVISE DECLARATIONS AND VARIOUS COMMUNICATIONS REGARDING SAME | 2.70 |
| 05/22/06 | R JANGER | PREPARE FOR EXPERT DEPOSITION | 3.80 |
| 05/22/06 | R JANGER | HANDLE TRIAL PREPARATION | 1.90 |

```
Client:   DELPHI CORPORATION                    JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  654466
File No.: 0207998-00001                         Page No.  29
```

=========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/22/06 | RA SIEGEL | TRAVEL FROM LAX TO JFK - ATTEND COURT PROCEEDINGS (BILL AT 50%) | 3.50 |
| 05/22/06 | RA SIEGEL | CONFERENCE CALL WITH J. BUTLER, J. KOHN, T. JERMAN, B. SAX AND OTHERS REGARDING 1113 ISSUES | 1.00 |
| 05/22/06 | RA SIEGEL | DELPHI CASE PREPARATIONS INCLUDING REVIEW OF CASE MATERIALS | 2.00 |
| 05/22/06 | TA JERMAN | PREPARE FOR HEARING | 12.00 |
| 05/22/06 | TA JERMAN | TRAVEL TO NEW YORK (BILL AT 50%) | 1.00 |
| 05/23/06 | A HELLMAN | TRIAL PREPARATION | 2.60 |
| 05/23/06 | B GOLDSTEIN | TRIAL STRATEGY MEETINGS WITH DELPHI TEAM | 1.00 |
| 05/23/06 | B GOLDSTEIN | PREPARE SUPPLEMENTAL DECLARATIONS | 2.80 |
| 05/23/06 | B GOLDSTEIN | MEETINGS WITH WITNESSES TO PREPARE FOR 1113 HEARING | 4.70 |
| 05/23/06 | B GOLDSTEIN | REVIEW UPDATED INFORMATION SHARING CHARTS TO PREPARE FOR HEARING | .70 |
| 05/23/06 | D AMBERKAR | PREPARE AND ANALYZE SUPPLEMENTAL DECLARATIONS IN PREPARATION FOR FILING | 2.00 |
| 05/23/06 | D AMBERKAR | ATTEND AND APPEAR AT DEPOSITION FOR T. KOCHEN | 1.30 |
| 05/23/06 | H SON | REVIEW MILLSTEIN'S DEPOSITION TRANSCRIPT AND REVISE CROSS EXAM OUTLINE FOR MILLSTEIN | 8.70 |
| 05/23/06 | H SON | COMMUNICATE WITH DELPHI TEAM REGARDING MILLSTEIN'S CROSS EXAM OUTLINE | .70 |
| 05/23/06 | J KASTIN | TAKE DEPOSITION OF THOMAS KOCHAN | 1.20 |
| 05/23/06 | J KASTIN | DRAFT AND REVISE SUPPLEMENTAL DECLARATIONS AND COMPILE ACCOMPANYING EXHIBITS; CONFERENCES WITH DELPHI AND SKADDEN REGARDING SAME | 6.20 |
| 05/23/06 | J KASTIN | PREPARE FOR KOCHAN DEPOSITION | 2.40 |

| Client: | DELPHI CORPORATION | | JUNE 26, 2006 |
| Matter: | SECTION 1113/1114 ADVICE | | Invoice 654466 |
| File No.: | 0207998-00001 | | Page No. 30 |

===============================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/23/06 | J KASTIN | REVIEW CORRESPONDENCE WITH THE COURT AND NEWLY FILED UNION DECLARATIONS AND EXHIBITS | 1.10 |
| 05/23/06 | JI KOHN | PREPARE FOR HEARING, INCLUDING REVIEW OF WITNESS OUTLINES AND DECLARATIONS; REVIEW HELPER DEPOSITION TRANSCRIPT | 3.00 |
| 05/23/06 | JI KOHN | ATTEND WITNESS PREPARATION; PREPARE SUPPLEMENTAL DECLARATIONS | 10.00 |
| 05/23/06 | M JANIAK OLIVER | PREPARE EXHIBITS AND OTHER MATERIALS FOR EXPERT DEPOSITION | 1.00 |
| 05/23/06 | M JANIAK OLIVER | REVIEW DECLARATION/EXPERT REPORT, DEPOSITION TRANSCRIPT AND OTHER MATERIALS IN PREPARATION TO DRAFT CROSS EXPERT | 1.20 |
| 05/23/06 | M JANIAK OLIVER | MEET WITH R. JANGER TO PREPARE FOR S. HELPER DEPOSITION | .20 |
| 05/23/06 | M JANIAK OLIVER | INPUT REVISIONS TO SUPPLEMENTAL DECLARATIONS; PREPARE SUPPLEMENTAL DECLARATIONS FOR FILING | 1.30 |
| 05/23/06 | M JANIAK OLIVER | ATTEND EXPERT DEPOSITION | 3.30 |
| 05/23/06 | M JANIAK OLIVER | DISCUSS EXPERT DEPOSITION WITH J. KOHN IN PREPARATION FOR DRAFTING CROSS EXAMINATION | .50 |
| 05/23/06 | M JANIAK OLIVER | DRAFT QUESTIONS FOR EXPERT CROSS EXAMINATION OUTLINE | 1.10 |
| 05/23/06 | R JANGER | PREPARE FOR AND TAKE EXPERT DEPOSITION | 5.90 |
| 05/23/06 | R JANGER | DRAFT AND REVISE DECLARATIONS AND VARIOUS COMMUNICATIONS REGARDING SAME | 2.40 |
| 05/23/06 | R JANGER | HANDLE TRIAL PREPARATION | 2.50 |
| 05/23/06 | R JANGER | TRAVEL TO AND FROM NEW YORK (BILL AT 50%) | 1.75 |
| 05/23/06 | RA SIEGEL | CASE PREPARATION - SECTION 1113 | 6.00 |

Client:    DELPHI CORPORATION                      JUNE 26, 2006
Matter:    SECTION 1113/1114 ADVICE                Invoice  654466
File No.: 0207998-00001                            Page No.  31

==================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/23/06 | S HAUF | REVIEW AND ANALYZE UAW EXPERT DEPOSITIONS AND PREPARATION CROSS OUTLINE | 6.10 |
| 05/23/06 | TA JERMAN | PREPARE FOR HEARING | 14.50 |
| 05/24/06 | A HELLMAN | TRIAL PREPARATION | 6.30 |
| 05/24/06 | B GOLDSTEIN | ATTEND 1113 EVIDENTIARY HEARING | 9.20 |
| 05/24/06 | B GOLDSTEIN | REVIEW UPDATED INFORMATION SHARING CHART | .30 |
| 05/24/06 | D AMBERKAR | ATTEND 1113/1114 HEARING | 8.00 |
| 05/24/06 | H SON | REVIEW MILLSTEIN'S DEPOSITION TRANSCRIPT AND REVISE CROSS EXAMINATION OUTLINE FOR MILLSTEIN | 3.90 |
| 05/24/06 | H SON | COMMUNICATE WITH DELPHI TEAM REGARDING MILLSTEIN'S CROSS EXAMINATION OUTLINE | .50 |
| 05/24/06 | J KASTIN | ENGAGE IN WITNESS PREPARATION | .80 |
| 05/24/06 | J KASTIN | ATTEND HEARING | 9.00 |
| 05/24/06 | J KASTIN | PREPARE MATERIALS FOR HEARING AND WITNESS PREPARATION; CORRESPONDENCE WITH DELPHI AND SKADDEN REGARDING SAME | 5.60 |
| 05/24/06 | JI KOHN | PREPARE FOR HEARING AND ATTEND FOURTH DAY OF HEARING; FOLLOW-UP MEETING | 11.00 |
| 05/24/06 | JI KOHN | INTERNAL CONFERENCES WITH J. KASTIN, M. OLIVER-JANIAK AND R. JANGER REGARDING DEPOSITIONS; PREPARE FOR DEPOSITION OF EXPERT, INCLUDING REVIEW OF FIRST DAY TRANSCRIPT AND OUTLINE | 1.20 |
| 05/24/06 | M JANIAK OLIVER | REVIEW AND SUMMARIZE NEW EXPERT RELIANCE MATERIALS IN PREPARATION FOR CONTINUATION OF EXPERT DEPOSITION AND FOR DRAFTING CROSS OUTLINE | 3.60 |
| 05/24/06 | M JANIAK OLIVER | DRAFT OUTLINE FOR EXPERT CROSS EXAMINATION | 3.50 |
| 05/24/06 | M JANIAK OLIVER | ATTEND 1113/1114 HEARING | 4.00 |

Client:   DELPHI CORPORATION                                     JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                               Invoice  654466
File No.: 0207998-00001                                          Page No.  32
=====================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/24/06 | R JANGER | PREPARE FOR DEPOSITION, INCLUDING REVIEW OF DOCUMENTS AND OUTLINE | 3.60 |
| 05/24/06 | R JANGER | DRAFT AND REVISE MATERIALS FOR TRIAL PREPARATION, INCLUDING OUTLINES | 1.40 |
| 05/24/06 | R JANGER | REVIEW AND ANALYZE OUTSTANDING ISSUES FOR TRIAL PREPARATION AND DRAFT AND REVISE RELATED DOCUMENTS | 2.40 |
| 05/24/06 | R JANGER | VARIOUS INTERNAL COMMUNICATIONS REGARDING TRIAL PREPARATION | .40 |
| 05/24/06 | RA SIEGEL | APPEAR AT COURT HEARING ON SECTION 1113 MOTION, INCLUDING PREPARATION | 10.50 |
| 05/24/06 | S HAUF | REVIEW AND ANALYZE UAW EXPERT DEPOSITIONS; PREPARATION CROSS OUTLINE | 4.80 |
| 05/24/06 | TA JERMAN | PREPARE FOR AND ATTEND HEARING | 15.50 |
| 05/25/06 | A HELLMAN | TRIAL PREPARATION | 1.20 |
| 05/25/06 | B GOLDSTEIN | EXTENSIVE MEETINGS TO PREPARE WITNESSES FOR 1113 HEARING | 8.70 |
| 05/25/06 | B GOLDSTEIN | REVIEW SUPPLEMENTAL EXHIBITS TO PREPARE FOR HEARING | 1.30 |
| 05/25/06 | D AMBERKAR | CREATE CHART ANALZYING HEARING TESIMONY | 6.50 |
| 05/25/06 | J KASTIN | PREPARE MATERIALS FOR WITNESS PREPARATION; CONFERENCES WITH T. JERMAN, B. SAX AND WITNESSES REGARDING SAME | 4.90 |
| 05/25/06 | JI KOHN | PREPARE FOR TRIAL | 1.00 |
| 05/25/06 | JI KOHN | PREPARE FOR DEPOSITION | 2.20 |
| 05/25/06 | JI KOHN | TELEPHONE CONFERENCE WITH CLIENT REGARDING FACILITIES | .50 |
| 05/25/06 | JI KOHN | ATTEND SECOND DAY OF DEPOSITION - SUSAN HELPER | 2.70 |
| 05/25/06 | JI KOHN | MEETING WITH R. SIEGEL AND T. JERMAN | .70 |
| 05/25/06 | JI KOHN | REVIEW SUPPLEMENTAL DECLARATION | .20 |

| | |
|---|---|
| Client:  DELPHI CORPORATION | JUNE 26, 2006 |
| Matter:  SECTION 1113/1114 ADVICE | Invoice  654466 |
| File No.: 0207998-00001 | Page No.  33 |

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/25/06 | M JANIAK OLIVER | MEET WITH J. KOHN TO DISCUSS CONTINUATION OF S. HELPER DEPOSITION | .50 |
| 05/25/06 | M JANIAK OLIVER | PREPARE EXHIBITS AND OTHER DOCUMENTS FOR USE IN CONTINUATION OF S. HELPER DEPOSITION | .80 |
| 05/25/06 | M JANIAK OLIVER | READ S. HELPER DECLARATION AND OTHER DOCUMENTS IN PREPARATION FOR SECOND DAY OF DEPOSITION | .50 |
| 05/25/06 | M JANIAK OLIVER | ATTEND S. HELPER DEPOSITION | 2.20 |
| 05/25/06 | M JANIAK OLIVER | DRAFT CHART FOR USE IN TRIAL PREPARATION | 2.90 |
| 05/25/06 | M JANIAK OLIVER | DRAFT AND REVISE EXPERT CROSS EXAMINATION OUTLINE | 4.50 |
| 05/25/06 | R JANGER | REVIEW AND ANALYZE INFORMATION SHARING ISSUES AND DRAFT AND REVISE RELATED DOCUMENTS | .90 |
| 05/25/06 | R JANGER | VARIOUS COMMUNICATIONS WITH O'MELVENY & MYERS LLP AND SKADDEN REGARDING POTENTIAL EXHIBITS; REVIEW AND ANALYZE ISSUES | 1.80 |
| 05/25/06 | RA SIEGEL | SECTION 1113 CASE PREPARATIONS; REVIEW DECLARATIONS; CONFERENCE WITH T. JERMAN AND J. KOHN ON STRATEGY | 2.00 |
| 05/25/06 | S HAUF | REVIEW AND ANALYZE TRIAL EXHIBIT | .30 |
| 05/25/06 | TA JERMAN | PREPARE FOR HEARING | 11.70 |
| 05/26/06 | A HELLMAN | TRIAL PREPARATION | 1.40 |
| 05/26/06 | B GOLDSTEIN | ATTEND 1113 EVIDENTIARY HEARING | 8.20 |
| 05/26/06 | B GOLDSTEIN | REVIEW TRANSCRIPTS FROM 5/24/06 HEARING | 1.30 |
| 05/26/06 | D AMBERKAR | ATTEND 1113/1114 HEARING | 8.00 |
| 05/26/06 | J KASTIN | ATTEND HEARING | 8.20 |
| 05/26/06 | J KASTIN | TRAVEL TO AND FROM HEARING (BILL AT 50%) | .45 |
| 05/26/06 | JI KOHN | PREPARE FOR AND ATTEND FIFTH DAY OF HEARING | 10.70 |

Client:   DELPHI CORPORATION                                    JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                              Invoice  654466
File No.: 0207998-00001                                         Page No.  34

=========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/26/06 | M JANIAK OLIVER | TRAVEL TO/FROM COURT (1.2); ATTEND 1113/1114 HEARING (6.3) (BILL AT 50%) | 6.90 |
| 05/26/06 | M JANIAK OLIVER | DRAFT/REVISE CHART FOR USE IN TRIAL PREPARATION | 2.60 |
| 05/26/06 | R JANGER | REVIEW AND ANALYZE INFORMATION SHARING ISSUES | .50 |
| 05/26/06 | R JANGER | REVIEW AND ANALYZE PRESS REPORTS, DECLARATIONS | .70 |
| 05/26/06 | RA SIEGEL | APPEAR FOR COURT HEARING ON 1113 MOTION, INCLUDING PREPARATION | 8.50 |
| 05/26/06 | TA JERMAN | PREPARE FOR AND ATTENDING HEARING | 10.00 |
| 05/26/06 | TA JERMAN | TRAVEL TO D.C. (BILL AT 50%) | 1.25 |
| 05/27/06 | RA SIEGEL | TRAVEL - RETURN FROM JFK TO LAX - RETURN FROM COURT HEARING (BILL AT 50%) | 3.50 |
| 05/29/06 | J KASTIN | REVIEW/REVISE AND DISTRIBUTE CHART FOR USE IN TRIAL PREPARATION | .70 |
| 05/29/06 | JI KOHN | REVIEW DEPOSITION TRANSCRIPTS; PREPARE CROSS OUTLINES | 3.60 |
| 05/29/06 | TA JERMAN | PREPARE FOR HEARING | 4.50 |
| 05/30/06 | A HELLMAN | TRIAL PREPARATION | 1.60 |
| 05/30/06 | B GOLDSTEIN | REVIEW HEARING TRANSCRIPTS AND SUPPLEMENTAL EXHIBITS TO PREPARE WITNESSES FOR HEARING | 3.80 |
| 05/30/06 | J KASTIN | REVIEW HEARING TRANSCRIPTS AND OTHER MATERIALS IN PREPARATION FOR 6/2 HEARING | 2.20 |
| 05/30/06 | J KASTIN | CORRESPONDENCE WITH DELPHI AND SKADDEN REGARDING NEGOTIATIONS STATUS AND HEARING PREPARATION; REVIEW MATERIALS REGARDING SAME | 1.70 |
| 05/30/06 | JI KOHN | INTERNAL CONFERENCES WITH J. KASTIN, T. JERMAN | .20 |

Client:   DELPHI CORPORATION                                    JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                              Invoice  654466
File No.: 0207998-00001                                         Page No.  35

===========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/30/06 | JI KOHN | DRAFT WITNESS OUTLINES; REVIEW TRANSCRIPTS OF HEARING; REVIEW DECLARATIONS | 3.80 |
| 05/30/06 | M JANIAK OLIVER | RESPOND TO REQUEST FOR DEPOSITION TRANSCRIPTS | .20 |
| 05/30/06 | R JANGER | REVIEW AND ANALYZE VARIOUS DELPHI LITIGATION DOCUMENTS AND EXHIBITS | .50 |
| 05/30/06 | RA SIEGEL | PREPARATION FOR 1113 HEARING | 1.00 |
| 05/30/06 | TA JERMAN | PREPARE FOR HEARING | 8.50 |
| 05/31/06 | A HELLMAN | TRIAL PREPARATION | 1.40 |
| 05/31/06 | B GOLDSTEIN | REVIEW UPDATED INFORMATION SHARING CHART; DRAFT BENCH MEMORANDUM TO PREPARE FOR HEARING | 3.20 |
| 05/31/06 | B GOLDSTEIN | PREPARE FOR CROSS-EXAMS OF EXPERT WITNESSES | 2.60 |
| 05/31/06 | J KASTIN | CORRESPONDENCE WITH N. CAMPANARIO REGARDING EXHIBITS AND OTHER HEARING PREPARATION; PREPARE MATERIALS FOR 6/2 HEARING | 2.40 |
| 05/31/06 | JI KOHN | DRAFT CROSS OUTLINES; REVIEW KEY DOCUMENTS; REVIEW DEPOSITION TRANSCRIPTS; PREPARE FOR TRIAL | 5.00 |
| 05/31/06 | M JANIAK OLIVER | UPDATE CHART FOR USE IN TRIAL PREPARATION | .90 |
| 05/31/06 | M JANIAK OLIVER | REVIEW DEPOSITION TRANSCRIPT | 1.80 |
| 05/31/06 | R JANGER | DRAFT AND REVISE CROSS EXAM | .50 |
| 05/31/06 | R JANGER | PREPARE FOR TRIAL | 1.80 |
| 05/31/06 | R JANGER | REVIEW AND ANALYZE DEPOSITION; DRAFT AND REVISE DEPOSITION DESIGNATIONS | 2.00 |
| 05/31/06 | R JANGER | REVIEW AND ANALYZE INFORMATION SHARING ISSUES | .80 |
| 05/31/06 | R JANGER | COMMUNICATIONS WITH J. KASTIN REGARDING STATUS | .20 |

```
Client:   DELPHI CORPORATION                    JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE              Invoice  654466
File No.: 0207998-00001                         Page No.  36
```

=========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/31/06 | RA SIEGEL | TRAVEL FROM LAX TO JFK - ATTEND COURT PROCEEDINGS (BILL AT 50%) | 3.50 |
| 05/31/06 | TA JERMAN | PREPARE FOR MILLSTEIN CROSS | 6.50 |
| 05/31/06 | TA JERMAN | TRAVEL TO NEW YORK (BILL AT 50%) | 1.25 |

```
                                                           ------
      * * Subtotal:          ATTORNEY HOURS              1,936.35
```

**Group: Paralegal/Litigation Support**

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/01/06 | K KASISCHKE | PREPARE PDF'S PER D AMBEKAR IN PREPARATION FOR FILINGS | 1.80 |
| 05/01/06 | M WOO | REVIEW AND EDIT BRIEF EXHIBIT | 1.00 |
| 05/01/06 | M WOO | RETRIEVE DOCUMENTS/INFORMATION FOR CASE TEAM | .50 |
| 05/01/06 | R NEGLIA | ASSIST J. KASTIN PREPARE ADDITIONAL CLIENT DOCUMENTS FOR PRODUCTION; COMPILE ADDITIONAL DEPOSITION TRANSCRIPTS AND EXHIBITS FOR ATTORNEY REVIEW; COMPILE DOCUMENTS FOR D. AMBEKAR AND M. OLIVER-JANIAK TO BRING TO SKADDEN ARPS | 6.50 |
| 05/02/06 | D FISHER | RESEARCH LABOR STATISTICS FOR HAUF | .80 |
| 05/02/06 | K KASISCHKE | E-MAILS, TELEPHONE CONVERSATIONS REGARDING DEPOSITION AND CONTACTING BUILDING SECURITY | .30 |
| 05/02/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 3.20 |
| 05/02/06 | PE PENDERGRASS | INTERLIBRARY LOANS OF BOOKS FOR S. HAUF | 2.00 |
| 05/02/06 | R NEGLIA | PREPARE ADDITIONAL CLIENT DOCUMENTS FOR PRODUCTION; COMPILE DOCUMENTS FOR ATTORNEY REVIEW IN PREPARATION FOR HEARING; RECEIVE DOCUMENTS FROM CO-COUNSEL AND DISTRIBUTE TO TEAM; COMPILE OFFICIAL VERSIONS OF RECENT DEPOSITION TRANSCRIPTS; COMPILE EXHIBITS TO SAME | 4.20 |
| 05/02/06 | S MAURIELLO | PREPARATION OF EXHIBITS REGARDING EXPERT WITNESSES PER J. KOHN | 3.30 |

Client:   DELPHI CORPORATION                                    JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                              Invoice  654466
File No.: 0207998-00001                                        Page No.  37

========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/03/06 | D FISHER | RESEARCH EXPERT WITNESS RESOURCES FOR HAUF | .80 |
| 05/03/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 3.10 |
| 05/03/06 | R NEGLIA | ASSIST D. AMBEKAR TO PREPARE DOCUMENTS FOR B. GOLDSTEIN'S REVIEW; COMPILE ADDITIONAL DEPOSITION TRANSCRIPTS FOR ATTORNEY REVIEW; ASSIST M. OLIVER-JANIAK TO COMPILE ELECTRONIC VERSIONS OF DELPHI DEPOSITION | 6.80 |
| 05/03/06 | S MAURIELLO | PREPARATION OF EXHIBITS TO BE USED AT DEPOSITION 5/4/06 AND 5/5/06 PER J. KOHN | 1.50 |
| 05/04/06 | R NEGLIA | ASSIST M. OLIVER-JANIAK TO COMPILE MASTER SET OF CBA'S TO BE LODGED WITH COURT AND OTHER PARTIES; COMPILE DOCUMENTS FOR ATTORNEY REVIEW AT SKADDEN OFFICE; INTEGRATE ELECTRONIC DOCUMENTS INTO FILING SYSTEM | 5.80 |
| 05/04/06 | S MAURIELLO | PREPARATION AND ORGANIZATION OF ALL MOTION AND REPLY BRIEF DOCUMENTS AND FILE ELECTRONICALLY IN RECORDS | 2.00 |
| 05/04/06 | S MAURIELLO | PREPARATION OF CD'S OF CBA DOCUMENTS TO BE SENT TO SKADDEN AND CLIENT | 1.50 |
| 05/05/06 | J KUBICZ | DUPLICATE CD'S FOR STEPHEN MAURIELLO | 2.00 |
| 05/05/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 3.20 |
| 05/05/06 | MX COCKER | RESEARCH BACKGROUNDS FOR S. HAUF | .50 |
| 05/05/06 | S MAURIELLO | PREPARATION AND DELIVERY OF CDS REGARDING COLLECTIVE BARGAINING AGREEMENTS TO BE USED FOR HEARING | 2.00 |
| 05/08/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 2.70 |
| 05/08/06 | MX COCKER | RESEARCH BACKGROUND ON DELPHI EMPLOYEES AND UAW MEMBERS FOR S. HAUF | .50 |
| 05/08/06 | R NEGLIA | ASSIST ATTORNEYS AND EXPERTS TO PREPARE FOR BANKRUPTCY HEARING | 2.90 |
| 05/09/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 1.00 |

Client:   DELPHI CORPORATION                             JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                       Invoice  654466
File No.: 0207998-00001                                  Page No.   38
=========================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/09/06 | S MAURIELLO | ORGANIZE ALL APRIL DEPOSITION TRANSCRIPTS AND FILE SAME IN RECORDS SYSTEM | 1.80 |
| 05/10/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 4.00 |
| 05/10/06 | R NEGLIA | COMPILE HEARING EXHIBITS | .60 |
| 05/11/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 5.10 |
| 05/11/06 | S MAURIELLO | ORGANIZE HEARING TRANSCRIPTS AND OTHER DOCUMENTS AND FILE SAME WITH RECORDS DEPARTMENT VIA ACCUTRAC ELECTONIC FILING SYSTEM | 1.00 |
| 05/12/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 6.30 |
| 05/12/06 | S MAURIELLO | COMMUNICATION WITH D. AMBEKAR FROM COURTHOUSE; OBTAIN UAW/IUE DOCUMENTS AND PREPARE COPIES OF SAME AND DELIVER TO AND FROM COURTHOUSE | 3.50 |
| 05/15/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 1.50 |
| 05/15/06 | M WOO | MEETING REGARDING CASE UPDATE | 1.60 |
| 05/15/06 | M WOO | CONFERENCE WITH S. HAUF AND A. HELLMAN REGARDING DEPOSITION ABSTRACTS | .20 |
| 05/15/06 | S MAURIELLO | ATTEND DELPHI TEAM STATUS MEETING | 1.50 |
| 05/16/06 | M WOO | SORT BOXES OF CASE DOCUMENTS | 5.50 |
| 05/16/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | .50 |
| 05/16/06 | M WOO | CONFERENCE WITH P. PFAFF REGARDING CASE DOCUMENTS RECORDS | .30 |
| 05/17/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS FOR RECORDS STORAGE | .80 |
| 05/17/06 | M WOO | PREPARE DEPOSITION ABSTRACT | 5.70 |
| 05/17/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | .30 |
| 05/17/06 | MX COCKER | RESEARCH WITNESS BACKGROUND | 1.00 |

Client:  DELPHI CORPORATION                          JUNE 26, 2006
Matter:  SECTION 1113/1114 ADVICE                     Invoice  654466
File No.: 0207998-00001                               Page No.  39

======================================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/17/06 | R NEGLIA | REVIEW TRANSCRIPTS FROM HEARING; COMPILE SUPPLEMENTAL CLIENT DOCUMENT PRODUCTIONS | 1.10 |
| 05/18/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS FOR RECORDS STORAGE | 8.50 |
| 05/18/06 | PE PENDERGRASS | INTERLIBRARY LOAN OF BOOK FOR H. SON | .50 |
| 05/18/06 | S MAURIELLO | ATTENTION TO HANDLING HEARING TRANSCRIPTS REGARDING RECORD FILING PER EMAILS FROM D. AMBEKAR | .50 |
| 05/19/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 4.10 |
| 05/19/06 | S MAURIELLO | PERPARATION OF BINDERS REGARDING MARCH PROPOSALS TO UNIONS PER D. AMBEKAR | 1.20 |
| 05/19/06 | S MAURIELLO | RECEIVE FINAL HEARING TRANSCRIPTS; REVIEW AND MARK PERTINENT WITNESS TESTIMONY AND PREPARE BINDERS OF SAME PER D. AMBEKAR | 1.50 |
| 05/22/06 | M BANCONE | RESEARCH TO PROVIDE ARTICLES FOR DEPOSITION FOR D AMBEKAR | 1.80 |
| 05/22/06 | S MAURIELLO | ORGANIZATION AND PREPARATION OF HEARING BINDERS PER D. AMBEKAR | .50 |
| 05/23/06 | M BANCONE | RESEARCH TO LOCATE ARTICLES FOR DEPOSITION FOR D AMBEKAR | .50 |
| 05/23/06 | S MAURIELLO | PREPARATION OF DOCUMENTS FROM DELPHI EMAILS TO J. KASTIN FOR HEARING PREPARATION | .80 |
| 05/24/06 | S MAURIELLO | RECEIVE SUPPLEMENTAL DECLARATIONS FROM D. AMBEKAR AND FILE ACCORDINGLY IN RECORDS | .30 |
| 05/25/06 | R NEGLIA | TRAVEL TO BANCRUPTCY COURT (1.0); RETRIEVE DOCUMENTS FOR ATTORNEY USE AT DEPOSITION (0.50) (BILL AT 50%) | 1.00 |
| 05/26/06 | S MAURIELLO | PREPARATION OF DEPOSITION TRANSCRIPT DOCUMENTS AND HAND DELIVER SAME TO COURT HOUSE | 1.80 |

Client:   DELPHI CORPORATION                          JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                    Invoice  654466
File No.: 0207998-00001                               Page No.  40

=====================================================================

| DATE | NAME | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| 05/30/06 | R NEGLIA | REVIEW DEPOSITIONS TAKEN IN CURRENT ACTION; CONFER WITH D. AMBEKAR AND S. MAURIELLO RE SAME | 1.00 |
| 05/31/06 | M WOO | ORGANIZE CASE COURT DOCUMENTS | 4.00 |
| 05/31/06 | M WOO | UPDATE CASE ADMINISTRATIVE BINDER | 1.00 |

```
                                                      ------
* * Subtotal:      PARALEGAL/LITIGATION SUPPORT HOURS  131.20

                                                      ------

TOTAL CHARGEABLE HOURS ------------------------------------------  2,067.55


FEES ---------------------------------------------------------- $1,085,099.25 *
```


SUPPORT SERVICES AND CHARGES
_____

```
        COPYING                                 5,476.35
        FACSIMILE (OUTGOING FAXES)                  6.25
        TELEPHONE                                  84.25
        ONLINE RESEARCH                         1,008.38
        DELIVERY SERVICES/MESSENGERS            1,713.60
        LOCAL TRAVEL                            5,485.10
        EXPENSE REPORT OTHER - INCL. OUT OF TOWN  27,907.03
        MEALS                                      18.00
        COURT FEES / FILING FEES                    3.00
        DEPOSITION TRANSCRIPTS                  20,361.14
        EXPERTS                                 47,748.02
        OTHER PROFESSIONALS                    167,311.20
        OTHER                                      71.75
        SCANNING SERVICES                         377.85
                                             ------------
                                             ------------
TOTAL SUPPORT SERVICES AND CHARGES ----------------------------  $277,571.92 *



TOTAL CURRENT INVOICE------------------------------------------ $1,362,671.17 *
```

```
Client:   DELPHI CORPORATION                              JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                        Invoice  654466
File No.: 0207998-00001                                   Page No.   41
```

=========================================================================

```
Invoice   Date    Inv. Amount    Payments      Adj      Balance
-------  -------   -----------   ---------    --------  -----------
```

**Outstanding Invoices as of June 28, 2006**

```
Invoice   Date    Inv. Amount    Payments      Adj      Balance
-------  -------   -----------   ---------    --------  -----------

635645 11/30/05     87,004.34         .00      .00      87,004.34
638272 12/20/05    540,113.64    440,381.59    .00      99,732.05
638343 12/19/05    245,585.48    199,457.88    .00      46,127.60
643162 02/24/06    364,408.39    294,240.24    .00      70,168.15
644950 03/20/06    751,524.85    639,754.35    .00     111,770.50
650879 04/28/06    825,695.35    696,383.50    .00     129,311.85
652051 05/24/06  1,063,892.71         .00      .00   1,063,892.71
```

TOTAL PRIOR DUE  ----------------------------------------------- $1,608,007.20 *

**TOTAL AMOUNT DUE** ----------------------------------------------- $2,970,678.37 **

**Please Remit Payment to:**

By Mail:
  *O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436*
By Wire Transfer:
  *Citibank, N.A., NY, ABA #021000089, Beneficiary: O'Melveny & Myers LLP, #4078-0224*
  *Please include invoice number or matter number in Advice*

*For questions please contact Rachel Chan at (213) 430-6459.*

Client:   DELPHI CORPORATION                                    JUNE 26, 2006
Matter:   SECTION 1113/1114 ADVICE                              Invoice  654466
File No.: 0207998-00001                                        Page No.   42

================================================================================

SECTION 1113/1114 ADVICE

_____


THE FOLLOWING IS A SUMMARY OF THE TIME DEDICATED TO THIS MATTER BY THE FIRM'S
PROFESSIONAL STAFF:

| | HOURS | RATE | FEES |
|---|---|---|---|
| **Group: Attorney** | | | |
| DEEPA AMBEKAR | 160.90 | 310.00 | $49,879.00 |
| BARRY H GOLDSTEIN | 221.50 | 660.00 | $146,190.00 |
| KYRA GRUNDEMAN | 5.80 | 340.00 | $1,972.00 |
| STACY HAUF | 95.70 | 280.00 | $26,796.00 |
| ADAM HELLMAN | 89.40 | 280.00 | $25,032.00 |
| RACHEL S JANGER | 195.55 | 495.00 | $96,797.25 |
| MELISSA JANIAK OLIVER | 196.60 | 310.00 | $60,946.00 |
| TOM A. JERMAN | 317.90 | 725.00 | $230,477.50 |
| APARNA B JOSHI | .50 | 470.00 | $235.00 |
| JESSICA KASTIN | 226.85 | 495.00 | $112,290.75 |
| JEFFREY I. KOHN | 213.80 | 795.00 | $169,971.00 |
| ROBERT A. SIEGEL | 159.75 | 735.00 | $117,416.25 |
| HEEJUNG SON | 52.10 | 450.00 | $23,445.00 |
| * * Subtotal: | 1,936.35 | | $1,061,447.75 |
| **Group: Paralegal/Litigation Support** | | | |
| MARY-LYNNE BANCONE | 2.30 | 150.00 | $345.00 |
| MARTHA ANNE COCKER | 2.00 | 175.00 | $350.00 |
| DEBRA FISHER | 1.60 | 225.00 | $360.00 |
| KELLEY I KASISCHKE | 2.10 | 160.00 | $336.00 |
| JAMES KUBICZ | 2.00 | 165.00 | $330.00 |
| STEPHEN M MAURIELLO | 24.70 | 230.00 | $5,681.00 |
| ROSS NEGLIA | 29.90 | 190.00 | $5,681.00 |
| PENNY E. PENDERGRASS | 2.50 | 125.00 | $312.50 |
| MICHELLE WOO | 64.10 | 160.00 | $10,256.00 |
| * * Subtotal: | 131.20 | | $23,651.50 |
| * * GRAND TOTAL: | 2067.55 | | $1,085,099.25 |

Client:    DELPHI CORPORATION                                        06/26/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|

**COPYING**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/01/06 | 44 | Pages: 44 | 6.60 |
| 05/01/06 | 102 | Pages: 102 | 15.30 |
| 05/01/06 | 66 | Pages: 66 | 9.90 |
| 05/01/06 | 250 | COPYING (COPITRAK-INTERNAL) GOLDSTEIQFZB Pages: 250 | 37.50 |
| 05/01/06 | 29 | Pages: 29 | 4.35 |
| 05/01/06 | 28 | Pages: 28 | 4.20 |
| 05/01/06 | 35 | Pages: 35 | 5.25 |
| 05/01/06 | 90 | Pages: 90 | 13.50 |
| 05/01/06 | 30 | Pages: 30 | 4.50 |
| 05/01/06 | 123 | Pages: 123 | 18.45 |
| 05/01/06 | 38 | Pages: 38 | 5.70 |
| 05/01/06 | 76 | Pages: 76 | 11.40 |
| 05/01/06 | 34 | Pages: 34 HILL  ALISON B. Pages: 2 | 5.10 |
| 05/01/06 | 1 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 1 | 0.15 |
| 05/01/06 | 86 | Pages: 86 | 12.90 |
| 05/01/06 | 53 | Pages: 53 | 7.95 |
| 05/01/06 | 66 | Pages: 66 | 9.90 |
| 05/01/06 | 102 | Pages: 102 | 15.30 |
| 05/01/06 | 81 | Pages: 81 | 12.15 |
| 05/01/06 | 29 | Pages: 29 | 4.35 |
| 05/01/06 | 1 | COPYING (COPITRAK-INTERNAL) LEWIS JUDITH U. Pages: 1 | 0.15 |
| 05/01/06 | 110 | Pages: 110 | 16.50 |
| 05/01/06 | 28 | Pages: 28 | 4.20 |
| 05/01/06 | 61 | Pages: 61 | 9.15 |
| 05/01/06 | 66 | Pages: 66 | 9.90 |
| 05/01/06 | 102 | Pages: 102 | 15.30 |
| 05/01/06 | 51 | Pages: 51 | 7.65 |
| 05/01/06 | 27 | Pages: 27 | 4.05 |
| 05/01/06 | 29 | Pages: 29 | 4.35 |
| 05/01/06 | 171 | Pages: 171 | 25.65 |
| 05/01/06 | 43 | Pages: 43 | 6.45 |
| 05/01/06 | 41 | Pages: 41 | 6.15 |
| 05/01/06 | 123 | Pages: 123 | 18.45 |
| 05/01/06 | 45 | Pages: 45 | 6.75 |
| 05/01/06 | 66 | Pages: 66 | 9.90 |
| 05/01/06 | 32 | Pages: 32 | 4.80 |
| 05/01/06 | 110 | Pages: 110 | 16.50 |
| 05/01/06 | 187 | Pages: 187 | 28.05 |
| 05/01/06 | 16 | COPYING (COPITRAK-INTERNAL) NEGLIA ROSS Pages: 16 | 2.40 |
| 05/01/06 | 41 | Pages: 41 | 6.15 |
| 05/01/06 | 102 | COPYING (COPITRAK-INTERNAL) SOLOMON JANICE Pages: 30 | 15.30 |
| 05/01/06 | 39 | Pages: 39 | 5.85 |
| 05/01/06 | 81 | Pages: 81 | 12.15 |
| 05/01/06 | 35 | Pages: 35 | 5.25 |
| 05/01/06 | 162 | Pages: 162 | 24.30 |

Client:    DELPHI CORPORATION                                          06/26/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=================================================================
| DATE | QUANTITY | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 05/01/06 | 182 | Pages: 182 | 27.30 |
| 05/01/06 | 26 | Pages: 26 | 3.90 |
| 05/01/06 | 916 | COPYING (COPITRAK-INTERNAL) NEGLIA ROSS Pages: 916 | 137.40 |
| 05/01/06 | 139 | Pages: 139 | 20.85 |
| 05/01/06 | 32 | Pages: 32 | 4.80 |
| 05/01/06 | 28 | Pages: 28 | 4.20 |
| 05/02/06 | 8 | Pages: 8 | 1.20 |
| 05/02/06 | 90 | COPYING (COPITRAK-INTERNAL) GOLDSTEIQFZB Pages: 90 | 13.50 |
| 05/02/06 | 1 | Pages: 1 | 0.15 |
| 05/02/06 | 20 | Pages: 20 | 3.00 |
| 05/02/06 | 187 | Pages: 187 | 28.05 |
| 05/02/06 | 6 | COPYING (COPITRAK-INTERNAL) LEWIS JUDITH U. Pages: 6 | 0.90 |
| 05/02/06 | 6 | Pages: 6 | 0.90 |
| 05/02/06 | 149 | Pages: 149 | 22.35 |
| 05/02/06 | 1 | Pages: 1 | 0.15 |
| 05/02/06 | 139 | Pages: 139 | 20.85 |
| 05/02/06 | 1,390 | COPYING (COPITRAK-INTERNAL) KASTIN BFBK Pages: 1390 | 208.50 |
| 05/02/06 | 8 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 8 | 1.20 |
| 05/02/06 | 67 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 67 | 10.05 |
| 05/02/06 | 1 | Pages: 1 | 0.15 |
| 05/02/06 | 16 | Pages: 16 | 2.40 |
| 05/02/06 | 57 | Pages: 57 | 8.55 |
| 05/02/06 | 3 | Pages: 3 | 0.45 |
| 05/02/06 | 2 | Pages: 2 | 0.30 |
| 05/02/06 | 34 | Pages: 34 | 5.10 |
| 05/02/06 | 23 | Pages: 23 | 3.45 |
| 05/02/06 | 311 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 311 | 46.65 |
| 05/02/06 | 7 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 7 | 1.05 |
| 05/02/06 | 88 | Pages: 88 | 13.20 |
| 05/02/06 | 21 | COPYING (COPITRAK-INTERNAL) NEGLIA ROSS Pages: 21 | 3.15 |
| 05/02/06 | 30 | Pages: 30 | 4.50 |
| 05/02/06 | 9 | Pages: 9 | 1.35 |
| 05/02/06 | 19 | Pages: 19 | 2.85 |
| 05/02/06 | 34 | Pages: 34 | 5.10 |
| 05/02/06 | 66 | Pages: 66 | 9.90 |
| 05/02/06 | 23 | Pages: 23 | 3.45 |
| 05/02/06 | 194 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 194 | 29.10 |
| 05/02/06 | 6 | COPYING (COPITRAK-INTERNAL) LEWIS JUDITH U. Pages: 6 | 0.90 |
| 05/02/06 | 1 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 1 | 0.15 |
| 05/02/06 | 14 | Pages: 14 | 2.10 |

Client:     DELPHI CORPORATION                                                06/26/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001

=====================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/02/06 | 90 | Pages: 90 | 13.50 |
| 05/02/06 | 34 | Pages: 34 | 5.10 |
| 05/02/06 | 111 | COPYING (COPITRAK-INTERNAL) NEGLIA ROSS Pages: 111 | 16.65 |
| 05/02/06 | 171 | Pages: 171 | 25.65 |
| 05/02/06 | 79 | COPYING (COPITRAK-INTERNAL) NEGLIA ROSS Pages: 79 | 11.85 |
| 05/02/06 | 171 | Pages: 171 | 25.65 |
| 05/02/06 | 14 | Pages: 14 | 2.10 |
| 05/02/06 | 237 | COPYING (COPITRAK-INTERNAL) 7 Pages: 23 | 35.55 |
| 05/02/06 | 37 | COPYING (COPITRAK-INTERNAL) NEGLIA ROSS Pages: 37 | 5.55 |
| 05/02/06 | 5 | Pages: 5 | 0.75 |
| 05/02/06 | 1 | Pages: 1 | 0.15 |
| 05/02/06 | 121 | Pages: 121 | 18.15 |
| 05/02/06 | 1 | Pages: 1 | 0.15 |
| 05/02/06 | 21 | Pages: 21 | 3.15 |
| 05/03/06 | 29 | Pages: 29 | 4.35 |
| 05/03/06 | 37 | Pages: 37 | 5.55 |
| 05/03/06 | 35 | Pages: 35 | 5.25 |
| 05/03/06 | 27 | Pages: 27 | 4.05 |
| 05/03/06 | 51 | Pages: 51 | 7.65 |
| 05/03/06 | 32 | Pages: 32 | 4.80 |
| 05/03/06 | 1,523 | COPYING (COPITRAK-INTERNAL) MAURIELLJPUI Pages: 1523 | 228.45 |
| 05/03/06 | 520 | COPYING (COPITRAK-INTERNAL) NEGLIA ROSS Pages: 520 | 78.00 |
| 05/03/06 | 232 | Pages: 232 | 34.80 |
| 05/03/06 | 119 | Pages: 119 | 17.85 |
| 05/03/06 | 841 | COPYING (COPITRAK-INTERNAL) MAURIELLO STEPHEN M Pages: 841 | 126.15 |
| 05/03/06 | 121 | Pages: 121 | 18.15 |
| 05/03/06 | 66 | Pages: 66 | 9.90 |
| 05/03/06 | 95 | COPYING (COPITRAK-INTERNAL) NEGLIA ROSS Pages: 95 | 14.25 |
| 05/03/06 | 84 | Pages: 84 | 12.60 |
| 05/03/06 | 57 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 57 | 8.55 |
| 05/03/06 | 28 | Pages: 28 | 4.20 |
| 05/03/06 | 140 | Pages: 140 | 21.00 |
| 05/03/06 | 27 | Pages: 27 | 4.05 |
| 05/03/06 | 32 | Pages: 32 | 4.80 |
| 05/03/06 | 7 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 7 | 1.05 |
| 05/03/06 | 193 | Pages: 193 | 28.95 |
| 05/03/06 | 90 | Pages: 90 | 13.50 |
| 05/03/06 | 28 | Pages: 28 | 4.20 |
| 05/03/06 | 71 | Pages: 71 | 10.65 |
| 05/03/06 | 776 | COPYING (COPITRAK-INTERNAL) MAURIELLO STEPHEN M Pages: 776 | 116.40 |
| 05/03/06 | 27 | Pages: 27 | 4.05 |
| 05/03/06 | 57 | COPYING (COPITRAK-INTERNAL) WICKLIFFE | 8.55 |

Client:    DELPHI CORPORATION                                      06/26/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
===================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | STARR M Pages: 57 | |
| 05/03/06 | 191 | Pages: 191 | 28.65 |
| 05/03/06 | 160 | Pages: 160 | 24.00 |
| 05/03/06 | 41 | Pages: 41 | 6.15 |
| 05/03/06 | 660 | Pages: 660 | 99.00 |
| 05/03/06 | 61 | Pages: 61 | 9.15 |
| 05/03/06 | 85 | Pages: 85 | 12.75 |
| 05/03/06 | 6 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 6 | 0.90 |
| 05/03/06 | 115 | COPYING (COPITRAK-INTERNAL) KASTIN JESSICA Pages: 115 | 17.25 |
| 05/03/06 | 31 | Pages: 31 | 4.65 |
| 05/03/06 | 35 | Pages: 35 | 5.25 |
| 05/03/06 | 123 | Pages: 123 | 18.45 |
| 05/03/06 | 123 | Pages: 123 | 18.45 |
| 05/03/06 | 27 | Pages: 27 | 4.05 |
| 05/03/06 | 29 | Pages: 29 | 4.35 |
| 05/03/06 | 32 | Pages: 32 | 4.80 |
| 05/03/06 | 1 | COPYING (COPITRAK-INTERNAL) LEWIS JUDITH U. Pages: 1 | 0.15 |
| 05/03/06 | 160 | COPYING (COPITRAK-INTERNAL) ROMO MARICELA Pages: 160 | 24.00 |
| 05/03/06 | 1 | COPYING (COPITRAK-INTERNAL) WICKLIFFE STARR M Pages: 1 | 0.15 |
| 05/04/06 | 139 | Pages: 139 | 20.85 |
| 05/04/06 | 34 | Pages: 34 | 5.10 |
| 05/04/06 | 34 | Pages: 34 | 5.10 |
| 05/04/06 | 50 | Pages: 50 | 7.50 |
| 05/04/06 | 27 | Pages: 27 | 4.05 |
| 05/04/06 | 81 | Pages: 81 | 12.15 |
| 05/04/06 | 28 | Pages: 28 | 4.20 |
| 05/04/06 | 187 | Pages: 187 | 28.05 |
| 05/04/06 | 35 | COPYING (COPITRAK-INTERNAL) SCOTT SABRINA Pages: 35 | 5.25 |
| 05/05/06 | 55 | Pages: 55 | 8.25 |
| 05/05/06 | 64 | Pages: 64 | 9.60 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 116 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 116 | 17.40 |
| 05/05/06 | 29 | Pages: 29 | 4.35 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 108 | Pages: 108 | 16.20 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 68 | Pages: 68 | 10.20 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 62 | Pages: 62 | 9.30 |

Client:     DELPHI CORPORATION                                    06/26/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001

====================================================================
| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/05/06 | 5 | Pages: 5 | 0.75 |
| 05/05/06 | 15 | COPYING (COPITRAK-INTERNAL) AMBEKAR DEEPA Pages: 15 | 2.25 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 2 | Pages: 2 | 0.30 |
| 05/05/06 | 36 | Pages: 36 | 5.40 |
| 05/05/06 | 99 | Pages: 99 | 14.85 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 2 | Pages: 2 | 0.30 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 62 | Pages: 62 | 9.30 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/05/06 | 1 | Pages: 1 | 0.15 |
| 05/06/06 | 32 | Pages: 32 | 4.80 |
| 05/06/06 | 29 | Pages: 29 | 4.35 |
| 05/06/06 | 28 | Pages: 28 | 4.20 |
| 05/06/06 | 32 | Pages: 32 | 4.80 |
| 05/06/06 | 43 | Pages: 43 | 6.45 |
| 05/07/06 | 66 | Pages: 66 | 9.90 |
| 05/07/06 | 28 | Pages: 28 | 4.20 |
| 05/07/06 | 36 | Pages: 36 | 5.40 |
| 05/07/06 | 26 | Pages: 26 | 3.90 |
| 05/07/06 | 39 | Pages: 39 | 5.85 |
| 05/08/06 | 6 | Pages: 6 | 0.90 |
| 05/08/06 | 39 | Pages: 39 | 5.85 |
| 05/08/06 | 38 | Pages: 38 | 5.70 |
| 05/08/06 | 28 | Pages: 28 | 4.20 |
| 05/08/06 | 235 | COPYING (COPITRAK-INTERNAL) SCOTT SABRINA Pages: 235 | 35.25 |
| 05/08/06 | 51 | Pages: 51 | 7.65 |
| 05/08/06 | 96 | Pages: 96 | 14.40 |
| 05/08/06 | 13 | Pages: 13 | 1.95 |
| 05/08/06 | 27 | Pages: 27 BONVICIN   JANE M Pages: 6 | 4.05 |
| 05/08/06 | 3 | Pages: 3 | 0.45 |
| 05/08/06 | 51 | COPYING (COPITRAK-INTERNAL) NEGLIA ROSS Pages: 51 | 7.65 |
| 05/08/06 | 39 | Pages: 39 | 5.85 |
| 05/08/06 | 28 | Pages: 28 | 4.20 |
| 05/08/06 | 4 | Pages: 4 | 0.60 |
| 05/08/06 | 34 | Pages: 34 | 5.10 |
| 05/08/06 | 3 | Pages: 3 | 0.45 |
| 05/08/06 | 39 | Pages: 39 | 5.85 |
| 05/08/06 | 112 | Pages: 112 | 16.80 |
| 05/08/06 | 26 | Pages: 26 | 3.90 |
| 05/08/06 | 25 | Pages: 25 | 3.75 |
| 05/08/06 | 3 | Pages: 3 | 0.45 |
| 05/08/06 | 280 | COPYING (COPITRAK-INTERNAL) LEWIS JUDITH U. Pages: 280 | 42.00 |
| 05/08/06 | 6 | Pages: 6 | 0.90 |

Client:    DELPHI CORPORATION                                    06/26/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/08/06 | 130 | COPYING (COPITRAK-INTERNAL) SCOTT SABRINA Pages: 130 | 19.50 |
| 05/08/06 | 28 | Pages: 28 | 4.20 |
| 05/08/06 | 32 | Pages: 32 | 4.80 |
| 05/08/06 | 32 | Pages: 32 | 4.80 |
| 05/08/06 | 50 | Pages: 50 | 7.50 |
| 05/08/06 | 39 | Pages: 39 | 5.85 |
| 05/08/06 | 3 | Pages: 3 | 0.45 |
| 05/08/06 | 61 | Pages: 61 | 9.15 |
| 05/08/06 | 27 | Pages: 27 | 4.05 |
| 05/09/06 | 73 | Pages: 73 FAMILI  ANITA Pages: 43 | 10.95 |
| 05/09/06 | 47 | Pages: 47 GREENFIELD  CATHY Pages: 278 | 7.05 |
| 05/09/06 | 99 | Pages: 99 | 14.85 |
| 05/09/06 | 75 | COPYING (COPITRAK-INTERNAL) NINO  LINDA Pages: 75 | 11.25 |
| 05/09/06 | 77 | Pages: 77 | 11.55 |
| 05/09/06 | 12 | COPYING (COPITRAK-INTERNAL) KASTIN JESSICA Pages: 12 | 1.80 |
| 05/09/06 | 47 | Pages: 47 | 7.05 |
| 05/10/06 | 1 | COPYING (COPITRAK-INTERNAL) NEGLIA ROSS Pages: 1 | 0.15 |
| 05/11/06 | 2 | COPYING (COPITRAK-INTERNAL) MCGEE KERIN Pages: 2 | 0.30 |
| 05/11/06 | 388 | Pages: 388 KIM  JOSEPH Pages: 1 | 58.20 |
| 05/11/06 | 9 | COPYING (COPITRAK-INTERNAL) LEWIS JUDITH U. Pages: 9 | 1.35 |
| 05/11/06 | 151 | Pages: 151 | 22.65 |
| 05/11/06 | 25 | Pages: 25 | 3.75 |
| 05/11/06 | 78 | Pages: 78 | 11.70 |
| 05/11/06 | 1,568 | COPYING (COPITRAK-INTERNAL) JANIAK OLIVER  MELISSA Pages: 1568 | 235.20 |
| 05/11/06 | 144 | Pages: 144 | 21.60 |
| 05/12/06 | 3 | COPYING (COPITRAK-INTERNAL) MCGEE KERIN Pages: 3 | 0.45 |
| 05/14/06 | 136 | Pages: 136 | 20.40 |
| 05/15/06 | 125 | COPYING (COPITRAK-INTERNAL) NINO   LINDA Pages: 125 | 18.75 |
| 05/15/06 | 70 | Pages: 70 | 10.50 |
| 05/15/06 | 26 | COPYING (COPITRAK-INTERNAL) OGATA DONNA I. Pages: 8 | 3.90 |
| 05/15/06 | 55 | Pages: 55 | 8.25 |
| 05/16/06 | 6 | Pages: 6 | 0.90 |
| 05/16/06 | 12 | Pages: 12 | 1.80 |
| 05/16/06 | 9 | Pages: 9 | 1.35 |
| 05/16/06 | 6 | Pages: 6 | 0.90 |
| 05/16/06 | 3 | Pages: 3 | 0.45 |
| 05/16/06 | 13 | Pages: 13 | 1.95 |
| 05/16/06 | 2 | Pages: 2 | 0.30 |
| 05/16/06 | 7 | Pages: 7 | 1.05 |
| 05/16/06 | 34 | Pages: 34 | 5.10 |
| 05/16/06 | 113 | Pages: 113 | 16.95 |
| 05/16/06 | 6 | Pages: 6 | 0.90 |

Client:    DELPHI CORPORATION                                    06/26/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 05/16/06 | 4 | Pages: 4 | 0.60 |
| 05/16/06 | 6 | Pages: 6 | 0.90 |
| 05/16/06 | 34 | Pages: 34 | 5.10 |
| 05/16/06 | 9 | Pages: 9 | 1.35 |
| 05/16/06 | 8 | Pages: 8 | 1.20 |
| 05/16/06 | 1 | Pages: 1 | 0.15 |
| 05/16/06 | 1 | Pages: 1 | 0.15 |
| 05/16/06 | 6 | Pages: 6 | 0.90 |
| 05/16/06 | 28 | Pages: 28 | 4.20 |
| 05/16/06 | 10 | Pages: 10 | 1.50 |
| 05/16/06 | 7 | Pages: 7 | 1.05 |
| 05/16/06 | 9 | Pages: 9 | 1.35 |
| 05/16/06 | 2 | Pages: 2 | 0.30 |
| 05/16/06 | 6 | Pages: 6 | 0.90 |
| 05/16/06 | 42 | Pages: 42 | 6.30 |
| 05/17/06 | 154 | Pages: 154 | 23.10 |
| 05/17/06 | 35 | Pages: 35 | 5.25 |
| 05/17/06 | 29 | Pages: 29 | 4.35 |
| 05/17/06 | 13 | Pages: 13 | 1.95 |
| 05/17/06 | 49 | Pages: 49 | 7.35 |
| 05/17/06 | 31 | Pages: 31 | 4.65 |
| 05/17/06 | 57 | Pages: 57 | 8.55 |
| 05/17/06 | 156 | Pages: 156 | 23.40 |
| 05/17/06 | 8 | Pages: 8 | 1.20 |
| 05/17/06 | 17 | Pages: 17 | 2.55 |
| 05/17/06 | 61 | Pages: 61 | 9.15 |
| 05/17/06 | 72 | Pages: 72 | 10.80 |
| 05/17/06 | 35 | Pages: 35 | 5.25 |
| 05/17/06 | 35 | Pages: 35 | 5.25 |
| 05/17/06 | 25 | Pages: 25 | 3.75 |
| 05/17/06 | 41 | Pages: 41 | 6.15 |
| 05/17/06 | 65 | Pages: 65 | 9.75 |
| 05/17/06 | 66 | Pages: 66 | 9.90 |
| 05/18/06 | 37 | Pages: 37 | 5.55 |
| 05/18/06 | 18 | COPYING (COPITRAK-INTERNAL) RIVERA NANCY Pages: 18 | 2.70 |
| 05/18/06 | 220 | Pages: 220 | 33.00 |
| 05/18/06 | 110 | Pages: 110 | 16.50 |
| 05/18/06 | 158 | Pages: 158 | 23.70 |
| 05/18/06 | 1 | Pages: 1 | 0.15 |
| 05/18/06 | 220 | Pages: 220 | 33.00 |
| 05/18/06 | 79 | Pages: 79 | 11.85 |
| 05/18/06 | 154 | Pages: 154 | 23.10 |
| 05/19/06 | 231 | Pages: 231 | 34.65 |
| 05/19/06 | 3 | Pages: 3 | 0.45 |
| 05/19/06 | 10 | Pages: 10 | 1.50 |
| 05/19/06 | 1 | COPYING (COPITRAK-INTERNAL) WARNOCK MILLICENT Pages: 1 | 0.15 |
| 05/19/06 | 7 | COPYING (COPITRAK-INTERNAL) WARNOCK MILLICENT Pages: 7 | 1.05 |
| 05/19/06 | 27 | Pages: 27 | 4.05 |
| 05/19/06 | 27 | Pages: 27 | 4.05 |

Client:     DELPHI CORPORATION                                    06/26/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001
======================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/19/06 | 31 | Pages: 31 | 4.65 |
| 05/19/06 | 10 | Pages: 10 | 1.50 |
| 05/19/06 | 34 | Pages: 34 | 5.10 |
| 05/19/06 | 3 | Pages: 3 | 0.45 |
| 05/19/06 | 169 | Pages: 169 | 25.35 |
| 05/19/06 | 156 | Pages: 156 | 23.40 |
| 05/19/06 | 698 | COPYING (COPITRAK-INTERNAL) MAURIELLO STEPHEN M Pages: 698 | 104.70 |
| 05/19/06 | 34 | Pages: 34 | 5.10 |
| 05/19/06 | 79 | Pages: 79 | 11.85 |
| 05/19/06 | 77 | Pages: 77 | 11.55 |
| 05/19/06 | 110 | Pages: 110 | 16.50 |
| 05/19/06 | 27 | Pages: 27 | 4.05 |
| 05/20/06 | 36 | Pages: 36 | 5.40 |
| 05/22/06 | 41 | Pages: 41 | 6.15 |
| 05/22/06 | 5 | Pages: 5 | 0.75 |
| 05/22/06 | 15 | Pages: 15 | 2.25 |
| 05/22/06 | 5 | Pages: 5 | 0.75 |
| 05/22/06 | 5 | COPYING (COPITRAK-INTERNAL) LEWIS JUDITH U. Pages: 5 | 0.75 |
| 05/22/06 | 98 | Pages: 98 | 14.70 |
| 05/22/06 | 3 | Pages: 3 | 0.45 |
| 05/22/06 | 2 | Pages: 2 | 0.30 |
| 05/22/06 | 2 | Pages: 2 | 0.30 |
| 05/22/06 | 5 | Pages: 5 | 0.75 |
| 05/22/06 | 29 | Pages: 29 | 4.35 |
| 05/22/06 | 12 | Pages: 12 | 1.80 |
| 05/22/06 | 427 | COPYING (COPITRAK-INTERNAL) MAURIELLO STEPHEN M Pages: 427 | 64.05 |
| 05/22/06 | 2 | Pages: 2 | 0.30 |
| 05/22/06 | 26 | Pages: 26 | 3.90 |
| 05/22/06 | 1 | Pages: 1 | 0.15 |
| 05/22/06 | 98 | Pages: 98 | 14.70 |
| 05/22/06 | 39 | Pages: 39 | 5.85 |
| 05/22/06 | 14 | Pages: 14 | 2.10 |
| 05/22/06 | 2 | Pages: 2 | 0.30 |
| 05/22/06 | 5 | Pages: 5 | 0.75 |
| 05/22/06 | 1 | Pages: 1 | 0.15 |
| 05/22/06 | 42 | Pages: 42 | 6.30 |
| 05/23/06 | 1,220 | COPYING (COPITRAK-INTERNAL) KOHN JEFFREY I. Pages: 1220 | 183.00 |
| 05/23/06 | 28 | Pages: 28 | 4.20 |
| 05/23/06 | 1 | Pages: 1 | 0.15 |
| 05/23/06 | 28 | Pages: 28 | 4.20 |
| 05/23/06 | 25 | Pages: 25 | 3.75 |
| 05/23/06 | 29 | Pages: 29 | 4.35 |
| 05/23/06 | 29 | Pages: 29 | 4.35 |
| 05/23/06 | 80 | Pages: 80 | 12.00 |
| 05/23/06 | 85 | Pages: 85 | 12.75 |
| 05/23/06 | 112 | COPYING (COPITRAK-INTERNAL) SCOTT SABRINA Pages: 112 | 16.80 |
| 05/23/06 | 29 | Pages: 29 | 4.35 |

Client:    DELPHI CORPORATION                                          06/26/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
==============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/23/06 | 28 | Pages: 28 | 4.20 |
| 05/23/06 | 196 | COPYING (COPITRAK-INTERNAL) RIVERA NANCY Pages: 196 | 29.40 |
| 05/23/06 | 29 | Pages: 29 | 4.35 |
| 05/23/06 | 29 | Pages: 29 | 4.35 |
| 05/23/06 | 38 | Pages: 38 | 5.70 |
| 05/23/06 | 98 | Pages: 98 | 14.70 |
| 05/23/06 | 61 | Pages: 61 | 9.15 |
| 05/23/06 | 41 | Pages: 41 | 6.15 |
| 05/23/06 | 26 | Pages: 26 | 3.90 |
| 05/23/06 | 28 | Pages: 28 | 4.20 |
| 05/23/06 | 28 | Pages: 28 | 4.20 |
| 05/23/06 | 29 | Pages: 29 | 4.35 |
| 05/23/06 | 28 | Pages: 28 | 4.20 |
| 05/23/06 | 95 | Pages: 95 | 14.25 |
| 05/23/06 | 25 | Pages: 25 | 3.75 |
| 05/23/06 | 50 | Pages: 50 | 7.50 |
| 05/23/06 | 31 | Pages: 31 | 4.65 |
| 05/23/06 | 29 | Pages: 29 | 4.35 |
| 05/23/06 | 34 | Pages: 34 | 5.10 |
| 05/23/06 | 28 | Pages: 28 | 4.20 |
| 05/23/06 | 28 | Pages: 28 | 4.20 |
| 05/23/06 | 160 | Pages: 160 | 24.00 |
| 05/24/06 | 13 | Pages: 13 | 1.95 |
| 05/24/06 | 41 | Pages: 41 | 6.15 |
| 05/24/06 | 149 | Pages: 149 | 22.35 |
| 05/24/06 | 13 | Pages: 13 | 1.95 |
| 05/24/06 | 16 | Pages: 16 | 2.40 |
| 05/24/06 | 13 | Pages: 13 | 1.95 |
| 05/24/06 | 17 | Pages: 17 | 2.55 |
| 05/24/06 | 3 | Pages: 3 | 0.45 |
| 05/24/06 | 8 | Pages: 8 | 1.20 |
| 05/24/06 | 31 | Pages: 31 | 4.65 |
| 05/24/06 | 17 | Pages: 17 | 2.55 |
| 05/24/06 | 23 | Pages: 23 | 3.45 |
| 05/24/06 | 18 | Pages: 18 | 2.70 |
| 05/24/06 | 1 | Pages: 1 | 0.15 |
| 05/24/06 | 3 | Pages: 3 | 0.45 |
| 05/24/06 | 6 | Pages: 6 | 0.90 |
| 05/24/06 | 3 | Pages: 3 | 0.45 |
| 05/24/06 | 2 | Pages: 2 | 0.30 |
| 05/24/06 | 9 | Pages: 9 | 1.35 |
| 05/24/06 | 14 | Pages: 14 | 2.10 |
| 05/24/06 | 12 | Pages: 12 | 1.80 |
| 05/24/06 | 1 | Pages: 1 | 0.15 |
| 05/24/06 | 86 | Pages: 86 | 12.90 |
| 05/24/06 | 12 | Pages: 12 | 1.80 |
| 05/24/06 | 9 | Pages: 9 | 1.35 |
| 05/24/06 | 30 | Pages: 30 | 4.50 |
| 05/24/06 | 30 | Pages: 30 | 4.50 |
| 05/24/06 | 101 | Pages: 101 | 15.15 |

Client:     DELPHI CORPORATION                                    06/26/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001
=================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/24/06 | 16 | Pages: 16 | 2.40 |
| 05/24/06 | 3 | Pages: 3 | 0.45 |
| 05/24/06 | 14 | Pages: 14 | 2.10 |
| 05/24/06 | 21 | Pages: 21 | 3.15 |
| 05/24/06 | 1 | Pages: 1 | 0.15 |
| 05/24/06 | 13 | Pages: 13 | 1.95 |
| 05/24/06 | 32 | Pages: 32 | 4.80 |
| 05/24/06 | 1 | Pages: 1 | 0.15 |
| 05/24/06 | 17 | Pages: 17 | 2.55 |
| 05/24/06 | 8 | Pages: 8 | 1.20 |
| 05/24/06 | 10 | Pages: 10 | 1.50 |
| 05/24/06 | 30 | Pages: 30 | 4.50 |
| 05/24/06 | 3 | Pages: 3 | 0.45 |
| 05/24/06 | 12 | Pages: 12 | 1.80 |
| 05/24/06 | 18 | Pages: 18 | 2.70 |
| 05/24/06 | 5 | Pages: 5 | 0.75 |
| 05/24/06 | 105 | Pages: 105 | 15.75 |
| 05/24/06 | 31 | Pages: 31 | 4.65 |
| 05/24/06 | 9 | Pages: 9 | 1.35 |
| 05/24/06 | 10 | Pages: 10 | 1.50 |
| 05/24/06 | 10 | Pages: 10 | 1.50 |
| 05/25/06 | 31 | Pages: 31 | 4.65 |
| 05/25/06 | 26 | Pages: 26 | 3.90 |
| 05/25/06 | 2 | COPYING (COPITRAK-INTERNAL) SCOTT SABRINA Pages: 2 | 0.30 |
| 05/25/06 | 45 | Pages: 45 | 6.75 |
| 05/25/06 | 73 | Pages: 73 | 10.95 |
| 05/25/06 | 26 | Pages: 26 | 3.90 |
| 05/25/06 | 328 | COPYING (COPITRAK-INTERNAL) SCOTT SABRINA Pages: 328 | 49.20 |
| 05/25/06 | 38 | Pages: 38 | 5.70 |
| 05/25/06 | 31 | Pages: 31 | 4.65 |
| 05/25/06 | 38 | Pages: 38 | 5.70 |
| 05/25/06 | 80 | COPYING (COPITRAK-INTERNAL) RIVERA NANCY Pages: 80 | 12.00 |
| 05/25/06 | 46 | Pages: 46 | 6.90 |
| 05/25/06 | 26 | Pages: 26 | 3.90 |
| 05/25/06 | 8 | EXT: 2884      TEL: 01144207556  UNITED K  DM 14128 Pages: 8 | 1.20 |
| 05/25/06 | 28 | Pages: 28 | 4.20 |
| 05/25/06 | 46 | Pages: 46 | 6.90 |
| 05/25/06 | 26 | Pages: 26 | 3.90 |
| 05/25/06 | 31 | Pages: 31 | 4.65 |
| 05/25/06 | 101 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 101 | 15.15 |
| 05/26/06 | 61 | Pages: 61 | 9.15 |
| 05/26/06 | 4 | Pages: 4 | 0.60 |
| 05/26/06 | 118 | Pages: 118 | 17.70 |
| 05/26/06 | 5 | COPYING (COPITRAK-INTERNAL) SCOTT SABRINA Pages: 5 | 0.75 |
| 05/26/06 | 73 | Pages: 73 | 10.95 |
| 05/26/06 | 74 | Pages: 74 | 11.10 |

Client:     DELPHI CORPORATION                                                    06/26/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001

=====================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/26/06 | 62 | Pages: 62 | 9.30 |
| 05/26/06 | 49 | Pages: 49 | 7.35 |
| 05/26/06 | 292 | Pages: 292 | 43.80 |
| 05/26/06 | 118 | COPYING (COPITRAK-INTERNAL) MAURIELLO STEPHEN M Pages: 118 | 17.70 |
| 05/30/06 | 41 | Pages: 41 | 6.15 |
| 05/30/06 | 2 | Pages: 2 | 0.30 |
| 05/30/06 | 458 | Pages: 458 | 68.70 |
| 05/30/06 | 1 | Pages: 1 | 0.15 |
| 05/30/06 | 193 | Pages: 193 | 28.95 |
| 05/30/06 | 1 | Pages: 1 | 0.15 |
| 05/30/06 | 71 | Pages: 71 | 10.65 |
| 05/30/06 | 112 | Pages: 112 | 16.80 |
| 05/30/06 | 1 | Pages: 1 | 0.15 |
| 05/30/06 | 1 | Pages: 1 | 0.15 |
| 05/30/06 | 29 | Pages: 29 | 4.35 |
| 05/30/06 | 4 | Pages: 4 | 0.60 |
| 05/30/06 | 3 | Pages: 3 | 0.45 |
| 05/30/06 | 136 | Pages: 136 | 20.40 |
| 05/30/06 | 6 | Pages: 6 | 0.90 |
| 05/30/06 | 22 | Pages: 22 | 3.30 |
| 05/30/06 | 1 | Pages: 1 | 0.15 |
| 05/30/06 | 1 | Pages: 1 | 0.15 |
| 05/30/06 | 2 | Pages: 2 | 0.30 |
| 05/30/06 | 12 | Pages: 12 | 1.80 |
| 05/30/06 | 11 | Pages: 11 | 1.65 |
| 05/30/06 | 29 | Pages: 29 | 4.35 |
| 05/30/06 | 15 | Pages: 15 | 2.25 |
| 05/30/06 | 1 | Pages: 1 | 0.15 |
| 05/30/06 | 2 | Pages: 2 | 0.30 |
| 05/30/06 | 2 | Pages: 2 | 0.30 |
| 05/30/06 | 44 | Pages: 44 | 6.60 |
| 05/30/06 | 41 | Pages: 41 | 6.15 |
| 05/30/06 | 13 | Pages: 13 | 1.95 |
| 05/30/06 | 491 | Pages: 491 | 73.65 |
| 05/30/06 | 1 | Pages: 1 | 0.15 |
| 05/30/06 | 152 | COPYING (COPITRAK-INTERNAL) KASTIN JESSICA Pages: 152 | 22.80 |
| 05/30/06 | 16 | Pages: 16 | 2.40 |
| 05/30/06 | 35 | Pages: 35 | 5.25 |
| 05/30/06 | 31 | Pages: 31 | 4.65 |
| 05/30/06 | 98 | Pages: 98 | 14.70 |
| 05/30/06 | 8 | Pages: 8 | 1.20 |
| 05/30/06 | 2 | Pages: 2 | 0.30 |
| 05/30/06 | 5 | Pages: 5 | 0.75 |
| 05/30/06 | 6 | Pages: 6 | 0.90 |
| 05/30/06 | 1 | COPYING (COPITRAK-INTERNAL) CESENA ANABEL Pages: 1 | 0.15 |
| 05/30/06 | 7 | Pages: 7 | 1.05 |
| 05/30/06 | 150 | Pages: 150 | 22.50 |
| 05/31/06 | 25 | Pages: 25 | 3.75 |
| 05/31/06 | 16 | Pages: 16 | 2.40 |

Client:     DELPHI CORPORATION                                      06/26/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001

================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 05/31/06 | 7 | Pages: 7 | 1.05 |
| 05/31/06 | 46 | Pages: 46 | 6.90 |
| 05/31/06 | 3 | Pages: 3 | 0.45 |
| 05/31/06 | 38 | Pages: 38 | 5.70 |
| 05/31/06 | 13 | Pages: 13 | 1.95 |
| 05/31/06 | 26 | Pages: 26 | 3.90 |
| 05/31/06 | 62 | EXT: 4814      TEL: 07951430636 MOBILE,, | 9.30 |
| 05/31/06 | 25 | Pages: 25 | 3.75 |
| 05/31/06 | 4 | Pages: 4 | 0.60 |
| 05/31/06 | 41 | Pages: 41 | 6.15 |
| 05/31/06 | 91 | Pages: 91 | 13.65 |
| 05/31/06 | 4 | Pages: 4 | 0.60 |
| 05/31/06 | 26 | Pages: 26 | 3.90 |
| 05/31/06 | 13 | Pages: 13 | 1.95 |
| 05/31/06 | 15 | Pages: 15 | 2.25 |
| 05/31/06 | 18 | Pages: 18 | 2.70 |
| 05/31/06 | 1 | Pages: 1 | 0.15 |
| 05/31/06 | 6 | Pages: 6 | 0.90 |
| 05/31/06 | 41 | Pages: 41 | 6.15 |
| 05/31/06 | 2 | Pages: 2 | 0.30 |
| 05/31/06 | 41 | Pages: 41 | 6.15 |
| 05/31/06 | 38 | Pages: 38 | 5.70 |
| 05/31/06 | 1 | Pages: 1 | 0.15 |
| 05/31/06 | 1 | Pages: 1 | 0.15 |
| 05/31/06 | 4 | Pages: 4 | 0.60 |
| 05/31/06 | 5 | COPYING (COPITRAK-INTERNAL) SCOTT SABRINA Pages: 5 | 0.75 |
| 05/31/06 | 63 | Pages: 63 | 9.45 |
| 05/31/06 | 101 | Pages: 101 | 15.15 |
| 05/31/06 | 113 | Pages: 113 | 16.95 |
| 05/31/06 | 1 | Pages: 1 | 0.15 |
| 05/31/06 | 38 | Pages: 38 | 5.70 |
| 05/31/06 | 1 | Pages: 1 | 0.15 |
| 05/31/06 | 115 | Pages: 115 | 17.25 |
| 05/31/06 | 4 | Pages: 4 | 0.60 |
| 05/31/06 | 74 | Pages: 74 | 11.10 |
| 05/31/06 | 24 | Pages: 24 | 3.60 |
| 06/01/06 | 37 | Pages: 37 | 5.55 |

**   \* \* SUBTOTAL:   COPYING                                      5,476.35**

**FACSIMILE (OUTGOING FAXES)**

| 05/26/06 | 5 | KASTIN  JESSICA   Pages: 5  Tel: 12488131466 | 6.25 |

**   \* \* SUBTOTAL:   FACSIMILE (OUTGOING FAXES)                    6.25**

**TELEPHONE**

| 05/01/06 | 1 | EXT: 2169      TEL: 3012665605 POOLESVL   MD | 0.09 |
| 05/01/06 | 1 | EXT: 2169      TEL: 2488131480   TROY, MI   MI | 0.09 |
| 05/01/06 | 1 | EXT: 2169      TEL: 2488132533   TROY, | 0.18 |

Client:   DELPHI CORPORATION                                           06/26/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | MI  MI | |
| 05/01/06 | 1 | EXT: 2169   TEL: 3016561016 | 0.09 |
| | | BETHESDA  MD | |
| 05/01/06 | 1 | EXT: 2169   TEL: 2488131192   TROY, | 0.53 |
| | | MI  MI | |
| 05/02/06 | 1 | EXT: 2169   TEL: 2486448888 | 0.18 |
| | | BIRMINGH  MI | |
| 05/02/06 | 1 | EXT: 2169   TEL: 2488131480   TROY, | 0.53 |
| | | MI  MI | |
| 05/03/06 | 1 | EXT: 2169   TEL: 2488131192   TROY, | 0.26 |
| | | MI  MI | |
| 05/03/06 | 1 | EXT: 2169   TEL: 2483106283 | 0.09 |
| | | PONTIAC,  MI | |
| 05/03/06 | 1 | EXT: 2169   TEL: 2488131192   TROY, | 0.09 |
| | | MI  MI | |
| 05/04/06 | 1 | EXT: 2156   TEL: 2486448888 | 0.18 |
| | | BIRMINGH  MI | |
| 05/06/06 | 1 | EXT: 4344   TEL: 3016561016 | 0.62 |
| | | BETHESDA  MD | |
| 05/06/06 | 1 | EXT: 2448   TEL: 3123050600 | 1.94 |
| | | NORTHBRO  IL | |
| 05/06/06 | 1 | EXT: 2169   TEL: 3016561016 | 1.06 |
| | | BETHESDA  MD | |
| 05/06/06 | 1 | EXT: 2169   TEL: 3016561016 | 0.53 |
| | | BETHESDA  MD | |
| 05/08/06 | 1 | EXT: 2169   TEL: 3107511803   SAN | 0.09 |
| | | MONI  CA | |
| 05/09/06 | 1 | EXT: 4325   TEL: 2483106283 | 0.09 |
| | | PONTIAC,  MI | |
| 05/11/06 | 1 | EXT: 2169   TEL: 2488132522   TROY, | 0.18 |
| | | MI  MI | |
| 05/19/06 | 1 | EXT: 2169   TEL: 2488131196   TROY, | 0.09 |
| | | MI  MI | |
| 05/22/06 | 1 | EXT: 2169   TEL: 2488131192   TROY, | 0.88 |
| | | MI  MI | |
| 05/22/06 | 1 | EXT: 2169   TEL: 2488131192   TROY, | 0.09 |
| | | MI  MI | |
| 05/23/06 | 1 | EXT: 4392   TEL: 2483219155   TROY, | 0.18 |
| | | MI  MI | |
| 05/23/06 | 1 | EXT: 2169   TEL: 2483219155   TROY, | 0.09 |
| | | MI  MI | |
| 05/23/06 | 1 | EXT: 4392   TEL: 2483106283 | 0.44 |
| | | PONTIAC,  MI | |
| 05/23/06 | 1 | EXT: 2169   TEL: 2488131192   TROY, | 0.09 |
| | | MI  MI | |
| 05/23/06 | 1 | EXT: 2169   TEL: 2483106283 | 0.09 |
| | | PONTIAC,  MI | |
| 05/23/06 | 1 | EXT: 2169   TEL: 2488131192   TROY, | 0.18 |
| | | MI  MI | |
| 05/23/06 | 1 | EXT: 2169   TEL: 2488132000   TROY, | 0.26 |
| | | MI  MI | |
| 05/24/06 | 1 | EXT: 2169   TEL: 2483219155   TROY, | 0.18 |

Client:      DELPHI CORPORATION                                              06/26/06
Matter:      SECTION 1113/1114 ADVICE
File No.:    0207998-00001
========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | MI  MI | |
| 05/25/06 | 1 | EXT: 2169        TEL: 3012665605 | 0.09 |
| | | POOLESVL   MD | |
| 05/25/06 | 1 | EXT: 2169        TEL: 2488131192   TROY, | 0.53 |
| | | MI  MI | |
| 05/25/06 | 1 | EXT: 2169        TEL: 3012665605 | 0.35 |
| | | POOLESVL   MD | |
| 05/25/06 | 1 | EXT: 2169        TEL: 2488131192   TROY, | 0.26 |
| | | MI  MI | |
| 05/26/06 | 1 | EXT: 2156        TEL: 2488131466   TROY, | 0.09 |
| | | MI  MI | |
| 05/30/06 | 1 | EXT: 2169        TEL: 3124070974 | 0.09 |
| | | CHICAGO,   IL | |
| 06/07/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 12.18 |
| | | VENDOR: PREMIERE GLOBAL SERVICES   T | |
| | | JERMAN-4/18 CONF CALL,8 LNS,4/19 | |
| 06/07/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 20.94 |
| | | VENDOR: PREMIERE GLOBAL SERVICES   T | |
| | | JERMAN-4/14 CONF CALL,11 LNS,4/19 | |
| 06/07/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 17.19 |
| | | VENDOR: PREMIERE GLOBAL SERVICES   T | |
| | | JERMAN-4/11 CONF CALL,12 LNS,4/19 | |
| 06/07/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 1.83 |
| | | VENDOR: PREMIERE GLOBAL SERVICES   T | |
| | | JERMAN-3/29 CONF CALL,4 LNS,4/19 | |
| 06/07/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 8.32 |
| | | VENDOR: PREMIERE GLOBAL SERVICES   T | |
| | | JERMAN-3/20 CONF CALL,6 LNS,4/19 | |
| 06/20/06 | 1 | TELEPHONE (ACCOUNTS PAYABLE) - - | 12.99 |
| | | VENDOR: PREMIERE GLOBAL SERVICES   R | |
| | | SIEGEL-4/10 CONF CALL,8 LNS,4/19 | |

**  * SUBTOTAL:  TELEPHONE                                                84.25**

ONLINE RESEARCH

| | | | |
|------|----------|-------------|--------|
| 05/01/06 | 1 | ONLINE RESEARCH (MISCELLANEOUS) | 12.69 |
| | | LEXISNEXIS COURTLINK CHGS- DC   JANGER | |
| 05/01/06 | 1 | ONLINE RESEARCH (MISCELLANEOUS) | 42.32 |
| | | LEXISNEXIS COURTLINK CHGS- DC   JANGER | |
| 05/02/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BANCONE, | 14.14 |
| | | MARY-LYNNE | |
| 05/02/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BANCONE, | 0.01 |
| | | MARY-LYNNE | |
| 05/02/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BANCONE, | 3.41 |
| | | MARY-LYNNE | |
| 05/02/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BANCONE, | 0.02 |
| | | MARY-LYNNE | |
| 05/02/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BANCONE, | 0.86 |
| | | MARY-LYNNE | |
| 05/02/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BANCONE, | 5.85 |
| | | MARY-LYNNE | |
| 05/03/06 | 1 | ONLINE RESEARCH - WESTLAW ADAM HELLMAN | 111.18 |
| 05/05/06 | 1 | ONLINE RESEARCH - WESTLAW HEEJUNG SON | 80.22 |

Client:    DELPHI CORPORATION                                            06/26/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
==============================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/06/06 | 1 | ONLINE RESEARCH - WESTLAW HEEJUNG SON | 33.80 |
| 05/08/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 0.02 |
| 05/08/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 21.44 |
| 05/08/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 0.01 |
| 05/08/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 10.94 |
| 05/08/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 114.18 |
| 05/08/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 64.35 |
| 05/17/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 64.35 |
| 05/17/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 40.95 |
| 05/17/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 83.20 |
| 05/17/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 20.15 |
| 05/17/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 150.80 |
| 05/17/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS COCKER, MARTHA | 29.25 |
| 05/22/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BANCONE, MARY-LYNNE | 2.31 |
| 05/22/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BANCONE, MARY-LYNNE | 6.70 |
| 05/22/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BANCONE, MARY-LYNNE | 2.89 |
| 05/22/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BANCONE, MARY-LYNNE | 0.01 |
| 05/22/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS BANCONE, MARY-LYNNE | 0.03 |
| 05/22/06 | 1 | ONLINE RESEARCH / LEXIS-NEXIS AMBEKAR, DEEPA | 92.30 |

**\* \* SUBTOTAL:  ONLINE RESEARCH**                                   **1,008.38**

**DELIVERY SERVICES/MESSENGERS**

| | | | |
|------|----------|-------------|--------|
| 04/24/06 | 1 | DELIVERY SERVICES/MESSENGERS 1575423 CHUCK MCWEE DELPHI AUTOMOTIVE | 20.15 |
| 04/26/06 | 1 | DELIVERY SERVICES/MESSENGERS 1575872 LOWELL PETERSON MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | 23.55 |
| 04/26/06 | 1 | DELIVERY SERVICES/MESSENGERS 1575924 RACHEL JANGER OMM | 246.03 |
| 04/28/06 | 1 | DELIVERY SERVICES/MESSENGERS 1576317 JESSICA KASTIN O'MELVENY & MYERS GM ZIP FILES | 43.27 |
| 05/03/06 | 1 | DELIVERY SERVICES/MESSENGERS 1577378 XX LIBRARY OF CONGRESS HAUF | 43.14 |

Client:    DELPHI CORPORATION                                          06/26/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

=========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/05/06 | 1 | DELIVERY SERVICES/MESSENGERS 1577481 RACHEL JANGER ****** | 28.11 |
| 05/08/06 | 1 | DELIVERY SERVICES/MESSENGERS 1577604 LOWELL PETERSON MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | 12.63 |
| 05/08/06 | 1 | DELIVERY SERVICES/MESSENGERS 1577599 BRUCE SIMON COHEN, WEISS AND SIMON | 12.63 |
| 05/08/06 | 1 | DELIVERY SERVICES/MESSENGERS 1577605 DAVID R. JURY, ASSISTANT GENERAL COUNSEL UNITED STEELWORKERS | 12.63 |
| 05/08/06 | 1 | DELIVERY SERVICES/MESSENGERS 1577600 THOMAS KENNEDY KENNEDY, JENNIK & MURRAY, P.C. | 12.63 |
| 05/09/06 | 1 | DELIVERY SERVICES/MESSENGERS 1577680 SEE LIST SEE LIST SEE LIST | 221.71 |
| 05/09/06 | 1 | DELIVERY SERVICES/MESSENGERS 1577676 SEE LIST SEE LIST SEE LIST | 92.71 |
| 05/09/06 | 1 | DELIVERY SERVICES/MESSENGERS 1577679 SEE LIST SEE LIST SEE LIST | 114.88 |
| 05/09/06 | 1 | DELIVERY SERVICES/MESSENGERS 1577677 SEE LIST SEE LIST SEE LIST | 98.45 |
| 05/09/06 | 1 | DELIVERY SERVICES/MESSENGERS 1577678 SEE LIST SEE LIST SEE LIST | 225.80 |
| 05/12/06 | 1 | DELIVERY SERVICES/MESSENGERS 1578357 MELISSA OLIVER-JAUAK OMM . | 81.21 |
| 05/18/06 | 1 | DELIVERY SERVICES/MESSENGERS 1579698 UNKN SKADDEN, ARPS,   ... ORDERED BY NANCY | 23.45 |
| 05/18/06 | 1 | DELIVERY SERVICES/MESSENGERS 1579378 JESSICA KASTIN OMM . | 142.44 |
| 05/19/06 | 1 | DELIVERY SERVICES/MESSENGERS 1579792 XX GEORGETOWN UNIVERSITY LAUINGER LIBRARY SON | 11.10 |
| 05/20/06 | 1 | DELIVERY SERVICES/MESSENGERS 1579973 DEEPA AMBEKAR OMM SEE LIST | 247.08 |

* * SUBTOTAL:  DELIVERY SERVICES/MESSENGERS                         1,713.60

**LOCAL TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 03/15/06 | 1 | LOCAL TRAVEL (TAXI) KASTIN | 27.51 |
| 03/26/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  M JANIAK | 31.01 |
| 03/28/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  K KASISCHKE | 40.70 |
| 03/30/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  T JERMAN | 35.29 |
| 04/07/06 | 1 | LOCAL TRAVEL (TAXI) KASTIN | 25.11 |
| 04/07/06 | 1 | LOCAL TRAVEL (TAXI) TRANSPORTATION INC-NY  S MAURIELLO | 26.11 |
| 04/21/06 | 1 | LOCAL TRAVEL (TAXI) GOLDSTEIN | 33.25 |

Client:     DELPHI CORPORATION                                        06/26/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001

==================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 04/21/06 | 1 | LOCAL TRAVEL (TAXI) | 25.11 |
| 04/22/06 | 1 | LOCAL TRAVEL (TAXI) | 35.67 |
| 04/22/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 04/23/06 | 1 | LOCAL TRAVEL (TAXI) | 47.70 |
| 04/24/06 | 1 | LOCAL TRAVEL (TAXI) GOLDSTEIN | 83.55 |
| 04/24/06 | 1 | LOCAL TRAVEL (TAXI) | 41.79 |
| 04/25/06 | 1 | LOCAL TRAVEL (TAXI) | 47.70 |
| 04/26/06 | 1 | LOCAL TRAVEL (TAXI) SEDAN-DC  M WOO | 75.66 |
| 04/28/06 | 1 | LOCAL TRAVEL (TAXI) GOLDSTEIN | 130.62 |
| 04/28/06 | 1 | LOCAL TRAVEL (TAXI) | 100.74 |
| 04/28/06 | 1 | LOCAL TRAVEL (TAXI) | 61.98 |
| 04/28/06 | 1 | LOCAL TRAVEL (TAXI) SEDAN-DC  M WOO | 96.70 |
| 04/28/06 | 1 | LOCAL TRAVEL (TAXI) | 100.23 |
| 04/29/06 | 1 | LOCAL TRAVEL (TAXI) | 30.68 |
| 04/29/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 04/29/06 | 1 | LOCAL TRAVEL (TAXI) | 25.47 |
| 04/30/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 04/30/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 04/30/06 | 1 | LOCAL TRAVEL (TAXI) GOLDSTEIN | 29.55 |
| 04/30/06 | 1 | LOCAL TRAVEL (TAXI) | 117.64 |
| 04/30/06 | 1 | LOCAL TRAVEL (TAXI) GOLDSTEIN | 27.51 |
| 05/01/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 05/01/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 05/01/06 | 1 | LOCAL TRAVEL (TAXI) | 50.43 |
| 05/01/06 | 1 | LOCAL TRAVEL (TAXI) GOLDSTEIN | 27.51 |
| 05/01/06 | 1 | LOCAL TRAVEL (TAXI) | 27.11 |
| 05/01/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 05/01/06 | 1 | LOCAL TRAVEL (TAXI) | 25.47 |
| 05/02/06 | 1 | LOCAL TRAVEL (TAXI) | 32.82 |
| 05/02/06 | 1 | LOCAL TRAVEL (TAXI) | 27.51 |
| 05/03/06 | 1 | LOCAL TRAVEL (TAXI) | 36.82 |
| 05/03/06 | 1 | LOCAL TRAVEL (TAXI) | 27.11 |
| 05/03/06 | 1 | LOCAL TRAVEL (TAXI) GOLDSTEIN | 106.05 |
| 05/03/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 05/04/06 | 1 | LOCAL TRAVEL (TAXI) | 25.47 |
| 05/04/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 05/04/06 | 1 | LOCAL TRAVEL (TAXI) WICKLISSE | 39.38 |
| 05/04/06 | 1 | LOCAL TRAVEL (TAXI) | 35.68 |
| 05/04/06 | 1 | LOCAL TRAVEL (TAXI) GOLDSTEIN | 27.51 |
| 05/06/06 | 1 | LOCAL TRAVEL (TAXI) GOLDSTEIN | 27.51 |
| 05/07/06 | 1 | LOCAL TRAVEL (TAXI) | 108.38 |

Client:    DELPHI CORPORATION                                          06/26/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001
========================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/07/06 | 1 | LOCAL TRAVEL (TAXI) | 27.11 |
| 05/08/06 | 1 | LOCAL TRAVEL (TAXI) | 30.68 |
| 05/08/06 | 1 | LOCAL TRAVEL (TAXI) GOLDSETIN | 27.51 |
| 05/08/06 | 1 | LOCAL TRAVEL (TAXI) AMBEKAR | 45.87 |
| 05/08/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 05/08/06 | 1 | LOCAL TRAVEL (TAXI) | 110.67 |
| 05/08/06 | 1 | LOCAL TRAVEL (TAXI) GOLDSTEIN | 27.51 |
| 05/08/06 | 1 | LOCAL TRAVEL (TAXI) AMBEKAR | 25.47 |
| 05/08/06 | 1 | LOCAL TRAVEL (TAXI) | 36.82 |
| 05/09/06 | 1 | LOCAL TRAVEL (TAXI) | 54.03 |
| 05/09/06 | 1 | LOCAL TRAVEL (TAXI) | 62.19 |
| 05/09/06 | 1 | LOCAL TRAVEL (TAXI) | 74.43 |
| 05/09/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 05/09/06 | 1 | LOCAL TRAVEL (TAXI) | 74.43 |
| 05/09/06 | 1 | LOCAL TRAVEL (TAXI) GOLDSTEIN | 30.57 |
| 05/09/06 | 1 | LOCAL TRAVEL (TAXI) | 41.79 |
| 05/10/06 | 1 | LOCAL TRAVEL (TAXI) | 37.71 |
| 05/10/06 | 1 | LOCAL TRAVEL (TAXI) | 33.63 |
| 05/10/06 | 1 | LOCAL TRAVEL (TAXI) | 33.63 |
| 05/10/06 | 1 | LOCAL TRAVEL (TAXI) | 49.95 |
| 05/12/06 | 1 | LOCAL TRAVEL (TAXI) | 55.59 |
| 05/12/06 | 1 | LOCAL TRAVEL (TAXI) | 37.71 |
| 05/12/06 | 1 | LOCAL TRAVEL (TAXI) | 43.11 |
| 05/12/06 | 1 | LOCAL TRAVEL (TAXI) SIEGEL | 33.63 |
| 05/12/06 | 1 | LOCAL TRAVEL (TAXI) | 65.71 |
| 05/12/06 | 1 | LOCAL TRAVEL (TAXI) | 41.39 |
| 05/12/06 | 1 | LOCAL TRAVEL (TAXI) MAURIELLO | 55.67 |
| 05/17/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: DIVA LIMOUSINE, LTD.  M OLIVIA-JANIEK-4/25 TRNSP SVC,FROM DTW 335 NW TO ADFO,5/3 | 165.80 |
| 05/17/06 | 1 | LOCAL TRAVEL (TAXI) AMBEKAR | 26.49 |
| 05/17/06 | 1 | LOCAL TRAVEL (TAXI) | 27.11 |
| 05/22/06 | 1 | LOCAL TRAVEL (TAXI) | 34.25 |
| 05/23/06 | 1 | LOCAL TRAVEL (TAXI) | 83.07 |
| 05/23/06 | 1 | LOCAL TRAVEL (TAXI) | 48.39 |
| 05/23/06 | 1 | LOCAL TRAVEL (TAXI) GOLDSTEIN | 27.51 |
| 05/23/06 | 1 | LOCAL TRAVEL (TAXI) | 33.25 |
| 05/24/06 | 1 | LOCAL TRAVEL (TAXI) | 33.63 |
| 05/24/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 05/24/06 | 1 | LOCAL TRAVEL (TAXI) | 61.17 |
| 05/24/06 | 1 | LOCAL TRAVEL (TAXI) | 27.11 |
| 05/24/06 | 1 | LOCAL TRAVEL (TAXI) | 74.43 |

Client:     DELPHI CORPORATION                                          06/26/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001

==================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/24/06 | 1 | LOCAL TRAVEL (TAXI) | 33.63 |
| 05/24/06 | 1 | LOCAL TRAVEL (TAXI) | 66.27 |
| 05/25/06 | 1 | LOCAL TRAVEL (TAXI) | 26.11 |
| 05/25/06 | 1 | LOCAL TRAVEL (TAXI) | 64.02 |
| 05/26/06 | 1 | LOCAL TRAVEL (TAXI) | 33.63 |
| 05/26/06 | 1 | LOCAL TRAVEL (TAXI) | 31.11 |
| 05/26/06 | 1 | LOCAL TRAVEL (TAXI) | 65.25 |
| 05/26/06 | 1 | LOCAL TRAVEL (TAXI) MAURIELLO | 30.57 |
| 05/26/06 | 1 | LOCAL TRAVEL (TAXI) | 44.96 |
| 05/26/06 | 1 | LOCAL TRAVEL (TAXI) | 49.95 |
| 05/26/06 | 1 | LOCAL TRAVEL (TAXI) | 32.82 |
| 05/26/06 | 1 | LOCAL TRAVEL (TAXI) | 33.63 |
| 05/26/06 | 1 | LOCAL TRAVEL (TAXI) | 34.25 |
| 05/26/06 | 1 | LOCAL TRAVEL (TAXI) | 88.23 |
| 05/26/06 | 1 | LOCAL TRAVEL (TAXI) | 76.47 |
| 06/13/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  D AMBEKAR-4/28 TRNSP SVC FROM MKE AIRPORT TO HILTON-MILWAUKEE,WI,5/21 | 98.76 |
| 06/13/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  D AMBEKAR-4/25 TRNSP SVC FROM DTW AIRPORT TO TROY,MI,5/21 | 154.42 |
| 06/13/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  B GOLDSTEIN-4/24 TRNSP SVC FROM DTW AIRPORT TO MARRIOTT-TROY,MI,5/21 | 154.42 |
| 06/13/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  R SIEGEL-5/18 TRNSP SVC FROM JFK AIRPORT TO MANHATTAN,NY,5/21 | 155.34 |
| 06/13/06 | 1 | LOCAL TRAVEL (ACCOUNTS PAYABLE) - - VENDOR: BOSTON COACH  D AMBEKAR-4/28 TRNSP SVC FROM SOMERSET INN-TROY,MI TO DTW AIRPORT,5/21 | 176.88 |

**  SUBTOTAL:  LOCAL TRAVEL**                                            **5,485.10**


**EXPENSE REPORT OTHER - INCL. OUT OF TRAVEL**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/07/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  B GOLDSTEIN,DTW EWR,#929,4/28 | (574.30) |
| 05/07/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK LAX,#65096,5/12 | 1,760.54 |
| 05/07/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  D AMBEKAR,DTW MKE,#712,4/27 | (443.30) |
| 05/07/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  A HELLMAN,LGA DCA,#1105,5/1 | 202.90 |
| 05/07/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LGA DTW LGA,R64996,5/4 | (1,268.60) |
| 05/07/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)   R SIEGEL,JFK LAX,#65097,5/13 | 2,312.30 |

Client:    DELPHI CORPORATION                                          06/26/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/07/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) J KOHN,DTW LGA,#727354,5/5 | 586.30 |
| 05/07/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) B GOLDSTEIN,EWR DTW EWR,#943,4/25 | (1,148.60) |
| 05/07/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R JANGER,WAS PHL WAS,#1125,5/5 | 293.00 |
| 05/07/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,LAX DTW,R65021,5/7 | (739.30) |
| 05/07/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,LAX DTW,#65021,5/7 | 786.30 |
| 05/14/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,JFK LAX,#65207,5/13 | 1,758.54 |
| 05/14/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,LAX DTW,#65148,5/14 | 786.30 |
| 05/14/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) T JERMAN,LGA DCA,#65229,5/4 | (159.30) |
| 05/14/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) T JERMAN,LGA DCA,#80684,5/12 | 196.30 |
| 05/19/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: JEFFREY I. KOHN 5/7 LUNCH W/M WACHTER (EXPERT) | 19.24 |
| 05/21/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,LAX JFK,#65351,5/22 | 1,758.54 |
| 05/21/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,LAX DTW,R64940,5/21 | (739.30) |
| 05/21/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,JFK LAX,#65269,5/27 | 2,312.30 |
| 05/21/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,LAX JFK,#65395,5/30 | 1,748.54 |
| 05/21/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R SIEGEL,LAX JFK,#65393,5/31 | 2,312.30 |
| 05/21/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) T JERMAN,DCA DTW DCA,#80714,5/16 | 371.60 |
| 05/21/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) T JERMAN,DCA LGA DCA,#80742,5/22 | 345.60 |
| 05/21/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE) R JANGER,DCA DTW DCA,#1170,5/16 | 1,039.60 |
| 05/24/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JESSICA KASTIN 5/5 BOOK ORDERED FOR EXPERT WITNESS | 24.48 |
| 05/25/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: JESSICA KASTIN 4/23 DEPO IN DETROIT | 409.97 |
| 05/26/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: RACHEL S. JANGER 5/16-19 PREP OF WITNESS | 206.00 |
| 05/26/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: RACHEL S. | 20.76 |

Client:     DELPHI CORPORATION                                          06/26/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001
==================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | JANGER   5/16-19 PREP OF WITNESS | |
| 05/28/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK LAX,R65422,5/24 | (1,701.54) |
| 05/28/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX JFK,R65395,5/30 | (1,701.54) |
| 05/28/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK LAX,#65474,5/27 | 1,748.54 |
| 05/28/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK SFO,#65440,6/5 | 806.30 |
| 05/28/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX JFK,#65431,5/29 | 1,748.54 |
| 05/28/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX JFK,R65393,5/31 | (2,265.30) |
| 05/28/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,LAX JFK,R65431,5/29 | (1,701.54) |
| 05/28/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R SIEGEL,JFK LAX,#65422,5/24 | 1,748.54 |
| 05/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R JANGER,DCA LGA,5299,5/23 | 186.30 |
| 05/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  R JANGER,DCA LGA DCA,1232,5/23 | 358.80 |
| 05/31/06 | 1 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE)  A HELLMAN,LGA DCA,216,5/1 | (155.90) |
| 06/16/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: BARRY GOLDSTEIN 5/25 TAXI FROM OFFICE TO HOME | 12.00 |
| 06/16/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 4/30-5/13 DELPHI HRG PREP- NY | 9,865.29 |
| 06/16/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 4/30-5/13 DELPHI HRG PREP- NY | 2,130.64 |
| 06/16/06 | 1 | EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL - - VENDOR: TOM A. JERMAN 4/23-28 MTGS W/DELPHI,ETC.,FOR HRG PREP, WITNESS PREP,REPLY MEMO IN TROY,MI | 1,837.04 |
| 06/16/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 4/23-28 MTGS W/DELPHI,ETC.,FOR HRG PREP, WITNESS PREP,REPLY MEMO IN TROY,MI | 796.90 |
| 06/16/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: TOM A. JERMAN 5/16 MEAL-MTG W/S SALRIN,C DARBY,ET AL | 15.25 |

**  SUBTOTAL:   EXPENSE REPORT OTHER - INCL. OUT OF TOWN TRAVEL      27,907.03**

**MEALS**

| | | | |
|------|----------|-------------|--------|
| 06/05/06 | 1 | OUT-OF-TOWN TRAVEL (EXPENSE REPORT-MEALS) - - VENDOR: KELLEY I KASISCHKE 3/28 CLIENT  MTG MEAL | 18.00 |

**  SUBTOTAL:   MEALS                                                       18.00**

**COURT FEES / FILING FEES**

Client:   DELPHI CORPORATION                                    06/26/06
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/30/06 | 1 | COURT FEES/FILING FEES (ACCOUNTS PAYABLE) - - VENDOR: O'MELVENY&MYERS PETTY CASH NY  M JANIAK-REIMB A SIERRA FOR COPIES,12 PGS,4/7 | 3.00 |

**     * * SUBTOTAL:  COURT FEES / FILING FEES                              3.00**

**DEPOSITION TRANSCRIPTS**

| | | | |
|------|----------|-------------|--------|
| 05/26/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: ESQUIRE DEPOSITION SVCS {LA}  J KOHN-ASCII & CONDENSED TRSNC OF 5/12 COURT HRG,275 PGS, ASCII DISK,DISB,5/18 | 1,344.95 |
| 06/01/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: BIENENSTOCK COURT REPORTING  B GOLDSTEIN-COPY OF 4/27 DEPO OF R RUFFIN,48 PGS,D NEWMAN,44 PGS,B GIBSON,50 PGS,DISB,5/6 | 1,650.75 |
| 06/01/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: ESQUIRE DEPOSITION SVCS {LA}  J KOHN-COPY OF 4/28 TRNSC OF R MIDDLETON 133 PGS & D GRIFFIN 80 PGS,APPEARANCE FEE,ASCII DISK,DISB,5/22 | 3,549.82 |
| 06/01/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: ELISA DREIER REPORTING CORP  J KOHN-ORIG AND 1 CERT COPY OF 5/4 TRNSC OF P VOOS,ROUGH ASCII,5/9 | 1,104.70 |
| 06/06/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: BIENENSTOCK COURT REPORTING  B GOLDSTEIN-ORIG & 1 COPY OF 4/28 DEPOS OF T WILLIAMS (60 PGS) & M PALMER (50 PGS),DISB,5/11 | 1,152.75 |
| 06/06/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: BIENENSTOCK COURT REPORTING  T JERMAN-COPY OF 4/27 DEPOS OF K BUTLER (105 PGS) & B QUICK (84 PGS),ROUGH DRAFT,2 PGS,DISB,5/11 | 833.75 |
| 06/06/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: BIENENSTOCK COURT REPORTING  B GOLDSTEIN-ORIG & 1 COPY OF 4/26 DEPOS OF K BAILEY (70 PGS),D ARBOGAST (56 PGS) & F ALLEN (34 PGS),EXHBTS,332 PGS,DOC IMAGING,332 PGS,DISB,5/11 | 1,882.45 |
| 06/06/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: BIENENSTOCK COURT REPORTING  T JERMAN-ORIG & 1 COPY OF 4/28 DEPO OF H REICHARD,95 PGS,DOC IMAGING,164 PGS,DISB,5/17 | 1,065.25 |
| 06/06/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: BIENENSTOCK COURT REPORTING  T JERMAN-COPY OF 4/27 DEPOS | 833.75 |

| | | | 06/26/06 |
|---|---|---|---|

Client:   DELPHI CORPORATION
Matter:   SECTION 1113/1114 ADVICE
File No.: 0207998-00001

====================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | | OF K BUTLER (105 PGS) & B QUICK (84 PGS),ROUGH DRAFT,2 PGS,DISB,5/12 | |
| 06/07/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: BIENENSTOCK COURT REPORTING  J KOHN-1 CERT COPY OF 5/5 TRNSC OF R RUPPERT 112 PGS,DISB,5/25 | 1,095.25 |
| 06/09/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: ESQUIRE DEPOSITION SVCS {LA}  R JANGER-ONE CERT COPY OF 5/23 DEPO OF S HELPER,133 PGS,APPEARANCE FEE, DAILY DEL,133 PGS,ASII DISK,KEY-WORDS/CONDENSED TRNSC,INTERACTIVE REALTIME,118 PGS,ROUGH ASCII DISK,118PGS,DISB,5/25 | 1,534.80 |
| 06/09/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: ESQUIRE DEPOSITION SVCS {LA} . R JANGER-ONE CERT COPY OF 5/25 DEPO OF S HELPER,105 PGS,VOLUME 119-223,APPEARANCE FEE,DAILY DELIVERY,ASCII DISK,KEY WORDS/CONDENSED TRNSC,ROUGH ASCII DISK,91 PGS,INACTIVE REALTIME,91 PGS,DISB,5/30 | 1,224.27 |
| 06/20/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: ELISA DREIER REPORTING CORP  J KASTIN-ORIG & 1 CERT COPY OF 5/8 TRNSC OF J MILLSTEIN & A YEARLEY,ORIG ASCII DISKETTE,ORIG MINUSCRIPT,ORIG ROUGH ASCII,DISB,5/9 | 1,511.95 |
| 06/20/06 | 1 | DEPOSITION TRANSCRIPTS (ACCOUNTS PAYABLE) - - VENDOR: ELISA DREIER REPORTING CORP  J KASTIN-ORIG & 1 CERT COPY OF 5/3 TRNSC OF J MILLSTEIN & M RUBIN,ORIG ASCII DISKETTE,ORIG MINUSCRIPT,ORIG ROUGH ASCII,DISB,5/8 | 1,576.70 |
| * * SUBTOTAL:  **DEPOSITION TRANSCRIPTS** | | | **20,361.14** |

**EXPERTS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 06/26/06 | 1 | EXPERTS (HOLD) - - VENDOR: GLOBAL INSIGHT (USA) INC.  T JERMAN-3/1-5/15 PROF SVCS REND INCL PREP OF EVIDENCE ON COMPARABILITY OF DELPHI INC COMPENSATION (LESS RETAINER BILLED IN 10/05 FOR UNUSED PORTION) 5/24 | 28,566.77 |
| 06/26/06 | 1 | EXPERTS (HOLD) - - VENDOR: BARRY HIRSCH  T JERMAN-2/11-6/1 PROF SVCS REND INCL PREP OF ECONOMIC ANALYSIS,6/7 | 19,181.25 |
| * * SUBTOTAL:  **EXPERTS** | | | **47,748.02** |

**OTHER PROFESSIONALS**

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 05/23/06 | 1 | OTHER PROFESSIONALS (ACCOUNTS PAYABLE) - - VENDOR: CSM WORLDWIDE  T JERMAN-DATA & RESEARCH SUPPORT ,4/12 | 4,212.50 |

Client:      DELPHI CORPORATION                                    06/26/06
Matter:      SECTION 1113/1114 ADVICE
File No.:    0207998-00001

==================================================================================

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 06/05/06 | 1 | OTHER PROFESSIONALS (ACCOUNTS PAYABLE) - - VENDOR: LIVENOTE, INC  M JANIAK-4 REALTIME LICENSE TOKENS,4/24 | 140.00 |
| 06/21/06 | 1 | OTHER PROFESSIONALS (ACCOUNTS PAYABLE) - - VENDOR: GEORGETOWN UNIVERSITY  M SON- BK LOAN: US-JAPANESE COMPETITION SEMICONDUCTOR INDUSTRY: A STUDY OF INT'L TRADE & TECHNOLOGICAL DEVELOPMENT, 5/26 | 10.00 |
| 06/26/06 | 1 | OTHER PROFESSIONALS (HOLD) - - VENDOR: PAYCRAFT CONSULTING, LLC  T JERMAN-PROF SVCS REND INCL PRODUCT LINE ALLOCATION,UNION ADVISOR MTG SUPPORT & TRAVEL EXPENSES,5/31 | 162,948.70 |

**\* \* SUBTOTAL:  OTHER PROFESSIONALS**                                    **167,311.20**

**OTHER**

| | | | |
|---|---|---|---|
| 04/26/06 | 4 | OTHER (INTERNAL BINDERY) | 5.00 |
| 04/27/06 | 1 | OTHER (INTERNAL BINDERY) | 3.75 |
| 04/27/06 | 3 | OTHER (INTERNAL BINDERY) | 3.75 |
| 04/27/06 | 6 | OTHER (INTERNAL BINDERY) | 7.50 |
| 04/28/06 | 1 | OTHER (INTERNAL BINDERY) | 1.25 |
| 05/01/06 | 12 | OTHER (INTERNAL BINDERY) | 15.00 |
| 05/02/06 | 10 | OTHER (INTERNAL BINDERY) | 12.50 |
| 05/02/06 | 1 | OTHER (INTERNAL BINDERY) | 1.25 |
| 05/03/06 | 1 | OTHER (INTERNAL BINDERY) | 1.75 |
| 05/06/06 | 1 | OTHER (INTERNAL BINDERY) | 1.25 |
| 05/06/06 | 12 | OTHER (INTERNAL BINDERY) | 15.00 |
| 05/11/06 | 1 | OTHER (INTERNAL BINDER) | 1.25 |
| 05/11/06 | 1 | OTHER (INTERNAL BINDERY) | 1.25 |
| 05/14/06 | 1 | OTHER (INTERNAL BINDERY) | 1.25 |

**\* \* SUBTOTAL:  OTHER**                                                  **71.75**

**SCANNING SERVICES**

| | | | |
|---|---|---|---|
| 03/26/06 | 70 | SCANNING SERVICES-NY | 10.50 |
| 03/27/06 | 1,267 | SCANNING SERVICES-NY | 190.05 |
| 05/01/06 | 1 | SCANNING SERVICES (ACCUROUTE) Ambekar, Deepa          Pages: 1 | 0.15 |
| 05/01/06 | 1 | SCANNING SERVICES (ACCUROUTE) Scott, Sabrina          Pages: 1 | 0.15 |
| 05/02/06 | 30 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.          Pages: 30 | 4.50 |
| 05/02/06 | 1 | SCANNING SERVICES (ACCUROUTE) Ambekar, Deepa          Pages: 1 | 0.15 |
| 05/02/06 | 3 | SCANNING SERVICES (ACCUROUTE) Ambekar, Deepa          Pages: 3 | 0.45 |
| 05/02/06 | 34 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.          Pages: 34 | 5.10 |
| 05/02/06 | 5 | SCANNING SERVICES (ACCUROUTE) Lewis, Judith          Pages: 5 | 0.75 |
| 05/02/06 | 34 | SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.          Pages: 34 | 5.10 |

Client:     DELPHI CORPORATION                                              06/26/06
Matter:     SECTION 1113/1114 ADVICE
File No.:   0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| 05/02/06 | 17 | *SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.    Pages: 17* | 2.55 |
| 05/02/06 | 35 | *SCANNING SERVICES (ACCUROUTE) Scott, Sabrina    Pages: 35* | 5.25 |
| 05/02/06 | 6 | *SCANNING SERVICES (ACCUROUTE) Lewis, Judith    Pages: 6* | 0.90 |
| 05/03/06 | 49 | *SCANNING SERVICES (ACCUROUTE) Loving, Sabrina    Pages: 49* | 7.35 |
| 05/03/06 | 45 | *SCANNING SERVICES (ACCUROUTE) Loving, Sabrina    Pages: 45* | 6.75 |
| 05/03/06 | 45 | *SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.    Pages: 45* | 6.75 |
| 05/03/06 | 50 | *SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.    Pages: 50* | 7.50 |
| 05/03/06 | 47 | *SCANNING SERVICES (ACCUROUTE) Loving, Sabrina    Pages: 47* | 7.05 |
| 05/04/06 | 3 | *SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.    Pages: 3* | 0.45 |
| 05/04/06 | 1 | *SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.    Pages: 1* | 0.15 |
| 05/04/06 | 9 | *SCANNING SERVICES (ACCUROUTE) Ambekar, Deepa    Pages: 9* | 1.35 |
| 05/04/06 | 26 | *SCANNING SERVICES (ACCUROUTE) Loving, Sabrina    Pages: 26* | 3.90 |
| 05/04/06 | 15 | *SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.    Pages: 15* | 2.25 |
| 05/04/06 | 3 | *SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.    Pages: 3* | 0.45 |
| 05/04/06 | 28 | *SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.    Pages: 28* | 4.20 |
| 05/04/06 | 59 | *SCANNING SERVICES (ACCUROUTE) Loving, Sabrina    Pages: 59* | 8.85 |
| 05/04/06 | 1 | *SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.    Pages: 1* | 0.15 |
| 05/05/06 | 3 | *SCANNING SERVICES (ACCUROUTE) Graham, Sonya M.    Pages: 3* | 0.45 |
| 05/05/06 | 2 | *SCANNING SERVICES (ACCUROUTE) Graham, Sonya M.    Pages: 2* | 0.30 |
| 05/05/06 | 5 | *SCANNING SERVICES (ACCUROUTE) Graham, Sonya M.    Pages: 5* | 0.75 |
| 05/05/06 | 3 | *SCANNING SERVICES (ACCUROUTE) Ambekar, Deepa    Pages: 3* | 0.45 |
| 05/08/06 | 1 | *SCANNING SERVICES (ACCUROUTE) Ambekar, Deepa    Pages: 1* | 0.15 |
| 05/22/06 | 2 | *SCANNING SERVICES (ACCUROUTE) Rivera, Nancy    Pages: 2* | 0.30 |
| 05/23/06 | 23 | *SCANNING SERVICES (ACCUROUTE) Nino, Linda    Pages: 23* | 3.45 |
| 05/24/06 | 554 | *SCANNING SERVICES* | 83.10 |
| 05/25/06 | 3 | *SCANNING SERVICES (ACCUROUTE) Neglia, Ross A.    Pages: 3* | 0.45 |
| 05/25/06 | 9 | *SCANNING SERVICES (ACCUROUTE) Neglia,* | 1.35 |

Client:    DELPHI CORPORATION                                            06/26/06
Matter:    SECTION 1113/1114 ADVICE
File No.:  0207998-00001

| DATE | QUANTITY | DESCRIPTION | AMOUNT |
|------|----------|-------------|--------|
| | | Ross A.          Pages: 9 | |
| 05/25/06 | 9 | SCANNING SERVICES (ACCUROUTE) Neglia, | 1.35 |
| | | Ross A.          Pages: 9 | |
| 05/25/06 | 3 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.45 |
| | | Ross A.          Pages: 3 | |
| 05/25/06 | 5 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.75 |
| | | Ross A.          Pages: 5 | |
| 05/25/06 | 5 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.75 |
| | | Ross A.          Pages: 5 | |
| 05/26/06 | 5 | SCANNING SERVICES (ACCUROUTE) Scott, | 0.75 |
| | | Sabrina          Pages: 5 | |
| 05/26/06 | 2 | SCANNING SERVICES (ACCUROUTE) Neglia, | 0.30 |
| | | Ross A.          Pages: 2 | |

**   SUBTOTAL:   SCANNING SERVICES**                                     377.85

TOTAL                                                              277,571.92