**EXHIBIT G**

**DELPHI CORPORATION et al.**

**DETAIL OF PROFESSIONAL FEES FOR THE PERIODS:**
**FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006**
**MARCH 1, 2006 THROUGH MARCH 31, 2006**
**APRIL 1, 2006 THROUGH APRIL 30, 2006**
**MAY 1, 2006 THROUGH MAY 31, 2006**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/1/2006 | Amico, Marc | 0.4 | Prepare memo of entities that potentially will be divested by Company and create summary of each. |
| 44 | 2/1/2006 | Amico, Marc | 0.3 | Create additional documents of asset sale information for J. Guglielmo (FTI). |
| 98 | 2/1/2006 | Amico, Marc | 0.7 | Analyze and review the time exhibit for the December fee statement. |
| 98 | 2/1/2006 | Amico, Marc | 0.5 | Update December master fee files for additional write-offs. |
| 98 | 2/1/2006 | Amico, Marc | 0.4 | Participate in telephone conversation with C. Johnston (FTI) regarding updates to the time exhibit of the December fee statement. |
| 98 | 2/1/2006 | Amico, Marc | 0.9 | Review the expense exhibit of the December fee statement. |
| 23 | 2/1/2006 | Behnke, Thomas | 2.1 | Analyze AP data to assist in the preparation of claim estimates per company request. |
| 40 | 2/1/2006 | Behnke, Thomas | 0.5 | Discuss current tasks with M. Uhl (FTI). |
| 40 | 2/1/2006 | Behnke, Thomas | 0.8 | Draft note regarding final schedule amendment documents and verify proper documents for filing. |
| 40 | 2/1/2006 | Behnke, Thomas | 3.0 | Coordinate schedule amendment including preparing documents, reviewing assembled files and finalizing reviews. |
| 40 | 2/1/2006 | Behnke, Thomas | 0.9 | Discuss with D. Fidler (Delphi) regarding schedule amendment and 90 day payment detail file. |
| 44 | 2/1/2006 | Behnke, Thomas | 2.8 | Continue to analyze and prepare schedules summary and schedules in preparation for meeting with UCC financial advisors. |
| 44 | 2/1/2006 | Behnke, Thomas | 0.6 | Finalize and review UCC schedules presentation. |
| 44 | 2/1/2006 | Behnke, Thomas | 0.6 | Participate in calls with M. Uhl (FTI) regarding 90 day payment detail for UCC advisor request. |
| 44 | 2/1/2006 | Behnke, Thomas | 1.6 | Prepare schedule summary schedules for meeting with UCC financial advisors. |
| 44 | 2/1/2006 | Behnke, Thomas | 0.4 | Analyze the 90 day payment detail and hold calls with J. DeLuca (Delphi) regarding detail. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/1/2006 | Caruso, Robert | 0.9 | Meet with S. Karamanos (FTI) to discuss presentation to prepare for next loss contract strategy discussion and open items. |
| 31 | 2/1/2006 | Caruso, Robert | 1.7 | Meet with D. Shivakumar (Skadden), S. Daniels (Delphi), R. Eisenberg, K. Kuby and S. Karamanos (all FTI) to review loss contract data and formulate decisions and next steps with respect to approach. |
| 38 | 2/1/2006 | Caruso, Robert | 0.8 | Meet with J. Lyons and M. Maceli (both Skadden) to discuss feedback from call with Latham on reclamation and discuss next steps. |
| 44 | 2/1/2006 | Caruso, Robert | 0.4 | Draft email outlining next steps for Mesirow review of reclamation claims. |
| 44 | 2/1/2006 | Caruso, Robert | 0.9 | Participate in call with B. Pickering (Mesirow) to discuss reclamation information. |
| 75 | 2/1/2006 | Caruso, Robert | 0.4 | Attend contract extension meeting. |
| 77 | 2/1/2006 | Caruso, Robert | 0.8 | Participate in CAP review meeting. |
| 01 | 2/1/2006 | Concannon, Joseph | 0.7 | Prepare files related to motion tracking, setoffs, and Delphi's submissions to the bank under sections 5.01(c) and 5.01(d) of the DIP credit agreement for submission to D. Kirsch (Alvarez and Marsal). |
| 01 | 2/1/2006 | Concannon, Joseph | 0.1 | Send files related to motion tracking, setoffs, and Delphi's submissions to the bank under sections 5.01(c) and 5.01(d) of the DIP credit agreement to D. Kirsch (Alvarez and Marsal). |
| 01 | 2/1/2006 | Concannon, Joseph | 0.3 | Post files related to motion tracking, setoffs, and Delphi's submissions to the bank under sections 5.01(c) and 5.01(d) of the DIP credit agreement sent to D. Kirsch (Alvarez and Marsal) to the FTI Delphi Team website. |
| 03 | 2/1/2006 | Concannon, Joseph | 2.6 | Revise the US income statement variance analysis templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 03 | 2/1/2006 | Concannon, Joseph | 2.6 | Revise the total company balance sheet variance analysis templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 03 | 2/1/2006 | Concannon, Joseph | 2.9 | Revise the total company income statement variance analysis templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 2/1/2006 | Concannon, Joseph | 2.8 | Revise the total company cash flow statement variance analysis templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 99 | 2/1/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 31 | 2/1/2006 | Eisenberg, Randall | 1.7 | Review loss contracts analysis with D. Shivakumar (Skadden), S. Daniels (Delphi), B. Caruso, K. Kuby and S. Karamanos (all FTI). |
| 40 | 2/1/2006 | Eisenberg, Randall | 0.5 | Review draft notice for amendments to the statements and schedules and provide comments. |
| 44 | 2/1/2006 | Eisenberg, Randall | 1.8 | Review draft presentation to UCC meeting and provide comments. |
| 44 | 2/1/2006 | Eisenberg, Randall | 0.2 | Discuss with L. Slezinger (Mesirow) regarding impairment charge. |
| 50 | 2/1/2006 | Eisenberg, Randall | 2.4 | Meet with J. Sheehan, S. Corcoran, D. Sherbin (all Delphi) J. Butler, J. Lyons (both Skadden), S. King, A. Frankum (both FTI) regarding preparation for 341A meeting. |
| 99 | 2/1/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 2/1/2006 | Emrikian, Armen | 0.6 | Participate in work session with R. Fletemeyer (FTI) and M. Pokrassa (FTI) to discuss impact of setoffs. |
| 04 | 2/1/2006 | Emrikian, Armen | 2.1 | Analyze setoff and warranty issues to develop related assumptions for the current business plan model. |
| 04 | 2/1/2006 | Emrikian, Armen | 1.0 | Meet with J. Sheehan, S. Salrin (both Delphi), B. Shaw, N. Torraco (both Rothschild) and S. King (FTI) to discuss upcoming DTM and related modeling needs. |
| 04 | 2/1/2006 | Emrikian, Armen | 0.7 | Meet with S. Salrin, J. Pritchett, E. Dilland (all Delphi), and M. Pokrassa (FTI) to discuss the impact of updating the current business plan model for 2005 year end cash. |
| 04 | 2/1/2006 | Emrikian, Armen | 1.1 | Meet with C. Darby (Delphi), S. Klevos (Paycraft), and S. Kuhn (Paycraft) to discuss labor modeling needs and timelines along with related product line model issues. |
| 04 | 2/1/2006 | Emrikian, Armen | 1.7 | Review product line model status and discuss design issues with C. Tamm (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/1/2006 | Fletemeyer, Ryan | 0.6 | Participate in work session with A. Emrikian (FTI) and M. Pokrassa (FTI) to discuss impact of setoffs. |
| 29 | 2/1/2006 | Fletemeyer, Ryan | 0.4 | Review depository information related to Cash Management Order. |
| 44 | 2/1/2006 | Fletemeyer, Ryan | 0.4 | Discuss MobileAria slide edits with R. Baxter (Delphi) and L. Agasse (Delphi). |
| 44 | 2/1/2006 | Fletemeyer, Ryan | 0.9 | Work with J. Guglielmo (FTI) to discuss FAS 142 memo and supporting documentation. |
| 44 | 2/1/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with L. Diaz (Delphi) and J. Guglielmo (FTI) to discuss due diligence materials for proposed asset sale. |
| 44 | 2/1/2006 | Fletemeyer, Ryan | 0.8 | Review due diligence materials and prepare Shanghai summary for Mesirow. |
| 44 | 2/1/2006 | Fletemeyer, Ryan | 0.6 | Discuss FAS 142 Analysis with J. Lamb (Delphi). |
| 44 | 2/1/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with B. Pickering (Mesirow) and J. Guglielmo (FTI) to discuss business transaction update section in UCC presentation. |
| 44 | 2/1/2006 | Fletemeyer, Ryan | 0.5 | Review FAS 142 Impairment Analysis memo. |
| 44 | 2/1/2006 | Fletemeyer, Ryan | 0.4 | Prepare agreed upon setoff summary for Mesirow. |
| 44 | 2/1/2006 | Fletemeyer, Ryan | 0.6 | Load files sent to Mesirow to tracking database. |
| 44 | 2/1/2006 | Fletemeyer, Ryan | 0.3 | Distribute weekly cash balance information to A. Parks (Mesirow). |
| 44 | 2/1/2006 | Fletemeyer, Ryan | 1.1 | Work with M. Williams (Delphi) to update Mesirow request schedule. |
| 44 | 2/1/2006 | Fletemeyer, Ryan | 0.7 | Review 1/27/06 weekly vendor motion tracking schedule and send to Mesirow. |
| 44 | 2/1/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with R. Meisler and A. Herriott (both Skadden) to discuss changes to MobileAria slide. |
| 48 | 2/1/2006 | Fletemeyer, Ryan | 0.5 | Distribute updated XXX information and provide commentary to R. Baxter (Delphi) and N. Berger (Togut). |
| 48 | 2/1/2006 | Fletemeyer, Ryan | 0.4 | Review emails regarding status of XXX setoff. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 2/1/2006 | Fletemeyer, Ryan | 0.4 | Discuss status of XXX setoff with K. Schaa (Delphi). |
| 40 | 2/1/2006 | Frankum, Adrian | 0.8 | Review cross charge amendments to the SOFAs and SOALs. |
| 40 | 2/1/2006 | Frankum, Adrian | 0.3 | Review draft form of notice for amended SOFAs and SOALs. |
| 40 | 2/1/2006 | Frankum, Adrian | 1.6 | Analyze cross-charge variances from the general ledger for use in the upcoming amendment. |
| 44 | 2/1/2006 | Frankum, Adrian | 0.9 | Draft slides on statements and schedules for the UCC presentation. |
| 44 | 2/1/2006 | Frankum, Adrian | 1.3 | Prepare summary documents of assets and insider payments for use in upcoming meeting on statements and schedules with Mesirow. |
| 50 | 2/1/2006 | Frankum, Adrian | 2.4 | Meet with J. Sheehan, S. Corcoran, D. Sherbin (all Delphi) J. Butler, J. Lyons (both Skadden), S. King, R. Eisenberg (both FTI) regarding preparation for 341A meeting. |
| 50 | 2/1/2006 | Frankum, Adrian | 0.7 | Prepare for the 341 review session with J. Sheehan (Delphi). |
| 29 | 2/1/2006 | Guglielmo, James | 0.4 | Discuss bank account jurisdiction items for US Trustee with T. Matz (Skadden). |
| 29 | 2/1/2006 | Guglielmo, James | 0.5 | Discuss need for data on bank account jurisdiction items for US Trustee with M. Gunkelman (Delphi). |
| 44 | 2/1/2006 | Guglielmo, James | 0.8 | Meet with B. Eichenlaub (Delphi) to discuss information requests on future business transactions for Mesirow. |
| 44 | 2/1/2006 | Guglielmo, James | 0.4 | Meet with J. Sheehan (Delphi) to discuss business and financial update items for UCC meeting. |
| 44 | 2/1/2006 | Guglielmo, James | 0.6 | Participate in call with L. Diaz (Delphi) and R. Fletemeyer (FTI) to discuss due diligence materials for proposed asset sale. |
| 44 | 2/1/2006 | Guglielmo, James | 0.4 | Review workpapers supporting FAS 144 write-off . |
| 44 | 2/1/2006 | Guglielmo, James | 0.5 | Review workpapers supporting FAS 142 write-off in December 2005. |
| 44 | 2/1/2006 | Guglielmo, James | 0.9 | Meet with R. Fletemeyer (FTI) to discuss FAS 142 memo. |
| 44 | 2/1/2006 | Guglielmo, James | 0.4 | Meet with K. Kuby (FTI) regarding P&L data used for loss contract analyses. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/1/2006 | Guglielmo, James | 0.5 | Participate in call with B. Pickering (Mesirow) and R. Fletemeyer (FTI) to update Mesirow as to debtor business transactions and Shanghai asset sale. |
| 44 | 2/1/2006 | Guglielmo, James | 0.5 | Review of audit committee presentation on goodwill impairment. |
| 44 | 2/1/2006 | Guglielmo, James | 0.2 | Discuss overview of goodwill impairment status with L. Marion (Delphi). |
| 98 | 2/1/2006 | Guglielmo, James | 0.5 | Discuss fee statement process and payment steps for debtor with B. Eichenlaub (Delphi). |
| 98 | 2/1/2006 | Johnston, Cheryl | 0.4 | Participate in telephone conversation with M. Amico (FTI) regarding updates to the time exhibit of the December fee statement. |
| 31 | 2/1/2006 | Karamanos, Stacy | 2.4 | Modify draft report describing Phase I Loss Contract Analysis efforts to reflect changes provided by B. Caruso (FTI). |
| 31 | 2/1/2006 | Karamanos, Stacy | 1.7 | Meet with D. Shivakumar (Skadden), S. Daniels (Delphi), R. Eisenberg, B. Caruso and K. Kuby (all FTI) to review updated Loss Contract Analysis and discuss next steps for Update Meeting to be held Monday 2/6. |
| 31 | 2/1/2006 | Karamanos, Stacy | 0.6 | Review intercompany part numbers; test selections to ensure Allied part numbers are only included on Allied listing (i.e. not on Loss Contract Analysis, reflected on an external reporting view). |
| 31 | 2/1/2006 | Karamanos, Stacy | 0.9 | Meet with B. Caruso (FTI) to review FTI analysis on Loss Contract Analysis. |
| 31 | 2/1/2006 | Karamanos, Stacy | 2.8 | Update pricing threshold and Loss Contract Analysis summaries to exclude expiring contracts. |
| 03 | 2/1/2006 | King, Scott | 0.3 | Update cover letter for DIP agreement amendment. |
| 03 | 2/1/2006 | King, Scott | 0.2 | Discuss with J. Arle (Delphi) EBITDAR and contract rejections. |
| 04 | 2/1/2006 | King, Scott | 1.1 | Review cash balance changes, warranty & setoff information. |
| 04 | 2/1/2006 | King, Scott | 1.0 | Meet with J. Sheehan, S. Salrin (both Delphi), B. Shaw, N. Torraco (both Rothschild) and A. Emrikian (FTI) to discuss upcoming DTM and related modeling needs. |
| 40 | 2/1/2006 | King, Scott | 0.8 | Review modified cross charge disclosure. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 2/1/2006 | King, Scott | 0.7 | Review schedule of debits to cross charge account. |
| 44 | 2/1/2006 | King, Scott | 1.3 | Update creditors committee pages related to statements and schedules. |
| 50 | 2/1/2006 | King, Scott | 2.4 | Meet with J. Sheehan, S. Corcoran, D. Sherbin (all Delphi) J. Butler, J. Lyons (both Skadden), R. Eisenberg, A. Frankum (both FTI) regarding preparation for 341A meeting. |
| 50 | 2/1/2006 | King, Scott | 0.8 | Prepare supporting package for 341 meeting. |
| 50 | 2/1/2006 | King, Scott | 1.3 | Prepare summary schedules for 341 meeting. |
| 50 | 2/1/2006 | King, Scott | 0.5 | Review 341 outline in preparation for meeting with J. SHEEHAN (DELPHI). |
| 50 | 2/1/2006 | King, Scott | 2.0 | Meet with J. Sheehan (Delphi), J. Lyons and R. Reese (both Skadden) related to 341 meeting. |
| 31 | 2/1/2006 | Kuby, Kevin | 0.5 | Participate in various discussions with D. Shivakumar (Skadden) regarding rejection motion and data. |
| 31 | 2/1/2006 | Kuby, Kevin | 0.5 | Inquire about and follow up with S. Daniels (Delphi) regarding origin of different data for motion. |
| 31 | 2/1/2006 | Kuby, Kevin | 1.7 | Meet with D. Shivakumar (Skadden), S. Daniels (Delphi), R. Eisenberg, B. Caruso and S. Karamanos (all FTI) to review loss contract data and formulate decisions and next steps with respect to approach. |
| 31 | 2/1/2006 | Kuby, Kevin | 1.5 | Inquire about and gather financial information to be used to populate rejection motion. |
| 31 | 2/1/2006 | Kuby, Kevin | 1.6 | Participate in Q&A and follow up with Delphi personnel regarding allocation methodologies. |
| 31 | 2/1/2006 | Kuby, Kevin | 1.3 | Develop an ad-hoc analysis related to GM contract population. |
| 44 | 2/1/2006 | Kuby, Kevin | 0.4 | Discuss with J. Guglielmo (FTI) regarding financial data availability at various divisions. |
| 38 | 2/1/2006 | Lawand, Gilbert | 2.6 | Perform final detail data checks on various reclamation demands. |
| 38 | 2/1/2006 | Lawand, Gilbert | 2.4 | Continue to review final vendor reclamation summaries and supporting documentation to validate inventory test deductions from reclamation demands for final batch of inventory tests. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/1/2006 | Lawand, Gilbert | 3.0 | Travel from Troy, MI to Atlanta, GA. |
| 35 | 2/1/2006 | Mack, Chris | 1.4 | Continue researching case history relative to classification of pre-petition secured facilities as Liabilities Subject to Compromise. |
| 35 | 2/1/2006 | Mack, Chris | 1.1 | Meet with S. Kihn (Delphi) regarding Delphi's classification of Liabilities Subject to Compromise. |
| 35 | 2/1/2006 | Mack, Chris | 2.1 | Draft memo relative to classification of pre-petition secured facilities as Liabilities Subject to Compromise. |
| 99 | 2/1/2006 | Mack, Chris | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 77 | 2/1/2006 | Marbury, Aaron | 1.6 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates |
| 77 | 2/1/2006 | Marbury, Aaron | 3.0 | Work with M. Shively (Delphi) to prepare XXX contract assumption documents. |
| 77 | 2/1/2006 | Marbury, Aaron | 1.7 | Update contract assumption tracking schedule and sharepoint database with new information related to assumption candidates. |
| 77 | 2/1/2006 | Marbury, Aaron | 1.4 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 2/1/2006 | Marbury, Aaron | 1.3 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 38 | 2/1/2006 | McDonagh, Timothy | 0.8 | Create footnotes for summarized Reclamation statistics. |
| 38 | 2/1/2006 | McDonagh, Timothy | 0.7 | Review and update Reclamation statistics for claim 228. |
| 38 | 2/1/2006 | McDonagh, Timothy | 1.2 | Review and update Reclamation statistics for claim 116. |
| 38 | 2/1/2006 | McDonagh, Timothy | 1.1 | Update summarized Reclamation statistics. |
| 38 | 2/1/2006 | McDonagh, Timothy | 0.9 | Review and update Reclamation statistics for claim 1. |
| 38 | 2/1/2006 | McDonagh, Timothy | 1.2 | Meet with R. Emanuel (Delphi) and H. Sherry (Delphi) to discuss Reclamation Phase II work plan. |
| 38 | 2/1/2006 | McDonagh, Timothy | 2.9 | Analyze reclamation claims for duplicate line items. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/1/2006 | McDonagh, Timothy | 1.4 | Review finalized Reclamation Statistics in preparation of submission to the UCC. |
| 44 | 2/1/2006 | McDonagh, Timothy | 1.1 | Update summarized Reclamation statistics with comments from A. Frankum (FTI). |
| 44 | 2/1/2006 | Nentin, Sarosh | 1.2 | Revise and create new documents containing Schedule 3B.1 for all schedules for Mesirow. |
| 90 | 2/1/2006 | Nguyen, Liem | 0.8 | Process e-files and ensure that the meta-data has been captured. |
| 75 | 2/1/2006 | Panoff, Christopher | 0.7 | Prepare PowerPoint slide and summary analysis for Liquidity changes as a result of supplier's changing terms. |
| 77 | 2/1/2006 | Panoff, Christopher | 1.6 | Update Sharepoint for changes in approval status, and case updates for CAP report. |
| 77 | 2/1/2006 | Panoff, Christopher | 1.0 | Meet with R. Diebel, N. Jordan, N. Smith, J. Stone (all Delphi) to discuss daily progress in contract assumption motion, emerging issues, case load, and committee presentations. |
| 77 | 2/1/2006 | Panoff, Christopher | 2.3 | Prepare wire authorization documentation, and obtain signatures for XXX's contract assumption case. |
| 77 | 2/1/2006 | Panoff, Christopher | 1.8 | Prepare correspondence with case managers regarding Sharepoint updates, case progress, and prepetition reconciliation. |
| 77 | 2/1/2006 | Panoff, Christopher | 1.2 | Meet with L. Berna (Delphi) to discuss reporting requirements under the CAP motion. |
| 38 | 2/1/2006 | Park, Ji Yon | 1.6 | Organize claim materials to transition from the first phase to the second phase of reclamations. |
| 38 | 2/1/2006 | Park, Ji Yon | 0.6 | Create and update reclamations phone log. |
| 99 | 2/1/2006 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 2/1/2006 | Pokrassa, Michael | 0.8 | Review of updates to business plan model with E. Dilland (Delphi) and J. Pritchett (Delphi). |
| 04 | 2/1/2006 | Pokrassa, Michael | 1.0 | Meet with A. Emrikian (Delphi) to discuss business plan scenario assumptions regarding working capital and restructuring costs. |
| 04 | 2/1/2006 | Pokrassa, Michael | 0.6 | Meet with A. Emrikian and R. Fletemeyer (both FTI) to discuss impact of setoffs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/1/2006 | Pokrassa, Michael | 0.7 | Analyze capability of utilizing the business plan model and the product line model jointly. |
| 04 | 2/1/2006 | Pokrassa, Michael | 0.8 | Review OldCo Liability assumptions and analysis. |
| 04 | 2/1/2006 | Pokrassa, Michael | 0.3 | Meet with S. Wisneiski (Delphi) to discuss employers' disability, workers compensation costs and EBITDAR analysis. |
| 04 | 2/1/2006 | Pokrassa, Michael | 0.4 | Meet with E. Dilland (Delphi) regarding inputs to the business plan scenarios, predominately with regard to restructuring costs. |
| 04 | 2/1/2006 | Pokrassa, Michael | 0.3 | Meet with S. Biegert (Delphi) regarding headcount and labor costs, pension and OPEB costs, and the cash flow bridge. |
| 04 | 2/1/2006 | Pokrassa, Michael | 0.2 | Participate in telephone conversation with D. Buriko (Delphi) regarding working capital. |
| 04 | 2/1/2006 | Pokrassa, Michael | 0.7 | Review tracking sheet and update for purposes of submissions to GM and the creditors. |
| 04 | 2/1/2006 | Pokrassa, Michael | 1.2 | Prepare slides regarding structure of product line model. |
| 04 | 2/1/2006 | Pokrassa, Michael | 1.2 | Make updates to business plan to reflect new working capital assumptions. |
| 04 | 2/1/2006 | Pokrassa, Michael | 1.2 | Make various updates to the business plan model with regard to cash flow statement output. |
| 04 | 2/1/2006 | Pokrassa, Michael | 0.5 | Meet with T. Letchworth (Delphi) regarding product line information, pricing adjustments and profit sharing. |
| 04 | 2/1/2006 | Pokrassa, Michael | 0.7 | Meet with S. Salrin, J. Pritchett, E. Dilland (all Delphi) and A. Emrikian (FTI) regarding updates to business plan model. |
| 04 | 2/1/2006 | Pokrassa, Michael | 0.6 | Review of revised headcount and labor inputs for business plan scenarios. |
| 99 | 2/1/2006 | Schondelmeier, Kathryn | 3.0 | Travel from Detroit, MI to New York, NY. |
| 44 | 2/1/2006 | Shah, Sanket | 2.0 | Update Creditor's Committee Memo with proper formatting and include detail summary report. |
| 40 | 2/1/2006 | Summers, Joseph | 1.8 | Review changes to intercompany cross charge records and draft email inquiring about timing. |
| 04 | 2/1/2006 | Tamm, Christopher | 1.4 | Review updated eliminations matrix template. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/1/2006 | Tamm, Christopher | 2.6 | Update product line business model's operating income bridge for wind down scenarios. |
| 04 | 2/1/2006 | Tamm, Christopher | 2.5 | Update product line business model for asset impairment functionality. |
| 04 | 2/1/2006 | Tamm, Christopher | 2.9 | Update product line business model's operating income bridge for labor transformations. |
| 04 | 2/1/2006 | Tamm, Christopher | 1.7 | Meet with A. Emrikian (FTI) to discuss product line business model. |
| 04 | 2/1/2006 | Tamm, Christopher | 1.5 | Review labor request for PayCraft data that will be used as inputs to the product line business model. |
| 40 | 2/1/2006 | Uhl, Michael | 0.2 | Discuss format of schedule update files for KCC with J. Le (KCC). |
| 40 | 2/1/2006 | Uhl, Michael | 0.5 | Discuss current tasks with T. Behnke (FTI). |
| 40 | 2/1/2006 | Uhl, Michael | 1.4 | Create extract file of all schedule updates since initial filing for KCC. |
| 40 | 2/1/2006 | Uhl, Michael | 1.6 | Create extract file of all new schedules created since initial filing for KCC. |
| 40 | 2/1/2006 | Uhl, Michael | 0.4 | Create template to create extract any new schedules or updated information out of CMS database for future KCC "new schedule" files. |
| 44 | 2/1/2006 | Uhl, Michael | 1.3 | Create 90 Day payment file to show detail information with check number and check date for the creditors committee. |
| 44 | 2/1/2006 | Uhl, Michael | 0.6 | Participate in calls with T. Behnke (FTI) regarding 90 day payment detail for UCC advisor request. |
| 44 | 2/1/2006 | Wada, Jarod | 1.1 | Review and organize data for detail on 90-day payment information reported in summary form in Statement of Financial Affairs filings to be provided to the UCC at their request. |
| 28 | 2/1/2006 | Weber, Eric | 0.3 | Hold discussions and present facts of various supplier cases to R. Deibel (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 2/1/2006 | Weber, Eric | 0.6 | Perform additional research utilizing various databases and Internet research resources to verify US vs. non-US presence of foreign supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/1/2006 | Weber, Eric | 1.6 | Correspond through email and prepare detailed hard copy files for foreign suppliers XXX, XXX, XXX and XXX. |
| 28 | 2/1/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 2/1/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents for supplier XXX. |
| 77 | 2/1/2006 | Weber, Eric | 0.5 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by R. Deibel (Delphi) to discuss contract assumption status of various suppliers. |
| 77 | 2/1/2006 | Weber, Eric | 2.1 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 77 | 2/1/2006 | Weber, Eric | 0.7 | Update "CAP Case Management Tracking" and "Contract Renewal Tracking" Sharepoint databases for suppliers XXX, XXX and XXX. |
| 77 | 2/1/2006 | Weber, Eric | 1.3 | Advise lead negotiators on parameters of CAP Order and assist them in navigating through and loading information into the Sharepoint databases. |
| 01 | 2/1/2006 | Wehrle, David | 0.3 | Review and forward documents pertaining to non-conforming contract assumption to Mesirow and Alvarez & Marsal. |
| 28 | 2/1/2006 | Wehrle, David | 0.6 | Meet with R. Deibel and W. Jennings (both Delphi) to discuss XXX, a non-conforming supplier, request for contract assumption. |
| 28 | 2/1/2006 | Wehrle, David | 0.7 | Review customer programs order for application to XXX request for payment for customer-owned tooling. Correspond with Y. Elissa and K. Remwoldt (both Delphi) regarding approval procedures and payment processing. |
| 29 | 2/1/2006 | Wehrle, David | 0.4 | Respond to C. Asbury (Delphi) questions regarding de minimus asset sale procedures and notice requirements. |
| 44 | 2/1/2006 | Wehrle, David | 0.7 | Correspond with Y. Elissa (Delphi) regarding settlement with XXX. Discuss view of Creditors' Committee with B. Pickering (Mesirow) with respect to the agreement. |
| 44 | 2/1/2006 | Wehrle, David | 1.3 | Review contract assumption summary report for the UCC and verify data in SharePoint site. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 2/1/2006 | Wehrle, David | 0.4 | Discuss accounts payable pre- and post-petition cut-off issue for customer directed software supplier with T. Derksen (Delphi). |
| 75 | 2/1/2006 | Wehrle, David | 0.6 | Meet with Delphi Global Supply Management (D. Blackburn, L. Katona, B. Haykinson, and division personnel) to review the status of contract extensions and supply-related issues. |
| 77 | 2/1/2006 | Wehrle, David | 2.3 | Work with N. Smith (Delphi) to resolve payment approval and documentation issues related to payment to XXX for contract assumption. Develop revised form for wire payment approval and accounting treatment. |
| 77 | 2/1/2006 | Wehrle, David | 0.8 | Attend contract assumption review meeting with B. Eagen, J. Hudson, R. Baxter, and E. Montgomery (all Delphi) and B. Pickering (Mesirow) to review non-conforming foreign plastic part supplier. |
| 77 | 2/1/2006 | Wehrle, David | 1.1 | Review organization chart and legal entity ownership for foreign supplier applying for contract assumption and potential implications for preference exposure. |
| 44 | 2/2/2006 | Amico, Marc | 0.2 | Review and analyze different presentations to the UCC regarding the Catalyst business divestiture response to inquiry from UCC. |
| 44 | 2/2/2006 | Amico, Marc | 1.4 | Reconcile 2000 and 2001 plant profitability figures to past submitted financial data. |
| 98 | 2/2/2006 | Amico, Marc | 0.6 | Check mathematical accuracy of fee statement and ensure that billable amounts in the December fee statement are consistent between all exhibits. |
| 98 | 2/2/2006 | Amico, Marc | 0.5 | Speak with C. Johnston (FTI) regarding making additional updates to the December fee statement and creating all exhibits. |
| 98 | 2/2/2006 | Amico, Marc | 0.5 | Continue to review the December fee statement to ensure that the most recent updates were incorporated. |
| 98 | 2/2/2006 | Amico, Marc | 0.8 | Review fee statement to ensure that certain updates to the December fee statement were incorporated in the latest draft. |
| 98 | 2/2/2006 | Amico, Marc | 0.4 | Examine Exhibit C of the December fee statement to ensure that the most recent updates were implemented. |
| 99 | 2/2/2006 | Amico, Marc | 3.0 | Travel from Detroit, MI to New York, NY. |
| 44 | 2/2/2006 | Behnke, Thomas | 1.8 | Final preparation of meeting materials regarding statements and schedules with Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/2/2006 | Behnke, Thomas | 0.9 | Draft agenda for meeting with Mesirow regarding preparation of schedules. |
| 44 | 2/2/2006 | Behnke, Thomas | 0.8 | Meet with R. Eisenberg and J. Guglielmo (both FTI) on coordinating new requests from Mesirow after meeting on SOFA/SOAL. |
| 44 | 2/2/2006 | Behnke, Thomas | 0.6 | Participate in working session to prepare for statements and schedules review meeting with Mesirow with A. Frankum and R. Eisenberg (both FTI). |
| 44 | 2/2/2006 | Behnke, Thomas | 0.5 | Participate in call with R. Reese and J. Lyons (both Skadden) regarding materials for UCC financial advisors. |
| 44 | 2/2/2006 | Behnke, Thomas | 1.9 | Revise schedule summaries for meeting with Mesirow. |
| 44 | 2/2/2006 | Behnke, Thomas | 0.8 | Participate in working session with S. King, R. Eisenberg, J. Guglielmo and A. Frankum (all FTI) regarding requests by Mesirow. |
| 44 | 2/2/2006 | Behnke, Thomas | 0.9 | Draft correspondence regarding request for information by Mesirow and follow-up on various schedules and claims correspondence. |
| 44 | 2/2/2006 | Behnke, Thomas | 2.8 | Participate in meeting regarding statements and schedules with financial advisors for UCC including A. Frankum, R. Eisenberg, S. King (all FTI), and including L. Slezinger, L. Lattig, B. Pickering, and A. Parks (all Mesirow). |
| 44 | 2/2/2006 | Behnke, Thomas | 0.5 | Discuss with A. Frankum (FTI) regarding draft agenda for the UCC |
| 99 | 2/2/2006 | Behnke, Thomas | 2.0 | Travel from Detroit, MI to New York, NY. |
| 31 | 2/2/2006 | Caruso, Robert | 0.6 | Meet with S. Daniels (Delphi) and K. Kuby (FTI) to discuss methodology. |
| 31 | 2/2/2006 | Caruso, Robert | 1.8 | Meet with K. Kuby and S. Karamanos (both FTI) to discuss additional information with respect to loss contract analysis and detail discussion of methodology deck. |
| 31 | 2/2/2006 | Caruso, Robert | 0.8 | Begin detail review of revised loss contract methodology deck. |
| 44 | 2/2/2006 | Caruso, Robert | 0.2 | Meet with J. Lyons (Skadden) to discuss further reaction to recommended approach with Committee on reclamations. |
| 77 | 2/2/2006 | Caruso, Robert | 0.3 | Participate in meeting on contract assumption. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/2/2006 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 02 | 2/2/2006 | Concannon, Joseph | 1.2 | Create analysis showing the impact of the bankruptcy filing to the total company accounts payable balance from 2004 to 2005 at the request of M. Beckett (Delphi). |
| 03 | 2/2/2006 | Concannon, Joseph | 2.6 | Revise the US balance sheet variance analysis templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 03 | 2/2/2006 | Concannon, Joseph | 1.2 | Review and test the mechanics of the total company income statement variance analysis templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 03 | 2/2/2006 | Concannon, Joseph | 2.4 | Revise the US cash flow statement variance analysis templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 03 | 2/2/2006 | Concannon, Joseph | 0.6 | Discuss the details of the fixed asset and goodwill impairment charges with B. Murray (Delphi). |
| 44 | 2/2/2006 | Eisenberg, Randall | 2.8 | Meet with L. Slezinger, L. Lattig, B. Pickering, A. Parks (all Mesirow), S. King, A. Frankum, T. Behnke (all FTI) regarding statements and schedules. |
| 44 | 2/2/2006 | Eisenberg, Randall | 0.8 | Participate in working session with S. King, T. Behnke, J. Guglielmo and A. Frankum (all FTI) regarding requests by Mesirow. |
| 44 | 2/2/2006 | Eisenberg, Randall | 2.0 | Attend meeting of UCC. |
| 44 | 2/2/2006 | Eisenberg, Randall | 1.1 | Prepare for meeting with UCC. |
| 44 | 2/2/2006 | Eisenberg, Randall | 0.6 | Participate in working session to prepare for statements and schedules review meeting with Mesirow with A. Frankum and T. Behnke (both FTI). |
| 44 | 2/2/2006 | Eisenberg, Randall | 0.8 | Meet with J. Guglielmo and T. Behnke (both FTI) on coordinating new requests from Mesirow after meeting on SOFA/SOAL. |
| 50 | 2/2/2006 | Eisenberg, Randall | 1.5 | Review presentation for 341A meeting. |
| 04 | 2/2/2006 | Emrikian, Armen | 0.8 | Discuss with M. Pokrassa (FTI) regarding product line model structure. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/2/2006 | Emrikian, Armen | 1.8 | Review current business plan model output with J. Pritchett (Delphi), S. Biegert (Delphi), E. Dilland (Delphi), and M. Pokrassa (FTI). |
| 04 | 2/2/2006 | Emrikian, Armen | 1.0 | Follow up on setoff / warranty issues and develop corresponding assumptions for the current business plan model. |
| 04 | 2/2/2006 | Emrikian, Armen | 0.7 | Review current business plan model output and summary of most recent changes prior to meeting with the company. |
| 04 | 2/2/2006 | Emrikian, Armen | 0.8 | Review the nature of the pricing assumptions used in a scenario of the current business plan model. |
| 04 | 2/2/2006 | Emrikian, Armen | 0.3 | Discuss product line model development with N. Torraco (Rothschild). |
| 04 | 2/2/2006 | Emrikian, Armen | 1.1 | Discuss the architecture for product line model control with C. Tamm (FTI). |
| 04 | 2/2/2006 | Emrikian, Armen | 0.4 | Develop architecture for product line model control or scenario trigger pages. |
| 04 | 2/2/2006 | Emrikian, Armen | 0.5 | Review suggested changes to liability account payouts in the current business plan model. |
| 03 | 2/2/2006 | Fletemeyer, Ryan | 0.3 | Review DIP Order in relation to potential GM OPEB setoffs and impact on Delphi projections. |
| 29 | 2/2/2006 | Fletemeyer, Ryan | 0.9 | Compare Southern District bank depositories to Delphi bank account listing. |
| 29 | 2/2/2006 | Fletemeyer, Ryan | 0.7 | Discuss information needed on bank accounts with M. Gunkelman (Delphi). |
| 44 | 2/2/2006 | Fletemeyer, Ryan | 0.6 | Analyze 2001-2003 plant profitability study binder materials. |
| 44 | 2/2/2006 | Fletemeyer, Ryan | 1.2 | Review due diligence materials and prepare MobileAria summary for Mesirow. |
| 44 | 2/2/2006 | Fletemeyer, Ryan | 0.4 | Analyze trade terms slide in UCC presentation. |
| 44 | 2/2/2006 | Fletemeyer, Ryan | 0.4 | Discuss MobileAria and Shanghai summaries with M. Williams (Delphi) and J. Vitale (Delphi). |
| 44 | 2/2/2006 | Fletemeyer, Ryan | 0.8 | Discuss 2001-2003 plant profitability binder with A. Seguin (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 2/2/2006 | Fletemeyer, Ryan | 0.4 | Edit XXX setoff memo. |
| 48 | 2/2/2006 | Fletemeyer, Ryan | 1.1 | Discuss XXX setoff with R. Baxter (Delphi) and B. Turner (Delphi). |
| 48 | 2/2/2006 | Fletemeyer, Ryan | 0.6 | Review XXX setoff reconciliation sent from B. Tuner (Delphi). |
| 48 | 2/2/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with J. Schaffer (Delphi) to discuss XXX setoff. |
| 99 | 2/2/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 35 | 2/2/2006 | Frankum, Adrian | 0.4 | Begin research into foreign tax issue relating to the MOR. |
| 44 | 2/2/2006 | Frankum, Adrian | 0.4 | Review final statistics relating to reclamations for provision to the UCC. |
| 44 | 2/2/2006 | Frankum, Adrian | 0.8 | Participate in working session with S. King, R. Eisenberg, J. Guglielmo and T. Behnke (all FTI) regarding requests by Mesirow. |
| 44 | 2/2/2006 | Frankum, Adrian | 0.8 | Participate in working session with S. King, T. Behnke, J. Guglielmo and R. Eisenberg (all FTI) regarding requests by Mesirow. |
| 44 | 2/2/2006 | Frankum, Adrian | 2.8 | Participate in meeting with T. Behnke, R. Eisenberg, S. King (all FTI), and L. Slezinger, L. Lattig, B. Pickering, and A. Parks (all Mesirow) regarding statements and schedules. |
| 44 | 2/2/2006 | Frankum, Adrian | 0.5 | Discuss with T. Behnke (FTI) the draft agenda for the UCC. |
| 44 | 2/2/2006 | Frankum, Adrian | 0.6 | Participate in working session with T. Behnke and R. Eisenberg (both FTI) to prepare for statements and schedules review meeting with Mesirow. |
| 50 | 2/2/2006 | Frankum, Adrian | 2.0 | Review and revise summary schedules on cross-charges, assets and payments to insiders for use in preparing management for the 341 meeting. |
| 99 | 2/2/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 44 | 2/2/2006 | Guglielmo, James | 0.8 | Participate in working session with T. Behnke, R. Eisenberg, S. King and A. Frankum (all FTI) regarding requests by Mesirow. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/2/2006 | Guglielmo, James | 0.8 | Meet with R. Eisenberg and T. Behnke (both FTI) on coordinating new requests from Mesirow after meeting on SOFA/SOAL. |
| 44 | 2/2/2006 | Guglielmo, James | 2.0 | Attend UCC meeting. |
| 44 | 2/2/2006 | Guglielmo, James | 0.9 | Attend strategy meeting after UCC meeting with Skadden, debtor, Rothschild. |
| 98 | 2/2/2006 | Guglielmo, James | 0.5 | Draft cover letter to accompany fee statement. |
| 99 | 2/2/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to New York, NY. |
| 98 | 2/2/2006 | Johnston, Cheryl | 0.9 | Download and review of January time detail. |
| 98 | 2/2/2006 | Johnston, Cheryl | 0.3 | Generate and review query results to ensure task codes accommodations are included and linked to respective task code categories. |
| 98 | 2/2/2006 | Johnston, Cheryl | 0.7 | Update December 2005 transmittal letter; send to M. Amico (FTI). |
| 98 | 2/2/2006 | Johnston, Cheryl | 0.5 | Generate query of total billed expenses; import into Excel and format for inclusion in final expense reconciliation file. |
| 98 | 2/2/2006 | Johnston, Cheryl | 0.7 | Generate query of total billed fees; import into Excel and format for inclusion in final fee reconciliation file. |
| 98 | 2/2/2006 | Johnston, Cheryl | 0.4 | Generate Exhibit C query to include updates; convert to MS Word. |
| 98 | 2/2/2006 | Johnston, Cheryl | 0.5 | Discuss additional updates to the December fee statement and regenerating the exhibits with M. Amico (FTI). |
| 98 | 2/2/2006 | Johnston, Cheryl | 0.6 | Correspond with professionals to clarify specific expense entries. |
| 98 | 2/2/2006 | Johnston, Cheryl | 0.3 | Generate and review Exhibit D to include revised task code data. |
| 31 | 2/2/2006 | Karamanos, Stacy | 1.5 | Review selected BOMs and meet with M. Bierline (Delphi) to review TSCE v DSCE BOMs. |
| 31 | 2/2/2006 | Karamanos, Stacy | 1.1 | Review calculations in updated Loss Contract Analysis and split between GM v Non-GM contracts per the summary. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/2/2006 | Karamanos, Stacy | 1.3 | Document understanding of updated Phase I Loss Contract analysis in revised report describing Phase I Loss Contract Analysis efforts. |
| 31 | 2/2/2006 | Karamanos, Stacy | 1.8 | Meet with K. Kuby and B. Caruso (both FTI) to discuss additional information with respect to loss contract analysis and detail discussion of methodology deck. |
| 31 | 2/2/2006 | Karamanos, Stacy | 1.1 | Perform calculations to check for accuracy with respect to GM v Non-GM split in Loss Contract Analysis. |
| 31 | 2/2/2006 | Karamanos, Stacy | 1.9 | Meet with M. Bierline (Delphi) and K. Kuby (FTI) to discuss methodology for new section of updated Loss Contract Analysis. |
| 44 | 2/2/2006 | King, Scott | 2.0 | Meet with creditors committee. |
| 44 | 2/2/2006 | King, Scott | 2.8 | Meet with L. Slezinger, L. Lattig, B. Pickering, A. Parks (all Mesirow), R. Eisenberg, A. Frankum, T. Behnke (all FTI) regarding statements and schedules. |
| 44 | 2/2/2006 | King, Scott | 0.8 | Participate in working session with T. Behnke, R. Eisenberg, J. Guglielmo and A. Frankum (all FTI) regarding requests by Mesirow. |
| 50 | 2/2/2006 | King, Scott | 1.1 | Continue to review summary schedules in preparation for 341. |
| 50 | 2/2/2006 | King, Scott | 1.1 | Review summary schedules in preparation for 341. |
| 99 | 2/2/2006 | King, Scott | 2.0 | Travel from Detroit, MI to New York, NY. |
| 31 | 2/2/2006 | Kuby, Kevin | 1.1 | Develop contract analysis update for Monday status meeting. |
| 31 | 2/2/2006 | Kuby, Kevin | 1.9 | Meet with M. Bierline (Delphi) and S. Karamanos (FTI) regarding updated loss contract model. |
| 31 | 2/2/2006 | Kuby, Kevin | 0.9 | Review and edit draft of loss contract motion. |
| 31 | 2/2/2006 | Kuby, Kevin | 0.6 | Meet with B. Caruso (FTI) and S. Daniels (Delphi) regarding loss contracts. |
| 31 | 2/2/2006 | Kuby, Kevin | 1.8 | Meet with S. Karamanos and B. Caruso (both FTI) to discuss additional information with respect to loss contract analysis and detail discussion of methodology deck. |
| 31 | 2/2/2006 | Kuby, Kevin | 0.8 | Compile various data points related to second phase contract analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/2/2006 | Kuby, Kevin | 0.7 | Review updated contract model. |
| 02 | 2/2/2006 | Mack, Chris | 1.1 | Continue to revise 13 Week Forecast for updated first day motion spending and forecasted future spending under the motions. |
| 02 | 2/2/2006 | Mack, Chris | 1.4 | Revise 13 Week Forecast for updated first day motion spending and forecasted future spending under the motions. |
| 02 | 2/2/2006 | Mack, Chris | 1.9 | Review and revise 13 Week Forecast for transition to Delphi. |
| 03 | 2/2/2006 | Mack, Chris | 1.4 | Review and organize workpapers for transfer of responsibilities to S. King (FTI), J. Concannon (FTI), and various Delphi personal. |
| 77 | 2/2/2006 | Marbury, Aaron | 1.8 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates |
| 77 | 2/2/2006 | Marbury, Aaron | 0.7 | Participate in meeting to present XXX contract assumption proposal. |
| 77 | 2/2/2006 | Marbury, Aaron | 1.8 | Update contract assumption tracking schedule and sharepoint database with new information related to assumption candidates. |
| 77 | 2/2/2006 | Marbury, Aaron | 1.2 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 2/2/2006 | Marbury, Aaron | 1.5 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 99 | 2/2/2006 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 2/2/2006 | McDonagh, Timothy | 3.0 | Analyze reclamation claims for duplicate line items. |
| 38 | 2/2/2006 | McDonagh, Timothy | 2.0 | Review analysis of duplicate line items. |
| 38 | 2/2/2006 | McDonagh, Timothy | 0.6 | Meet with R. Emanuel (Delphi) to discuss eliminating duplicate line items from Reclamation claims. |
| 38 | 2/2/2006 | McDonagh, Timothy | 0.9 | Review updated Reclamation statistics and analysis of check for duplicate line items. |
| 38 | 2/2/2006 | McDonagh, Timothy | 0.8 | Meet with H. Sherry (Delphi) to discuss eliminating duplicate line items from Reclamation claims. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/2/2006 | McDonagh, Timothy | 0.7 | Meet with R. Emanuel (Delphi) and H. Sherry (Delphi) to discuss Reclamation Phase II work plan. |
| 38 | 2/2/2006 | McDonagh, Timothy | 2.7 | Update supplier summaries with results of duplicate line eliminations. |
| 44 | 2/2/2006 | McDonagh, Timothy | 1.3 | Update Reclamation Statistics for report to UCC. |
| 44 | 2/2/2006 | McDonagh, Timothy | 2.8 | Update supplier summaries for presentation to UCC. |
| 38 | 2/2/2006 | Nentin, Sarosh | 2.3 | Revise and analyze reclamation schedules for XXX, XXX, XXX and XXX. |
| 38 | 2/2/2006 | Nentin, Sarosh | 2.7 | Revise and analyze reclamations schedules for vendors XXX, XXX, XXX and XXX. |
| 38 | 2/2/2006 | Ng, William | 2.5 | Review and analyze reclamations for vendors XXX, XXX and XXX. |
| 38 | 2/2/2006 | Ng, William | 2.5 | Review and analyze reclamations for vendors XXX, XXX and XXX. |
| 77 | 2/2/2006 | Panoff, Christopher | 1.4 | Train R. Arambasich (Callaway) in CAP documentation and legal procedures. |
| 77 | 2/2/2006 | Panoff, Christopher | 1.9 | Prepare preference analysis for XXX. |
| 77 | 2/2/2006 | Panoff, Christopher | 1.7 | Prepare final payment package for XXX and obtain final authorization for payment under the CAP motion. |
| 99 | 2/2/2006 | Panoff, Christopher | 3.0 | Travel from Detroit, MI  to Dallas, TX. |
| 90 | 2/2/2006 | Pfromer, Edward | 1.1 | Continue to load and code documents per C. McWee (Delphi). |
| 90 | 2/2/2006 | Pfromer, Edward | 2.7 | Load and code 90 documents per C. McWee (Delphi). |
| 04 | 2/2/2006 | Pokrassa, Michael | 0.6 | Meet with T. Letchworth (Delphi) regarding product line information, pricing adjustments and profit sharing. |
| 04 | 2/2/2006 | Pokrassa, Michael | 0.3 | Prepare updates to business plan scenarios for impact of supplier motion payments and set-offs. |
| 04 | 2/2/2006 | Pokrassa, Michael | 0.9 | Prepare outputs to schedules for review with Delphi M&A group. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/2/2006 | Pokrassa, Michael | 0.8 | Discuss with A. Emrikian (FTI) regarding product line model structure. |
| 04 | 2/2/2006 | Pokrassa, Michael | 2.8 | Prepare updates to business plan scenarios for impact of restructuring expense and cash assumptions. |
| 04 | 2/2/2006 | Pokrassa, Michael | 1.8 | Meet with T. Letchworth, J. Pritchett, S. Biegert and E. Dilland (all Delphi) and A. Emrikian (FTI) regarding updates to business plan scenarios. |
| 04 | 2/2/2006 | Pokrassa, Michael | 1.9 | Review splits between business lines for purposes of restructuring costs. |
| 04 | 2/2/2006 | Pokrassa, Michael | 1.2 | Prepare bridge from prior versions of business plan scenarios. |
| 04 | 2/2/2006 | Pokrassa, Michael | 0.4 | Meet with S. Dameron-Clark (Delphi) regarding employers' disability and workers compensation costs. |
| 04 | 2/2/2006 | Pokrassa, Michael | 0.5 | Meet with S. Biegert (Delphi) regarding headcount and labor costs, pension and OPEB costs, and the cash flow bridge. |
| 04 | 2/2/2006 | Pokrassa, Michael | 0.5 | Meet with S. Wisneiski (Delphi) to discuss employers' disability, workers' compensation costs and EBITDAR analysis. |
| 04 | 2/2/2006 | Pokrassa, Michael | 0.9 | Meet with E. Dilland (Delphi) regarding inputs to the business plan scenarios, predominately with regard to restructuring costs. |
| 04 | 2/2/2006 | Pokrassa, Michael | 1.1 | Prepare updates to business plan scenarios for impact of headcount changes and labor costs. |
| 04 | 2/2/2006 | Pokrassa, Michael | 0.7 | Meet with A. Emrikian (Delphi) to discuss business plan scenario assumptions regarding working capital and restructuring costs. |
| 04 | 2/2/2006 | Pokrassa, Michael | 1.1 | Review working capital assumption in the business plan scenarios. |
| 40 | 2/2/2006 | Shah, Sanket | 2.0 | Update missing creditor addresses information in CMSi Database per file sent by Delphi. |
| 40 | 2/2/2006 | Summers, Joseph | 1.1 | Provide pre-petition invoice data from DACOR to company. |
| 40 | 2/2/2006 | Summers, Joseph | 2.0 | Coordinate changes to intercompany cross charge records for SoAL amendment. |
| 04 | 2/2/2006 | Tamm, Christopher | 2.1 | Update the quarterly split percentages for income statement line items in the product line business model template. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/2/2006 | Tamm, Christopher | 0.4 | Meet with S. Klevos (PayCraft) and S. Kuhns (PayCraft) to discuss PayCraft labor model and product line business model links. |
| 04 | 2/2/2006 | Tamm, Christopher | 1.8 | Develop master business line list and numbering convention for product line business model. |
| 04 | 2/2/2006 | Tamm, Christopher | 2.2 | Update the GMNA revenue summary sheet in the product line business model for summary business line data. |
| 04 | 2/2/2006 | Tamm, Christopher | 1.3 | Prepare for meeting with PayCraft to discuss labor and product line business models. |
| 04 | 2/2/2006 | Tamm, Christopher | 1.8 | Update product line business model template for wording and description changes to the operating income bridge. |
| 04 | 2/2/2006 | Tamm, Christopher | 1.1 | Meet with A. Emrikian (FTI) to discuss product line business model template. |
| 04 | 2/2/2006 | Tamm, Christopher | 1.9 | Develop master decision worksheet in the product line business model. |
| 99 | 2/2/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 40 | 2/2/2006 | Uhl, Michael | 0.7 | Create excel extract of all intercompany notes payable that were scheduled in the initial filing. |
| 40 | 2/2/2006 | Uhl, Michael | 0.9 | Create excel extract of all EDS contracts that were scheduled in the initial filing. |
| 40 | 2/2/2006 | Uhl, Michael | 0.8 | Verify that missing vendor information received from L. Suzak (Delphi) has been updated in the CMS database properly. |
| 40 | 2/2/2006 | Uhl, Michael | 2.1 | Create modified schedule extract of everything listed on schedules D, E, F and all contracts. |
| 40 | 2/2/2006 | Uhl, Michael | 1.5 | Verify that all contract descriptions for purchase order contracts listed on the schedules was removed from the CMS database. |
| 28 | 2/2/2006 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of foreign supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 2/2/2006 | Weber, Eric | 1.2 | Correspond through email and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX, XXX and XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/2/2006 | Weber, Eric | 0.6 | Prepare approved supplier files for wire processing by communicating with lead negotiators and sending applicable documentation to wire processing room for payment. |
| 28 | 2/2/2006 | Weber, Eric | 0.5 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 2/2/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 2/2/2006 | Weber, Eric | 0.6 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 77 | 2/2/2006 | Weber, Eric | 0.7 | Continue reconciliation of outstanding pre-petition balance for supplier Summit in conjunction with the CAP motion. |
| 77 | 2/2/2006 | Weber, Eric | 0.7 | Advise lead negotiators on parameters of CAP Order and assist them in navigating through and loading information into the Sharepoint databases. |
| 77 | 2/2/2006 | Weber, Eric | 0.4 | Continue reconciliation of outstanding pre-petition balance for supplier XXX in conjunction with the CAP motion. |
| 77 | 2/2/2006 | Weber, Eric | 1.1 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 99 | 2/2/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 2/2/2006 | Wehrle, David | 0.4 | Discuss with C. Stychno (Delphi) the preference waivers for prefunded suppliers included in Essential Supplier motion. |
| 28 | 2/2/2006 | Wehrle, David | 0.6 | Discuss Financially Troubled Supplier cases with M. Fortunak (Delphi) including potential costs. |
| 28 | 2/2/2006 | Wehrle, David | 0.6 | Attend Foreign Supplier Order review meeting with J. Lyons (Skadden) and J. Stegner (Delphi) to review Korean and UK supplier requests. |
| 28 | 2/2/2006 | Wehrle, David | 0.9 | Attend Lienholder Order payment review meeting with Y. Elissa and J. Stegner (both Delphi) and J. Lyons (Skadden) to review tooling amortization for XXX and tooling costs included in customer-owned tooling contract for XXX. |
| 28 | 2/2/2006 | Wehrle, David | 0.5 | Attend Lienholder Order payment review meeting with M. Hall and J. Stegner (both Delphi) and J. Lyons (Skadden) to review mechanics lien position of roofing supplier. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/2/2006 | Wehrle, David | 0.7 | Review documents in preparation for conforming contract assumption presentation for electronic material supplier. Forward documents to B. Pickering (Mesirow). |
| 75 | 2/2/2006 | Wehrle, David | 0.7 | Attend contract extension meeting with L. Katona, K. Szymczak, D. Blackburn, C. Asbury, L. Gavin (all Delphi), and division Supply Management to review status of contract expirations and extensions. |
| 75 | 2/2/2006 | Wehrle, David | 0.4 | Provide guidance for accounts payable cut-off related to software contract to T. Derksen (Delphi). |
| 77 | 2/2/2006 | Wehrle, David | 0.8 | Discuss case load and number of outstanding requests with R. Deibel (Delphi). |
| 77 | 2/2/2006 | Wehrle, David | 0.8 | Attend contract assumption review meeting with R. Baxter, J. Hudson, B. Eagen, D. Blackburn, and G. Holder (all Delphi) to review conforming assumption for electronics material supplier. |
| 99 | 2/2/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 44 | 2/3/2006 | Amico, Marc | 0.2 | Speak with R. Fletemeyer (FTI) regarding the results of the plant profitability reconciliation. |
| 98 | 2/3/2006 | Amico, Marc | 0.3 | Review and update the cover letter of the December fee statement for final total fees and expenses. |
| 98 | 2/3/2006 | Amico, Marc | 0.8 | Compile all exhibits of the December fee statement for J. Guglielmo's (FTI) final review. |
| 98 | 2/3/2006 | Amico, Marc | 0.7 | Create file displaying total fees billed by category. |
| 98 | 2/3/2006 | Amico, Marc | 0.7 | Examine all the exhibits to the December fee statement to ensure that all figures are correct and accurate. |
| 23 | 2/3/2006 | Behnke, Thomas | 1.0 | Prepare current task list and planning calendar as requested by the company. |
| 23 | 2/3/2006 | Behnke, Thomas | 0.9 | Draft estimate of claims receipt for company request to prepare for claims process. |
| 40 | 2/3/2006 | Behnke, Thomas | 1.5 | Follow-up on various requests regarding claims and schedules and draft correspondence regarding schedule summaries. |
| 40 | 2/3/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Summers (FTI) regarding data requests. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/3/2006 | Behnke, Thomas | 4.0 | Travel from New York, NY to Houston, Texas. |
| 31 | 2/3/2006 | Caruso, Robert | 1.2 | Review summary deck of loss contracts being prepared for Monday's review team, edit same. |
| 31 | 2/3/2006 | Caruso, Robert | 0.3 | Participate in call with M. Pokrassa and A. Emrikian (both FTI) to discuss steady state business plan to validate appropriateness of figures in loss contract motion. |
| 31 | 2/3/2006 | Caruso, Robert | 1.1 | Participate in call with D. Shivakumar (Skadden), S. Daniels (Delphi) and K. Kuby (FTI) to discuss motion edits and data collection requirements. |
| 31 | 2/3/2006 | Caruso, Robert | 1.5 | Review draft motion of contract assumptions. |
| 31 | 2/3/2006 | Caruso, Robert | 0.8 | Compare certain financial references in motion to latest draft of steady state business plan. |
| 38 | 2/3/2006 | Caruso, Robert | 0.3 | Review final statistics summary report including footnotes. |
| 44 | 2/3/2006 | Caruso, Robert | 0.3 | Redraft footnotes to final statistics summary and send to A. Frankum (FTI). |
| 44 | 2/3/2006 | Caruso, Robert | 0.3 | Participate in call with A. Frankum (FTI) to discuss specific footnotes and underlying causes. |
| 01 | 2/3/2006 | Concannon, Joseph | 2.8 | Answer questions received from D. Kirsch (Alvarez and Marsal) related to the variance analysis detailing the variances between the 10-24-05 forecast and the actuals from December. |
| 03 | 2/3/2006 | Concannon, Joseph | 1.3 | Review and test the mechanics of the US balance sheet variance analysis templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 03 | 2/3/2006 | Concannon, Joseph | 1.1 | Review and test the mechanics of the US cash flow statement variance analysis templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 03 | 2/3/2006 | Concannon, Joseph | 1.2 | Review and test the mechanics of the US income statement variance analysis templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 03 | 2/3/2006 | Concannon, Joseph | 0.9 | Review and test the mechanics of the total company balance sheet variance analysis templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 2/3/2006 | Concannon, Joseph | 0.7 | Review and test the mechanics of the total company cash flow statement variance analysis templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 35 | 2/3/2006 | Eisenberg, Randall | 1.3 | Review draft 8K and provide comments. |
| 44 | 2/3/2006 | Eisenberg, Randall | 0.4 | Meet with J. Guglielmo (FTI) to discuss coordinating items and meetings for Mesirow with Debtor management. |
| 50 | 2/3/2006 | Eisenberg, Randall | 0.6 | Attend 341 meeting. |
| 50 | 2/3/2006 | Eisenberg, Randall | 2.2 | Prepare for 341 meeting. |
| 04 | 2/3/2006 | Emrikian, Armen | 1.3 | Review and test product line model structural issues regarding rolling up multiple income statements. |
| 04 | 2/3/2006 | Emrikian, Armen | 0.8 | Develop draft framework of support information required for the next distributed version of the current business plan model. |
| 04 | 2/3/2006 | Emrikian, Armen | 1.2 | Create tables to identify the impact of restructuring expense and cash changes in the current business plan model. |
| 04 | 2/3/2006 | Emrikian, Armen | 0.9 | Meet with M. Pokrassa (FTI) to discuss business plan scenario assumptions regarding working capital and restructuring costs. |
| 04 | 2/3/2006 | Emrikian, Armen | 1.0 | Analyze scenario cash bridge and compare to income statement output in the current business plan model. |
| 04 | 2/3/2006 | Emrikian, Armen | 0.8 | Review income statement functionality in the product line model. |
| 31 | 2/3/2006 | Emrikian, Armen | 0.3 | Participate in call with M. Pokrassa and B. Caruso (both FTI) to discuss steady state business plan to validate appropriateness of figures in loss contract motion. |
| 99 | 2/3/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 29 | 2/3/2006 | Fletemeyer, Ryan | 0.4 | Review bank account summary provided by M. Gunkelman (Delphi). |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss lease renewal notice. |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.4 | Discuss Laredo, TX and Dearborn, MI leases with C. Danz (Skadden) and Delphi facilities group. |

**Page 27 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.5 | Discuss MobileAria summary with L. Agasse (Delphi). |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.4 | Review Laredo, TX lease. |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.4 | Provide XXX setoff materials and Mesirow sign-off to S. Toussi (Skadden). |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 1.2 | Work with J. Guglielmo (FTI) to discuss new Mesirow request listing. |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.3 | Update MobileAria summary based on additional information. |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.4 | Prepare a summary of reasons that loan rollovers were done in EUR versus USD for Mesirow. |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.2 | Review reclamation file sent to Mesirow. |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.4 | Review Dearborn, MI lease. |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.2 | Speak with M. Amico (FTI) regarding the results of the plant profitability reconciliation. |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.3 | Discuss Laredo, TX and Dearborn, MI leases with C. Danz (Skadden). |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.6 | Compile extracts of information from the 2001-2003 plant profitability binder for review. |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.8 | Participate in call with J. Guglielmo (FTI) to address requests for cash balances, airplane leases and other items. |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.5 | Compile LE information with TB code mappings and forward to L. Marion (Delphi) for sign-off. |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.5 | Prepare Catalyst business summary for Mesirow. |
| 44 | 2/3/2006 | Fletemeyer, Ryan | 0.3 | Create listing of new Mesirow requests. |
| 35 | 2/3/2006 | Frankum, Adrian | 0.6 | Conduct research into the classification and accounting for OPEB and pension on the MOR. |
| 44 | 2/3/2006 | Frankum, Adrian | 0.5 | Review final statistics summary report including footnotes for submission to Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/3/2006 | Frankum, Adrian | 0.7 | Review and revise 90 day payment and investment in subsidiary information requested by Mesirow. |
| 44 | 2/3/2006 | Frankum, Adrian | 0.3 | Participate in call with B. Caruso (FTI) to discuss specific footnotes and underlying causes. |
| 44 | 2/3/2006 | Frankum, Adrian | 1.1 | Review final supplier reclamation summaries for submission to Mesirow. |
| 50 | 2/3/2006 | Frankum, Adrian | 2.0 | Prepare for the 341 meeting. |
| 50 | 2/3/2006 | Frankum, Adrian | 0.6 | Attend the 341 meeting. |
| 20 | 2/3/2006 | Guglielmo, James | 0.3 | Participate in call with T. Jerman (O'Melveny) to discuss various union data items. |
| 44 | 2/3/2006 | Guglielmo, James | 0.4 | Meet with R. Eisenberg (FTI) to discuss coordinating items and meetings for Mesirow with Debtor management. |
| 44 | 2/3/2006 | Guglielmo, James | 0.8 | Participate in call with R. Fletemeyer (FTI) to address requests for cash balances, airplane leases and other items. |
| 44 | 2/3/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) to discuss lease renewal. |
| 44 | 2/3/2006 | Guglielmo, James | 1.2 | Discuss with R. Fletemeyer (FTI) on status of Mesirow requests. |
| 44 | 2/3/2006 | Guglielmo, James | 0.4 | Coordinate meetings between J. Sheehan and L. Marion (both Delphi) and Mesirow on asset impairment and financial results. |
| 99 | 2/3/2006 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 98 | 2/3/2006 | Johnston, Cheryl | 0.6 | Review and incorporate updated expense data for December from J. Guglielmo (FTI). |
| 98 | 2/3/2006 | Johnston, Cheryl | 1.1 | Generate queries in December 2005 billing database to verify data for reconciliation of fees and expenses; compare queries to Excel file by professional to ensure accuracy. |
| 98 | 2/3/2006 | Johnston, Cheryl | 0.7 | Generate and review query and Exhibit D; pdf file and send to J. Guglielmo (FTI). |
| 31 | 2/3/2006 | Karamanos, Stacy | 2.3 | Document understanding of methodologies used to allocate OPEB/pension, D&A and Corporate/divisional charges to each contract in the four plants as part of the latest Phase I Loss Contract Analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/3/2006 | Karamanos, Stacy | 0.4 | Meet with A. Vandenberg (Delphi) to discuss reconciliation between data sources and analysis, as well as sources for allocated figures. |
| 31 | 2/3/2006 | Karamanos, Stacy | 1.7 | Update loss contract summary. |
| 31 | 2/3/2006 | Karamanos, Stacy | 1.8 | Update reconciliation between internal management reports and loss contract analysis. |
| 99 | 2/3/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 01 | 2/3/2006 | King, Scott | 2.6 | Review A&M request and prepare response and documents. |
| 50 | 2/3/2006 | King, Scott | 0.6 | Attend the 341 meeting. |
| 50 | 2/3/2006 | King, Scott | 1.9 | Prepare for 341 meeting. |
| 99 | 2/3/2006 | King, Scott | 2.0 | Travel from New York, NY to Cleveland, OH. |
| 99 | 2/3/2006 | King, Scott | 2.0 | Travel from Detroit, MI to New York, NY. |
| 31 | 2/3/2006 | Kuby, Kevin | 1.0 | Conduct a comprehensive review of draft rejection motion and communicate comments to B. Caruso (FTI). |
| 31 | 2/3/2006 | Kuby, Kevin | 1.1 | Participate in call with B. Caruso (FTI), D. Shivakumar (Skadden) and S. Daniels (Delphi) regarding rejection motion. |
| 31 | 2/3/2006 | Kuby, Kevin | 1.0 | Review and examine contracts analyses developed by S. Karamanos (FTI). |
| 31 | 2/3/2006 | Kuby, Kevin | 1.2 | Review and edit presentation slides and research ad-hoc requests from B. Caruso (FTI). |
| 99 | 2/3/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 02 | 2/3/2006 | Mack, Chris | 1.2 | Meet with M. Beckett (Delphi) regarding transition of the 13 Week Cash Forecast model to the company. |
| 03 | 2/3/2006 | Mack, Chris | 0.6 | Meet with M. Beckett (Delphi) regarding accounts payable days analyses. |
| 99 | 2/3/2006 | Mack, Chris | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 99 | 2/3/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/3/2006 | Nentin, Sarosh | 2.5 | Create and revise court filed schedule 3A. Create detailed schedule 3A per request by UCC. |
| 44 | 2/3/2006 | Nentin, Sarosh | 2.9 | Revise and create detailed Schedule 3A per request by UCC. |
| 90 | 2/3/2006 | Nguyen, Liem | 0.3 | Insert and replace DELPHI0000846.pdf into the proper location per client's request. |
| 77 | 2/3/2006 | Panoff, Christopher | 1.3 | Update Contract Assumption reporting template to incorporate all approved cases. |
| 77 | 2/3/2006 | Panoff, Christopher | 1.3 | Participate in conference call with L. Sears and C. Studevan (both Delphi) pertaining to XXX's contract assumption. |
| 77 | 2/3/2006 | Panoff, Christopher | 1.0 | Participate in conference call with N. Shoemaker (Delphi) to discuss XXX's contract assumption case, prepetition reconciliation, and related documentation. |
| 90 | 2/3/2006 | Pfromer, Edward | 2.4 | Load and code 90 documents per C. McWee (Delphi). |
| 90 | 2/3/2006 | Pfromer, Edward | 1.4 | Continue to load and code documents per C. McWee (Delphi). |
| 04 | 2/3/2006 | Pokrassa, Michael | 0.9 | Meet with A. Emrikian (FTI) to discuss business plan scenario assumptions regarding working capital and restructuring costs. |
| 04 | 2/3/2006 | Pokrassa, Michael | 0.4 | Meet with S. Dameron-Clark (Delphi) regarding employers' disability and workers compensation costs. |
| 04 | 2/3/2006 | Pokrassa, Michael | 1.4 | Prepare bridge from prior versions of business plan scenarios. |
| 04 | 2/3/2006 | Pokrassa, Michael | 0.6 | Make updates to business plan scenarios for employers' disability and workers compensation assumptions. |
| 04 | 2/3/2006 | Pokrassa, Michael | 0.3 | Participate in call with B. Caruso and A. Emrikian (both FTI) to discuss steady state business plan to validate appropriateness of figures in loss contract motion. |
| 04 | 2/3/2006 | Pokrassa, Michael | 1.3 | Make updates to cash and operating profit bridges between business plan scenarios. |
| 04 | 2/3/2006 | Pokrassa, Michael | 1.1 | Update EBITDAR schedule for business plan scenarios. |
| 04 | 2/3/2006 | Pokrassa, Michael | 0.6 | Meet with E. Dilland (Delphi) regarding restructuring expenses and cash costs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/3/2006 | Pokrassa, Michael | 0.3 | Meet with S. Biegert (Delphi) regarding headcount and labor costs. |
| 04 | 2/3/2006 | Pokrassa, Michael | 0.8 | Make updates to business plan scenarios for profit sharing inputs. |
| 04 | 2/3/2006 | Pokrassa, Michael | 1.7 | Prepare financial statements in preparation for DTM meeting. |
| 04 | 2/3/2006 | Pokrassa, Michael | 1.9 | Review various output schedules regarding the business plan scenarios. |
| 04 | 2/3/2006 | Pokrassa, Michael | 2.2 | Prepare adjustments to business plan scenarios for restructuring costs, revised timing of expense and cash payment. |
| 04 | 2/3/2006 | Pokrassa, Michael | 0.5 | Meet with S. Wisneiski (Delphi) regarding employers' disability, workers' compensation costs and EBITDAR analysis. |
| 04 | 2/3/2006 | Pokrassa, Michael | 0.5 | Meet with T. Letchworth (Delphi) to discuss product line information, pricing adjustments and profit sharing. |
| 99 | 2/3/2006 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY. |
| 40 | 2/3/2006 | Summers, Joseph | 0.8 | Respond to correspondence regarding additions and changes to AP information for subsidiaries. |
| 44 | 2/3/2006 | Summers, Joseph | 0.2 | Participate in call with T. Behnke (FTI) regarding data requests. |
| 44 | 2/3/2006 | Summers, Joseph | 1.6 | Prepare excel extracts of Intercompany Notes payables, EDS Contracts, and GM Leases for T. Behnke (FTI). |
| 04 | 2/3/2006 | Tamm, Christopher | 1.2 | Update product line business model template for other income and deductions. |
| 04 | 2/3/2006 | Tamm, Christopher | 0.5 | Review product line consolidation sheets format and development. |
| 04 | 2/3/2006 | Tamm, Christopher | 1.5 | Update the product line business model template for minority interest calculations. |
| 04 | 2/3/2006 | Tamm, Christopher | 1.8 | Review the development and outline of worksheets designed to summarize product line income statement line items. |
| 44 | 2/3/2006 | Wada, Jarod | 1.1 | Compile 90-day payment information used to file SoFA Schedule 3a for all applicable entities and provide to S. Nentin (FTI) for preparation of detailed schedules requested by UCC. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/3/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 2/3/2006 | Weber, Eric | 0.8 | Perform follow-up work on foreign supplier case XXX in order to resolve supplier's claim for additional pre-petition funds. |
| 28 | 2/3/2006 | Weber, Eric | 1.4 | Work on reconciliation of foreign creditor XXX's outstanding pre-petition balance in order to ensure appropriate amount is paid to settle supplier's claim. |
| 28 | 2/3/2006 | Weber, Eric | 1.2 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 28 | 2/3/2006 | Weber, Eric | 0.6 | Verify US vs. Non-US presence of foreign supplier XXX by reviewing various databases and Internet research resources. |
| 77 | 2/3/2006 | Weber, Eric | 2.7 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 77 | 2/3/2006 | Weber, Eric | 0.6 | Continue reconciliation of outstanding pre-petition balance for supplier XXX in conjunction with the CAP motion. |
| 28 | 2/3/2006 | Wehrle, David | 0.3 | Participate in shipper motion review discussion with J. Freeman (Delphi). |
| 75 | 2/3/2006 | Wehrle, David | 0.8 | Participate in conference call with N. Laws and C. Stychno (both Delphi) to review issues related to updating of contract extension data to SharePoint site. |
| 75 | 2/3/2006 | Wehrle, David | 0.6 | Review prepetition balances for XXX and whether any post-petition payments were made under First Day Orders or contract assumptions to XXX or related parties. |
| 77 | 2/3/2006 | Wehrle, David | 1.7 | Discuss with J. Stegner (Delphi) a request for draft description of contract assumption motion and results for use in public disclosure documents. |
| 31 | 2/4/2006 | Caruso, Robert | 0.2 | Participate in call with K. Kuby (FTI) regarding modifications to be made presentation for Monday's DTM meeting. |
| 31 | 2/4/2006 | Caruso, Robert | 0.3 | Read and respond to emails regarding service parts contracts and possible characterization as expired versus loss contracts. |
| 31 | 2/4/2006 | Caruso, Robert | 0.3 | Participate in call with R. Eisenberg (FTI) regarding changes to the presentation for Monday's DTM meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/4/2006 | Caruso, Robert | 0.5 | Review revised draft of presentation for loss contracts for Monday's DTM meeting and draft emails regarding further revisions to be made. |
| 31 | 2/4/2006 | Eisenberg, Randall | 0.8 | Review summary of control testing for loss contracts. |
| 31 | 2/4/2006 | Eisenberg, Randall | 0.6 | Review draft presentation on loss contracts. |
| 31 | 2/4/2006 | Eisenberg, Randall | 0.3 | Participate in call with B. Caruso (FTI) regarding changes to the presentation for Monday's DTM meeting. |
| 04 | 2/4/2006 | Emrikian, Armen | 2.0 | Analyze current business plan model to develop an outline of income statement overlays needed in the product line model. |
| 44 | 2/4/2006 | Fletemeyer, Ryan | 0.6 | Prepare Dearborn, MI lease summary for Mesirow. |
| 44 | 2/4/2006 | Fletemeyer, Ryan | 0.6 | Prepare Laredo, TX lease summary for Mesirow. |
| 29 | 2/4/2006 | Guglielmo, James | 0.4 | Reply to various emails received from debtor on cash management items. |
| 44 | 2/4/2006 | Guglielmo, James | 0.4 | Review and update memo for UCC advisor protocol on sharing information with "Professional Eyes Only". |
| 44 | 2/4/2006 | Guglielmo, James | 0.5 | Review lease notice support and data received from C. Danz (Skadden) to update Mesirow. |
| 31 | 2/4/2006 | Karamanos, Stacy | 2.7 | Work on presentation for Contract Analysis Update and meet with D. Shivakumar (Skadden) to review slides, update slides and re-calculate various figures throughout presentation. |
| 31 | 2/4/2006 | Kuby, Kevin | 1.0 | Review various updates and suggestions from B. Caruso (FTI) and D. Shivakumar (Skadden) regarding updated presentation. Investigate and incorporate comments where appropriate. |
| 31 | 2/4/2006 | Kuby, Kevin | 0.2 | Participate in call with B. Caruso (FTI) regarding modifications to be made to presentation for Monday's DTM meeting. |
| 90 | 2/4/2006 | Pfromer, Edward | 2.7 | Load and code 31 documents per C. McWee (Delphi). |
| 04 | 2/4/2006 | Pokrassa, Michael | 1.5 | Prepare analysis and correspondence regarding North America and the non-North America operating margins under various business scenarios. |
| 20 | 2/5/2006 | Eisenberg, Randall | 2.7 | Participate in call with Skadden, O'Melveny and Rothschild regarding comments to draft of 1113 memorandum of law. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/5/2006 | Eisenberg, Randall | 2.4 | Review draft 1113 memorandum of law. |
| 31 | 2/5/2006 | Eisenberg, Randall | 0.4 | Discuss with K. Kuby (FTI) regarding comments to draft loss contract presentation. |
| 04 | 2/5/2006 | Emrikian, Armen | 1.2 | Participate in call with S. Salrin (Delphi), J. Pritchett (Delphi) and T. Letchworth (Delphi) and M. Pokrassa (FTI) regarding North America operating income. |
| 04 | 2/5/2006 | Emrikian, Armen | 0.6 | Review Rothschild analysis regarding the business plan scenario and clarify discrepancy in EBITDAR calculation. |
| 31 | 2/5/2006 | Karamanos, Stacy | 0.6 | Correspond with K. Kuby (FTI) regarding reconciliation of contract data. |
| 31 | 2/5/2006 | Karamanos, Stacy | 0.8 | Review DTM deck on loss contracts and provide comments. |
| 31 | 2/5/2006 | Kuby, Kevin | 0.8 | Review the Delphi DTM deck. |
| 31 | 2/5/2006 | Kuby, Kevin | 0.4 | Discuss with R. Eisenberg (FTI) regarding updated contract deck. |
| 31 | 2/5/2006 | Kuby, Kevin | 0.6 | Incorporate suggestions from R. Eisenberg (FTI) into presentation. |
| 31 | 2/5/2006 | Kuby, Kevin | 0.6 | Correspond with S. Karamanos (FTI) regarding reconciliation between contract data on DTM deck vs. update deck. |
| 90 | 2/5/2006 | Pfromer, Edward | 2.3 | Load and code 65 documents per C. McWee (Delphi). |
| 90 | 2/5/2006 | Pfromer, Edward | 0.9 | Continue to load and code documents per C. McWee (Delphi). |
| 04 | 2/5/2006 | Pokrassa, Michael | 1.2 | Participate in conference call with S. Salrin (Delphi), J. Pritchett (Delphi) and T. Letchworth (Delphi) and A. Emrikian (FTI) regarding North American and non-North American operating income. |
| 04 | 2/5/2006 | Pokrassa, Michael | 1.4 | Prepare EBITDAR schedules with regard to draft recapitalization data provided by Rothschild. |
| 20 | 2/6/2006 | Amico, Marc | 1.7 | Prepare listing of actuarial files on Company pension data and plans. |
| 20 | 2/6/2006 | Amico, Marc | 1.4 | Prepare listing of court filed motions relating to set-offs, lease rejections, and asset sales for the prior week. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/6/2006 | Amico, Marc | 0.6 | Update master tracking schedule of pre-petition tax payments and professionals assigned certain tasks. |
| 44 | 2/6/2006 | Amico, Marc | 0.6 | Update the memo on Delphi sharing of information protocol to the UCC. |
| 44 | 2/6/2006 | Amico, Marc | 0.4 | Participate in working session with J. Guglielmo (FTI) on UCC information protocol memo. |
| 98 | 2/6/2006 | Amico, Marc | 0.5 | Update the schedule detailing fees billed by category and PDF file in order to send to Company. |
| 98 | 2/6/2006 | Amico, Marc | 0.6 | Compile all fee statement files to date and send to S. Rushing (FTI). |
| 99 | 2/6/2006 | Amico, Marc | 3.0 | Travel from New York, NY to Detroit, MI. |
| 23 | 2/6/2006 | Behnke, Thomas | 1.2 | Follow-up on various requests regarding claims estimates and planning for the claim process. |
| 23 | 2/6/2006 | Behnke, Thomas | 1.1 | Participate in working session with A. Frankum and S. King (both FTI) regarding schedule amendments and claims process. |
| 23 | 2/6/2006 | Behnke, Thomas | 0.2 | Participate in call with M. Uhl (FTI) regarding requests for claims analysis. |
| 23 | 2/6/2006 | Behnke, Thomas | 0.7 | Analyze AP data to assist in the preparation of claim estimates per company request. |
| 34 | 2/6/2006 | Behnke, Thomas | 1.0 | Participate in FTI team case strategy meeting. |
| 40 | 2/6/2006 | Behnke, Thomas | 0.4 | Conduct analysis of parties that need notice of litigation pleading. |
| 40 | 2/6/2006 | Behnke, Thomas | 0.7 | Follow-up regarding various schedule amendment planning items. |
| 44 | 2/6/2006 | Behnke, Thomas | 0.8 | Conduct additional analysis of data extracts for UCC request. |
| 44 | 2/6/2006 | Behnke, Thomas | 0.3 | Discuss with J. Guglielmo (FTI) regarding UCC schedules request. |
| 44 | 2/6/2006 | Behnke, Thomas | 1.3 | Review data extracts for information request by UCC. Follow-up on additional requests and data extracts. |
| 99 | 2/6/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/6/2006 | Caruso, Robert | 0.9 | Attend call to discuss contract extension reporting requirements and use of Sharepoint. |
| 31 | 2/6/2006 | Caruso, Robert | 1.2 | Prepare for and attend call to discuss loss contracts with A. Parischa, S. Daniels, S. Corcoran (all Delphi), R. Eisenberg (FTI), and D. Springer (Skadden). |
| 03 | 2/6/2006 | Concannon, Joseph | 2.3 | Revise the US SEM templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 03 | 2/6/2006 | Concannon, Joseph | 2.1 | Revise the actuals templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 03 | 2/6/2006 | Concannon, Joseph | 1.8 | Revise the Non-US SEM templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 20 | 2/6/2006 | Eisenberg, Randall | 1.2 | Review draft of 1113 Motion and provide comments. |
| 20 | 2/6/2006 | Eisenberg, Randall | 0.3 | Discuss with K. Butler (Delphi) regarding union negotiations. |
| 20 | 2/6/2006 | Eisenberg, Randall | 0.5 | Participate in labor strategy meeting with representatives from Delphi, Rothschild and O'Melveny. |
| 31 | 2/6/2006 | Eisenberg, Randall | 1.2 | Prepare for and attend call to discuss loss contracts with A. Parischa, S. Daniels, S. Corcoran (all Delphi), B. Caruso (FTI), and D. Springer (Skadden). |
| 31 | 2/6/2006 | Eisenberg, Randall | 0.5 | Review draft of loss contract presentation. |
| 34 | 2/6/2006 | Eisenberg, Randall | 1.0 | Participate in FTI team case strategy meeting. |
| 34 | 2/6/2006 | Eisenberg, Randall | 1.5 | Participate in DTM session. |
| 35 | 2/6/2006 | Eisenberg, Randall | 0.7 | Review information on asset impairment/goodwill write down. |
| 44 | 2/6/2006 | Eisenberg, Randall | 0.5 | Review responses to Mesirow information request. |
| 99 | 2/6/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 2/6/2006 | Emrikian, Armen | 0.9 | Review sales overlays in current business plan model for purposes of structuring product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/6/2006 | Emrikian, Armen | 1.2 | Review labor overlays in current business plan model for purposes of structuring product line model. |
| 04 | 2/6/2006 | Emrikian, Armen | 0.5 | Discuss product line model structure with C. Tamm (FTI). |
| 04 | 2/6/2006 | Emrikian, Armen | 2.0 | Develop initial analysis of the Non-Continuing business and related window. |
| 04 | 2/6/2006 | Emrikian, Armen | 0.8 | Review SG&A and other income statement overlays in current business plan model for purposes of structuring product line model. |
| 04 | 2/6/2006 | Emrikian, Armen | 1.0 | Review cost of sales overlays in current business plan model for purposes of structuring product line model. |
| 04 | 2/6/2006 | Emrikian, Armen | 0.4 | Review DTM presentation for consistency with model output. |
| 04 | 2/6/2006 | Emrikian, Armen | 1.0 | Review recent business plan model scenario output including EBITDAR covenant calculation. |
| 04 | 2/6/2006 | Emrikian, Armen | 0.4 | Discuss divisional performance targets with S Wisnewski (Delphi). |
| 34 | 2/6/2006 | Emrikian, Armen | 1.0 | Participate in FTI team case strategy meeting. |
| 99 | 2/6/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 29 | 2/6/2006 | Fletemeyer, Ryan | 0.6 | Edit bank account listing and provide to T. Matz (Skadden). |
| 29 | 2/6/2006 | Fletemeyer, Ryan | 0.9 | Discuss cash management order and list of bank accounts with T. Krause, M. Gunkelman (Delphi) and J. Guglielmo (FTI). |
| 34 | 2/6/2006 | Fletemeyer, Ryan | 1.0 | Participate in FTI team case strategy meeting. |
| 44 | 2/6/2006 | Fletemeyer, Ryan | 0.5 | Compare Dearborn and Laredo lease location information to 8+4 business line summary. |
| 44 | 2/6/2006 | Fletemeyer, Ryan | 0.4 | Discuss MobileAria update with L. Agasse (Delphi) and send to Mesirow. |
| 44 | 2/6/2006 | Fletemeyer, Ryan | 0.7 | Participate in work session with J. Guglielmo (FTI) to discuss FAS 144 support provided by Debtor. |
| 44 | 2/6/2006 | Fletemeyer, Ryan | 0.4 | Discuss Non-Debtor trial balance to legal entity mapping with M. Lewis (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/6/2006 | Fletemeyer, Ryan | 0.6 | Discuss additional Mesirow requests and approval process with J. Guglielmo (FTI) and Delphi Investor Relations. (partial attendance) |
| 44 | 2/6/2006 | Fletemeyer, Ryan | 0.8 | Review FAS 144 asset impairment analysis provided by Debtor. |
| 44 | 2/6/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow cash and airplane lease requests with A. Parks (Mesirow). |
| 48 | 2/6/2006 | Fletemeyer, Ryan | 0.8 | Discuss status of XXX setoff of mediation with R. Baxter (Delphi) and D. Parshall (Delphi). |
| 48 | 2/6/2006 | Fletemeyer, Ryan | 0.3 | Analyze XXX emails sent from K. Schaa (Delphi). |
| 48 | 2/6/2006 | Fletemeyer, Ryan | 0.8 | Discuss XXX setoff, XXX setoff, and XXX setoff with R. Baxter (Delphi) and T. Vassallo (Delphi). |
| 99 | 2/6/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 23 | 2/6/2006 | Frankum, Adrian | 1.1 | Participate in working session with T. Behnke and S. King (both FTI) regarding schedule amendments and claims process. |
| 23 | 2/6/2006 | Gildersleeve, Ryan | 0.4 | Meet with M. Uhl (FTI) to discuss scheduled liability summary information to estimate claim counts. |
| 29 | 2/6/2006 | Guglielmo, James | 0.9 | Meet with T. Krause, M. Gunkelman (both Delphi) and R. Fletemeyer (FTI) regarding reviewing bank accounts authorized under Southern District bankruptcy court guidelines. |
| 29 | 2/6/2006 | Guglielmo, James | 0.4 | Review listing of bank accounts as prepared by debtor for UST. |
| 34 | 2/6/2006 | Guglielmo, James | 0.2 | Prepare agenda for FTI status meeting. |
| 34 | 2/6/2006 | Guglielmo, James | 1.0 | Participate in FTI team case strategy meeting. |
| 44 | 2/6/2006 | Guglielmo, James | 0.7 | Participate in working session with R. Fletemeyer (FTI) to discuss FAS 144 support provided by debtor. |
| 44 | 2/6/2006 | Guglielmo, James | 0.3 | Discuss with T. Behnke (FTI) regarding UCC schedules request. |
| 44 | 2/6/2006 | Guglielmo, James | 1.6 | Meet with J. Vitello and M. Williams (both Delphi) and R. Fletemeyer (FTI) (partial attendance) to coordinate new Mesirow request list items on SOFA & SOAL and others. |
| 44 | 2/6/2006 | Guglielmo, James | 0.4 | Meet with M. Amico (FTI) regarding UCC information protocol memo. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/6/2006 | Guglielmo, James | 0.3 | Review of MobileAria historical data to provide Mesirow per request. |
| 44 | 2/6/2006 | Guglielmo, James | 0.8 | Review extract files from SOAL to provide Mesirow. |
| 44 | 2/6/2006 | Guglielmo, James | 0.6 | Review of lease data summaries to provide Mesirow per request. |
| 98 | 2/6/2006 | Guglielmo, James | 0.3 | Participate in telephone conversation with C. Johnston (FTI) regarding timeline for January 2006 fee statement. |
| 99 | 2/6/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 2/6/2006 | Johnston, Cheryl | 0.3 | Create January 2006 billing file. |
| 98 | 2/6/2006 | Johnston, Cheryl | 0.7 | Correspond with professional staff regarding needed January 2006 time detail. |
| 98 | 2/6/2006 | Johnston, Cheryl | 0.6 | Consolidate data for both codes and generate pivot tables summarizing hours and fees for consolidated codes. |
| 98 | 2/6/2006 | Johnston, Cheryl | 0.4 | Generate and download into Excel proforma data for January 2006 billing. |
| 98 | 2/6/2006 | Johnston, Cheryl | 0.3 | Participate in telephone conversation with J. Guglielmo (FTI) regarding timeline for January 2006 fee statement. |
| 98 | 2/6/2006 | Johnston, Cheryl | 0.4 | Create pivot tables summarizing hours and fees by professional for main and travel billing codes. |
| 31 | 2/6/2006 | Karamanos, Stacy | 1.8 | Create preliminary comparison of expiring SPO contracts to those included in Loss Contract Analysis. Identify assumptions made in preparing the analysis and highlighted open issues. |
| 31 | 2/6/2006 | Karamanos, Stacy | 1.8 | Calculate re-pricing of loss contracts in preparation for contract rejection motion. |
| 99 | 2/6/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Troy, MI. |
| 01 | 2/6/2006 | King, Scott | 2.4 | Assemble information for Alvarez' review of KECP. |
| 02 | 2/6/2006 | King, Scott | 0.5 | Review European cash forecast with Treasury group. |
| 03 | 2/6/2006 | King, Scott | 0.8 | Review DIP forecast to Operating plan for bank purposes. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/6/2006 | King, Scott | 1.1 | Review next steps of claims reconciliation with A. Frankum and T. Behnke (both FTI). |
| 34 | 2/6/2006 | King, Scott | 1.2 | Meet with Delphi executive group to discuss various case strategies. |
| 34 | 2/6/2006 | King, Scott | 1.0 | Participate in FTI team case strategy meeting. |
| 31 | 2/6/2006 | Kuby, Kevin | 0.6 | Review S. Daniels' (Delphi) loss contract file and review of related reconciliation. |
| 31 | 2/6/2006 | Kuby, Kevin | 1.1 | Review various issues related to SPO contracts and their treatment relative to loss contract analysis. |
| 31 | 2/6/2006 | Kuby, Kevin | 1.2 | Develop ad-hoc analysis to support loss contract analysis in response to requests from Steering Committee. |
| 31 | 2/6/2006 | Kuby, Kevin | 0.7 | Review and edit hurdle rate analysis developed by S. Karamanos (FTI) in conjunction with Phase I of loss contract analysis. |
| 31 | 2/6/2006 | Kuby, Kevin | 1.2 | Meet with S. Daniels, K. Stipp, D. Williams (all Delphi) and D. Shivakumar (Skadden) regarding critical assumptions related to Phase I of the loss contract analysis and subsequent phases of the analysis. |
| 31 | 2/6/2006 | Kuby, Kevin | 0.7 | Review of findings-to-date relating to loss contract analysis in preparation of meeting on 2/7. |
| 34 | 2/6/2006 | Kuby, Kevin | 1.0 | Participate in FTI team case strategy meeting. |
| 99 | 2/6/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 2/6/2006 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 2/6/2006 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 44 | 2/6/2006 | Nentin, Sarosh | 2.4 | Revise and review 90 Day Payment schedules requested by Mesirow. |
| 28 | 2/6/2006 | Panoff, Christopher | 2.9 | Update First Day Motions summary report for changes in approval, payment, and claim status. |
| 77 | 2/6/2006 | Panoff, Christopher | 1.6 | Prepare Case documentation for XXX's presentation under CAP motion. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/6/2006 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 90 | 2/6/2006 | Pfromer, Edward | 1.2 | Load and code 23 documents per C. McWee (Delphi). |
| 04 | 2/6/2006 | Pokrassa, Michael | 0.4 | Meet with T. Letchworth (Delphi) regarding pension and SG&A costs. |
| 04 | 2/6/2006 | Pokrassa, Michael | 0.3 | Participate in telephone call with J. Pritchett (Delphi) regarding business plan scenarios and financial output. |
| 04 | 2/6/2006 | Pokrassa, Michael | 1.5 | Prepare operating profit and sales analyses with respect to North America and Non-North America forecasts. |
| 04 | 2/6/2006 | Pokrassa, Michael | 0.4 | Meet with E. Dilland (Delphi) regarding restructuring expenses and cash costs. |
| 04 | 2/6/2006 | Pokrassa, Michael | 0.4 | Meet with S. Biegert (Delphi) regarding business plan scenario inputs and reconciliation schedules. |
| 04 | 2/6/2006 | Pokrassa, Michael | 1.7 | Review financial statement outputs with respect to the business plan scenarios. |
| 04 | 2/6/2006 | Pokrassa, Michael | 0.3 | Make updates to business plan scenarios with respect to pension costs. |
| 04 | 2/6/2006 | Pokrassa, Michael | 0.4 | Meet with S. Biegert (Delphi) regarding business plan scenario inputs and reconciliation schedules. |
| 04 | 2/6/2006 | Pokrassa, Michael | 0.4 | Meet with S. Biegert (Delphi) regarding pension and OPEB accounting treatment. |
| 04 | 2/6/2006 | Pokrassa, Michael | 0.2 | Meet with S. Biegert (Delphi) regarding headcount and labor inputs. |
| 04 | 2/6/2006 | Pokrassa, Michael | 0.8 | Prepare updates to the EBITDAR schedule utilized in the business plan scenarios. |
| 04 | 2/6/2006 | Pokrassa, Michael | 0.6 | Meet with T. Letchworth (Delphi) regarding product line information, pricing adjustments and profit sharing. |
| 04 | 2/6/2006 | Pokrassa, Michael | 2.6 | Prepare detailed operating profit bridges from the business plan scenarios. |
| 34 | 2/6/2006 | Pokrassa, Michael | 1.0 | Participate in FTI team case strategy meeting. |
| 99 | 2/6/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 2/6/2006 | Shah, Sanket | 2.0 | Verify Delphi creditor address changes with updated AP data and update address changes in CMSi database. |
| 44 | 2/6/2006 | Summers, Joseph | 2.8 | Search database to find any contract descriptions that might add descriptive value to summaries for the UCC. |
| 44 | 2/6/2006 | Swanson, David | 1.6 | Discuss with J. Wada (FTI) regarding review of 90-day payment information for DAS LLC to be provided at UCC's request. |
| 44 | 2/6/2006 | Swanson, David | 1.0 | Revise and update the 90 day payment schedule for DAS LLC for response to a UCC request. |
| 04 | 2/6/2006 | Tamm, Christopher | 1.8 | Review the business plan section of the 02/06/06 DTM presentation. |
| 04 | 2/6/2006 | Tamm, Christopher | 2.7 | Update product line business model for product line consolidation functionality. |
| 04 | 2/6/2006 | Tamm, Christopher | 0.8 | Review restructuring details in the current business model. |
| 04 | 2/6/2006 | Tamm, Christopher | 1.5 | Update product line business model template for volume overlays (GM and Non-GM). |
| 04 | 2/6/2006 | Tamm, Christopher | 1.1 | Update product line business model template for incentive compensation. |
| 04 | 2/6/2006 | Tamm, Christopher | 1.8 | Review divisional submission's restructuring costs. |
| 04 | 2/6/2006 | Tamm, Christopher | 0.5 | Discuss with A. Emrikian (FTI) regarding the product line business model. |
| 04 | 2/6/2006 | Tamm, Christopher | 1.4 | Update product line business model template for workers compensation adjustments. |
| 23 | 2/6/2006 | Uhl, Michael | 0.4 | Participate in working session to discuss schedule liability summary info to estimate claim amounts with R. Gildersleeve (FTI). |
| 23 | 2/6/2006 | Uhl, Michael | 0.2 | Participate in call with T. Behnke (FTI) regarding requests for claims analysis. |
| 40 | 2/6/2006 | Uhl, Michael | 1.1 | Identify if any missing addresses can be found in the current Diesel AP file that we did not receive previously. |
| 40 | 2/6/2006 | Uhl, Michael | 0.9 | Identify the Delphi Contract person and original source files for the SAP purchase order contracts received. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 2/6/2006 | Uhl, Michael | 1.5 | Identify what creditor information was received in the original EDS source file for schedule G contracts. |
| 44 | 2/6/2006 | Uhl, Michael | 1.2 | Create frequency analysis for UCC identifying all AP scheduled records and the total invoice counts per creditor. |
| 44 | 2/6/2006 | Uhl, Michael | 0.9 | Identify aircraft leases included on the schedules and create extract of them. |
| 44 | 2/6/2006 | Wada, Jarod | 3.0 | Review 90-day payments detail information. |
| 44 | 2/6/2006 | Wada, Jarod | 1.6 | Discuss with D. Swanson (FTI) regarding review of 90-day payment information for DAS LLC to be provided at UCC's request. |
| 28 | 2/6/2006 | Weber, Eric | 0.5 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 28 | 2/6/2006 | Weber, Eric | 0.9 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 2/6/2006 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of foreign supplier XXX by reviewing various databases and Internet research resources. |
| 77 | 2/6/2006 | Weber, Eric | 1.6 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 77 | 2/6/2006 | Weber, Eric | 0.6 | Continue reconciliation of outstanding pre-petition balance for supplier XXX in conjunction with the CAP motion. |
| 99 | 2/6/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 2/6/2006 | Wehrle, David | 0.4 | Correspond with M. Beckett (Delphi) concerning timing of First Day Order payment tracker report and settlement forecasting for cash flow modeling purposes. |
| 28 | 2/6/2006 | Wehrle, David | 0.7 | Review Financially Troubled Supplier update from M. Fortunak (Delphi) and note changes from prior weeks. |
| 28 | 2/6/2006 | Wehrle, David | 1.2 | Review First Day Order payment tracking draft report and respond with comments to C. Panoff (FTI). |
| 34 | 2/6/2006 | Wehrle, David | 1.0 | Participate in FTI team case strategy meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 2/6/2006 | Wehrle, David | 1.4 | Draft explanation to support use of SharePoint to track and report contract extension status as requested by J. Stegner (Delphi). |
| 75 | 2/6/2006 | Wehrle, David | 0.8 | Review 341 and Creditors' Committee presentations for supplier related disclosures. |
| 75 | 2/6/2006 | Wehrle, David | 0.9 | Participate in conference call with J. Stegner, C. Stychno, S. Wisniewski, N. Laws, M. Orris, R. Deibel, and B. Vermette  (all Delphi) regarding SharePoint contract extension reporting and ongoing data entry and updating. |
| 77 | 2/6/2006 | Wehrle, David | 0.7 | Review comments from K. Arkles (Delphi) about summary report for indirect contract assumption requests and stratification of supplier requests. |
| 77 | 2/6/2006 | Wehrle, David | 0.9 | Review contract assumption summary report and supporting schedules.  Compare presented case data and that included in report. |
| 28 | 2/7/2006 | Amico, Marc | 1.3 | Reconcile the First Day Motion approved claims to the prior week's listing. |
| 29 | 2/7/2006 | Amico, Marc | 0.8 | Meet with R. Fletemeyer (FTI) to discuss the reconciliation of the vendor tracking schedule for approved claims. |
| 44 | 2/7/2006 | Amico, Marc | 0.5 | Update listing of actuarial files on Company pension data and plans. |
| 44 | 2/7/2006 | Amico, Marc | 0.8 | Update and add to documents relating to recent asset sales and lease rejections. |
| 48 | 2/7/2006 | Amico, Marc | 0.7 | Update list of vendors requesting set-offs motions. |
| 98 | 2/7/2006 | Amico, Marc | 0.4 | Participate in conversation with C. Johnston (FTI) regarding the recent progress of preparing the January fee statement. |
| 98 | 2/7/2006 | Amico, Marc | 0.5 | Participate in conference call with K. Schondelmeier (FTI) and C. Johnston (FTI) regarding the January fee statement timeline. |
| 23 | 2/7/2006 | Behnke, Thomas | 0.5 | Review draft bar date motion. |
| 23 | 2/7/2006 | Behnke, Thomas | 1.1 | Conduct analysis of schedule data to finalize claim estimate. |
| 23 | 2/7/2006 | Behnke, Thomas | 0.7 | Participate in working session with S. King, A. Frankum and R. Gildersleeve (all FTI) regarding claims planning. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/7/2006 | Behnke, Thomas | 0.5 | Participate in working session with R. Gildersleeve (FTI) for planning claims overview time line as requested by the company. |
| 23 | 2/7/2006 | Behnke, Thomas | 0.4 | Discuss with R. Eisenberg (FTI) regarding claims process planning. |
| 23 | 2/7/2006 | Behnke, Thomas | 2.8 | Plan regarding claims process including review of current claims docket, finalize analysis regarding claim estimates and AP invoice data and frequency. |
| 23 | 2/7/2006 | Behnke, Thomas | 1.8 | Participate in working session with R. Gildersleeve (FTI) regarding claims process planning. |
| 23 | 2/7/2006 | Behnke, Thomas | 1.5 | Participate in working session with D. Fidler, J. DeLuca (both Delphi) and R. Gildersleeve (FTI) regarding claims process planning. |
| 40 | 2/7/2006 | Behnke, Thomas | 0.3 | Participate in call with R. Reese (Skadden) regarding schedule amendments. |
| 40 | 2/7/2006 | Behnke, Thomas | 0.3 | Draft note regarding amended and restated schedules. |
| 40 | 2/7/2006 | Behnke, Thomas | 0.5 | Participate in call with D. Fidler (Delphi) regarding amendment of schedules for settlements. |
| 40 | 2/7/2006 | Behnke, Thomas | 0.2 | Participate in call with M. Uhl (FTI) regarding amended and restated schedules. |
| 40 | 2/7/2006 | Behnke, Thomas | 0.7 | Research into various requests regarding schedule amendments, notice mailings and schedule inquiries. |
| 44 | 2/7/2006 | Behnke, Thomas | 0.5 | Research request by Mesirow regarding intercompany parties. |
| 01 | 2/7/2006 | Concannon, Joseph | 1.9 | Search for information related to incentive compensation targets and historical information posted on the Delphi RT Legal website to provide to D. Kirsch (Alvarez and Marsal). |
| 01 | 2/7/2006 | Concannon, Joseph | 2.3 | Create a summary of the sales and operating income variances between the most recent 6-month operating plan and the 10-24-05 DIP Projections in order to provide to D. Kirsch (Alvarez and Marsal). |
| 03 | 2/7/2006 | Concannon, Joseph | 2.2 | Revise the Europe SEM templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 2/7/2006 | Concannon, Joseph | 2.4 | Revise the Other/Elimination SEM templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 03 | 2/7/2006 | Concannon, Joseph | 2.7 | Revise the Asia Pacific SEM templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 04 | 2/7/2006 | Dana, Steven | 0.4 | Review the treatment of accounts pension expense and its related components within the five year business plan model. |
| 04 | 2/7/2006 | Dana, Steven | 0.4 | Review the treatment of depreciation and amortization within the five year business plan model. |
| 04 | 2/7/2006 | Dana, Steven | 0.5 | Review structure of five year financial model with A. Emrikian (FTI). |
| 04 | 2/7/2006 | Dana, Steven | 0.3 | Review the treatment of working capital and its related components within the five year business plan model. |
| 04 | 2/7/2006 | Dana, Steven | 0.5 | Review the treatment of other, net and its related components within the cash flow statements of the five year business plan model. |
| 04 | 2/7/2006 | Dana, Steven | 0.3 | Review the treatment of inventory and its related components within the five year business plan model. |
| 04 | 2/7/2006 | Dana, Steven | 0.5 | Review the treatment of deferred tax and its related components within the various cash flow statements of the five year business plan model. |
| 04 | 2/7/2006 | Dana, Steven | 0.5 | Review the treatment of accounts payable and its related components within the five year business plan model. |
| 04 | 2/7/2006 | Dana, Steven | 0.5 | Review the treatment of accounts receivable and its related components within the five year business plan model. |
| 04 | 2/7/2006 | Dana, Steven | 0.4 | Review the treatment of capital spending within the five year business plan model. |
| 04 | 2/7/2006 | Dana, Steven | 1.8 | Review the structure of the five year business plan model. |
| 04 | 2/7/2006 | Dana, Steven | 0.3 | Review the treatment of accounts pre-petition payable and its related components within the five year business plan model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 2/7/2006 | Eisenberg, Randall | 2.1 | Participate in call with representatives from UAW, Lazard, Chanin, Alvarez & Marsal and Delphi regarding review of support for steady state scenario. |
| 20 | 2/7/2006 | Eisenberg, Randall | 0.9 | Review open information requests for the unions. |
| 20 | 2/7/2006 | Eisenberg, Randall | 0.4 | Discuss with B. Shaw (Rothschild) regarding information to be provided to the unions / union requests. |
| 23 | 2/7/2006 | Eisenberg, Randall | 0.4 | Discuss with T. Behnke (FTI) regarding claims process planning. |
| 31 | 2/7/2006 | Eisenberg, Randall | 2.1 | Participate in working session to review loss contract analysis with K. Kuby and S. Karamanos (both FTI). |
| 31 | 2/7/2006 | Eisenberg, Randall | 0.5 | Discuss with D. Springer, D. Shivakumar (both Skadden) and K. Kuby (FTI) regarding Loss Contract Motion. |
| 31 | 2/7/2006 | Eisenberg, Randall | 1.4 | Review draft of Loss Contract Motion and provide comments. |
| 99 | 2/7/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 2/7/2006 | Emrikian, Armen | 2.1 | Analyze current business plan model assumptions for purpose of structuring the product line model. |
| 04 | 2/7/2006 | Emrikian, Armen | 3.0 | Continue development of Non-Continuing business analysis and develop related summary document highlighting key points. |
| 04 | 2/7/2006 | Emrikian, Armen | 0.5 | Discuss with C. Tamm (FTI) regarding the product line business model. |
| 04 | 2/7/2006 | Emrikian, Armen | 0.9 | Analyze components of 2005 labor costs in the current business plan model vs. external company summaries. |
| 04 | 2/7/2006 | Emrikian, Armen | 1.0 | Meet with M. Pokrassa (FTI) regarding various working capital, pension, OPEB, and headcount issues. |
| 04 | 2/7/2006 | Emrikian, Armen | 0.5 | Review product line model prototype and draft changes. |
| 04 | 2/7/2006 | Emrikian, Armen | 1.0 | Analyze North American operating income walk with E. Dilland (Delphi) and reconcile vs. current business plan model. |
| 04 | 2/7/2006 | Emrikian, Armen | 0.8 | Review output from current business plan model scenario. |
| 04 | 2/7/2006 | Emrikian, Armen | 0.5 | Discuss elements of review needed on the current business plan model with S. Dana (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/7/2006 | Fletemeyer, Ryan | 0.8 | Participate in work session with M. Amico (FTI) to discuss vendor tracking schedule and bank accounts. |
| 29 | 2/7/2006 | Fletemeyer, Ryan | 0.6 | Discuss bank accounts with T. Matz (Skadden) and T. Krause (Delphi). |
| 44 | 2/7/2006 | Fletemeyer, Ryan | 0.7 | Read and analyze aircraft lease motion. |
| 44 | 2/7/2006 | Fletemeyer, Ryan | 0.9 | Work with J. Guglielmo (FTI) to organize SOFA and SOAL related requests for Mesirow and determine people within Delphi to obtain. |
| 44 | 2/7/2006 | Fletemeyer, Ryan | 0.3 | Prepare materials for conference call with J. Sheehan (Delphi), L. Marion (Delphi) and Mesirow. |
| 44 | 2/7/2006 | Fletemeyer, Ryan | 0.6 | Review listing of actuarial reports received to date and provide to Delphi Investor Relations. |
| 44 | 2/7/2006 | Fletemeyer, Ryan | 0.4 | Discuss FAS 142 analysis projections with J. Lamb (Delphi). |
| 44 | 2/7/2006 | Fletemeyer, Ryan | 1.1 | Compare steady state projections to FAS 142 analysis. |
| 44 | 2/7/2006 | Fletemeyer, Ryan | 0.6 | Compare intercompany notes payable listing per SOAL to 9/30/05 intercompany notes payable balance and provide to J. Vitale (Delphi). |
| 44 | 2/7/2006 | Fletemeyer, Ryan | 2.1 | Discuss FAS 142 and FAS 144 analyses and December financials with J. Sheehan (Delphi), L. Marion (Delphi), J. Guglielmo (FTI) and Mesirow. |
| 48 | 2/7/2006 | Fletemeyer, Ryan | 1.3 | Discuss weekly setoff updates with B. Turner (Delphi), R. Baxter (Delphi), S. Toussi (Skadden), and N. Berger (Togut). |
| 48 | 2/7/2006 | Fletemeyer, Ryan | 0.9 | Analyze XXX information. |
| 48 | 2/7/2006 | Fletemeyer, Ryan | 0.5 | Prepare analysis of setoff impact to XXX A/R for T. Vassallo (Togut). |
| 23 | 2/7/2006 | Frankum, Adrian | 0.7 | Participate in working session with S. King, T. Behnke and R. Gildersleeve (all FTI) regarding claims planning. |
| 23 | 2/7/2006 | Frankum, Adrian | 0.8 | Review and provide commentary on claims documents for planning of the claims management process. |
| 40 | 2/7/2006 | Frankum, Adrian | 0.6 | Review schedule summary information prepared by T. Behnke (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/7/2006 | Frankum, Adrian | 0.5 | Review airplane lease information and discuss with S. Kihn (Delphi) for delivery to Mesirow. |
| 44 | 2/7/2006 | Frankum, Adrian | 0.7 | Participate in call with T. McDonagh (FTI) to discuss Mesirow review of the Reclamation reconciliation process. |
| 97 | 2/7/2006 | Frankum, Adrian | 0.4 | Review additional items for inclusion in the supplemental affidavit. |
| 23 | 2/7/2006 | Gildersleeve, Ryan | 0.7 | Meet with T. Behnke (FTI), A. Frankum (FTI), and S. King (FTI) regarding claims process planning. |
| 23 | 2/7/2006 | Gildersleeve, Ryan | 0.5 | Meet with T. Behnke (FTI) to plan claims overview timeline. |
| 23 | 2/7/2006 | Gildersleeve, Ryan | 1.8 | Meet with T. Behnke (FTI) regarding claims process planning. |
| 23 | 2/7/2006 | Gildersleeve, Ryan | 0.9 | Design timeline of chain of events for claim resolutions. |
| 23 | 2/7/2006 | Gildersleeve, Ryan | 1.5 | Meet with D. Fidler (Delphi), J. Deluca (Delphi) and T. Behnke (FTI) regarding claims process planning. |
| 99 | 2/7/2006 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Troy, MI. |
| 20 | 2/7/2006 | Guglielmo, James | 1.1 | Meet with M. Williams (Delphi) to discuss status of IUE related data requests on business and plant closures, geographic data and other. |
| 29 | 2/7/2006 | Guglielmo, James | 0.7 | Review updated bank account listing for US Trustee. |
| 44 | 2/7/2006 | Guglielmo, James | 2.1 | Participate in conference call with J. Sheehan, L. Marion (both Delphi), R. Fletemeyer (FTI) and L. Slezinger and B. Pickering (both Mesirow) to discuss December financials and asset impairment. |
| 44 | 2/7/2006 | Guglielmo, James | 0.9 | Work with R. Fletemeyer (FTI) to organize SOFA related requests for data for Mesirow and determine people within Delphi to obtain info. |
| 44 | 2/7/2006 | Guglielmo, James | 0.8 | Review asset impairment support as compared to steady state calculations. |
| 44 | 2/7/2006 | Guglielmo, James | 0.7 | Meet with L. Marion (Delphi) to discuss Mesirow requests for trial balance data. |
| 44 | 2/7/2006 | Guglielmo, James | 0.5 | Prepare and review documents for Mesirow conference call on asset impairment. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/7/2006 | Guglielmo, James | 0.4 | Meet with D. Wehrle (FTI) to discuss fee statement process. |
| 98 | 2/7/2006 | Guglielmo, James | 0.6 | Participate in call with A. Herriott (Skadden) to discuss Fee Application procedures and timing. |
| 98 | 2/7/2006 | Guglielmo, James | 0.8 | Participate in call with S. Rushing (FTI) to discuss Fee Application process and requirements. |
| 98 | 2/7/2006 | Johnston, Cheryl | 0.3 | Respond to email from K. Schondelmeier (FTI) regarding January 2006 updates to master file and additional fees in updated proforma. |
| 98 | 2/7/2006 | Johnston, Cheryl | 0.4 | Participate in conversation with M. Amico (FTI) regarding the recent progress of preparing the January fee statement. |
| 98 | 2/7/2006 | Johnston, Cheryl | 0.5 | Participate in conference call with M. Amico (FTI) and K. Schondelmeier (FTI) regarding the January fee statement timeline. |
| 31 | 2/7/2006 | Karamanos, Stacy | 0.9 | Review Bill of Materials (BOMs) testing as of November 2005 provided by M. Bierline (Delphi). |
| 31 | 2/7/2006 | Karamanos, Stacy | 0.8 | Modify Loss Contract Analysis to reflect percentage price increase. |
| 31 | 2/7/2006 | Karamanos, Stacy | 0.8 | Update Loss Contract Analysis report. |
| 31 | 2/7/2006 | Karamanos, Stacy | 1.1 | Create a summary table that describes allocation methodologies used in allocating costs to Allied v Non-Allied transactions in preparing the Loss Contract Analysis. |
| 31 | 2/7/2006 | Karamanos, Stacy | 0.4 | Discuss Loss Contract Analysis report with K. Kuby (FTI) in preparation for review with R. Eisenberg (FTI). |
| 31 | 2/7/2006 | Karamanos, Stacy | 0.4 | Follow up on open items for the Loss Contract Motion. |
| 44 | 2/7/2006 | Karamanos, Stacy | 2.1 | Meet with R. Eisenberg and K. Kuby (both FTI) to review Loss Contract Analysis report prepared for meeting with Mesirow. |
| 01 | 2/7/2006 | King, Scott | 1.2 | Revise operating income walk for A&M. |
| 01 | 2/7/2006 | King, Scott | 1.5 | Review various documents related to annual incentive plan and send to A&M. |
| 01 | 2/7/2006 | King, Scott | 1.1 | Participate in phone call with Alvarez regarding annual incentive plan calculation. |

**Page 51 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 2/7/2006 | King, Scott | 2.1 | Review documents related to annual incentive plan prior to sending to A&M. |
| 02 | 2/7/2006 | King, Scott | 0.8 | Review various treasury issues with T. Krause (Delphi). |
| 02 | 2/7/2006 | King, Scott | 1.1 | Review foreign cash issues with R. Kochar (Delphi) and review related presentation. |
| 04 | 2/7/2006 | King, Scott | 1.7 | Review latest versions of the steady-state and transformation plans. |
| 23 | 2/7/2006 | King, Scott | 0.7 | Participate in working session with T. Behnke, A. Frankum and R. Gildersleeve (all FTI) regarding claims planning. |
| 31 | 2/7/2006 | Kuby, Kevin | 1.1 | Review latest draft of rejection motion and provide comments. |
| 31 | 2/7/2006 | Kuby, Kevin | 2.1 | Meet with R. Eisenberg and S. Karamanos (both FTI) to discuss loss contract analysis and underlying methodologies. |
| 31 | 2/7/2006 | Kuby, Kevin | 1.4 | Follow-up with A. Vandenberg and M. Bierline (both Delphi) regarding various issues relating to loss contract analysis. |
| 31 | 2/7/2006 | Kuby, Kevin | 0.4 | Discuss Loss Contract Analysis report with S. Karamanos (FTI) in preparation for review with R. Eisenberg (FTI). |
| 31 | 2/7/2006 | Kuby, Kevin | 0.5 | Review and respond to various correspondence from Skadden and FTI related to loss contract analysis. |
| 31 | 2/7/2006 | Kuby, Kevin | 1.0 | Meet with S. Daniels, A. Vandenberg, M. Bierline (all Delphi) and other Delphi personnel regarding roll-out of second phase of expiring contract analysis. |
| 31 | 2/7/2006 | Kuby, Kevin | 0.6 | Review additional financial analysis developed by Delphi for possible inclusion in loss rejection motion. |
| 31 | 2/7/2006 | Kuby, Kevin | 0.4 | Review the revised hurdle rate analysis and suggest additional edits. |
| 31 | 2/7/2006 | Kuby, Kevin | 0.5 | Participate in call with R. Eisenberg (FTI), D. Shivakumar and D. Springer (both Skadden) regarding Loss Contract Motion. |
| 44 | 2/7/2006 | Kuby, Kevin | 0.4 | Discuss with D. Shivakumar (Skadden) various documents to be supplied to Mesirow. |
| 44 | 2/7/2006 | Kuby, Kevin | 0.9 | Review and edit revised loss contract report to be shared with Mesirow. |

**Page 52 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 2/7/2006 | Marbury, Aaron | 0.9 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 2/7/2006 | Marbury, Aaron | 3.0 | Prepare a preliminary preference analysis for XXX to be utilized in business case calculator. |
| 77 | 2/7/2006 | Marbury, Aaron | 2.5 | Update contract assumption tracking schedule and sharepoint site with new information related to assumption candidates. |
| 77 | 2/7/2006 | Marbury, Aaron | 1.2 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 2/7/2006 | Marbury, Aaron | 1.1 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates |
| 38 | 2/7/2006 | McDonagh, Timothy | 1.5 | Participate in work session with P. Decaro (FTI) to discuss general work plan for Phase II of Reclamations. |
| 38 | 2/7/2006 | McDonagh, Timothy | 0.7 | Perform research for best practices on other reclamation processes. |
| 38 | 2/7/2006 | McDonagh, Timothy | 0.5 | Review Reclamation Motion and Order for specifics on dates for supplier reconciliation process. |
| 38 | 2/7/2006 | McDonagh, Timothy | 0.9 | Meet with H. Sherry (Delphi) to discuss database options for Reclamations Phase II activities. |
| 38 | 2/7/2006 | McDonagh, Timothy | 1.2 | Develop work plan for Reclamation Phase II processes. |
| 38 | 2/7/2006 | McDonagh, Timothy | 1.4 | Organize the Reclamation information on the Delphi shared drive. |
| 38 | 2/7/2006 | McDonagh, Timothy | 1.4 | Meet with R. Emanuel (Delphi) and H. Sherry (Delphi) to discuss Reclamation Phase II work plan. |
| 38 | 2/7/2006 | McDonagh, Timothy | 0.9 | Update supplier summaries with information from elimination of duplicate line items. |
| 38 | 2/7/2006 | McDonagh, Timothy | 1.0 | Meet with C. Cattell (Delphi), H. Sherry (Delphi) and R. Emanuel (Delphi) to discuss Reclamations Phase II project plan. |
| 44 | 2/7/2006 | McDonagh, Timothy | 0.7 | Participate in call with A. Frankum (FTI) to discuss Mesirow review of the Reclamation reconciliation process. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/7/2006 | Nentin, Sarosh | 1.5 | Revise and review detailed 90-day payment schedules. |
| 44 | 2/7/2006 | Nentin, Sarosh | 0.7 | Reconcile 90-day payment detailed schedule for DAS LLC for Mesirow. |
| 44 | 2/7/2006 | Panoff, Christopher | 2.9 | Prepare summary report of First Day motions, stratification, Open Claims > $1M, and Approved Claims > $2M. |
| 77 | 2/7/2006 | Panoff, Christopher | 2.3 | Upload case documents on to Sharepoint for record keeping, archiving, and documentation purposes. |
| 77 | 2/7/2006 | Panoff, Christopher | 1.1 | Meet with R. Diebel, N. Jordan, N. Smith, J. Stone (all Delphi) to discuss daily contract assumption meetings, emerging issues, case load, and expiration deadlines. |
| 77 | 2/7/2006 | Panoff, Christopher | 1.7 | Correspond with L. Sears (Delphi) regarding issues pertaining to XXX's contract assumption case, and the business case analysis and supporting documentation required for CAP presentation. |
| 90 | 2/7/2006 | Pfromer, Edward | 0.9 | Load and code 18 documents per C. McWee (Delphi) |
| 04 | 2/7/2006 | Pokrassa, Michael | 1.3 | Make various updates to financial output schedules in the business plan scenarios. |
| 04 | 2/7/2006 | Pokrassa, Michael | 0.8 | Review EBITDAR schedules and calculation of EBITDAR for covenant purposes. |
| 04 | 2/7/2006 | Pokrassa, Michael | 2.1 | Make updates to analyses with regard to operating profit margins and sales between North America and the Non-North America entities. |
| 04 | 2/7/2006 | Pokrassa, Michael | 0.5 | Prepare labor savings bridge analysis with regard to operating income and cash flow. |
| 04 | 2/7/2006 | Pokrassa, Michael | 1.0 | Reconcile the free cash flow between business plan scenarios. |
| 04 | 2/7/2006 | Pokrassa, Michael | 0.4 | Meet with T. Letchworth (Delphi) regarding product line information, pricing adjustments and profit sharing. |
| 04 | 2/7/2006 | Pokrassa, Michael | 1.0 | Meet with A. Emrikian (FTI) regarding various working capital, pension, OPEB, and headcount issues. |
| 04 | 2/7/2006 | Pokrassa, Michael | 0.9 | Make updates to business plan scenarios for profit sharing and regional tax assumptions. |
| 04 | 2/7/2006 | Pokrassa, Michael | 1.4 | Prepare output schedules for review with Delphi M&A group. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/7/2006 | Pokrassa, Michael | 0.4 | Meet with E. Dilland (Delphi) regarding restructuring expenses and related depreciation expenses. |
| 04 | 2/7/2006 | Pokrassa, Michael | 0.3 | Meet with T. Letchworth (Delphi) regarding status of business plan scenarios. |
| 04 | 2/7/2006 | Pokrassa, Michael | 0.4 | Correspond with N. Torraco (Rothschild) with regard to the business plan scenarios and EBITDAR calculations. |
| 04 | 2/7/2006 | Pokrassa, Michael | 0.3 | Meet with S. Biegert (Delphi) regarding pension and OPEB accounting treatment. |
| 04 | 2/7/2006 | Pokrassa, Michael | 2.5 | Make updates to business plan scenarios for tax assumptions, profit sharing, prepetition balances and set-offs, commercial overlays and pension adjustments. |
| 04 | 2/7/2006 | Pokrassa, Michael | 0.3 | Participate in telephone conversations with J. Pritchett (Delphi) regarding regional operating profit and sales. |
| 98 | 2/7/2006 | Rushing, Sherry | 0.8 | Participate in call with J. Guglielmo (FTI) to discuss the upcoming tasks and deadlines regarding completing the January fee statement. |
| 98 | 2/7/2006 | Schondelmeier, Kathryn | 0.5 | Correspond with C. Johnston (FTI) regarding updates to January 06 master billing file and additional fees in updated proforma. |
| 98 | 2/7/2006 | Schondelmeier, Kathryn | 2.5 | Review and examine time detail for the first fifteen days of January for professional names H through K. |
| 98 | 2/7/2006 | Schondelmeier, Kathryn | 0.5 | Participate in conference call with M. Amico (FTI) and C. Johnston (FTI) regarding the January fee statement timeline. |
| 98 | 2/7/2006 | Schondelmeier, Kathryn | 0.8 | Review the workplan and timeline for the Fee Statement procedure. |
| 98 | 2/7/2006 | Schondelmeier, Kathryn | 1.3 | Review and examine time detail for the first fifteen days of January for professional names A through G. |
| 44 | 2/7/2006 | Swanson, David | 1.3 | Update and reconcile the 90 day payment detail. |
| 04 | 2/7/2006 | Tamm, Christopher | 1.0 | Update product line business model schematic detailing necessary inputs and company feeds. |
| 04 | 2/7/2006 | Tamm, Christopher | 0.8 | Review updated E&S divisional submission. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/7/2006 | Tamm, Christopher | 1.2 | Update product line business model template to remove baseline retiree hourly OPEB expenses from the OCOGS income statement line. |
| 04 | 2/7/2006 | Tamm, Christopher | 2.3 | Update working capital calculations in the product line business model template. |
| 04 | 2/7/2006 | Tamm, Christopher | 2.2 | Review product line business model option presentation. |
| 04 | 2/7/2006 | Tamm, Christopher | 0.5 | Discuss with A. Emrikian (FTI) regarding the product line business model. |
| 04 | 2/7/2006 | Tamm, Christopher | 2.0 | Update operating income bridge in the product line business model. |
| 04 | 2/7/2006 | Tamm, Christopher | 1.7 | Update product line business model template for changes to tax calculations. |
| 40 | 2/7/2006 | Uhl, Michael | 0.7 | Identify what EDS records were not scheduled because of an invalid contract term date. |
| 40 | 2/7/2006 | Uhl, Michael | 0.2 | Participate in call with T. Behnke (FTI) regarding amended and restated schedules. |
| 44 | 2/7/2006 | Uhl, Michael | 2.1 | Modify summarized frequency analysis and invoice detail summary for the UCC to show scheduled records that had zero invoices in the source data received. |
| 44 | 2/7/2006 | Wada, Jarod | 2.2 | Review 90-day payment detail information for DAS LLC to be provided to UCC at their request. |
| 28 | 2/7/2006 | Weber, Eric | 0.4 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 28 | 2/7/2006 | Weber, Eric | 0.3 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 2/7/2006 | Weber, Eric | 0.5 | Prepare approved supplier files for wire processing including creating PDF's, communicating with lead negotiators to get advanced payment forms and signed settlement agreements and sending applicable documentation to wire processing room for payment. |
| 28 | 2/7/2006 | Weber, Eric | 1.6 | Resolve outstanding pre-petition balance discrepancies for foreign supplier XXX via discussions with lead negotiator and Delphi Finance team. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/7/2006 | Weber, Eric | 1.3 | Correspond through email and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX, XXX, XXX and XXX. |
| 77 | 2/7/2006 | Weber, Eric | 0.8 | Update "CAP Case Management Tracking" and "Contract Renewal Tracking" Sharepoint databases for suppliers XXX, XXX and XXX. |
| 77 | 2/7/2006 | Weber, Eric | 0.5 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by R. Deibel (Delphi) to discuss contract assumption status of various suppliers. |
| 77 | 2/7/2006 | Weber, Eric | 2.2 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 77 | 2/7/2006 | Weber, Eric | 1.0 | Advise lead negotiators on parameters of CAP Order and assist them in navigating through and loading information into the Sharepoint databases. |
| 28 | 2/7/2006 | Wehrle, David | 0.2 | Follow up with J. Lyons (Skadden) regarding filing of amended Essential Supplier Motion. |
| 28 | 2/7/2006 | Wehrle, David | 0.4 | Attend Foreign Supplier Order payment review meeting with J. Stegner and K. Craft (both Delphi) to review Irish supplier rejected under Essential Supplier Order. |
| 28 | 2/7/2006 | Wehrle, David | 0.2 | Follow up with N. Berger (Togut) regarding resolution of disputes with Non-Conforming Suppliers paid under Essential Supplier motion. |
| 28 | 2/7/2006 | Wehrle, David | 0.7 | Attend Lienholder Order payment review meeting with M. Hall. J. Stegner, M. Orris, Y. Elissa, and K. Craft (all Delphi) and J. Lyons (Skadden Arps) to review tooling and parts supplier claim and composition of payments between parts and tooling. |
| 28 | 2/7/2006 | Wehrle, David | 0.7 | Review with M. Orris and K. Craft (both Delphi) proposed settlement of disputes with XXX and XXX. |
| 75 | 2/7/2006 | Wehrle, David | 0.5 | Attend Team Delta meeting with B. Vermette, K. Arkles, L. Katona, B. Haykinson, and division process managers (all Delphi) to review results of prior day's meeting with J. Stegner and M. Orris (both Delphi) concerning SharePoint contract extension tool and data entry and maintenance issues. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 2/7/2006 | Wehrle, David | 0.5 | Discuss supplier issues related to reorganization plan, 1113 motion, reclamation process, and claims reconciliations with J. Stegner (Delphi). |
| 75 | 2/7/2006 | Wehrle, David | 0.3 | Review issues pertaining to negotiations with major parts supplier with J. Lyons (Skadden), K. Craft, and M. Orris (both Delphi). |
| 75 | 2/7/2006 | Wehrle, David | 0.4 | Discuss tooling payment approval process and internal audit questionnaire with J. Stegner, K. Craft, and Y. Elissa (all Delphi) and supporting documents needed form Y. Elissa's files pertaining to approvals. |
| 77 | 2/7/2006 | Wehrle, David | 0.7 | Meet with M. Fortunak (Delphi) to review prepetition wire payments to steel bar supplier and supporting documentation as part of preparation of preference claim estimate. |
| 77 | 2/7/2006 | Wehrle, David | 0.7 | Discuss issues related to claims reconciliation under contract assumption order for a major integrated circuit supplier with N. Smith and R. Deibel (both Delphi) and how to properly address a prepetition cancellation charge. |
| 77 | 2/7/2006 | Wehrle, David | 0.8 | Attend Contract Assumption Team meeting with N. Smith, N. Jordan, and R. Deibel (all Delphi) to discuss pending cases and needed responses to notices from suppliers who extended contracts prior to entry of contract assumption order. |
| 77 | 2/7/2006 | Wehrle, David | 0.5 | Review with K. Arkles (Delphi) preliminary version of contract assumption report summary for indirect suppliers and provide comments. |
| 77 | 2/7/2006 | Wehrle, David | 0.5 | Discuss with J. Stegner and K. Craft (both Delphi) and J. Lyons (Skadden) responses to suppliers that extended contracts prior to entry of the contract assumption order. |
| 77 | 2/7/2006 | Wehrle, David | 0.2 | Review changes to contract assumption summary report and file extraction tool provided by K Arkles (Delphi). |
| 77 | 2/7/2006 | Wehrle, David | 0.4 | Discuss issues related to claims reconciliation and allocation of contract assumption payments with L. Gavin (Delphi). |
| 98 | 2/7/2006 | Wehrle, David | 0.4 | Meet with J. Guglielmo (FTI) to discuss fee statement process. |
| 99 | 2/7/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 44 | 2/8/2006 | Amico, Marc | 2.1 | Indicate which files listed on FTI's Delphi Team site were and were not listed in the UCC request file. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/8/2006 | Amico, Marc | 2.3 | Compile a list of the files that were in the UCC request file but not on FTI's Delphi Team site. |
| 44 | 2/8/2006 | Amico, Marc | 2.5 | Reconcile the files listed in the UCC request file to the files that are on FTI's Delphi Team site and ensure that both of these databases are up to date. |
| 98 | 2/8/2006 | Amico, Marc | 1.0 | Participate in conference call with J. Guglielmo, S. Rushing, D. Wehrle, C. Johnston and K. Schondelmeier (all FTI) to discuss the upcoming tasks and deadlines regarding completing the January fee statement. |
| 23 | 2/8/2006 | Behnke, Thomas | 0.5 | Follow-up regarding claims planning with S. King (FTI). |
| 23 | 2/8/2006 | Behnke, Thomas | 0.4 | Review and modify process planning timeline with R. Gildersleeve (FTI). |
| 23 | 2/8/2006 | Behnke, Thomas | 0.8 | Participate in working session with R. Gildersleeve (FTI) regarding claims process planning. |
| 23 | 2/8/2006 | Behnke, Thomas | 1.2 | Participate in call with J. Le (KCC) and R. Gildersleeve (FTI) regarding claims data and docketing. |
| 23 | 2/8/2006 | Behnke, Thomas | 1.5 | Participate in working session with D. Fidler, S. Kihn, J. DeLuca, L. Marion (all Delphi), J. Lyons, R. Reese (both Skadden), S. King and A. Frankum (both FTI) regarding restructuring tasks and claims process planning. |
| 23 | 2/8/2006 | Behnke, Thomas | 0.3 | Participate in call with A. Frankum (FTI) regarding claims process planning. |
| 40 | 2/8/2006 | Behnke, Thomas | 0.5 | Research and follow-up regarding amended and restated and revision to summary schedule. |
| 40 | 2/8/2006 | Behnke, Thomas | 1.8 | Coordinate various issues resolutions regarding schedule amendments including drafting notes regarding 3rd party agents, follow-up on contracts and other tasks. |
| 40 | 2/8/2006 | Behnke, Thomas | 0.7 | Participate in call with M. Uhl (FTI) regarding amended and restated schedules. |
| 44 | 2/8/2006 | Behnke, Thomas | 0.5 | Research and follow-up on EDS contracts for Mesirow request. |
| 44 | 2/8/2006 | Behnke, Thomas | 0.5 | Meet with I. Seipke, F. Cason (both Delphi) and J. Guglielmo (FTI) regarding EDS contracts for Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/8/2006 | Behnke, Thomas | 0.3 | Participate in call with A. Frankum and J. Guglielmo (both FTI) regarding UCC request status. |
| 44 | 2/8/2006 | Behnke, Thomas | 0.2 | Participate in call with M. Uhl (FTI) regarding EDS contract sources. |
| 44 | 2/8/2006 | Behnke, Thomas | 1.3 | Review and follow-up on UCC requests including review of EDS data and intercompany requests regarding schedules. |
| 44 | 2/8/2006 | Behnke, Thomas | 0.2 | Follow-up on request by Mesirow regarding legal entities of certain intercompany. |
| 31 | 2/8/2006 | Caruso, Robert | 2.1 | Review second draft of loss contract motion, submit comments and identify follow-up to supporting numbers in motion. |
| 44 | 2/8/2006 | Caruso, Robert | 0.6 | Participate in conference call with D. Shivakumar (Skadden) and K. Kuby (FTI) to discuss comments on materials to be presented to Mesirow. |
| 70 | 2/8/2006 | Caruso, Robert | 0.3 | Participate in call with M. Orris (Delphi) to discuss need for call center in light of upcoming motions and announcements. |
| 75 | 2/8/2006 | Caruso, Robert | 0.3 | Participate in call with M. Rowe (Delphi) to discuss planning for call center and supplier Q&A. |
| 75 | 2/8/2006 | Caruso, Robert | 0.4 | Attend GSM meeting to discuss status of contract extensions for 2006. |
| 77 | 2/8/2006 | Caruso, Robert | 0.2 | Review contract assumption weekly report. |
| 99 | 2/8/2006 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 01 | 2/8/2006 | Concannon, Joseph | 1.2 | Review an analysis provided by D. Kirsch (Alvarez and Marsal) to determine if the explanations for the changes in EBITDAR from the 10-24-05 DIP projections to the steady state forecast were accurate. |
| 03 | 2/8/2006 | Concannon, Joseph | 2.8 | Create an analysis explaining the improvement in cash globally and in the US from the 10-24-05 DIP projections to the actuals through the end of December 2005 at the request of B. Shaw (Rothschild). |
| 03 | 2/8/2006 | Concannon, Joseph | 2.7 | Expand the 2006 US liquidity analysis to include a monthly allocation of the 2007 amounts reflected in the steady state projections to determine at what point in 2007 the US will run out of liquidity. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 2/8/2006 | Concannon, Joseph | 1.6 | Update the 2006 US liquidity analysis to reflect the impact of changes in the steady state projections. |
| 04 | 2/8/2006 | Dana, Steven | 0.4 | Review the treatment of pension contributions and its related components within the various cash flow statements of the five year business plan model. |
| 04 | 2/8/2006 | Dana, Steven | 0.5 | Review the treatment of OPEB expense and its related components within the various cash flow statements of the five year business plan model. |
| 04 | 2/8/2006 | Dana, Steven | 0.4 | Review the treatment of cash flow from financing and its related components within the various cash flow statements of the five year business plan model. |
| 04 | 2/8/2006 | Dana, Steven | 0.4 | Review the treatment of buyout , severance and plant closing expenses and its related components within the various cash flow statements of the five year business plan model. |
| 04 | 2/8/2006 | Dana, Steven | 0.6 | Review the treatment of OPEB expense and its related components within the various cash flow statements of the five year business plan model. |
| 04 | 2/8/2006 | Dana, Steven | 0.4 | Review the treatment of asset sales and its related components within the various cash flow statements of the five year business plan model. |
| 04 | 2/8/2006 | Dana, Steven | 0.3 | Review the treatment of restructuring expense and its related components within the various cash flow statements of the five year business plan model. |
| 04 | 2/8/2006 | Dana, Steven | 0.4 | Review the treatment of OPEB cash paid and its related components within the various cash flow statements of the five year business plan model. |
| 04 | 2/8/2006 | Dana, Steven | 0.8 | Discuss product line model background, status, and short-term workplan with A. Emrikian (FTI). |
| 04 | 2/8/2006 | Dana, Steven | 0.2 | Review the treatment of pension expense and its related components within the various cash flow statements of the five year business plan model. |
| 04 | 2/8/2006 | Dana, Steven | 0.3 | Review the treatment of dividends paid and its related components within the various cash flow statements of the five year business plan model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/8/2006 | Dana, Steven | 0.5 | Review the treatment of restructuring cash paid and its related components within the various cash flow statements of the five year business plan model. |
| 40 | 2/8/2006 | Dana, Steven | 1.1 | Review statements and schedules information to begin to prepare consolidated depot of data. |
| 20 | 2/8/2006 | Eisenberg, Randall | 0.6 | Participate in call with J. Guglielmo (FTI) and T. Jerman (O'Melveny) to discuss 1113 motion matters. |
| 25 | 2/8/2006 | Eisenberg, Randall | 1.3 | Review various motions and pleadings. |
| 25 | 2/8/2006 | Eisenberg, Randall | 1.9 | Prepare for Omnibus Hearing with Skadden and Delphi. |
| 31 | 2/8/2006 | Eisenberg, Randall | 0.3 | Discuss with A. Pasricha (Delphi) regarding loss contracts. |
| 31 | 2/8/2006 | Eisenberg, Randall | 0.3 | Discuss with R. O'Neal (Delphi) regarding Loss and expiring contracts. |
| 31 | 2/8/2006 | Eisenberg, Randall | 0.6 | Review Loss Contract analytics. |
| 31 | 2/8/2006 | Eisenberg, Randall | 1.1 | Continue to review of Loss Contract Motion and provide comments. |
| 97 | 2/8/2006 | Eisenberg, Randall | 1.4 | Review Supplemental Affidavit of Disinterestedness and provide comments. |
| 98 | 2/8/2006 | Eisenberg, Randall | 0.4 | Discuss Fee Statement and Fee Application process with J. Guglielmo (FTI). |
| 04 | 2/8/2006 | Emrikian, Armen | 0.8 | Develop summary of outstanding issues from new model meeting. |
| 04 | 2/8/2006 | Emrikian, Armen | 0.2 | Meet with C. Tamm (FTI) to discuss product line business model options. |
| 04 | 2/8/2006 | Emrikian, Armen | 0.8 | Discuss product line model background, status, and short-term workplan with S. Dana (FTI). |
| 04 | 2/8/2006 | Emrikian, Armen | 1.5 | Develop a summary of product line model line item composition for review by the Company. |
| 04 | 2/8/2006 | Emrikian, Armen | 0.9 | Meet with E. Dilland, S. Biegert (both Delphi), and C. Tamm (FTI) regarding product line model design issues. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/8/2006 | Emrikian, Armen | 1.5 | Meet with S. Salrin, J. Pritchett and E. Dilland (all Delphi) regarding the tracking system for external content distribution and make subsequent changes to the tracking form. |
| 04 | 2/8/2006 | Emrikian, Armen | 1.1 | Meet with J. Pritchett, T. Letchworth, and E. Dilland (all Delphi) and M. Pokrassa (FTI) regarding the winddown analysis and make subsequent changes to the analysis. |
| 04 | 2/8/2006 | Emrikian, Armen | 1.0 | Discuss modifications to North America sales OI walk analysis with E. Dilland (Delphi) and M. Pokrassa (FTI). |
| 04 | 2/8/2006 | Emrikian, Armen | 0.5 | Meet with S. Salrin, C. Darby (both Delphi), J. Kuntz and S. Klevos (both Paycraft) to discuss status of labor analysis. |
| 20 | 2/8/2006 | Fletemeyer, Ryan | 0.2 | Meet with M. Pokrassa (FTI) regarding 1113 draft exhibits specifically with regard to business plan scenario financial metrics. |
| 20 | 2/8/2006 | Fletemeyer, Ryan | 1.0 | Discuss draft 1113 Motion and tables with Skadden, Rothschild, and O'Melveny. |
| 20 | 2/8/2006 | Fletemeyer, Ryan | 0.6 | Discuss process for updating and reviewing 1113 tables with R. Janger (O'Melveny). |
| 20 | 2/8/2006 | Fletemeyer, Ryan | 0.4 | Discuss 1113 draft Motion and tables with L. Marion (Delphi). |
| 20 | 2/8/2006 | Fletemeyer, Ryan | 1.1 | Review and analyze draft 1113 Motion and tables. |
| 29 | 2/8/2006 | Fletemeyer, Ryan | 1.3 | Edit bank list based on comments received on 2/7/06 conference call. |
| 44 | 2/8/2006 | Fletemeyer, Ryan | 0.7 | Discuss status of Mesirow requests with J. Guglielmo (FTI) and Delphi Investor Relations. |
| 44 | 2/8/2006 | Fletemeyer, Ryan | 0.6 | Edit weekly 2/3/06 weekly vendor motion tracking schedule and send to Mesirow. |
| 44 | 2/8/2006 | Fletemeyer, Ryan | 0.4 | Load files sent to Mesirow to data tracking website. |
| 44 | 2/8/2006 | Fletemeyer, Ryan | 0.5 | Discuss intercompany notes payable request with S. Medina (Delphi). |
| 44 | 2/8/2006 | Fletemeyer, Ryan | 0.8 | Work with J. Guglielmo (FTI) to discuss Mesirow data needs from 2/7/06 impairment conference call. |
| 44 | 2/8/2006 | Fletemeyer, Ryan | 0.3 | Distribute weekly cash balance information to A. Parks (Mesirow). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/8/2006 | Fletemeyer, Ryan | 0.8 | Prepare FAS 142 and FAS 144 impairment analysis packages in response to Mesirow request. |
| 23 | 2/8/2006 | Frankum, Adrian | 0.4 | Review timeline requested by D. Fidler (Delphi) for use in the claims management process. |
| 23 | 2/8/2006 | Frankum, Adrian | 1.5 | Participate in working session with D. Fidler, S. Kihn, J. DeLuca, L. Marion (all Delphi), J. Lyons, R. Reese (both Skadden), S. King and T. Behnke (both FTI) regarding restructuring tasks and claims process planning. |
| 23 | 2/8/2006 | Frankum, Adrian | 0.3 | Participate in call with T. Behnke (FTI) regarding claims process planning. |
| 23 | 2/8/2006 | Frankum, Adrian | 0.4 | Participate on call with J. Deluca (Delphi) regarding issues pertaining to claims management. |
| 38 | 2/8/2006 | Frankum, Adrian | 0.6 | Review and edit updated supplier summary sheets. |
| 44 | 2/8/2006 | Frankum, Adrian | 0.3 | Participate in call with T. Behnke and J. Guglielmo (both FTI) regarding UCC request status. |
| 44 | 2/8/2006 | Frankum, Adrian | 1.0 | Plan for Mesirow review of the reclamations process and files. |
| 44 | 2/8/2006 | Frankum, Adrian | 0.2 | Discuss Mesirow review of reclamations with H. Sherry (Delphi). |
| 44 | 2/8/2006 | Frankum, Adrian | 0.7 | Review and analyze 90-day detailed payment file requested by Mesirow. |
| 97 | 2/8/2006 | Frankum, Adrian | 1.3 | Draft narrative to the supplemental affidavit. |
| 23 | 2/8/2006 | Gildersleeve, Ryan | 1.3 | Design process for tracking claim resolution status using FTI CMSi database. |
| 23 | 2/8/2006 | Gildersleeve, Ryan | 0.9 | Outline required modifications to the CMSi application for Delphi specific needs. |
| 23 | 2/8/2006 | Gildersleeve, Ryan | 1.2 | Participate in call with J. Le (KCC) and T. Behnke (FTI) regarding claims data and docketing. |
| 23 | 2/8/2006 | Gildersleeve, Ryan | 1.2 | Create sample data specification to be used for transferring claim data between KCC and FTI. |
| 23 | 2/8/2006 | Gildersleeve, Ryan | 0.8 | Meet with T. Behnke (FTI) regarding claims process planning. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/8/2006 | Gildersleeve, Ryan | 1.3 | Design process for tracking claim objection progress using FTI CMSi database. |
| 23 | 2/8/2006 | Gildersleeve, Ryan | 1.3 | Review sample proofs of claim forms to determine recommended personalization and modifications for KCC. |
| 23 | 2/8/2006 | Gildersleeve, Ryan | 0.4 | Review and modify process planning timeline with T. Behnke (FTI). |
| 20 | 2/8/2006 | Guglielmo, James | 0.6 | Participate in call with R. Eisenberg (FTI) and T. Jerman (O'Melveny) to discuss 1113 motion matters. |
| 20 | 2/8/2006 | Guglielmo, James | 0.6 | Coordinate efforts to create and edit graphs and exhibits to 1113 motion. |
| 44 | 2/8/2006 | Guglielmo, James | 0.3 | Participate in call with A. Herriott (Skadden) to organize data needs for UCC presentation for February 16 meeting. |
| 44 | 2/8/2006 | Guglielmo, James | 0.5 | Meet with I. Seipke (Delphi) and T. Behnke (FTI) to discuss Mesirow request for outsourcing agreements. |
| 44 | 2/8/2006 | Guglielmo, James | 0.4 | Discuss GM leased facilities detail with J. Vitale (Delphi) for Mesirow request. |
| 44 | 2/8/2006 | Guglielmo, James | 0.7 | Meet with J. Vitale, M. Williams (both Delphi) and R. Fletemeyer (FTI) to discuss approval and review of various Mesirow request items. |
| 44 | 2/8/2006 | Guglielmo, James | 0.8 | Work with R. Fletemeyer (FTI) on Mesirow data needs from 2/7/06 call with Mesirow on financials and impairment studies. |
| 44 | 2/8/2006 | Guglielmo, James | 0.3 | Participate in call with T. Behnke and A. Frankum (both FTI) to discuss Mesirow requests for SOFA/SOAL data points. |
| 44 | 2/8/2006 | Guglielmo, James | 0.8 | Participate in call with A. Herriott (Skadden) to organize data needs for UCC presentation for February 16 meeting. |
| 98 | 2/8/2006 | Guglielmo, James | 0.4 | Discuss Fee Statement and Fee Application process with R. Eisenberg (FTI). |
| 98 | 2/8/2006 | Guglielmo, James | 1.0 | Participate in call with Fee Application team of D. Wehrle, S. Rushing, C. Johnston, K. Schondelmeier and M. Amico (all FTI) to discuss planning and responsibilities. |
| 98 | 2/8/2006 | Johnston, Cheryl | 0.4 | Generate queries in October, November and December billing databases to review billed and unbilled expenses. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/8/2006 | Johnston, Cheryl | 1.0 | Participate in conference call with J. Guglielmo, S. Rushing, M. Amico, D. Wehrle and K. Schondelmeier (all FTI) to discuss the upcoming tasks and deadlines regarding completing the January fee statement and first fee application. |
| 98 | 2/8/2006 | Johnston, Cheryl | 0.3 | Discuss with S. Rushing (FTI) regarding previously filed fee statements. |
| 98 | 2/8/2006 | Johnston, Cheryl | 0.9 | Review October, November and December expense queries to verify billed and unbilled expenses. |
| 31 | 2/8/2006 | Karamanos, Stacy | 2.3 | Create FTI's Draft section for the February 14, 2006 Board of Director presentation slides on loss contracts motion. |
| 31 | 2/8/2006 | Karamanos, Stacy | 1.6 | Prepare support documentation for the GM contract rejection motion. |
| 44 | 2/8/2006 | Karamanos, Stacy | 0.8 | Prepare Loss Contract Analysis background information in preparation for the Feb 9 meeting with the UCC advisors. |
| 44 | 2/8/2006 | Karamanos, Stacy | 1.4 | Modify the Loss Contract Analysis report to be provided to the UCC so that each component of operating income is addressed in both the allocation table as well as the text within the report. |
| 44 | 2/8/2006 | Karamanos, Stacy | 0.6 | Print, review and collate Loss Contract detail and the related report to be distributed to UCC. |
| 01 | 2/8/2006 | King, Scott | 2.1 | Review and update the annual incentive plan chart for A&M. Discuss with D. Pettyes (Delphi) regarding annual incentive plan. |
| 02 | 2/8/2006 | King, Scott | 0.9 | Review monthly summary of liquidity prepared by J. Concannon (FTI). |
| 02 | 2/8/2006 | King, Scott | 1.3 | Update liquidity analysis and explanations for improvement for GM meeting. |
| 04 | 2/8/2006 | King, Scott | 0.6 | Meet with S. Salrin (Delphi) regarding modeling team, past charges and future staffing. |
| 04 | 2/8/2006 | King, Scott | 1.1 | Review latest output of steady state and transformation models. |
| 23 | 2/8/2006 | King, Scott | 0.5 | Follow-up regarding claims planning with T. Behnke (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/8/2006 | King, Scott | 1.5 | Participate in working session with D. Fidler, S. Kihn, J. DeLuca, L. Marion (all Delphi), J. Lyons, R. Reese (both Skadden), T. Behnke and A. Frankum (both FTI) regarding restructuring tasks and claims process planning. |
| 99 | 2/8/2006 | King, Scott | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 31 | 2/8/2006 | Kuby, Kevin | 1.1 | Review correspondence related to loss contract analysis and respond to ad-hoc inquiries from B. Caruso and R. Eisenberg (both FTI). |
| 31 | 2/8/2006 | Kuby, Kevin | 0.7 | Correspond with A. Vandenberg and M. Bierline (both Delphi) relating to certain items in loss contract analysis and document findings. |
| 31 | 2/8/2006 | Kuby, Kevin | 1.3 | Review remaining portion of loss contract motion and edit and follow-up on questionable data. |
| 31 | 2/8/2006 | Kuby, Kevin | 2.8 | Develop Board of Directors slides related to loss contract analysis. |
| 31 | 2/8/2006 | Kuby, Kevin | 0.9 | Review recent updates to loss contract motion and follow-up on data verification requests accordingly. |
| 44 | 2/8/2006 | Kuby, Kevin | 0.8 | Meet with S. Daniels (Delphi) to review Mesirow meeting materials. |
| 44 | 2/8/2006 | Kuby, Kevin | 1.8 | Finalize certain elements of loss contract deck for meeting with Mesirow, including allocation methodology section and reconciliation tables. |
| 44 | 2/8/2006 | Kuby, Kevin | 0.6 | Participate in call with B. Caruso (FTI) and D. Shivakumar (Skadden) regarding discussion points for meeting with Mesirow. |
| 77 | 2/8/2006 | Marbury, Aaron | 1.1 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 2/8/2006 | Marbury, Aaron | 1.4 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates |
| 77 | 2/8/2006 | Marbury, Aaron | 1.9 | Update contract assumption tracking schedule and sharepoint site with new information related to assumption candidates. |
| 77 | 2/8/2006 | Marbury, Aaron | 3.0 | Prepare a preliminary preference analysis for XXX to be utilized in business case calculator. |

**Page 67 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 2/8/2006 | Marbury, Aaron | 1.2 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 38 | 2/8/2006 | McDonagh, Timothy | 1.4 | Update supplier summaries for suppliers that had been paid under a vendor motion. |
| 38 | 2/8/2006 | McDonagh, Timothy | 1.2 | Develop initial process flowchart for Phase II reclamation activities. |
| 38 | 2/8/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi) to discuss plan for developing Phase II processes. |
| 38 | 2/8/2006 | McDonagh, Timothy | 1.3 | Meet with R. Emanuel (Delphi) and H. Sherry (Delphi) to discuss Reclamation Phase II work plan. |
| 38 | 2/8/2006 | McDonagh, Timothy | 1.2 | Meet with C. Cattell (Delphi), H. Sherry (Delphi) and R. Emanuel (Delphi) to discuss Reclamations Phase II project plan. |
| 38 | 2/8/2006 | McDonagh, Timothy | 0.7 | Organize Reclamation information in Delphi shared drive in preparation of Phase II activities. |
| 44 | 2/8/2006 | McDonagh, Timothy | 2.8 | Review Reclamation demands to be reviewed by Mesirow. |
| 44 | 2/8/2006 | McDonagh, Timothy | 1.1 | Prepare additional supplier summaries for review by Mesirow. |
| 44 | 2/8/2006 | McDonagh, Timothy | 0.9 | Meet with H. Sherry (Delphi) to prepare for Mesirow review. |
| 44 | 2/8/2006 | McDonagh, Timothy | 0.4 | Participate in call with S. Smith (Mesirow) to discuss issues relating to the review of Reclamation Phase I reconciliation activity. |
| 44 | 2/8/2006 | McDonagh, Timothy | 0.4 | Meet with C. Cattell (Delphi) to discuss Mesirow review. |
| 40 | 2/8/2006 | Nentin, Sarosh | 2.2 | Revise payment schedules for DEOC, MobileAria, and DAS LLC. |
| 28 | 2/8/2006 | Panoff, Christopher | 1.0 | Research wire transfers pertaining to XXX to ensure that they have not received payment under any of the First Day Motions. |
| 77 | 2/8/2006 | Panoff, Christopher | 0.9 | Update Contract Assumption Report for changes in settlements and committee approval. |
| 77 | 2/8/2006 | Panoff, Christopher | 1.0 | Meet with R. Diebel, N. Jordan, N. Smith, J. Stone (all Delphi) to discuss daily contract assumption meetings, emerging issues, case load, and expiration deadlines. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 2/8/2006 | Panoff, Christopher | 2.8 | Prepare correspondence with lead negotiators to get updates for contract expiration dates, Sharepoint documentation, and business case preparation. |
| 77 | 2/8/2006 | Panoff, Christopher | 0.9 | Participate in conference call with K. Szymcak (Delphi) and Metallic commodity team to discuss updates for contract assumption motion, contract expiration dates, and emerging issues. |
| 77 | 2/8/2006 | Panoff, Christopher | 1.6 | Prepare Contract Assumption reporting template for L. Berna (Delphi) to report daily status changes. |
| 90 | 2/8/2006 | Pfromer, Edward | 0.4 | Load and code 8 documents per C. McWee (Delphi) |
| 04 | 2/8/2006 | Pokrassa, Michael | 0.5 | Review EBITDAR bank covenant schedules under the business plan scenarios. |
| 04 | 2/8/2006 | Pokrassa, Michael | 0.2 | Meet with S. Biegert (Delphi) regarding labor cost schedules, pension and OPEB treatment and output schedules. |
| 04 | 2/8/2006 | Pokrassa, Michael | 1.1 | Review financial statement outputs with respect to the business plan scenarios. |
| 04 | 2/8/2006 | Pokrassa, Michael | 0.2 | Meet with S. Wisneiski (Delphi) regarding interest and debt schedules in the business plan. |
| 04 | 2/8/2006 | Pokrassa, Michael | 2.2 | Make updates to analyses with regard to operating profit margins and sales between North America and the Non-North America entities. |
| 04 | 2/8/2006 | Pokrassa, Michael | 0.4 | Review business plan scenarios specifically with regard to the winddown impact. |
| 04 | 2/8/2006 | Pokrassa, Michael | 0.5 | Prepare interest and debt schedules in the business plan scenarios. |
| 04 | 2/8/2006 | Pokrassa, Michael | 1.1 | Meet with A. Emrikian (FTI) J. Pritchett, T. Letchworth and E. Dilland (all Delphi) regarding regional operating profit and sales and winddown assessment. |
| 04 | 2/8/2006 | Pokrassa, Michael | 1.0 | Discuss modifications to North America sales OI walk analysis with E. Dilland (Delphi) and A. Emrikian (FTI). |
| 04 | 2/8/2006 | Pokrassa, Michael | 0.2 | Meet with E. Dilland (Delphi) regarding restructuring expenses and related depreciation expenses. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/8/2006 | Pokrassa, Michael | 0.9 | Consolidate information regarding assumptions to the business plan scenarios. |
| 04 | 2/8/2006 | Pokrassa, Michael | 0.7 | Prepare various financial statement output schedules in preparation for Board of Directors meetings. |
| 04 | 2/8/2006 | Pokrassa, Michael | 0.3 | Meet with T. Letchworth (Delphi) regarding product line information, pricing adjustments and profit sharing. |
| 04 | 2/8/2006 | Pokrassa, Michael | 0.4 | Make updates to foreign tax payment analysis under the business plan scenarios. |
| 20 | 2/8/2006 | Pokrassa, Michael | 0.2 | Meet with R. Fletemeyer (FTI) regarding 1113/1114 draft exhibits specifically with regard to business plan scenarios' financial metrics. |
| 98 | 2/8/2006 | Rushing, Sherry | 1.0 | Participate in conference call with J. Guglielmo, S. Rushing, D. Wehrle, C. Johnston and K. Schondelmeier (all FTI) to discuss the upcoming tasks and deadlines regarding completing the January fee statement. |
| 98 | 2/8/2006 | Rushing, Sherry | 0.8 | Begin to draft narrative section for FTI's First Interim Fee Application. |
| 98 | 2/8/2006 | Rushing, Sherry | 0.3 | Discuss with C. Johnston (FTI) regarding previously filed fee statements. |
| 98 | 2/8/2006 | Schondelmeier, Kathryn | 1.6 | Review and examine time detail for the first fifteen days of January for professional names L through O. |
| 98 | 2/8/2006 | Schondelmeier, Kathryn | 2.1 | Review and examine time detail for the first fifteen days of January for professional names U through Z. |
| 98 | 2/8/2006 | Schondelmeier, Kathryn | 1.0 | Participate in conference call with J. Guglielmo, S. Rushing, D. Wehrle, C. Johnston and M. Amico (all FTI) to discuss the upcoming tasks and deadlines regarding completing the January fee statement. |
| 98 | 2/8/2006 | Schondelmeier, Kathryn | 0.3 | Update schedule tracking the review status of the January fee statement. |
| 98 | 2/8/2006 | Schondelmeier, Kathryn | 1.8 | Review and examine time detail for the first fifteen days of January for professional names P through T. |
| 40 | 2/8/2006 | Shah, Sanket | 0.4 | Discuss summary page changes with M. Uhl (FTI) for full amendment filing of adjusted schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 2/8/2006 | Shah, Sanket | 1.7 | Create extract of the schedule data for Delphi for mailing notifications. |
| 40 | 2/8/2006 | Shah, Sanket | 1.2 | Update summary schedules A through C with proper page counts and correct petition amounts. |
| 40 | 2/8/2006 | Shah, Sanket | 0.8 | Modify extract of the schedule data for Delphi for mailing notifications. Finalize and send to Delphi with proper formatting. |
| 40 | 2/8/2006 | Shah, Sanket | 1.4 | Create Summary report for modifications with schedules A through C and highlight discrepancies. |
| 04 | 2/8/2006 | Tamm, Christopher | 0.2 | Meet with A. Emrikian (FTI) to discuss product line business model options. |
| 04 | 2/8/2006 | Tamm, Christopher | 0.9 | Participate in conference call with E. Dilland, S. Biegert (both Delphi), and A. Emrikian (FTI) to discuss product line business model options. |
| 40 | 2/8/2006 | Uhl, Michael | 0.8 | Verify that asset summary totals on original filings match to excel summary of the previous amendment of schedule F adjustments. |
| 40 | 2/8/2006 | Uhl, Michael | 0.7 | Discuss the amended and restated schedules with T. Behnke (FTI). |
| 40 | 2/8/2006 | Uhl, Michael | 1.9 | Create excel mail file of all litigation records included on schedule D-G. |
| 40 | 2/8/2006 | Uhl, Michael | 0.4 | Discuss summary page changes with S. Shah (FTI) for full amendment filing of adjusted schedules. |
| 44 | 2/8/2006 | Uhl, Michael | 0.2 | Participate in call with T. Behnke (FTI) regarding EDS contract sources. |
| 44 | 2/8/2006 | Wada, Jarod | 2.3 | Review final draft of 90-day payment detail information for all applicable entities to be provided to Mesirow at the request of the UCC. |
| 28 | 2/8/2006 | Weber, Eric | 0.6 | Revise XXX foreign supplier validation documents to reflect additional pre-petition settlement amount. |
| 28 | 2/8/2006 | Weber, Eric | 0.7 | Prepare approved supplier files for wire processing by communicating with lead negotiators and sending applicable documentation to wire processing room for payment. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/8/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet and legal litmus for supplier XXX. |
| 28 | 2/8/2006 | Weber, Eric | 0.4 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 2/8/2006 | Weber, Eric | 1.6 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 2/8/2006 | Weber, Eric | 2.5 | Correspond with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX , XXX, XXX, XXX and XXX. |
| 77 | 2/8/2006 | Weber, Eric | 1.3 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 77 | 2/8/2006 | Weber, Eric | 0.7 | Explain reconciliation process to representative from supplier XXX as it applies to their request under the CAP motion. |
| 77 | 2/8/2006 | Weber, Eric | 0.7 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by R. Deibel (Delphi) to discuss contract assumption status of various suppliers. |
| 77 | 2/8/2006 | Weber, Eric | 0.6 | Advise lead negotiators on parameters of CAP Order and assist them in navigating through and loading information into the Sharepoint databases. |
| 28 | 2/8/2006 | Wehrle, David | 0.7 | Forward motion payment tracker report to M. Bennett (Delphi) with schedule of changes from last week's report to assist him in preparation of updated 13-week cash flow forecast. Provide explanation of forecasted payment amounts and timing of distributions under each motion. |
| 38 | 2/8/2006 | Wehrle, David | 0.2 | Review and forward Essential Supplier settlement agreement for XXX to T. McDonagh (FTI) showing waiver of reclamation claim. |
| 44 | 2/8/2006 | Wehrle, David | 0.6 | Provide B. Pickering (Mesirow) with summary report of contract assumption cases approved to date with annual purchase value, prepetition claim, settlement amount, and amount of preference waiver by conforming and non-conforming supplier. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/8/2006 | Wehrle, David | 0.7 | Attend Contract extension reporting meeting with J. Stegner, M. Orris, L. Gavin, K. Szymczak, and D. Blackburn (all Delphi) and B. Pickering (Mesirow) to review expiring contracts and extension/renewal progress. |
| 77 | 2/8/2006 | Wehrle, David | 0.9 | Review file from L. Berna (Delphi) containing data on contract assumption candidates including contract expiration dates, commodity, individuals responsible for the case, and deadline for presentation. Note missing information and follow up with responsible parties. |
| 77 | 2/8/2006 | Wehrle, David | 1.2 | Participate in calls with S. Gordon (Delphi) and T. Zerbe (Delphi) to review treatment of cancellation charges. |
| 77 | 2/8/2006 | Wehrle, David | 1.1 | Work on account reconciliation issues with N. Smith (Delphi) for non-conforming contract assumption payment to XXX. |
| 77 | 2/8/2006 | Wehrle, David | 0.8 | Attend Contract Assumption Team meeting with R. Deibel, N. Smith, N. Jordan, and L. Berna (all Delphi) to review number of cases, status of those with contracts expiring in very near term, schedule of presentations, and needed information and support to finalize cases. |
| 77 | 2/8/2006 | Wehrle, David | 0.4 | Discuss indirect supplier XXX eligibility for contract assumptions with R. Deibel (Delphi) and determine strategy to engage supply management personnel in resolving the issue. |
| 77 | 2/8/2006 | Wehrle, David | 0.5 | Respond to question from N. Jordan (Delphi) regarding eligibility of contracts of XXX under contract assumption order. |
| 77 | 2/8/2006 | Wehrle, David | 0.5 | Review supporting transaction documentation including purchase orders and ownership of inventory. |
| 98 | 2/8/2006 | Wehrle, David | 1.0 | Participate in conference call with J. Guglielmo, S. Rushing, M. Amico, C. Johnston and K. Schondelmeier (all FTI) to discuss the upcoming tasks and deadlines regarding completing the January fee statement and first fee application. |
| 29 | 2/9/2006 | Amico, Marc | 0.7 | Update the Ordinary Course Professionals listing to reflect new professionals on the case. |
| 44 | 2/9/2006 | Amico, Marc | 1.6 | Create file summarizing the warranty reserve for each Company business line. |
| 44 | 2/9/2006 | Amico, Marc | 1.9 | Read and analyze the most recent UCC presentation. |
| 44 | 2/9/2006 | Amico, Marc | 0.6 | Aggregate UCC files on FTI's Insite page to newly created folders. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/9/2006 | Amico, Marc | 0.7 | Meet with R. Fletemeyer (FTI) to discuss the logistics in creating the warranty reserve file. |
| 44 | 2/9/2006 | Amico, Marc | 0.8 | Make edits to the warranty reserves file. |
| 44 | 2/9/2006 | Amico, Marc | 0.6 | Meet with R. Fletemeyer (FTI) to discuss aggregating files relating to the UCC on FTI's Insite page. |
| 23 | 2/9/2006 | Behnke, Thomas | 0.6 | Modify and revise planning timeline. |
| 23 | 2/9/2006 | Behnke, Thomas | 0.3 | Revise planning timeline based on working session changes. |
| 23 | 2/9/2006 | Behnke, Thomas | 0.3 | Participate in calls with S. King (FTI) regarding claims planning. |
| 23 | 2/9/2006 | Behnke, Thomas | 1.2 | Work with D. Fidler, J. DeLuca (both Delphi) and A. Frankum (FTI) regarding planning timeline and claims planning. |
| 23 | 2/9/2006 | Behnke, Thomas | 0.4 | Work with R. Gildersleeve (FTI) regarding bankruptcy timeline modifications. |
| 40 | 2/9/2006 | Behnke, Thomas | 1.5 | Review amended and restated schedule summary schedules. |
| 40 | 2/9/2006 | Behnke, Thomas | 0.2 | Participate in call with M. Uhl (FTI) regarding amended and restated schedules. |
| 40 | 2/9/2006 | Behnke, Thomas | 0.5 | Meet with R. Baxter (Delphi) regarding back guarantees. |
| 44 | 2/9/2006 | Behnke, Thomas | 1.3 | Research and draft responses to inquiries regarding schedules by Mesirow. |
| 70 | 2/9/2006 | Behnke, Thomas | 2.0 | Coordinate planning regarding staffing of call center including correspondence and calls with project staff. |
| 99 | 2/9/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 31 | 2/9/2006 | Caruso, Robert | 1.5 | Review and edit second draft of Board presentation. |
| 31 | 2/9/2006 | Caruso, Robert | 0.2 | Review revised draft Board presentation for loss contracts. |
| 31 | 2/9/2006 | Caruso, Robert | 0.7 | Meet with K. Kuby and S. Karamanos (both FTI) to discuss status of loss contract open items and further revisions to Board draft presentation. |
| 31 | 2/9/2006 | Caruso, Robert | 0.6 | Participate in call with R. Eisenberg (FTI) to discuss various issues related to reclamations, loss contracts. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/9/2006 | Caruso, Robert | 0.4 | Review draft reclamation protocol and provide comments to J. Lyons (Skadden). |
| 44 | 2/9/2006 | Caruso, Robert | 0.4 | Meet with A. Frankum (FTI) to discuss status of Mesirow review of reclamation claims and other issues. |
| 44 | 2/9/2006 | Caruso, Robert | 2.5 | Meet with L. Lattig and B. Pickering (both Mesirow) and S. Daniels (Delphi) and K. Kuby (FTI) to walk through loss contract methodology and assumptions. |
| 44 | 2/9/2006 | Caruso, Robert | 0.5 | Review final loss contract methodology presentation in preparation for meeting with Mesirow and discuss same with K. Kuby (FTI). |
| 70 | 2/9/2006 | Caruso, Robert | 0.6 | Correspond with D. Wehrle and T. Behnke (both FTI) regarding call center planning as requested by GSM. |
| 75 | 2/9/2006 | Caruso, Robert | 0.9 | Meet with A. Smith (Sitrick) to discuss communication plan associated with Feb 17 announcements and specific issues related to suppliers. |
| 75 | 2/9/2006 | Caruso, Robert | 0.4 | Review draft of supplier questions from M. Rowe (Delphi) related to Feb 17 announcements and provide feedback. |
| 03 | 2/9/2006 | Concannon, Joseph | 1.4 | Create an analysis detailing the cash drain globally and in the US at the request of B. Shaw (Rothschild). |
| 03 | 2/9/2006 | Concannon, Joseph | 2.1 | Meet with D. Buriko (Delphi) to transition the variance analysis model to the Delphi Treasury Department. |
| 04 | 2/9/2006 | Concannon, Joseph | 0.3 | Participate in telephone conversation with M. Pokrassa (FTI) regarding EBITDAR and interest calculations. |
| 04 | 2/9/2006 | Concannon, Joseph | 2.1 | Review the interest summary from the steady state projections to determine the accuracy and reasonableness of the calculations. |
| 40 | 2/9/2006 | Concannon, Joseph | 0.7 | Update the SOFA file for Aspire for new cash balance. |
| 99 | 2/9/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 04 | 2/9/2006 | Dana, Steven | 0.4 | Review the treatment of Deferred tax and its related components within the various balance sheets of the five year business plan model. |
| 04 | 2/9/2006 | Dana, Steven | 0.6 | Review the treatment of Pension and its related components within the various balance sheets of the five year business plan model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/9/2006 | Dana, Steven | 0.4 | Review the treatment of OPEB and its related components within the various balance sheets of the five year business plan model. |
| 04 | 2/9/2006 | Dana, Steven | 0.6 | Review the treatment of Other liabilities and its related components within the various balance sheets of the five year business plan model. |
| 04 | 2/9/2006 | Dana, Steven | 0.3 | Review the treatment of Other assets and its related components within the various balance sheets of the five year business plan model. |
| 04 | 2/9/2006 | Dana, Steven | 0.6 | Review the treatment of cash and its related components within the various balance sheets of the five year business plan model. |
| 04 | 2/9/2006 | Dana, Steven | 0.3 | Review the treatment of GM Receivables and its related components within the various balance sheets of the five year business plan model. |
| 04 | 2/9/2006 | Dana, Steven | 0.4 | Review the treatment of Pension and intangible assets and its related components within the various balance sheets of the five year business plan model. |
| 04 | 2/9/2006 | Dana, Steven | 0.4 | Review the treatment of Prepaid expenses and its related components within the various balance sheets of the five year business plan model. |
| 04 | 2/9/2006 | Dana, Steven | 0.6 | Review the treatment of Goodwill and its related components within the various balance sheets of the five year business plan model. |
| 04 | 2/9/2006 | Dana, Steven | 0.6 | Review the treatment of Other assets and its related components within the various balance sheets of the five year business plan model. |
| 04 | 2/9/2006 | Dana, Steven | 0.4 | Review the treatment of Accounts Payable and its related components within the various balance sheets of the five year business plan model. |
| 04 | 2/9/2006 | Dana, Steven | 0.4 | Review the treatment of Pre-petition payables and its related components within the various balance sheets of the five year business plan model. |
| 04 | 2/9/2006 | Dana, Steven | 0.3 | Review the treatment of Debt and its related components within the various balance sheets of the five year business plan model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/9/2006 | Dana, Steven | 0.4 | Review the treatment of Property and its related components within the various balance sheets of the five year business plan model. |
| 04 | 2/9/2006 | Dana, Steven | 0.5 | Review the treatment of Inventory and its related components within the various balance sheets of the five year business plan model. |
| 20 | 2/9/2006 | Eisenberg, Randall | 0.4 | Discuss charts for 1113 Motion with R. Fletemeyer (FTI). |
| 25 | 2/9/2006 | Eisenberg, Randall | 1.7 | Prepare for Omnibus Hearing. |
| 25 | 2/9/2006 | Eisenberg, Randall | 2.1 | Attend Omnibus Hearing. |
| 31 | 2/9/2006 | Eisenberg, Randall | 1.2 | Review analyses related to Loss Contract Motion. |
| 31 | 2/9/2006 | Eisenberg, Randall | 0.6 | Participate in call with B. Caruso (FTI) to discuss various issues related to reclamations, loss contracts. |
| 44 | 2/9/2006 | Eisenberg, Randall | 0.5 | Review outline for upcoming UCC meeting. |
| 04 | 2/9/2006 | Emrikian, Armen | 0.5 | Meet with S. Salrin and J. Pritchett (both Delphi) to discuss the North America sales and OI walk. |
| 04 | 2/9/2006 | Emrikian, Armen | 0.7 | Meet with S. Salrin, J. Pritchett and E. Dilland (all Delphi) to discuss the winddown analysis. |
| 04 | 2/9/2006 | Emrikian, Armen | 0.2 | Meet with T. Letchworth (Delphi) and M. Pokrassa (FTI) regarding GM financial data. |
| 04 | 2/9/2006 | Emrikian, Armen | 2.3 | Review balance sheet assumptions in the current business plan model. |
| 04 | 2/9/2006 | Emrikian, Armen | 1.0 | Review new scenario output from the current business plan model. |
| 04 | 2/9/2006 | Emrikian, Armen | 1.5 | Make modifications to winddown analysis based on meeting with company. |
| 04 | 2/9/2006 | Emrikian, Armen | 0.8 | Create summary document regarding potential business plan scenario content distribution for upcoming hearing. |
| 99 | 2/9/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 20 | 2/9/2006 | Fletemeyer, Ryan | 0.8 | Review and update 1113 table (GM market share in US). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/9/2006 | Fletemeyer, Ryan | 0.6 | Review and update 1113 table (Projected Delphi Content per Vehicle). |
| 20 | 2/9/2006 | Fletemeyer, Ryan | 0.5 | Meet with K. LoPrete (Delphi) to discuss updating 1113 tables. |
| 20 | 2/9/2006 | Fletemeyer, Ryan | 0.7 | Review and update 1113 table (Material Costs as a % of Revenue). |
| 20 | 2/9/2006 | Fletemeyer, Ryan | 0.6 | Review and update 1113 table (Cumulative Cash Flow - Steady State). |
| 20 | 2/9/2006 | Fletemeyer, Ryan | 0.4 | Discuss GM revenue and Non-GM revenue table and chart with R. Janger (O'Melveny). |
| 20 | 2/9/2006 | Fletemeyer, Ryan | 0.4 | Discuss charts for 1113 Motion with R. Eisenberg (FTI). |
| 20 | 2/9/2006 | Fletemeyer, Ryan | 0.6 | Review and modify 1113 tables (Steady- State and Transformation Plan). |
| 20 | 2/9/2006 | Fletemeyer, Ryan | 0.9 | Prepare GM revenue and Non-GM revenue table and chart from information provided by R. Janger (O'Melveny). |
| 20 | 2/9/2006 | Fletemeyer, Ryan | 0.5 | Discuss updated and reformatted 1113 tables with R. Janger (O'Melveny). |
| 29 | 2/9/2006 | Fletemeyer, Ryan | 0.7 | Discuss updated draft of bank accounts with T. Krause (Delphi). |
| 29 | 2/9/2006 | Fletemeyer, Ryan | 0.8 | Edit updated draft of bank accounts based on 2/9/06 review meeting. |
| 38 | 2/9/2006 | Fletemeyer, Ryan | 0.5 | Participate in work session with A. Frankum (FTI) to discuss setoff methodology. |
| 44 | 2/9/2006 | Fletemeyer, Ryan | 0.4 | Prepare and provide information to Mesirow in response to Dearborn, MI and Laredo, TX lease questions. |
| 44 | 2/9/2006 | Fletemeyer, Ryan | 0.7 | Discuss with M. Amico (FTI) regarding Mesirow warranty request. |
| 44 | 2/9/2006 | Fletemeyer, Ryan | 0.6 | Review divisional warranty data prepared by M. Amico (FTI) and provide comments. |
| 44 | 2/9/2006 | Fletemeyer, Ryan | 0.6 | Meet with M. Amico (FTI) to discuss aggregating files relating to the UCC on FTI's Insite website page. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/9/2006 | Frankum, Adrian | 1.2 | Work with D. Fidler, J. DeLuca (both Delphi) and T. Behnke (FTI) regarding bankruptcy timeline and claims planning. |
| 38 | 2/9/2006 | Frankum, Adrian | 0.5 | Work session with R. Fletemeyer (FTI) to discuss setoff methodology. |
| 38 | 2/9/2006 | Frankum, Adrian | 1.7 | Work session with C. Cattell (Delphi) and M. Michelli (Skadden) regarding planning for Phase II of the reclamations process. |
| 38 | 2/9/2006 | Frankum, Adrian | 0.5 | Meet with T. McDonagh (FTI), H. Sherry (Delphi) and S. Smith (Mesirow) to discuss process for review of reclamation reconciliation process. |
| 44 | 2/9/2006 | Frankum, Adrian | 1.5 | Work session with S. Smith (Mesirow) and H. Sherry (Delphi) to review reclamations. |
| 44 | 2/9/2006 | Frankum, Adrian | 0.9 | Participate on call with M. Michelli (Skadden) regarding UCC issues relating to reclamations and the report that they received. |
| 44 | 2/9/2006 | Frankum, Adrian | 0.6 | Discuss status of reclamations review with S. Smith (Mesirow). |
| 44 | 2/9/2006 | Frankum, Adrian | 0.4 | Meet with B. Caruso (FTI) to discuss status of Mesirow review of reclamation claims and other issues. |
| 97 | 2/9/2006 | Frankum, Adrian | 1.4 | Review additional disclosure items for the supplemental affidavit, revise and finalize the supplemental affidavit. |
| 23 | 2/9/2006 | Gildersleeve, Ryan | 0.3 | Coordinate with J. Le (KCC) to find a resolution of claim reporting errors on KCC website. |
| 23 | 2/9/2006 | Gildersleeve, Ryan | 2.3 | Continue outlining claims resolution process and database design. |
| 23 | 2/9/2006 | Gildersleeve, Ryan | 0.9 | Complete sample data specification for KCC and coordinate a request of claims docketed to date. |
| 23 | 2/9/2006 | Gildersleeve, Ryan | 0.4 | Work with T. Behnke (FTI) to modify claim process timeline. |
| 23 | 2/9/2006 | Gildersleeve, Ryan | 1.1 | Modify claim and restructuring process timeline to incorporate date estimates. |
| 99 | 2/9/2006 | Gildersleeve, Ryan | 2.0 | Travel from Troy, MI to Chicago, IL. |
| 20 | 2/9/2006 | Guglielmo, James | 0.5 | Review data from Thermal & Interior division on plant level metrics. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/9/2006 | Guglielmo, James | 0.3 | Review tax department files for compliance with First Day motion estimates. |
| 44 | 2/9/2006 | Guglielmo, James | 0.5 | Discuss with A. Sequin (Delphi) availability of financial data to prepare flash report for UCC meeting on 2/16/06. |
| 44 | 2/9/2006 | Guglielmo, James | 0.3 | Review intercompany loan chart for Mesirow. |
| 44 | 2/9/2006 | Guglielmo, James | 0.6 | Organize and review documents supporting asset impairment calculations of Delphi for Mesirow request. |
| 44 | 2/9/2006 | Guglielmo, James | 0.8 | Review facility lease agreements with GM. |
| 44 | 2/9/2006 | Guglielmo, James | 0.5 | Review GM loss contract data to be provided to Mesirow. |
| 44 | 2/9/2006 | Guglielmo, James | 0.4 | Review various emails from A. Parks (Mesirow) on questions with amounts and references made with SOFA/SOAL schedules. |
| 44 | 2/9/2006 | Guglielmo, James | 0.2 | Discuss with J. Vitale (Delphi) regarding approval status of documents for Mesirow. |
| 44 | 2/9/2006 | Guglielmo, James | 0.6 | Review outsourcing agreement relationship with Delphi for Mesirow request. |
| 99 | 2/9/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 98 | 2/9/2006 | Johnston, Cheryl | 0.3 | Draft emails to S. Rushing (FTI) regarding bill rate changes and promotions related to specific professionals in January 2006. |
| 98 | 2/9/2006 | Johnston, Cheryl | 1.3 | Continue to update January 2006 time detail. |
| 98 | 2/9/2006 | Johnston, Cheryl | 0.4 | Review billing rates and professional tiles in January 2006 master billing file. |
| 31 | 2/9/2006 | Karamanos, Stacy | 1.9 | Update the FTI section of the February 14, 2006 Board of Directors presentation. |
| 31 | 2/9/2006 | Karamanos, Stacy | 2.5 | Reconcile figures listed in contract rejection motion prepared by Skadden to source documentation. Highlight open items for discussion with Skadden. |
| 31 | 2/9/2006 | Karamanos, Stacy | 0.7 | Meet with K. Kuby and B. Caruso (both FTI) to discuss status of loss contract open items and further revisions to Board draft presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/9/2006 | Karamanos, Stacy | 1.4 | Modify the Loss Contract Analysis "Appendix" Report to reflect language suggested by R. Eisenberg (FTI). |
| 31 | 2/9/2006 | Karamanos, Stacy | 0.3 | Discuss with D. Shivakumar (Skadden) regarding the figures included in the contract rejection motion. |
| 44 | 2/9/2006 | Karamanos, Stacy | 2.1 | Prepare the loss contract listing and the report on methodologies used in creating the Loss Contract Analysis for meeting with UCC Advisors to discuss Loss Contract Analysis approach. |
| 01 | 2/9/2006 | King, Scott | 1.9 | Prepare response to A&M related to information request. |
| 02 | 2/9/2006 | King, Scott | 1.4 | Review latest 13 week forecast draft and provide comments to client. |
| 04 | 2/9/2006 | King, Scott | 2.1 | Review model prototype and related presentation. |
| 23 | 2/9/2006 | King, Scott | 0.3 | Participate in calls with T. Behnke (FTI) regarding claims planning. |
| 31 | 2/9/2006 | Kuby, Kevin | 0.7 | Meet with S. Karamanos and B. Caruso (both FTI) to discuss status of loss contract open items and further revisions to Board draft presentation. |
| 31 | 2/9/2006 | Kuby, Kevin | 0.9 | Review part number data and follow-up with Company regarding unusual items contained in part number data. |
| 31 | 2/9/2006 | Kuby, Kevin | 0.6 | Participate in various discussions with S. Daniels (Delphi) regarding methodologies and updated loss contract analysis. |
| 31 | 2/9/2006 | Kuby, Kevin | 1.1 | Assist with reconciliation of analytical data for loss contract analysis. |
| 31 | 2/9/2006 | Kuby, Kevin | 1.1 | Prepare for a meeting with Mesirow to discuss loss contract analysis. |
| 31 | 2/9/2006 | Kuby, Kevin | 1.1 | Participate in various discussions with D. Shivakumar and N. Stuart (both Skadden) regarding loss contract matching efforts. |
| 31 | 2/9/2006 | Kuby, Kevin | 0.4 | Review edits from B. Caruso (FTI) related to latest Board of Directors deck and incorporate changes accordingly. |
| 44 | 2/9/2006 | Kuby, Kevin | 2.5 | Meet with L. Lattig and B. Pickering (both Mesirow) and S. Daniels (Delphi) and B. Caruso (FTI) to walk through loss contract methodology and assumptions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/9/2006 | Kuby, Kevin | 0.5 | Review final loss contract methodology presentation in preparation for meeting with Mesirow and discuss same with B. Caruso (FTI). |
| 77 | 2/9/2006 | Marbury, Aaron | 0.8 | Transition metallic meeting information and coordinate with P. Kinsey (Delphi) regarding contract assumption contact. |
| 77 | 2/9/2006 | Marbury, Aaron | 0.9 | Prepare for and meet with Metallic commodity leaders K. Szymcak, P. Kinsey, and global supply managers (all Delphi) to discuss open issues and new contract assumption candidates |
| 77 | 2/9/2006 | Marbury, Aaron | 1.4 | Prepare for and participate in morning contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 2/9/2006 | Marbury, Aaron | 1.2 | Prepare for and participate in afternoon contract assumption team meeting with J. Stone and R. Deibel (both Delphi) and other team members. |
| 77 | 2/9/2006 | Marbury, Aaron | 1.9 | Update contract assumption tracking schedule and sharepoint site with new information related to assumption candidates. |
| 99 | 2/9/2006 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 44 | 2/9/2006 | McDonagh, Timothy | 0.7 | Review the data test for specific Reclamation claims with S. Smith (Mesirow). |
| 44 | 2/9/2006 | McDonagh, Timothy | 1.9 | Present initial overview of Reclamations summary sheets and database sheets for review. |
| 44 | 2/9/2006 | McDonagh, Timothy | 0.5 | Review the Packard inventory test with S. Smith (Mesirow). |
| 44 | 2/9/2006 | McDonagh, Timothy | 0.9 | Meet with H. Sherry (Delphi) to prepare for Mesirow review. |
| 44 | 2/9/2006 | McDonagh, Timothy | 0.4 | Review the application of a wire for a Reclamation claim with S. Smith (Mesirow). |
| 44 | 2/9/2006 | McDonagh, Timothy | 0.5 | Meet with A. Frankum (FTI), H. Sherry (Delphi) and S. Smith (Mesirow) to discuss process for review of Reclamation reconciliation process. |
| 44 | 2/9/2006 | McDonagh, Timothy | 0.6 | Review the date test for specific Reclamation claims with S. Smith (Mesirow). |
| 44 | 2/9/2006 | McDonagh, Timothy | 2.8 | Review the inventory test for specific Reclamation claims with S. Smith (Mesirow). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/9/2006 | McDonagh, Timothy | 2.6 | Prepare Reclamation claims for review by S. Smith (Mesirow). |
| 44 | 2/9/2006 | McDonagh, Timothy | 0.3 | Meet with H. Sherry (Delphi) to discuss results of Mesirow review for the day. |
| 77 | 2/9/2006 | Panoff, Christopher | 1.0 | Participate in conference call with K. Szymcak (Delphi) and Metallic commodity team to discuss updates for contract assumption motion, contract expiration dates, and emerging issues. |
| 77 | 2/9/2006 | Panoff, Christopher | 1.3 | Meet with L. Sears (Delphi) to prepare supplier justification summary and business case for XXX. |
| 77 | 2/9/2006 | Panoff, Christopher | 1.2 | Update Sharepoint for changes in data for XXX. |
| 77 | 2/9/2006 | Panoff, Christopher | 2.3 | Update contract data, case status, and expiration information for Metallic cases for reporting. |
| 99 | 2/9/2006 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 04 | 2/9/2006 | Pokrassa, Michael | 0.3 | Meet with T. Letchworth (Delphi) regarding 2005 financial results. |
| 04 | 2/9/2006 | Pokrassa, Michael | 0.6 | Review and update draft slides regarding the 1113/1114 motion, specifically with regard to the business plan scenario forecasts. |
| 04 | 2/9/2006 | Pokrassa, Michael | 1.2 | Prepare detail variance between GM provided financial data and Delphi forecasts. |
| 04 | 2/9/2006 | Pokrassa, Michael | 1.2 | Review business plan scenario operating profit and cash flow bridges. |
| 04 | 2/9/2006 | Pokrassa, Michael | 0.4 | Review winddown assumptions and key analytics in the business plan scenarios. |
| 04 | 2/9/2006 | Pokrassa, Michael | 0.3 | Participate in telephone conversation with J. Concannon (FTI) regarding EBITDAR and interest calculations. |
| 04 | 2/9/2006 | Pokrassa, Michael | 0.3 | Meet with S. Biegert (Delphi) regarding business plan scenario inputs and reconciliation schedules. |
| 04 | 2/9/2006 | Pokrassa, Michael | 0.2 | Meet with T. Letchworth (Delphi) and A. Emrikian (FTI) regarding GM financial data. |
| 04 | 2/9/2006 | Pokrassa, Michael | 0.8 | Calculate variances between current and prior versions of business plan scenarios. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/9/2006 | Pokrassa, Michael | 0.8 | Prepare business plan scenarios based on variable pension contribution timing. |
| 04 | 2/9/2006 | Pokrassa, Michael | 0.9 | Review financial statement outputs with respect to updated business plan scenarios. |
| 04 | 2/9/2006 | Pokrassa, Michael | 1.1 | Make updates to business plan scenarios with respect to balance sheet assumptions. |
| 99 | 2/9/2006 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY. |
| 70 | 2/9/2006 | Robinson, Josh | 2.0 | Participate in various conversations regarding the need for an additional call center resulting from canceled contracts. |
| 98 | 2/9/2006 | Rushing, Sherry | 0.5 | Extract and compile task code information from monthly fee statements to assist with drafting narrative for FTI's First Interim Fee Application. |
| 29 | 2/9/2006 | Schondelmeier, Kathryn | 1.6 | Draft emails and call Delphi subsidiary contacts to request updated detail of pre-petition payments paid post-petition related to the Employee Wage Motion. |
| 98 | 2/9/2006 | Schondelmeier, Kathryn | 1.3 | Ensure that each professionals' time description is recorded under the correct task code. |
| 98 | 2/9/2006 | Schondelmeier, Kathryn | 1.2 | Review and examine time detail for the second fifteen days of January for professional names H through K. |
| 98 | 2/9/2006 | Schondelmeier, Kathryn | 1.2 | Review and examine time detail for the second fifteen days of January for professional names A through G. |
| 40 | 2/9/2006 | Shah, Sanket | 1.1 | Verify debtor ASPIRE includes new contingent amounts and remove old AP information. |
| 40 | 2/9/2006 | Shah, Sanket | 1.8 | Create Summary Amendment Analysis and page count verifications for all 28 Amended Delphi Debtor Schedules . |
| 40 | 2/9/2006 | Shah, Sanket | 1.2 | Insert new amended and restated schedules into summary report and finalize copies for all 28 amended debtors. |
| 40 | 2/9/2006 | Shah, Sanket | 0.9 | Verify that the Delphi Amended PDF documents for Amended Schedules match AP data in CMSi database. |
| 40 | 2/9/2006 | Uhl, Michael | 2.1 | Examine modified schedule summary pages to ensure that they include the page counts and amounts stated on the "amended and restated" schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 2/9/2006 | Uhl, Michael | 0.2 | Participate in call with T. Behnke (FTI) regarding amended and restated schedules. |
| 40 | 2/9/2006 | Uhl, Michael | 1.7 | Review documents for "amended and restated" schedules to ensure that proper header pages and modified schedule F documents have been allocated appropriately. |
| 28 | 2/9/2006 | Weber, Eric | 0.8 | Work on resolving reconciliation issue surrounding foreign supplier XXX's proposed outstanding pre-petition balance. |
| 28 | 2/9/2006 | Weber, Eric | 0.6 | Research XXX supplier file to ensure supplier qualifies for payment under Foreign Creditor Order given previous payments made under Tooling/Lienholder Order. |
| 28 | 2/9/2006 | Weber, Eric | 1.2 | Prepare approved supplier files for wire processing by communicating with lead negotiators and sending applicable documentation to wire processing room for payment. |
| 28 | 2/9/2006 | Weber, Eric | 0.4 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 2/9/2006 | Weber, Eric | 0.9 | Prepare foreign supplier validation documents for supplier XXX. |
| 28 | 2/9/2006 | Weber, Eric | 0.4 | Hold discussions and present facts of various supplier cases to R. Deibel (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 77 | 2/9/2006 | Weber, Eric | 1.4 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 77 | 2/9/2006 | Weber, Eric | 1.0 | Revise and complete XXX supplier CAP documents to finalize case under CAP motion and present case to Delphi Commodity Director. |
| 77 | 2/9/2006 | Weber, Eric | 0.7 | Update "CAP Case Management Tracking" and "Contract Renewal Tracking" Sharepoint databases for suppliers XXX, XXX and XXX. |
| 99 | 2/9/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 2/9/2006 | Wehrle, David | 0.5 | Attend Human Capital Order review meeting with A. Ladd and B. Eagen (both Delphi) and J. Lyons (Skadden) to review lean manufacturing consultant request and freight audit firm requests. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/9/2006 | Wehrle, David | 0.7 | Attend Lienholder Order review meeting with J. Stegner, Y. Elissa (both Delphi), and J. Lyons (Skadden) to discuss requests for payments under the Lienholder order and whether mold maker statute applies to claim from XXX. |
| 28 | 2/9/2006 | Wehrle, David | 0.4 | Attend Essential Supplier Order review meeting with T. Dunn, M. Everett, J. Hudson, and B. Eagen (all Delphi) and J. Lyons (Skadden) to review XXX. |
| 28 | 2/9/2006 | Wehrle, David | 0.6 | Attend Foreign Supplier review meeting with J. Stegner (Delphi) and J. Lyons (Skadden) to review requests for prepetition payments. |
| 28 | 2/9/2006 | Wehrle, David | 0.5 | Review correspondence from tooling suppliers requesting payments under lienholder motion and responses sent by Y. Elissa (Delphi). |
| 28 | 2/9/2006 | Wehrle, David | 0.6 | Correspond with Y. Elissa (Delphi) and J. Lyons (Skadden) regarding lienholder claim from XXX. Request additional information relating to prepetition transaction. |
| 70 | 2/9/2006 | Wehrle, David | 0.7 | Examine state of readiness of equipment in supplier support call center in case it is needed in response to filing of motions and press releases related to restructuring and union agreements. |
| 70 | 2/9/2006 | Wehrle, David | 0.8 | Review motions to be filed in coming week and both internal and external communication plans with A. Laurie (Sitrick). Discuss issues related to supplier reactions to pending press releases and filing and options to deal with potential volume of calls. |
| 70 | 2/9/2006 | Wehrle, David | 0.6 | Discuss potential reaction of suppliers to pending motions and press releases with M. Orris and J. Stegner (both Delphi). Review options for addressing reactions including reactivating the supplier support call center. |
| 75 | 2/9/2006 | Wehrle, David | 0.7 | Attend review of cash-in-advance suppliers with C. Asbury, L. Gavin, D. Blackburn, K. Szymczak, and B. Eagen (all Delphi) to discuss negotiating improvements in terms. |
| 75 | 2/9/2006 | Wehrle, David | 0.6 | Discuss issues related to XXX software contracts and provided guidance to M. Volpp (Delphi) regarding allocations of claims to pre- and post-petition liabilities. |
| 77 | 2/9/2006 | Wehrle, David | 0.3 | Discuss issues related to XXX's request for contract assumption and development of a business case with D. Blackburn (Delphi). |
| 77 | 2/9/2006 | Wehrle, David | 1.1 | Review issues related to XXX prepetition claim and account reconciliation with N. Smith (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/9/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 29 | 2/10/2006 | Amico, Marc | 1.2 | Update the master First Day Motions tracker with recent tax and essential supplier information. |
| 44 | 2/10/2006 | Amico, Marc | 0.6 | Update file of Delphi foreign entities to reflect their legal names. |
| 44 | 2/10/2006 | Amico, Marc | 0.8 | Locate and PDF list of MobileAria's joint ventures found in the SoFA. |
| 44 | 2/10/2006 | Amico, Marc | 0.3 | Obtain a GM labor contract agreement for a UCC request. |
| 99 | 2/10/2006 | Amico, Marc | 3.0 | Travel from Detroit, MI to New York, NY. |
| 23 | 2/10/2006 | Behnke, Thomas | 0.4 | Follow-up on various items regarding claims process planning. |
| 40 | 2/10/2006 | Behnke, Thomas | 0.4 | Follow-up on correspondence regarding company's reconciliation process regarding DACOR AP accounts. |
| 40 | 2/10/2006 | Behnke, Thomas | 1.4 | Coordinate various schedule amendment matters including drafting a note regarding bank guarantee and amending and restating document. |
| 40 | 2/10/2006 | Behnke, Thomas | 0.3 | Follow-up regarding various requests regarding schedule inquiries. |
| 44 | 2/10/2006 | Behnke, Thomas | 0.5 | Participate in calls with R. Fletemeyer and J. Guglielmo (both FTI) regarding response to Mesirow regarding intercompany request. |
| 44 | 2/10/2006 | Behnke, Thomas | 0.5 | Follow-up regarding Mesirow request regarding intercompany accounts including review of company response and call with J. DeLuca (Delphi). |
| 70 | 2/10/2006 | Behnke, Thomas | 0.5 | Coordinate staffing potential call center for possible increased call volume. |
| 31 | 2/10/2006 | Caruso, Robert | 0.4 | Participate in call with R. Meisler and N. Stuart (both Skadden) to discuss status of loss contracts and discuss specific issues related to data in Board presentation. |
| 75 | 2/10/2006 | Caruso, Robert | 1.1 | Review and provide comments on all supplier communications related to potential filing of motions and announcements. |
| 77 | 2/10/2006 | Caruso, Robert | 0.5 | Participate in GSM call on reconciliations related to CAP. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/10/2006 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 02 | 2/10/2006 | Concannon, Joseph | 1.4 | Review the first draft of the 13 Week Cash Flow Forecast for February 2006 provided by M. Beckett (Delphi) and provide comments. |
| 02 | 2/10/2006 | Concannon, Joseph | 1.6 | Review the second draft of the 13 Week Cash Flow Forecast for February 2006 provided by M. Beckett (Delphi) and provide comments. |
| 03 | 2/10/2006 | Concannon, Joseph | 2.8 | Revise the South America SEM templates in the DIP (Regional Forecasting) model in preparation for its transition to the Delphi Treasury Department. |
| 04 | 2/10/2006 | Concannon, Joseph | 2.8 | Review the EBITDAR calculations from the current steady state projections and the modified steady state projections to determine the accuracy of the amounts as well as the consistency of the calculations. |
| 04 | 2/10/2006 | Dana, Steven | 0.7 | Review the treatment Cost of Goods Sold and its related components within the various profit and loss statements of the five year business plan model. |
| 04 | 2/10/2006 | Dana, Steven | 0.5 | Review the calculations getting to EBITDAR within the various profit and loss statements of the five year business plan model. |
| 04 | 2/10/2006 | Dana, Steven | 0.4 | Review the treatment of reorganization items and its related components within the various profit and loss statements of the five year business plan model. |
| 04 | 2/10/2006 | Dana, Steven | 0.4 | Review the treatment of depreciation and amortization and its related components within the various profit and loss statements of the five year business plan model. |
| 04 | 2/10/2006 | Dana, Steven | 1.4 | Correspond with company contacts to gather data relating to human capital related pre-petition payments made in the post-petition period. |
| 04 | 2/10/2006 | Dana, Steven | 0.5 | Review the treatment of selling and general administrative and its related components within the various profit and loss statements of the five year business plan model. |
| 29 | 2/10/2006 | Dana, Steven | 1.7 | Analyze, review and integrate company provided information related to the human capital tracking of pre-petition payments. |
| 29 | 2/10/2006 | Dana, Steven | 0.4 | Participate in work session with K. Schondelmeier (FTI) related to the tracking of human capital pre-petition payments made by the subsidiaries. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 2/10/2006 | Eisenberg, Randall | 4.8 | Prepare for KECP hearing with Skadden and Delphi. |
| 25 | 2/10/2006 | Eisenberg, Randall | 5.4 | Attend KECP hearing. |
| 04 | 2/10/2006 | Emrikian, Armen | 1.8 | Develop draft of modifications to product line model structure. |
| 04 | 2/10/2006 | Emrikian, Armen | 0.2 | Participate in telephone call with M. Pokrassa (FTI) and S. King (FTI) regarding business plan financials. |
| 04 | 2/10/2006 | Emrikian, Armen | 0.4 | Participate in telephone calls with M. Pokrassa (FTI) regarding business plan outputs. |
| 04 | 2/10/2006 | Emrikian, Armen | 0.9 | Review current functionality of product line model. |
| 04 | 2/10/2006 | Emrikian, Armen | 1.1 | Review output from most recent current business plan "what if" scenario. |
| 20 | 2/10/2006 | Fletemeyer, Ryan | 0.5 | Discuss certain 1113 tables with C. Darby (Delphi). |
| 20 | 2/10/2006 | Fletemeyer, Ryan | 0.4 | Analyze GM sales and volume 1113 chart sent by R. Janger (O'Melveny). |
| 20 | 2/10/2006 | Fletemeyer, Ryan | 0.4 | Discuss certain 1113 tables with A. Seguin (Delphi). |
| 20 | 2/10/2006 | Fletemeyer, Ryan | 0.4 | Discuss Delphi progress in updating 1113 tables with R. Janger (O'Melveny). |
| 20 | 2/10/2006 | Fletemeyer, Ryan | 0.3 | Discuss status of 1113 tables with B. Camusso (Delphi). |
| 44 | 2/10/2006 | Fletemeyer, Ryan | 0.7 | Finalize 9/30/05 warranty summary to be provided to Mesirow. |
| 44 | 2/10/2006 | Fletemeyer, Ryan | 0.6 | Edit and distribute trial balance to legal entity mapping to Mesirow. |
| 44 | 2/10/2006 | Fletemeyer, Ryan | 0.5 | Discuss Mesirow creditor entity to legal entity mapping with J. Guglielmo (FTI) and T. Behnke (FTI). |
| 44 | 2/10/2006 | Fletemeyer, Ryan | 0.9 | Discuss status of outstanding Mesirow items with M. Williams (Delphi). |
| 44 | 2/10/2006 | Fletemeyer, Ryan | 0.3 | Review Flint UAW contract provided by M. Amico (FTI) and distribute to Mesirow. |
| 44 | 2/10/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow intercompany request with S. Medina (Delphi) and R. Reimink (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/10/2006 | Fletemeyer, Ryan | 0.4 | Distribute Delphi leases with GM and Delphi document retention policy to Mesirow. |
| 44 | 2/10/2006 | Fletemeyer, Ryan | 1.3 | Work with J. Guglielmo (FTI) to discuss Mesirow warranty request, GM lease information analysis, and plant data. |
| 44 | 2/10/2006 | Fletemeyer, Ryan | 0.5 | Compile airplane lease information and distribute to Mesirow. |
| 99 | 2/10/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 23 | 2/10/2006 | Frankum, Adrian | 0.2 | Review and comment on revised timeline for claims management. |
| 29 | 2/10/2006 | Frankum, Adrian | 0.8 | Meet with D. Fidler (Delphi) to discuss cross charges. |
| 29 | 2/10/2006 | Frankum, Adrian | 0.6 | Coordinate the accumulation of prepetition human capital information for the UST. |
| 29 | 2/10/2006 | Frankum, Adrian | 1.5 | Review draft information for human capital as requested by the UST. |
| 38 | 2/10/2006 | Frankum, Adrian | 1.7 | Analyze set-off documentation for use in the reclamations process. |
| 44 | 2/10/2006 | Frankum, Adrian | 0.7 | Review and accumulate audit differences in inventory balances as requested by Mesirow for use in reclamations testing. |
| 44 | 2/10/2006 | Frankum, Adrian | 0.4 | Review and comment on revised reclamation protocol with UCC and provide commentary. |
| 44 | 2/10/2006 | Frankum, Adrian | 0.7 | Review draft reclamations protocol and provide commentary. |
| 98 | 2/10/2006 | Frankum, Adrian | 0.2 | Update bio description for fee application. |
| 98 | 2/10/2006 | Frankum, Adrian | 2.1 | Draft fee application narratives for the first fee application. |
| 23 | 2/10/2006 | Gildersleeve, Ryan | 0.5 | Follow-up with J. Le (KCC) regarding claim reports on their website and timing of initial data transfer to FTI. |
| 44 | 2/10/2006 | Guglielmo, James | 0.7 | Conduct review of facility leases where GM is the lessor for Mesirow request. |
| 44 | 2/10/2006 | Guglielmo, James | 0.5 | Discuss the legal entity transaction chart with T. Behnke and R. Fletemeyer (both FTI) for Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/10/2006 | Guglielmo, James | 0.6 | Discuss with A. Sequin (Delphi) availability of financial update data for 2/16/06 UCC presentation. |
| 44 | 2/10/2006 | Guglielmo, James | 0.5 | Conduct review of airplane leases for Mesirow. |
| 44 | 2/10/2006 | Guglielmo, James | 0.8 | Review data slides for business plan section of UCC presentation on 2/16/06. |
| 44 | 2/10/2006 | Guglielmo, James | 1.3 | Participate in call with R. Fletemeyer (FTI) to discuss warranty level data, GM lease information and other Mesirow request items. |
| 98 | 2/10/2006 | Guglielmo, James | 0.4 | Participate in follow up call with S. Rushing (FTI) to discuss fee application template. |
| 98 | 2/10/2006 | Guglielmo, James | 0.3 | Email replies to various FTI staff on bio template. |
| 98 | 2/10/2006 | Johnston, Cheryl | 0.9 | Review all excluded and written-off expenses in both proformas to ensure entries have been properly coded. |
| 31 | 2/10/2006 | Karamanos, Stacy | 0.6 | Modify Board of Director Presentation prepared for upcoming meeting. |
| 99 | 2/10/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 01 | 2/10/2006 | King, Scott | 1.9 | Discuss pension request with S. Dameron-Clark (Delphi) and revise spreadsheet for A&M. |
| 02 | 2/10/2006 | King, Scott | 1.6 | Review revised 13 week forecast and provide comments to M. Beckett (Delphi). |
| 04 | 2/10/2006 | King, Scott | 0.2 | Participate in telephone call with M. Pokrassa (FTI) and A. Emrikian (FTI) regarding business plan financials. |
| 04 | 2/10/2006 | King, Scott | 2.3 | Review various scenarios and bridges to ensure consistency of models. |
| 44 | 2/10/2006 | King, Scott | 1.4 | Review creditors committee requests and outline claims process for company. |
| 31 | 2/10/2006 | Kuby, Kevin | 0.4 | Review recent edits to the Board of Director's loss contract deck. |
| 31 | 2/10/2006 | Kuby, Kevin | 1.2 | Review the latest loss contract model provided by Delphi personnel. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/10/2006 | Kuby, Kevin | 1.0 | Incorporate recent edits into Board of Directors loss contract deck. |
| 31 | 2/10/2006 | Kuby, Kevin | 0.7 | Participate in various discussions with A. Vandenberg and M. Bierline (both Delphi) regarding follow-up items on detailed loss contract model. |
| 44 | 2/10/2006 | Kuby, Kevin | 1.4 | Review and follow-up on various loss contract-related correspondence, including outlier part number data and information requested data for Mesirow. |
| 99 | 2/10/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 2/10/2006 | McDonagh, Timothy | 0.8 | Meet with R. Emanuel (Delphi) to discuss progress in developing Phase II processes. |
| 44 | 2/10/2006 | McDonagh, Timothy | 0.7 | Meet with H. Sherry (Delphi) to prepare for Mesirow review. |
| 44 | 2/10/2006 | McDonagh, Timothy | 0.3 | Meet with H. Sherry (Delphi) to discuss results of Mesirow review for the day. |
| 44 | 2/10/2006 | McDonagh, Timothy | 0.6 | Prepare claims for review by S. Smith (Mesirow). |
| 44 | 2/10/2006 | McDonagh, Timothy | 3.0 | Participate in work session with S. Smith (Mesirow) to examine claim for UCC review of Reclamation reconciliation process. |
| 99 | 2/10/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 44 | 2/10/2006 | Nentin, Sarosh | 2.9 | Review 3B.1 for all entities and create schedule detailing all payments made to joint ventures for submission to the UCC. |
| 77 | 2/10/2006 | Panoff, Christopher | 1.2 | Prepare payment documentation package for XXX. |
| 77 | 2/10/2006 | Panoff, Christopher | 1.8 | Prepare justification summary for XXX's Contract assumption case. |
| 04 | 2/10/2006 | Pokrassa, Michael | 0.4 | Participate in telephone calls with A. Emrikian (FTI) regarding business plan outputs. |
| 04 | 2/10/2006 | Pokrassa, Michael | 0.9 | Prepare North America and non-North America sales and operating profit bridge. |
| 04 | 2/10/2006 | Pokrassa, Michael | 0.2 | Correspond with Delphi M&A group regarding pension contribution assumptions. |
| 04 | 2/10/2006 | Pokrassa, Michael | 2.1 | Prepare a bridge of cash flow between business plan scenarios. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/10/2006 | Pokrassa, Michael | 0.4 | Review business plan scenario with respect to revised pension contribution assumptions. |
| 04 | 2/10/2006 | Pokrassa, Michael | 1.1 | Make updates to the business plan for clarifying certain assumptions to present to the creditors. |
| 04 | 2/10/2006 | Pokrassa, Michael | 0.4 | Participate in telephone conversations with T. Letchworth (Delphi) regarding financial statement outputs and bridges between business plan scenarios. |
| 04 | 2/10/2006 | Pokrassa, Michael | 0.2 | Participate in telephone call with S. King (FTI) and A. Emrikian (FTI) regarding business plan financials. |
| 98 | 2/10/2006 | Rushing, Sherry | 0.5 | Prepare template to gather credentials and background from professionals billed through January 31, 2006. |
| 98 | 2/10/2006 | Rushing, Sherry | 0.6 | Compile bio information sent in by various professionals for Exhibit B for First Interim Fee Application. |
| 98 | 2/10/2006 | Rushing, Sherry | 0.4 | Discuss with J. Guglielmo (FTI) regarding exhibit format and content for First Interim Fee Application. |
| 29 | 2/10/2006 | Schondelmeier, Kathryn | 0.4 | Participate in work session with S. Dana (FTI) related to the tracking of human capital pre-petition payments made by the subsidiaries. |
| 29 | 2/10/2006 | Schondelmeier, Kathryn | 0.6 | Correspond with Delphi subsidiary contacts with questions on recently paid bonuses relating to pre-petition liabilities. |
| 29 | 2/10/2006 | Schondelmeier, Kathryn | 1.6 | Update the Employee Wage Motion tracking sheet for recent bonus payments relating to pre-petition liabilities. |
| 98 | 2/10/2006 | Schondelmeier, Kathryn | 0.6 | Review and update the time detail for the first half of January to ensure each sentence is complete and logical. |
| 98 | 2/10/2006 | Schondelmeier, Kathryn | 1.7 | Review and update the time detail for the first half of January to ensure each sentence is complete and logical. |
| 98 | 2/10/2006 | Schondelmeier, Kathryn | 0.9 | Correspond with various professionals to get clarification on January time detail. |
| 40 | 2/10/2006 | Shah, Sanket | 1.3 | Upload amended and restated schedules into New York server for back up. Prepare collated PDF documents for Amended and Restated schedules to be sent to Delphi. |
| 40 | 2/10/2006 | Shah, Sanket | 1.7 | Finalize amendment checks and modify with proper formatting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 2/10/2006 | Uhl, Michael | 0.9 | Attach "special G" contract files to the "amended and restated" schedules for the filing. |
| 40 | 2/10/2006 | Uhl, Michael | 1.0 | Reconcile differences in amendment adjustments to verify that changes from reports 1 and 2 from 1/20/2006 match with the current versions of report 1 and 2. |
| 28 | 2/10/2006 | Weber, Eric | 0.4 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 28 | 2/10/2006 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 2/10/2006 | Weber, Eric | 0.5 | Correspond through email and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX and XXX. |
| 77 | 2/10/2006 | Weber, Eric | 2.0 | Participate in multiple conversations with V. McGrath (Delphi), B. Sheardown (Delphi) and S. Ward (Delphi) to reach conclusion that supplier XXX will not qualify under CAP motion. |
| 77 | 2/10/2006 | Weber, Eric | 0.7 | Advise lead negotiators on parameters of CAP Order and assist them in navigating through and loading information into the Sharepoint databases. |
| 28 | 2/10/2006 | Wehrle, David | 0.6 | Discuss account reconciliation and payment of prepetition tooling claim to XXX under lienholder motion with S. Wisniewski (Delphi). |
| 28 | 2/10/2006 | Wehrle, David | 2.1 | Investigate whether XXX was paid as an Essential Supplier and waived any reclamation claims. Discuss with M. Everett (Delphi) the prepetition agreements between Delphi and XXX. |
| 70 | 2/10/2006 | Wehrle, David | 0.4 | Correspond with R. Caruso and T. Behnke (both FTI) regarding planning, staffing, and training for reactivation of supplier support center in anticipation of supplier calls resulting from restructuring announcement and filing of motions. |
| 75 | 2/10/2006 | Wehrle, David | 1.1 | Review communication materials relating to pending restructuring motions prepared by Sitrick and respond to A. Laurie (Sitrick) with comments. |
| 77 | 2/10/2006 | Wehrle, David | 1.2 | Review contract assumption motion report and note issues related to supporting data for FreeScale.  Discuss report creation and edits with L. Berna (Delphi) and outline format for variance report. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/10/2006 | Wehrle, David | 2.6 | Review draft fee statement detail task descriptions and update entries to clarify descriptions and to include firm affiliation of individuals referenced. |
| 31 | 2/11/2006 | Caruso, Robert | 0.5 | Review expiring contract presentation and respond to questions initiated by R. Meisler (Skadden). |
| 20 | 2/11/2006 | Eisenberg, Randall | 2.2 | Review revised draft of 1113 Memorandum of Law and provide comments. |
| 20 | 2/11/2006 | Fletemeyer, Ryan | 0.5 | Draft email to R. Janger (O'Melveny) regarding review of 1113 tables. |
| 20 | 2/11/2006 | Fletemeyer, Ryan | 0.9 | Compare 1113 tables to 2/9/06 draft motion. |
| 20 | 2/11/2006 | Fletemeyer, Ryan | 0.7 | Review and format 1113 table (GM and Non-GM Revenue - Historical). |
| 20 | 2/11/2006 | Fletemeyer, Ryan | 0.6 | Review and format 1113 table (Historical GM net loss). |
| 20 | 2/11/2006 | Fletemeyer, Ryan | 0.7 | Review and format GM US market share and volume table. |
| 98 | 2/11/2006 | Johnston, Cheryl | 0.9 | Correspond with professional staff regarding missing expense detail and to verify specific expenses. |
| 98 | 2/11/2006 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding missing and/or incomplete expense detail. |
| 98 | 2/11/2006 | Johnston, Cheryl | 2.9 | Review and update January 2006 expense detail. |
| 98 | 2/11/2006 | Johnston, Cheryl | 1.1 | Review January 2006 meal expenses to ensure compliance with internal meal cap. |
| 31 | 2/11/2006 | Karamanos, Stacy | 1.3 | Prepare list of part numbers that overlap between SPO contracts and Loss Contract Analysis for N. Stuart (Skadden) and S. Daniels and S. VanZeeland (both Delphi). |
| 31 | 2/11/2006 | Karamanos, Stacy | 1.4 | Prepare reconciliation between Loss Contract Analysis and SPO contract listing. |
| 31 | 2/11/2006 | Karamanos, Stacy | 1.4 | Prepare a listing of GM contracts with OI at a loss based upon Loss Contract Analysis. |
| 31 | 2/11/2006 | Karamanos, Stacy | 2.4 | Review SPO contract listing of 23 contracts and prepared analysis that compares Loss Contract Analysis dated January 30, 2006 to the listing of 23 contracts for overlap purposes. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/11/2006 | Kuby, Kevin | 2.8 | Review and edit of SPO analysis quantifying operating loss of each SPO contract. |
| 31 | 2/11/2006 | Kuby, Kevin | 1.4 | Review raw SPO contract data from Skadden that matches part numbers to SPO contracts. |
| 31 | 2/11/2006 | Kuby, Kevin | 1.0 | Develop various analyses relating to SPO contract composition. |
| 31 | 2/12/2006 | Caruso, Robert | 0.4 | Participate in call with R. Eisenberg (FTI) to discuss various questions/issues related to loss contracts and draft board presentation. |
| 31 | 2/12/2006 | Caruso, Robert | 0.8 | Review revised draft Board presentation for loss contracts and provide comments to D. Shivakumar (Skadden) and K. Kuby (FTI). |
| 31 | 2/12/2006 | Caruso, Robert | 2.4 | Participate in conference call with S. Corcoran, S. Daniels, K. Kraft (all Delphi), D. Springer (Skadden) and R. Eisenberg and K. Kuby (both FTI) to walk through Board and DTM presentations on expiring and loss contracts and open items. |
| 20 | 2/12/2006 | Eisenberg, Randall | 1.1 | Continue to review revised draft of 1113 Memorandum of Law and provide comments. |
| 31 | 2/12/2006 | Eisenberg, Randall | 2.4 | Participate in call with B. Caruso, K. Kuby (both FTI), S. Corcoran, S. Daniels, K. Kraft (all Delphi), D. Springer (Skadden) regarding Loss Contract / expiring contract presentation to the Board. |
| 31 | 2/12/2006 | Eisenberg, Randall | 0.6 | Review draft Loss Contract presentation to Board and provide comments. |
| 31 | 2/12/2006 | Eisenberg, Randall | 0.4 | Discuss with B. Caruso (FTI) regarding Loss Contract presentation to Board. |
| 04 | 2/12/2006 | Emrikian, Armen | 0.7 | Develop outline of supporting materials needed for upcoming distribution of the current business plan model. |
| 04 | 2/12/2006 | Emrikian, Armen | 0.8 | Participate in phone call with S. King and M. Pokrassa (both FTI) regarding various models and researching bridges. |
| 04 | 2/12/2006 | Emrikian, Armen | 0.4 | Create list of model changes and send to C. Tamm (FTI). |
| 20 | 2/12/2006 | Fletemeyer, Ryan | 0.5 | Modify 1113 Table (Steady-State Scenario Revenue and Operating Loss). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/12/2006 | Fletemeyer, Ryan | 0.6 | Compile PowerPoint presentation of all 1113 tables and denote status of tables. |
| 20 | 2/12/2006 | Fletemeyer, Ryan | 0.3 | Review and respond to operating income questions from R. Janger (O'Melveny). |
| 20 | 2/12/2006 | Fletemeyer, Ryan | 0.8 | Prepare Operating Income as a Percentage of Revenue 1113 Table. |
| 20 | 2/12/2006 | Fletemeyer, Ryan | 2.1 | Discuss 1113 table updates and motion changes with R. Janger (O'Melveny). |
| 31 | 2/12/2006 | Karamanos, Stacy | 0.5 | Participate in various discussions with K. Kuby (FTI) regarding SPO overlay analyses and changes to Board of Directors deck. |
| 31 | 2/12/2006 | Karamanos, Stacy | 1.1 | Modify SPO / Loss Contract Analysis Overlap document to reflect Middle East / Africa contracts and prepare new reconciliation to reflect changes in overlap analysis. |
| 31 | 2/12/2006 | Karamanos, Stacy | 0.6 | Make changes to Board of Director presentation to reflect customer % at each of the plants and show a reconciliation of the GM part numbers that include expiring contracts. |
| 31 | 2/12/2006 | Karamanos, Stacy | 0.5 | Participate in conference call with N. Stewart (Skadden) and K. Kuby (FTI) to discuss SPO / Loss Contract Analysis part number overlap. |
| 04 | 2/12/2006 | King, Scott | 0.8 | Participate in phone call with A. Emrikian and M. Pokrassa (both FTI) regarding various models and researching bridges. |
| 31 | 2/12/2006 | Kuby, Kevin | 0.8 | Prepare for conference call regarding contract rejection strategy and DTM and Board of Director slides. |
| 31 | 2/12/2006 | Kuby, Kevin | 2.4 | Participate on conference call with Delphi, Skadden, B. Caruso (FTI) and R. Eisenberg (FTI) regarding contract rejection strategy and DTM and Board of Director slides. |
| 31 | 2/12/2006 | Kuby, Kevin | 0.5 | Participate in conference call with N. Stewart (Skadden) and S. Karamanos (FTI) regarding SPO contract overlay analysis. |
| 31 | 2/12/2006 | Kuby, Kevin | 1.3 | Review additional information from Skadden and Delphi for the SPO contract overlay analysis and its impact on preliminary analyses. |
| 31 | 2/12/2006 | Kuby, Kevin | 2.2 | Review and edit redeveloped SPO contract overlay analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/12/2006 | Kuby, Kevin | 0.5 | Participate in various discussions with S. Karamanos (FTI) regarding SPO overlay analyses and changes to Board of Directors deck. |
| 04 | 2/12/2006 | Pokrassa, Michael | 0.8 | Participate in conference call with S. King (FTI) and A. Emrikian (FTI) to discuss financial bridges to previous business plan scenarios. |
| 04 | 2/12/2006 | Pokrassa, Michael | 2.5 | Make updates to the business plan scenarios regarding various headcount and labor assumptions. |
| 29 | 2/12/2006 | Swanson, David | 2.3 | Update and revise the indemnification analysis for human capital tracking purposes. |
| 04 | 2/12/2006 | Tamm, Christopher | 2.3 | Review and update to-do list related to the product line business model. |
| 99 | 2/12/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 99 | 2/13/2006 | Amico, Marc | 3.0 | Travel from New York, NY to Detroit, MI. |
| 01 | 2/13/2006 | Behnke, Thomas | 1.5 | Conduct analysis of cross-charge account based on inquiry from the banks. |
| 01 | 2/13/2006 | Behnke, Thomas | 0.4 | Discuss with M. Uhl (FTI) regarding tie out of cross-charge account analysis prepared by the banks. |
| 31 | 2/13/2006 | Behnke, Thomas | 0.7 | Research inquiry regarding vendor on Top 200 including review of schedules and an extract of all vendor items. |
| 34 | 2/13/2006 | Behnke, Thomas | 1.2 | Participate in FTI team case strategy meeting. |
| 40 | 2/13/2006 | Behnke, Thomas | 0.7 | Conduct final follow-up to amended and restated schedules. |
| 99 | 2/13/2006 | Behnke, Thomas | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 31 | 2/13/2006 | Caruso, Robert | 0.5 | Discuss open items with K. Kuby (FTI) and basis for tying down figures included in the draft. |
| 31 | 2/13/2006 | Caruso, Robert | 0.5 | Read revised draft of contract rejection motion. |
| 34 | 2/13/2006 | Caruso, Robert | 1.2 | Participate in FTI team case strategy meeting. |
| 38 | 2/13/2006 | Caruso, Robert | 0.3 | Call with R. Meisler and J. Lyons (both Skadden) to discuss outcome of supplier setoff litigation involving application of payments to pre versus post petition invoices. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/13/2006 | Caruso, Robert | 0.4 | Meet with J. Lyons (Skadden) to discuss comments to supplier statement on reclamation claims. |
| 75 | 2/13/2006 | Caruso, Robert | 0.9 | Meet with J. Robinson and D. Wehrle (both FTI), J. Stegner, M. Orris, M. Rowe, C. Kilborn, M. Conti (all Delphi) and J. Lyons (Skadden) to prepare for possible communications needs following anticipated press releases and motions pertaining to restructuring plans. |
| 99 | 2/13/2006 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 04 | 2/13/2006 | Concannon, Joseph | 0.7 | Test the functionality of the assumptions in the product line business model. |
| 04 | 2/13/2006 | Concannon, Joseph | 2.8 | Link each of the separate income statements in the product line business model for each of the 102 individual product lines to the model summary page. |
| 04 | 2/13/2006 | Concannon, Joseph | 2.3 | Expand the product line business model to include separate income statements for each of the 102 individual product lines. |
| 99 | 2/13/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 04 | 2/13/2006 | Dana, Steven | 0.5 | Discuss eliminations matrix design for product line model with A. Emrikian (FTI). |
| 04 | 2/13/2006 | Dana, Steven | 0.5 | Review the Non-GM sales calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/13/2006 | Dana, Steven | 0.5 | Review the GMSPO sales calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/13/2006 | Dana, Steven | 0.5 | Review the Allied sales calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/13/2006 | Dana, Steven | 0.5 | Review the winddown adjustment calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/13/2006 | Dana, Steven | 0.8 | Review the OI bridge calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/13/2006 | Dana, Steven | 1.3 | Participate on phone call with C. Tamm (FTI) regarding the product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/13/2006 | Dana, Steven | 0.5 | Review the GMIO sales calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/13/2006 | Dana, Steven | 0.5 | Review the GM North American sales calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/13/2006 | Dana, Steven | 0.7 | Review the sale adjustment calculations included in the product line template in preparation for replication of template for all product lines. |
| 29 | 2/13/2006 | Dana, Steven | 0.6 | Follow up with company contacts to gather data relating to human capital related pre-petition payments made in the post-petition period. |
| 29 | 2/13/2006 | Dana, Steven | 1.1 | Review indemnification payment file prepared by M. Piscetelli (Delphi). |
| 20 | 2/13/2006 | Eisenberg, Randall | 2.2 | Review 1113 Motion and provide comment. |
| 31 | 2/13/2006 | Eisenberg, Randall | 1.4 | Review Loss Contract analyses detail support. |
| 34 | 2/13/2006 | Eisenberg, Randall | 1.2 | Participate in FTI team strategy meeting. |
| 35 | 2/13/2006 | Eisenberg, Randall | 0.5 | Review open items for MOR and US Trustee requests and provide direction to A. Frankum (FTI). |
| 99 | 2/13/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 2/13/2006 | Emrikian, Armen | 0.4 | Review presentation for product line model winddown options. |
| 04 | 2/13/2006 | Emrikian, Armen | 0.4 | Review current business plan output with T. Letchworth (Delphi). |
| 04 | 2/13/2006 | Emrikian, Armen | 0.4 | Participate in telephone calls with M. Pokrassa (FTI) regarding business plan support preparation. |
| 04 | 2/13/2006 | Emrikian, Armen | 0.3 | Participate in telephone conversation with N. Torraco (Rothschild) and M. Pokrassa (FTI) regarding support and bridges to prior versions of the company's business plan scenarios to the most recent version. |
| 04 | 2/13/2006 | Emrikian, Armen | 0.5 | Begin developing support presentation for current business plan model distribution. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/13/2006 | Emrikian, Armen | 0.3 | Participate in conference call with M. Pokrassa (FTI) regarding dealings with creditors with respect to the business plan scenarios. |
| 04 | 2/13/2006 | Emrikian, Armen | 0.5 | Discuss eliminations matrix design for product line model with S. Dana (FTI). |
| 04 | 2/13/2006 | Emrikian, Armen | 0.4 | Review bridge provided with prior model distributed externally as a reference to develop bridge framework for future model distributions. |
| 04 | 2/13/2006 | Emrikian, Armen | 1.2 | Discuss product line model winddown analysis with C. Tamm (FTI). |
| 04 | 2/13/2006 | Emrikian, Armen | 0.4 | Develop weekly workplan for product line model. |
| 34 | 2/13/2006 | Emrikian, Armen | 1.2 | Participate in FTI team case strategy meeting. |
| 99 | 2/13/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 20 | 2/13/2006 | Fletemeyer, Ryan | 0.6 | Discuss draft 1113 tables with T. Jerman (O'Melveny) and R. Janger (O'Melveny). |
| 20 | 2/13/2006 | Fletemeyer, Ryan | 0.4 | Prepare 1999-2005 table for 1113 motion showing revenue and net income (loss) for Delphi. |
| 20 | 2/13/2006 | Fletemeyer, Ryan | 0.5 | Modify material cost as a percentage of revenue 1113 table to include 2002-2005 figures. |
| 20 | 2/13/2006 | Fletemeyer, Ryan | 0.9 | Analyze various 1113 tables with A. Seguin (Delphi). |
| 20 | 2/13/2006 | Fletemeyer, Ryan | 0.7 | Review updated US and International sales and operating income tables to be used in 1113 motion. |
| 20 | 2/13/2006 | Fletemeyer, Ryan | 0.6 | Prepare table showing Delphi customer base in 1999 and 2005. |
| 20 | 2/13/2006 | Fletemeyer, Ryan | 0.4 | Modify GM US market share 1113 table to include 2005 figures. |
| 20 | 2/13/2006 | Fletemeyer, Ryan | 0.3 | Modify Delphi content projections 1113 table to include 2005 amount. |
| 20 | 2/13/2006 | Fletemeyer, Ryan | 0.7 | Review and format steady-state scenario and transformation scenario 1113 tables. |
| 20 | 2/13/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with B. Eichenlaub (Delphi) and J. Guglielmo (FTI) and J. Reidy (Delphi) to discuss plant-level data requests. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/13/2006 | Fletemeyer, Ryan | 0.6 | Add account balance information provided by M. Gunkelman (Delphi) and edit bank listing. |
| 31 | 2/13/2006 | Fletemeyer, Ryan | 0.2 | Discuss with K. Kuby (FTI) regarding loss contract motion reconciliation efforts. |
| 34 | 2/13/2006 | Fletemeyer, Ryan | 1.2 | Participate in FTI team case strategy meeting. |
| 44 | 2/13/2006 | Fletemeyer, Ryan | 0.8 | Meet with J. Guglielmo (FTI) and B. Eichenlaub (Delphi) to discuss Mesirow requests. |
| 99 | 2/13/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 23 | 2/13/2006 | Gildersleeve, Ryan | 0.6 | Follow-up with J. Le (KCC) regarding claim data transfers and sample claim data. |
| 20 | 2/13/2006 | Guglielmo, James | 0.5 | Participate in call with B. Eichenlaub (Delphi) and R. Fletemeyer (FTI) and J. Reidy (Delphi) to discuss plant-level data requests. |
| 34 | 2/13/2006 | Guglielmo, James | 1.2 | Participate in FTI team case strategy meeting. |
| 44 | 2/13/2006 | Guglielmo, James | 0.6 | Participate in call with A. Herriott (Skadden) to discuss UCC presentation slide updates. |
| 44 | 2/13/2006 | Guglielmo, James | 0.8 | Meet with B. Eichenlaub (Delphi) and R. Fletemeyer (FTI) regarding Mesirow request items. |
| 44 | 2/13/2006 | Guglielmo, James | 0.7 | Review the legal entity organizational chart for various Mesirow questions. |
| 44 | 2/13/2006 | Guglielmo, James | 0.3 | Review the updated 13-week Cash Flow forecast for UCC presentation. |
| 44 | 2/13/2006 | Guglielmo, James | 0.7 | Participate in call with A. Herriott (Skadden) to discuss UCC presentation slide updates. |
| 98 | 2/13/2006 | Guglielmo, James | 1.4 | Draft and review fee application narrative write-ups. |
| 99 | 2/13/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 2/13/2006 | Johnston, Cheryl | 1.1 | Review January 2006 expense entries to determine nonbillable expenses; assign write-off code to nonbillable expenses. |
| 98 | 2/13/2006 | Johnston, Cheryl | 0.8 | Extract specific professionals' expense detail from master billing file; send to professionals for updates and completion of detail. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/13/2006 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding specific airfare charges. |
| 98 | 2/13/2006 | Johnston, Cheryl | 0.6 | Make necessary write-off adjustments to January 2006 proforma based on information received from various professionals. |
| 98 | 2/13/2006 | Johnston, Cheryl | 0.4 | Participate in telephone conversation with K. Schondelmeier (FTI) regarding status of master billing file. |
| 98 | 2/13/2006 | Johnston, Cheryl | 0.4 | Generate updated January 2006 proforma due to the addition of time detail. |
| 31 | 2/13/2006 | Karamanos, Stacy | 0.7 | Create reconciliation between listing of 1,642 part numbers at an OI loss in the Loss Contract Analysis and original listing of 1,395 parts at an OI Loss for the Contract Rejection filing. |
| 31 | 2/13/2006 | Karamanos, Stacy | 1.8 | Reconcile the figures in the latest version of the Loss Contract Rejection motion to source documentation. Prepare a listing of open items to be discussed with Delphi and Skadden. |
| 31 | 2/13/2006 | Karamanos, Stacy | 2.4 | Modify the listing of 1,395 part numbers at a loss in the context of the 23 SPO contracts. Add and deduct part numbers to reflect the results of the profitability test for the 23 contracts to create a comprehensive list of the 1,642 part numbers at a loss. |
| 31 | 2/13/2006 | Karamanos, Stacy | 1.2 | Review reconciliation between the Loss Contract Analysis and source documentation in order to ensure the new analysis still reconciled to the source data. |
| 99 | 2/13/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 01 | 2/13/2006 | King, Scott | 0.5 | Review various models previously sent to advisors and determine necessary bridge. |
| 03 | 2/13/2006 | King, Scott | 1.4 | Review operating results and compare to DIP model. |
| 04 | 2/13/2006 | King, Scott | 0.4 | Discuss with S. Salrin (Delphi) regarding staffing. |
| 04 | 2/13/2006 | King, Scott | 0.6 | Review summarization of information provided to external financial advisors. |
| 34 | 2/13/2006 | King, Scott | 1.2 | Participate in FTI team case strategy meeting. |
| 98 | 2/13/2006 | King, Scott | 1.9 | Review fee application and prepare and update treasury and business planning sections. |
| 99 | 2/13/2006 | King, Scott | 2.0 | Travel from Cleveland, OH to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/13/2006 | Kuby, Kevin | 0.2 | Discuss with R. Fletemeyer (FTI) regarding loss contract motion reconciliation efforts. |
| 31 | 2/13/2006 | Kuby, Kevin | 0.5 | Discuss open items with B. Caruso (FTI) and basis for tying down figures included in the draft. |
| 31 | 2/13/2006 | Kuby, Kevin | 0.8 | Review the latest SPO contract analysis incorporating additional assumptions. |
| 31 | 2/13/2006 | Kuby, Kevin | 0.8 | Review the latest draft of R. Eisenberg (FTI) declaration and incorporate edits. |
| 31 | 2/13/2006 | Kuby, Kevin | 1.1 | Review and edit of DTM tabular analytics to ensure accuracy. |
| 31 | 2/13/2006 | Kuby, Kevin | 0.6 | Inquire and research about capex and depreciation for the 4 plants featured in Phase I of the loss contract analysis and development of appropriate analysis. |
| 34 | 2/13/2006 | Kuby, Kevin | 1.2 | Participate in FTI team case strategy meeting. |
| 99 | 2/13/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 2/13/2006 | Lawand, Gilbert | 1.8 | Review initial Reclamation Contact Log and Testing Process Log in order to provide improvements. . |
| 38 | 2/13/2006 | Lawand, Gilbert | 1.4 | Meet with H. Sherry (Delphi) to discuss roles and responsibilities for Phase II of the reclamation project. |
| 99 | 2/13/2006 | Lawand, Gilbert | 3.0 | Travel from Atlanta, GA to Troy, MI. |
| 38 | 2/13/2006 | McDonagh, Timothy | 0.2 | Participate on conference call with C. Wu (FTI) and A. Frankum (FTI) to discuss outstanding Phase II issues. |
| 38 | 2/13/2006 | McDonagh, Timothy | 1.6 | Analyze Phase II process and prepare list of issues for discussion. |
| 38 | 2/13/2006 | McDonagh, Timothy | 1.8 | Participate in work session with C. Wu (FTI) to discuss items to include in Reclamations Phase II process flowchart. |
| 38 | 2/13/2006 | McDonagh, Timothy | 2.6 | Meet with C. Wu (FTI) to review Reclamations Phase I, case background and outstanding issues. |
| 38 | 2/13/2006 | McDonagh, Timothy | 1.2 | Outline phone script for case managers to use on calls with suppliers. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/13/2006 | McDonagh, Timothy | 0.4 | Participate in call with R. Emanuel (Delphi) to discuss phone script. |
| 38 | 2/13/2006 | McDonagh, Timothy | 0.8 | Review analysis of suppliers with Reclamation demands and payments under a vendor motion. |
| 28 | 2/13/2006 | Panoff, Christopher | 2.7 | Update First Day motions log for changes in approval status, payments, and reconciled claim balances. |
| 77 | 2/13/2006 | Panoff, Christopher | 0.5 | Prepare payment documentation package for XXX. |
| 99 | 2/13/2006 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 04 | 2/13/2006 | Pokrassa, Michael | 0.3 | Participate in conference call with A. Emrikian (FTI) regarding dealings with creditors with respect to the business plan scenarios. |
| 04 | 2/13/2006 | Pokrassa, Michael | 1.3 | Review previous correspondence and schedules provided to the UAW. |
| 04 | 2/13/2006 | Pokrassa, Michael | 1.2 | Review of board support package for Board of Directors meeting. |
| 04 | 2/13/2006 | Pokrassa, Michael | 0.2 | Review EBITDAR schedules for calculation of bank covenant. |
| 04 | 2/13/2006 | Pokrassa, Michael | 2.1 | Prepare updates to the business plan support data for submission to the creditors. |
| 04 | 2/13/2006 | Pokrassa, Michael | 0.1 | Participate in telephone call with S. Wisneiwski (Delphi) regarding other cost of goods sold reconciling items. |
| 04 | 2/13/2006 | Pokrassa, Michael | 0.3 | Participate in telephone conversation with N. Torraco (Rothschild) and A. Emrikian (FTI) regarding support and bridges to prior versions of the company's business plan scenarios to the most recent version. |
| 04 | 2/13/2006 | Pokrassa, Michael | 0.4 | Participate in telephone calls with A. Emrikian (FTI) regarding business plan support preparation. |
| 04 | 2/13/2006 | Pokrassa, Michael | 1.6 | Review various schedules provided by J. Concannon (FTI) regarding bridges of operating profit forecast. |
| 34 | 2/13/2006 | Pokrassa, Michael | 1.2 | Participate in FTI team case strategy meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 2/13/2006 | Robinson, Josh | 0.9 | Meet with B. Caruso and D. Wehrle (both FTI), J. Stegner, M. Orris, M. Rowe, C. Kilborn, M. Conti (all Delphi) and J. Lyons (Skadden) to prepare for possible communications needs following anticipated press releases and motions pertaining to restructuring plans. |
| 99 | 2/13/2006 | Robinson, Josh | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 98 | 2/13/2006 | Rushing, Sherry | 0.5 | Update template for bio and credential information received from professionals. |
| 98 | 2/13/2006 | Schondelmeier, Kathryn | 0.4 | Email updated fee file to C. Johnston (FTI) and outline necessary updates and next steps for the January fee statement. |
| 98 | 2/13/2006 | Schondelmeier, Kathryn | 0.4 | Participate in telephone conversation with C. Johnston (FTI) regarding status of master billing file for fees. |
| 98 | 2/13/2006 | Schondelmeier, Kathryn | 1.5 | Ensure each professional time description has the correct company citation when other professionals are mentioned. |
| 98 | 2/13/2006 | Schondelmeier, Kathryn | 1.1 | Review and examine time detail for the second fifteen days of January for professional names L through O. |
| 98 | 2/13/2006 | Schondelmeier, Kathryn | 1.7 | Review and examine time detail for the second fifteen days of January for professional names P through Z. |
| 98 | 2/13/2006 | Schondelmeier, Kathryn | 0.7 | Incorporate updates to time detail from numerous professionals into the January fee file. |
| 98 | 2/13/2006 | Schondelmeier, Kathryn | 1.2 | Reconcile time detail to each task code and to what was originally recorded in the proforma. |
| 29 | 2/13/2006 | Swanson, David | 1.5 | Revise and review the indemnification analysis for human capital tracking purposes. |
| 04 | 2/13/2006 | Tamm, Christopher | 0.8 | Review plant closing and severance cost analyses. |
| 04 | 2/13/2006 | Tamm, Christopher | 2.2 | Review divisional product line submission intercompany sales data. |
| 04 | 2/13/2006 | Tamm, Christopher | 0.5 | Review intercompany eliminations matrix spreadsheet for the product line business model. |
| 04 | 2/13/2006 | Tamm, Christopher | 1.2 | Meet with A. Emrikian (FTI) to discuss product line business model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/13/2006 | Tamm, Christopher | 1.3 | Participate in conference call with S. Dana (FTI) to discuss product line business model. |
| 04 | 2/13/2006 | Tamm, Christopher | 2.7 | Develop a presentation detailing the labor winddown options for the product line business model. |
| 04 | 2/13/2006 | Tamm, Christopher | 0.9 | Develop a spreadsheet detailing labor elements needed to conduct the labor winddown in the product line business model. |
| 04 | 2/13/2006 | Tamm, Christopher | 1.2 | Review labor winddown schedules being used for the current enterprise model. |
| 01 | 2/13/2006 | Uhl, Michael | 0.4 | Discuss with T. Behnke (FTI) regarding tie out of cross-charge account analysis prepared by the banks. |
| 23 | 2/13/2006 | Uhl, Michael | 2.1 | Identify a missing address provided by KCC not already distributed to Delphi. |
| 29 | 2/13/2006 | Uhl, Michael | 2.0 | Reconcile the cross charge analysis to scheduled cross charge values in CMS database and identify records in CMS not shown on cross charge analysis. |
| 40 | 2/13/2006 | Uhl, Michael | 1.8 | Create sample files of "amended and restated" schedules to be filed and run final verification on PDF's. |
| 40 | 2/13/2006 | Uhl, Michael | 1.2 | Modify "amended and restated" SOAL B record to show a revised total and reconcile this information to the summary pages. |
| 40 | 2/13/2006 | Uhl, Michael | 0.5 | Identify scheduled records listed on schedule F and G for XXX. |
| 28 | 2/13/2006 | Weber, Eric | 0.8 | Update and manage Foreign Supplier Tracking file for use in management reporting. |
| 28 | 2/13/2006 | Weber, Eric | 0.3 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 2/13/2006 | Weber, Eric | 1.1 | Correspond through email and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX, XXX and XXX. |
| 28 | 2/13/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents for supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 2/13/2006 | Weber, Eric | 1.0 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 77 | 2/13/2006 | Weber, Eric | 0.8 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by R. Deibel (Delphi) to discuss contract assumption status of various suppliers. |
| 77 | 2/13/2006 | Weber, Eric | 0.9 | Update "CAP Case Management Tracking" and "Contract Renewal Tracking" Sharepoint databases for supplier XXX and XXX. |
| 77 | 2/13/2006 | Weber, Eric | 0.4 | Advise lead negotiators on parameters of CAP Order and assist them in navigating through and loading information into the Sharepoint databases. |
| 99 | 2/13/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 34 | 2/13/2006 | Wehrle, David | 1.2 | Participate in FTI team case strategy meeting. |
| 75 | 2/13/2006 | Wehrle, David | 0.7 | Participate in call with J. Fetter (Delphi) regarding XXX financial situation and their request regarding reclamation claim status. |
| 75 | 2/13/2006 | Wehrle, David | 0.9 | Meet with J. Robinson and B. Caruso (both FTI), J. Stegner, M. Orris, M. Rowe, C. Kilborn, M. Conti (all Delphi) and J. Lyons (Skadden) to prepare for possible communications needs following anticipated press releases and motions pertaining to restructuring plans. |
| 75 | 2/13/2006 | Wehrle, David | 0.5 | Correspond with R. Reese and J. Lyons (both Skadden) and J. Fetter and M. Everett (both Delphi) regarding the financial condition of XXX, a bankrupt supplier. |
| 77 | 2/13/2006 | Wehrle, David | 0.8 | Review documents related to contract assumption for XXX and provide comments to N. Smith (Delphi). |
| 77 | 2/13/2006 | Wehrle, David | 0.7 | Discuss latest modifications to contract assumption summary report with K. Arkles (Delphi). |
| 77 | 2/13/2006 | Wehrle, David | 0.8 | Respond to request from R. Reese (Skadden) for updated contract assumption statistics to be included in motions to be filed. |
| 77 | 2/13/2006 | Wehrle, David | 0.5 | Review contract assumption documents for XXX and provide comments to N. Jordan (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 2/13/2006 | Wehrle, David | 0.6 | Review documents related to contract assumption for XXX and provide comments to N. Jordan (Delphi). |
| 98 | 2/13/2006 | Wehrle, David | 1.4 | Review and examine January fee statement detail for clarity of task descriptions and identification of firm affiliations of individuals. |
| 38 | 2/13/2006 | Wu, Christine | 2.6 | Meet with T. McDonagh (FTI) to review Reclamations Phase I, case background and outstanding issues. |
| 38 | 2/13/2006 | Wu, Christine | 0.2 | Participate on conference call with T. McDonagh and A. Frankum (both FTI) to discuss outstanding Phase II issues. |
| 38 | 2/13/2006 | Wu, Christine | 1.8 | Prepare draft of Reclamations Phase II process flowchart. |
| 38 | 2/13/2006 | Wu, Christine | 1.8 | Participate in work session with T. McDonagh (FTI) to discuss items to incorporate in the Reclamations Phase II process flowchart. |
| 38 | 2/13/2006 | Wu, Christine | 3.0 | Review materials to obtain case background including Reclamation Report to Unsecured Creditors' Committee, draft stipulation of reclamation claims protocol, outstanding Reclamations Phase II issues, reclamation statistics and court orders relating to reclamations. |
| 20 | 2/14/2006 | Amico, Marc | 2.6 | Create file displaying individual plant profitability statistics for preparation of the 1113 Motion. |
| 20 | 2/14/2006 | Amico, Marc | 0.4 | Ensure that plant profitability statistics for the E&C division are consistent with other internal reports. |
| 20 | 2/14/2006 | Amico, Marc | 1.1 | Meet with R. Fletemeyer (FTI) to discuss summarizing the status of plant profitability information requests. |
| 20 | 2/14/2006 | Amico, Marc | 0.7 | Make revisions to the plant profitability summary per R. Fletemeyer's (FTI) comments. |
| 28 | 2/14/2006 | Amico, Marc | 1.1 | Review and ensure accuracy of the weekly supplier motion tracker summary. |
| 44 | 2/14/2006 | Amico, Marc | 0.8 | Upload various files that pertain to the information submitted to the UCC advisors onto FTI's Insite page. |
| 44 | 2/14/2006 | Amico, Marc | 0.3 | Research the past 10K's of General Motors to obtain profitability statistics on its automotive and finance divisions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/14/2006 | Amico, Marc | 0.4 | Prepare listing of court filed motions relating to set-offs, lease rejections, and asset sales for the prior week. |
| 01 | 2/14/2006 | Behnke, Thomas | 0.3 | Participate in call with S. King (FTI) regarding cross-charge inquiry. |
| 01 | 2/14/2006 | Behnke, Thomas | 1.2 | Conduct research regarding inquiry by banks into cross-charge analysis. |
| 01 | 2/14/2006 | Behnke, Thomas | 0.5 | Finalize analysis of cross charges for bank request. |
| 01 | 2/14/2006 | Behnke, Thomas | 0.5 | Participate in call with S. King (FTI) and A. Frankum (FTI) to finalize bank analysis regarding cross-charges. |
| 23 | 2/14/2006 | Behnke, Thomas | 1.2 | Research and plan regarding claims process, including review of claims on claims register and review of specification comments from KCC. |
| 40 | 2/14/2006 | Behnke, Thomas | 1.3 | Investigate timing conflicts with AP clean up for next amendment including call with D. Brewer (Delphi). |
| 40 | 2/14/2006 | Behnke, Thomas | 1.7 | Finalize missing address file analysis. Includes call with J. DeLuca (Delphi) and analysis of data and draft note. |
| 40 | 2/14/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Fletemeyer (FTI) regarding set-off request. |
| 44 | 2/14/2006 | Behnke, Thomas | 0.3 | Participate in call with R. Eisenberg (FTI) regarding Mesirow requests regarding intercompany. |
| 44 | 2/14/2006 | Behnke, Thomas | 0.2 | Follow-up with F. Cason (Delphi) regarding EDS contracts. |
| 44 | 2/14/2006 | Behnke, Thomas | 0.6 | Draft note regarding Mesirow requests regarding intercompany accounts. |
| 44 | 2/14/2006 | Behnke, Thomas | 0.4 | Discuss inquiries from Mesirow regarding the Statements and Schedules with R. Eisenberg (FTI). |
| 44 | 2/14/2006 | Behnke, Thomas | 0.5 | Research regarding Mesirow request regarding Arabian Battery cross-charge. |
| 44 | 2/14/2006 | Behnke, Thomas | 0.3 | Follow-up on Mesirow request regarding Aspire summary schedule. |
| 44 | 2/14/2006 | Behnke, Thomas | 0.8 | Participate in calls with J. Guglielmo (FTI) on Mesirow requests for intercompany liability reconciliations. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/14/2006 | Behnke, Thomas | 0.4 | Draft note regarding and respond to Mesirow regarding schedule inquiries. |
| 31 | 2/14/2006 | Caruso, Robert | 0.3 | Read and respond to various emails between FTI, the Company and Skadden related to the status of missing contracts and status of missing information for the motion. |
| 31 | 2/14/2006 | Caruso, Robert | 0.3 | Discuss status of pulling new contracts, amendments to SPO contracts and questions on data with K. Kuby (FTI). |
| 31 | 2/14/2006 | Caruso, Robert | 1.2 | Review and provide comments on R. Eisenberg (FTI) declaration. |
| 31 | 2/14/2006 | Caruso, Robert | 0.3 | Meet with R. Eisenberg (FTI) to discuss comments on contract rejection declaration. |
| 44 | 2/14/2006 | Caruso, Robert | 0.2 | Participate in call with B. Pickering (Mesirow) to discuss outcome of Mesirow review on reclamations. |
| 44 | 2/14/2006 | Caruso, Robert | 0.1 | Draft email communicating to reclamation team the outcome of Mesirow review on reclamations. |
| 70 | 2/14/2006 | Caruso, Robert | 0.2 | Meet with J. Robinson (FTI) to discuss next steps for call center operation. |
| 75 | 2/14/2006 | Caruso, Robert | 0.3 | Draft email to FTI team communicating process that will be followed for reconciling prepetition wires and for inclusion in the reclamation process. |
| 75 | 2/14/2006 | Caruso, Robert | 0.4 | Follow up on providing information to D. Brewer and C. Asbury (both Delphi) on suppliers receiving payment on prepetition invoices as part of essential supplier strategy. |
| 75 | 2/14/2006 | Caruso, Robert | 0.7 | Attend meeting with J. Lyons, R. Reese (both Skadden), D. Brewer, J. Stegner and C. Asbury (all Delphi) to discuss reconciliation issues related to prepetition wires. |
| 77 | 2/14/2006 | Caruso, Robert | 0.6 | Attend contract assumption meeting to approve suppliers for CAP. |
| 03 | 2/14/2006 | Concannon, Joseph | 2.3 | Create a monthly covenant analysis based upon the 6 month Operating Plan and the steady state projections to determine during which months a potential covenant violation exists. |
| 04 | 2/14/2006 | Concannon, Joseph | 2.8 | Create a variance analysis detailing the changes between various scenarios for purposes of a presentation to the unions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/14/2006 | Concannon, Joseph | 2.9 | Test the functionality of interest calculations and circular references in the product line business model. |
| 04 | 2/14/2006 | Dana, Steven | 0.7 | Review HVAC submission to ensure the data is reflected accurately in the model. |
| 04 | 2/14/2006 | Dana, Steven | 0.7 | Review the material cost calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/14/2006 | Dana, Steven | 0.6 | Review eliminations matrix template prepared by C. Tamm (FTI) in order to prepare consolidation model for use in the product line model. |
| 04 | 2/14/2006 | Dana, Steven | 1.1 | Review the US hourly cost calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/14/2006 | Dana, Steven | 0.4 | Review the US salary pension cost calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/14/2006 | Dana, Steven | 0.3 | Review the OCOGs cost calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/14/2006 | Dana, Steven | 0.4 | Review the SG&A cost calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/14/2006 | Dana, Steven | 0.5 | Review the engineering cost calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/14/2006 | Dana, Steven | 0.7 | Review the manufacturing costs (excluding hourly labor) calculations included in the product line template in preparation for replication of template for all product lines. |
| 29 | 2/14/2006 | Dana, Steven | 0.5 | Work with M. Piscetelli (Delphi) to resolve discrepancies between indemnification tracking schedules. |
| 29 | 2/14/2006 | Dana, Steven | 0.8 | Participate in work session with D. Swanson (FTI) regarding the indemnification payment file prepared by M. Piscetelli (Delphi). |
| 29 | 2/14/2006 | Dana, Steven | 1.1 | Review indemnification payment file prepared by M. Piscetelli (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/14/2006 | Dana, Steven | 0.7 | Review indemnification tracking model prepared by D. Swanson (FTI). |
| 03 | 2/14/2006 | Eisenberg, Randall | 0.3 | Review revised covenant calculation. |
| 20 | 2/14/2006 | Eisenberg, Randall | 1.7 | Review various information to be included in the 1113 Motion. |
| 31 | 2/14/2006 | Eisenberg, Randall | 0.3 | Meet with B. Caruso (FTI) to discuss comments on contract rejection declaration. |
| 31 | 2/14/2006 | Eisenberg, Randall | 1.6 | Review revised Loss Contracts Motion and provide comments. |
| 44 | 2/14/2006 | Eisenberg, Randall | 0.3 | Participate in call with T. Behnke (FTI) regarding Mesirow requests regarding intercompany. |
| 44 | 2/14/2006 | Eisenberg, Randall | 0.4 | Discuss inquiries from Mesirow regarding the Statements and Schedules with T. Behnke (FTI). |
| 99 | 2/14/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 2/14/2006 | Emrikian, Armen | 2.3 | Continue to work on presentation outlining issues related to the winddown in the product line model. |
| 04 | 2/14/2006 | Emrikian, Armen | 0.3 | Discuss with M. Pokrassa (FTI) regarding current business scenario reconciliation. |
| 04 | 2/14/2006 | Emrikian, Armen | 1.0 | Discuss current business plan model bridge needs for external distribution with S. Salrin, T. Letchworth, K. LoPrete (all Delphi) and M. Pokrassa (FTI). |
| 04 | 2/14/2006 | Emrikian, Armen | 0.7 | Discuss product line model winddown issues with C. Tamm (FTI). |
| 04 | 2/14/2006 | Emrikian, Armen | 1.2 | Continue to work on supporting document for upcoming distribution of the current business plan model. |
| 04 | 2/14/2006 | Emrikian, Armen | 2.5 | Develop summary of debt and interest calculations in the current business plan model. |
| 20 | 2/14/2006 | Fletemeyer, Ryan | 1.4 | Research General Motors' SEC filings for 1999-2005 for net income and segment disclosure information for use in the 1113 motion. |
| 20 | 2/14/2006 | Fletemeyer, Ryan | 0.7 | Prepare Auto & Other and GMNA Net Income (Loss) table for 1113 motion. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/14/2006 | Fletemeyer, Ryan | 1.1 | Meet with M. Amico (FTI) to discuss review of plant data from the divisions. |
| 20 | 2/14/2006 | Fletemeyer, Ryan | 0.9 | Meet with J. Guglielmo (FTI) regarding divisional plant reports and data submissions. |
| 20 | 2/14/2006 | Fletemeyer, Ryan | 0.7 | Discuss General Motors' segment disclosure information with R. Janger (O'Melveny). |
| 29 | 2/14/2006 | Fletemeyer, Ryan | 0.4 | Finalize bank list prior to final review meeting with T. Krause (Delphi). |
| 44 | 2/14/2006 | Fletemeyer, Ryan | 0.8 | Review legal entity trial balance code mapping and legal entity chart in relation to Mesirow legal entity questions. |
| 44 | 2/14/2006 | Fletemeyer, Ryan | 0.6 | Discuss status of several Mesirow requests with M. Williams (Delphi). |
| 44 | 2/14/2006 | Fletemeyer, Ryan | 1.3 | Meet with J. Guglielmo (FTI) regarding Mesirow request items. |
| 44 | 2/14/2006 | Fletemeyer, Ryan | 0.5 | Review and distribute 2/10/06 13 week cash flow report to Mesirow. |
| 44 | 2/14/2006 | Fletemeyer, Ryan | 0.5 | Analyze DIP variance analysis reporting in relation to Mesirow cash flow questions. |
| 44 | 2/14/2006 | Fletemeyer, Ryan | 0.6 | Modify trial balance code to legal entity mapping to include both Hyperion name and legal entity name. |
| 48 | 2/14/2006 | Fletemeyer, Ryan | 0.2 | Review XXX and XXX sales contract listing provided by T. Behnke (FTI). |
| 48 | 2/14/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with T. Behnke (FTI) regarding set-off request. |
| 01 | 2/14/2006 | Frankum, Adrian | 1.1 | Analyze cross-charges owed outside the debtor group for use in an analysis for the banks. |
| 01 | 2/14/2006 | Frankum, Adrian | 0.5 | Participate in call with S. King (FTI) and T. Behnke (FTI) to finalize bank analysis regarding cross-charges. |
| 38 | 2/14/2006 | Frankum, Adrian | 0.7 | Meet with C. Cattell (Delphi) regarding Phase II planning for reclamations. |
| 40 | 2/14/2006 | Frankum, Adrian | 0.3 | Analyze Aspire cash balance issue relating to statements and schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/14/2006 | Frankum, Adrian | 0.3 | Review joint venture equity infusion information requested by Mesirow. |
| 44 | 2/14/2006 | Frankum, Adrian | 0.9 | Analyze investment in subsidiary analysis and review differences to the MOR as requested by UCC. |
| 44 | 2/14/2006 | Frankum, Adrian | 1.4 | Meet with R. Reimink (Delphi) regarding investment in subsidiary analysis and joint venture equity infusion schedule requested by Mesirow. |
| 99 | 2/14/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 20 | 2/14/2006 | Guglielmo, James | 1.2 | Review updated Chanin request list for information and compare against previous requests from other constituents. |
| 20 | 2/14/2006 | Guglielmo, James | 0.5 | Review hourly census report from labor group to Chanin. |
| 20 | 2/14/2006 | Guglielmo, James | 0.9 | Meet with R. Fletemeyer (FTI) regarding divisional and plant reports. |
| 44 | 2/14/2006 | Guglielmo, James | 1.3 | Work with R. Fletemeyer (FTI) regarding Mesirow request items. |
| 44 | 2/14/2006 | Guglielmo, James | 0.8 | Participate in calls with T. Behnke (FTI) on Mesirow requests for intercompany liability reconciliations. |
| 44 | 2/14/2006 | Guglielmo, James | 0.5 | Participate in call with A. Herriott (Skadden) to discuss UCC presentation planning for March 1 meeting. |
| 44 | 2/14/2006 | Guglielmo, James | 1.3 | Review and edit draft UCC presentation. |
| 98 | 2/14/2006 | Guglielmo, James | 0.4 | Prepare task narrative write-ups for fee application. |
| 98 | 2/14/2006 | Guglielmo, James | 0.5 | Meet with D. Wehrle (FTI) to discuss fee statement status. |
| 98 | 2/14/2006 | Johnston, Cheryl | 0.9 | Review and revalue bill rates in FTI's internal billing system. |
| 98 | 2/14/2006 | Johnston, Cheryl | 0.5 | Discuss with S. Rushing (FTI) regarding information needed for interim exhibits. |
| 98 | 2/14/2006 | Johnston, Cheryl | 0.6 | Update master billing files to include proforma summaries for each code. |
| 98 | 2/14/2006 | Johnston, Cheryl | 0.4 | Create January 2006 proforma summaries for each billing code. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/14/2006 | Johnston, Cheryl | 0.4 | Participate in case strategy meeting with S. Rushing, D. Wehrle and K. Schondelmeier (all FTI). |
| 31 | 2/14/2006 | Karamanos, Stacy | 0.6 | Meet with M. Bierline (Delphi) to discuss documentation provided for motion reconciliation purposes. |
| 31 | 2/14/2006 | Karamanos, Stacy | 1.0 | Meet with A. Vandenberg (Delphi) and K. Kuby (FTI) regarding supporting documentation for loss contract motion. |
| 31 | 2/14/2006 | Karamanos, Stacy | 1.2 | Obtain copy of draft of proposed R. Eisenberg (FTI) declaration.  Examine and reconcile numbers included in the motion. |
| 31 | 2/14/2006 | Karamanos, Stacy | 0.5 | Review the listing of part numbers at an operating income loss on Loss Contract Analysis with K. Kuby (FTI). |
| 31 | 2/14/2006 | Karamanos, Stacy | 0.9 | Review documentation provided by A. Vandenberg (Delphi) for the Contract Rejection Motion, create list of discrepancies between the values listed in the draft of the proposed motion and the values provided via the supporting documentation. |
| 31 | 2/14/2006 | Karamanos, Stacy | 0.1 | Prepare and email most recent SPO Contract & Loss Contract overlap analysis to N. Stuart (Skadden). |
| 31 | 2/14/2006 | Karamanos, Stacy | 0.5 | Review Sandusky & Saginaw documentation provided by M. Bierline (Delphi). |
| 31 | 2/14/2006 | Karamanos, Stacy | 0.8 | Review the latest Loss Contract Analysis to identify outlier part numbers for bill of materials review purposes. |
| 31 | 2/14/2006 | Karamanos, Stacy | 0.7 | Review Bill of Materials testing for GM part number #18078619 included in the loss contract analysis. |
| 31 | 2/14/2006 | Karamanos, Stacy | 0.8 | Prepare a listing of 23 part numbers included in the list of 3,222 items in the Loss Contract Analysis for follow up. |
| 01 | 2/14/2006 | King, Scott | 0.3 | Participate in call with T. Behnke (FTI) regarding cross-charge inquiry. |
| 01 | 2/14/2006 | King, Scott | 0.5 | Participate in call with T. Behnke (FTI) and A. Frankum (FTI) to finalize bank analysis regarding cross-charge. |
| 03 | 2/14/2006 | King, Scott | 1.4 | Reconcile EBITDAR from various business plan scenarios. |
| 03 | 2/14/2006 | King, Scott | 0.7 | Discuss with T. Krause (Delphi) regarding forecasts which were made public. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 2/14/2006 | King, Scott | 0.8 | Review the annual incentive plan information and business plan scenario disclosure. |
| 04 | 2/14/2006 | King, Scott | 2.2 | Review changes between February 7 business plan scenarios. |
| 98 | 2/14/2006 | King, Scott | 2.0 | Prepare fee application narrative for code 04. |
| 31 | 2/14/2006 | Kuby, Kevin | 0.9 | Review capex and depreciation data from A. Vandenberg and M. Bierline (both Delphi) and incorporate into analysis. |
| 31 | 2/14/2006 | Kuby, Kevin | 0.5 | Incorporate suggested updates into the R. Eisenberg (FTI) declaration. |
| 31 | 2/14/2006 | Kuby, Kevin | 1.1 | Review the latest SPO contract overlay which incorporates aggregate profitability assumptions of individual contracts. |
| 31 | 2/14/2006 | Kuby, Kevin | 1.0 | Meet with A. Vandenberg (Delphi) and S. Karamanos (FTI) regarding supporting documentation for loss contract motion. |
| 31 | 2/14/2006 | Kuby, Kevin | 1.1 | Research and incorporate financial data request from Skadden into loss contract motion. |
| 31 | 2/14/2006 | Kuby, Kevin | 0.5 | Review the listing of part numbers at an operating income loss on Loss Contract Analysis with S. Karamanos (FTI). |
| 31 | 2/14/2006 | Kuby, Kevin | 0.7 | Review Skadden's entire listing of missing contracts and analysis of its relation to Company's part number analysis. |
| 31 | 2/14/2006 | Kuby, Kevin | 0.6 | Discuss with A. Vandenberg (Delphi) regarding outstanding data requests for loss contract motion and Eisenberg declaration. |
| 31 | 2/14/2006 | Kuby, Kevin | 1.1 | Review and follow-up with A. Vandenberg (Delphi) regarding provided information for loss contract motion and R. Eisenberg (FTI) declaration. |
| 31 | 2/14/2006 | Kuby, Kevin | 0.3 | Discuss status of pulling new contracts, amendments to SPO contracts and questions on data with B. Caruso (FTI). |
| 38 | 2/14/2006 | Lawand, Gilbert | 1.6 | Continue to document detailed Phase II Log-In process for Claim Manager training purposes. |
| 38 | 2/14/2006 | Lawand, Gilbert | 2.2 | Document detailed Phase II Log-In process for Claim Manager training purposes. |
| 38 | 2/14/2006 | Lawand, Gilbert | 2.1 | Meet with T. McDonagh (FTI), B. Johnson (Delphi), L. Park (FTI), and P. Dawson (Delphi) to discuss Reclamations Phase II Log-In process and to update Claim Manager phone script. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/14/2006 | Lawand, Gilbert | 1.1 | Meet with T. McDonagh (FTI), C. Wu (FTI), H. Sherry (Delphi), L. Park (FTI), B. Johnson (Delphi) and P. Dawson (Delphi) to discuss Reclamations Phase II. |
| 38 | 2/14/2006 | McDonagh, Timothy | 1.1 | Meet with C. Wu (FTI), G. Lawand (FTI), L. Park (FTI), H. Sherry (Delphi), B. Johnson (Delphi) and P. Dawson (Delphi) to discuss Reclamations Phase II Log-In process and case manager phone script. |
| 38 | 2/14/2006 | McDonagh, Timothy | 0.7 | Review Phase II process design in preparation for meeting with M. Michelli (Skadden), C. Cattell (Delphi), A. Frankum (FTI), and B. Caruso (FTI). |
| 38 | 2/14/2006 | McDonagh, Timothy | 0.9 | Revise phone script for case managers based on feedback from Delphi and FTI personnel. |
| 38 | 2/14/2006 | McDonagh, Timothy | 0.6 | Participate on conference call with C. Wu (FTI), J. Le (KCC), M. Michelli (Skadden), E. Gershbein (KCC) to discuss Reclamation Statement servicing. |
| 38 | 2/14/2006 | McDonagh, Timothy | 1.2 | Meet with H. Sherry (Delphi), B. Johnson (Delphi) and P. Dawson (Delphi) to discuss Phase II process and phone script for case managers. |
| 38 | 2/14/2006 | McDonagh, Timothy | 2.1 | Participate in work session with L. Park (FTI), G. Lawand (FTI), B. Johnson (Delphi) and P. Dawson (Delphi) to discuss Reclamations Phase II Log-In process and case manager phone script. |
| 38 | 2/14/2006 | McDonagh, Timothy | 1.3 | Prepare phone script for case managers to use on calls with suppliers. |
| 99 | 2/14/2006 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 44 | 2/14/2006 | Panoff, Christopher | 2.8 | Prepare summary report of First Day motions, stratification analysis, approved claims > $2 million, and Open claims > $1 Million. |
| 77 | 2/14/2006 | Panoff, Christopher | 2.8 | Prepare updated business case calculator for XXX. |
| 77 | 2/14/2006 | Panoff, Christopher | 0.8 | Prepare correspondence to lead negotiators to get updates for case approval status, Sharepoint entry, claim reconciliation, and required documentation. |
| 77 | 2/14/2006 | Panoff, Christopher | 0.9 | Participate in conference call with L. Sears and C. Studevan (both Delphi) to discuss XXX' final documentation package and committee presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 2/14/2006 | Panoff, Christopher | 1.3 | Update business case calculator template to correct issue in calculation of quarterly payments under a restoring scenario. |
| 77 | 2/14/2006 | Panoff, Christopher | 1.1 | Meet with R. Diebel, N. Jordan, N. Smith (all Delphi) to discuss CAP motion progress, case presentations for the week, documentation requests, and committee approval. |
| 38 | 2/14/2006 | Park, Ji Yon | 1.1 | Meet with T. McDonagh (FTI), C. Wu (FTI), G. Lawand (FTI), H. Sherry (Delphi) B. Johnson (Delphi) and P. Dawson (Delphi) to discuss Reclamations Phase II. |
| 38 | 2/14/2006 | Park, Ji Yon | 1.6 | Design and create Reclamations Phase II email and phone log-in process chart. |
| 38 | 2/14/2006 | Park, Ji Yon | 1.4 | Design and create Reclamations Phase II fax and mail log-in process chart. |
| 38 | 2/14/2006 | Park, Ji Yon | 2.1 | Meet with T. McDonagh (FTI), G. Lawand (FTI), B. Johnson (Delphi) and P. Dawson (Delphi) to discuss Reclamations Phase II Log-In process and to fine tune case manager phone script. |
| 99 | 2/14/2006 | Park, Ji Yon | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 2/14/2006 | Pokrassa, Michael | 2.1 | Make updates to business plan model for continuing and noncontinuing businesses. |
| 04 | 2/14/2006 | Pokrassa, Michael | 0.4 | Review board support package for Board of Directors meeting. |
| 04 | 2/14/2006 | Pokrassa, Michael | 0.6 | Prepare EBITDAR reconciliation schedules. |
| 04 | 2/14/2006 | Pokrassa, Michael | 0.3 | Discuss with A. Emrikian (FTI) regarding current business scenario reconciliation. |
| 04 | 2/14/2006 | Pokrassa, Michael | 0.1 | Meet with K. Loreto (Delphi) regarding business plan scenarios. |
| 04 | 2/14/2006 | Pokrassa, Michael | 1.0 | Discuss current business plan model bridge needs for external distribution with S. Salrin, T. Letchworth, K. LoPrete (all Delphi) and A. Emrikian (FTI). |
| 04 | 2/14/2006 | Pokrassa, Michael | 1.1 | Prepare financial statement output schedules under the modified steady state. |
| 04 | 2/14/2006 | Pokrassa, Michael | 2.1 | Prepare updates to the business plan support data for submission to the creditors. |
| 04 | 2/14/2006 | Pokrassa, Michael | 0.4 | Review EBITDAR schedules for calculation of bank covenant. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/14/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Detroit, MI. |
| 70 | 2/14/2006 | Robinson, Josh | 2.1 | Evaluate current status of Call Center database from bankruptcy filing and ability to remove and archive data from those calls. |
| 70 | 2/14/2006 | Robinson, Josh | 2.3 | Integrate lead negotiator data from hostage log maintained by GSM to reflect new lead negotiator data in call center database. |
| 70 | 2/14/2006 | Robinson, Josh | 1.5 | Test the call center database and modify some reports to incorporate new lead negotiator data. |
| 70 | 2/14/2006 | Robinson, Josh | 0.2 | Meet with B. Caruso (FTI) to discuss next steps for call center operation. |
| 99 | 2/14/2006 | Robinson, Josh | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 98 | 2/14/2006 | Rushing, Sherry | 0.4 | Participate in fee application meeting with D. Wehrle, C. Johnston and K. Schondelmeier (all FTI). |
| 98 | 2/14/2006 | Rushing, Sherry | 0.5 | Discuss with C. Johnston (FTI) regarding format and content of exhibits that will be included in First Interim Fee Application. |
| 29 | 2/14/2006 | Schondelmeier, Kathryn | 0.7 | Update the Employee Wage Motion tracking sheet for recent bonus payments relating to pre-petition. |
| 29 | 2/14/2006 | Schondelmeier, Kathryn | 1.2 | Correspond with various Delphi subsidiary contacts with questions on recently paid bonuses. |
| 98 | 2/14/2006 | Schondelmeier, Kathryn | 1.6 | Ensure that supplier names in professionals' time description are omitted for confidentiality purposes. |
| 98 | 2/14/2006 | Schondelmeier, Kathryn | 0.8 | Review and update task codes to reflect the change in task codes since the last Delphi fee statement. |
| 98 | 2/14/2006 | Schondelmeier, Kathryn | 0.6 | Correspond with various professionals to get clarification on January time detail. |
| 98 | 2/14/2006 | Schondelmeier, Kathryn | 0.6 | Reconcile time detail to each task code and to what was originally recorded in the proforma. |
| 98 | 2/14/2006 | Schondelmeier, Kathryn | 1.1 | Review and update the time detail for the second half of January to ensure each sentence is complete and logical. |
| 98 | 2/14/2006 | Schondelmeier, Kathryn | 0.4 | Participate in fee application meeting with S. Rushing, D. Wehrle and C. Johnston (all FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/14/2006 | Shah, Sanket | 1.5 | Update missing creditor addresses information in CMSi Database per file sent by Delphi. |
| 29 | 2/14/2006 | Swanson, David | 0.8 | Participate in work session with S. Dana (FTI) regarding the indemnification payment file prepared by M. Piscetelli (Delphi). |
| 04 | 2/14/2006 | Tamm, Christopher | 2.3 | Update product line business model for elimination (intercompany sales) information. |
| 04 | 2/14/2006 | Tamm, Christopher | 2.1 | Update the product line business model template for plant winddown costs. |
| 04 | 2/14/2006 | Tamm, Christopher | 0.7 | Discuss with A. Emrikian (FTI) regarding the winddown in the product line business model. |
| 04 | 2/14/2006 | Tamm, Christopher | 2.1 | Update product line business model template for the ability to include 2005 actuals. |
| 04 | 2/14/2006 | Tamm, Christopher | 2.6 | Update wind down options presentation. |
| 04 | 2/14/2006 | Tamm, Christopher | 1.1 | Update material and manufacturing costs for the non-GM unbooked volume risk related to customers canceling projected orders. |
| 23 | 2/14/2006 | Uhl, Michael | 1.2 | Combine the missing addresses from KCC file with those in the original missing address file being sent to Delphi. |
| 31 | 2/14/2006 | Uhl, Michael | 1.5 | Compile a list of all sales contracts for XXX and XXX. |
| 40 | 2/14/2006 | Uhl, Michael | 0.5 | Move "amended and restated" schedule files to FTP site for Skadden. |
| 40 | 2/14/2006 | Uhl, Michael | 0.8 | Analyze if the division can be obtained from the original contract source data for XXX and XXX contracts. |
| 40 | 2/14/2006 | Uhl, Michael | 1.0 | Analyze any remaining missing addresses from DACOR that was scheduled and request the address information for them from L. Suzak (Delphi). |
| 28 | 2/14/2006 | Weber, Eric | 1.4 | Correspond through email and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX, XXX and XXX. |
| 28 | 2/14/2006 | Weber, Eric | 0.4 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/14/2006 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 2/14/2006 | Weber, Eric | 0.4 | Research XXX foreign supplier file on behalf of essential supplier team in order to identify a payment discrepancy issue. |
| 28 | 2/14/2006 | Weber, Eric | 0.5 | Prepare approved supplier files for wire processing by communicating with lead negotiators and sending applicable documentation to wire processing room for payment. |
| 28 | 2/14/2006 | Weber, Eric | 0.7 | Advise lead negotiators for XXX and XXX as to the business case considerations necessary for supplier to qualify under the foreign creditor order. |
| 28 | 2/14/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents for supplier XXX. |
| 77 | 2/14/2006 | Weber, Eric | 0.6 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by R. Deibel (Delphi) to discuss contract assumption status of various suppliers. |
| 77 | 2/14/2006 | Weber, Eric | 1.0 | Continue providing assistance to suppliers and lead negotiators in reconciling outstanding pre-petition balances for suppliers XXX and XXX under the CAP motion. |
| 77 | 2/14/2006 | Weber, Eric | 1.2 | Advise lead negotiators on parameters of CAP Order in order to assist them in negotiations with suppliers. |
| 77 | 2/14/2006 | Weber, Eric | 1.0 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 77 | 2/14/2006 | Weber, Eric | 0.8 | Review and update status of all CAP cases for CAP team tracking purposes. |
| 01 | 2/14/2006 | Wehrle, David | 0.3 | Forward supporting documents for non-conforming contract assumption to Alvarez & Marsal and Mesirow for review. |
| 28 | 2/14/2006 | Wehrle, David | 0.4 | Provide requested status update on payments and open cases to M. Rowe (Delphi) for meeting between Delphi Global Supply Management and R. O'Neal (Delphi). |
| 28 | 2/14/2006 | Wehrle, David | 0.5 | Attend Foreign Supplier Order review meeting with J. Stegner, K. Craft (both Delphi), and J. Lyons (Skadden) to review Portuguese supplier and Spanish supplier cases. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/14/2006 | Wehrle, David | 0.6 | Attend Lienholder order review meeting with M. Hall, B. Eagen, and K. Craft (all Delphi) to review alarm system and fire protection supplier requests. |
| 28 | 2/14/2006 | Wehrle, David | 0.9 | Attend Lienholder order review meeting with Y. Elissa, B. Eagen, and K. Craft (all Delphi) and R. Reese (Skadden) to review claims from several suppliers represented by a common law firm. |
| 28 | 2/14/2006 | Wehrle, David | 0.7 | Attend Essential Supplier Order review meeting with M. Everett, K. Craft, J. Hudson, and J. Stegner (all Delphi) and J. Lyons (Skadden) to review XXX case. |
| 44 | 2/14/2006 | Wehrle, David | 0.2 | Provide B. Pickering (Mesirow) with summary contract assumption status report. |
| 75 | 2/14/2006 | Wehrle, David | 0.4 | Discuss accounting treatment of prepetition supplier deposits with C. Asbury and K. Craft (both Delphi) and what documentation constitutes sufficient evidence of supplier agreements. |
| 77 | 2/14/2006 | Wehrle, David | 0.3 | Discuss with D. Blackburn (Delphi) negotiations with XXX and potential contract assumption business case. |
| 77 | 2/14/2006 | Wehrle, David | 0.9 | Meet with J. Stegner, M. Orris, D. Blackburn, and K. Craft (all Delphi) and J. Lyons (Skadden) to discuss approach to suppliers that extended contracts prior to entry of contract assumption motion and provided notice of interest in assumption. |
| 77 | 2/14/2006 | Wehrle, David | 0.3 | Discuss with R. Deibel (Delphi) the preparation of a new contract assumption tracking report requested by J. Stegner (Delphi). |
| 77 | 2/14/2006 | Wehrle, David | 0.8 | Review support documents for XXX contract assumption review and provide comments to N. Jordan and M. Stockton (both Delphi). |
| 77 | 2/14/2006 | Wehrle, David | 0.8 | Attend Contract assumption meeting with J. Stegner, J. Hudson, K. Craft, R. Deibel, N. Jordan, and M. Stockton (all Delphi) and B. Pickering (Mesirow) to review and approve XXX, XXX, XXX and XXX cases. |
| 98 | 2/14/2006 | Wehrle, David | 0.4 | Participate in case strategy meeting with S. Rushing, C. Johnston and K. Schondelmeier (all FTI). |
| 98 | 2/14/2006 | Wehrle, David | 0.5 | Discuss status of the January fee statement with J. Guglielmo (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/14/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 38 | 2/14/2006 | Wu, Christine | 1.1 | Meet with T. McDonagh (FTI), J. Park (FTI), G. Lawand (FTI), H. Sherry (Delphi) B. Johnson (Delphi) and P. Dawson (Delphi) to discuss Reclamations Phase II. |
| 38 | 2/14/2006 | Wu, Christine | 1.9 | Review and revise Reclamations Phase II process flowchart. |
| 38 | 2/14/2006 | Wu, Christine | 1.2 | Review reclamations filing system and contents of claims files. |
| 38 | 2/14/2006 | Wu, Christine | 1.3 | Meet with R. Emanuel (Delphi) to discuss Reclamations Phase II planning, information technology options and preparation of a contact log. |
| 38 | 2/14/2006 | Wu, Christine | 0.6 | Participate on conference call with T. McDonagh (FTI), J. Le (KCC), M. Michelli (Skadden), E. Gershbein (KCC) to discuss Reclamation Statement servicing. |
| 99 | 2/14/2006 | Wu, Christine | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 20 | 2/15/2006 | Amico, Marc | 0.9 | Review and analyze the plant profitability statistics submitted by Delphi for the AHG Division. |
| 20 | 2/15/2006 | Amico, Marc | 0.6 | Review and analyze the plant profitability statistics submitted by Delphi for the Packard Division. |
| 20 | 2/15/2006 | Amico, Marc | 0.8 | Review and analyze the plant profitability statistics submitted by Delphi for the T&I Division. |
| 20 | 2/15/2006 | Amico, Marc | 1.2 | Review and analyze the plant profitability statistics submitted by Delphi for the E&S Division. |
| 20 | 2/15/2006 | Amico, Marc | 0.7 | Review and analyze the plant profitability statistics submitted by Delphi for the E&C Division. |
| 20 | 2/15/2006 | Amico, Marc | 0.8 | Create files of AHG and T&I plant profitability statistics. |
| 20 | 2/15/2006 | Amico, Marc | 1.2 | Make edits to plant profitability summary by division. |
| 20 | 2/15/2006 | Amico, Marc | 0.9 | Review and analyze the plant profitability statistics submitted by Delphi for the Saginaw Division. |
| 20 | 2/15/2006 | Amico, Marc | 1.7 | Make updates to plant profitability matrix to reflect information submitted by the Company. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/15/2006 | Amico, Marc | 1.6 | Compile all plant profitability statistics for each division submitted by the Company. |
| 20 | 2/15/2006 | Amico, Marc | 1.2 | Revise and edit the plant profitability matrix file per R. Fletemeyer's (FTI) comments. |
| 44 | 2/15/2006 | Amico, Marc | 0.2 | Research and calculate the potential interest and principal payments on MobileAria's convertible intercompany bonds. . |
| 23 | 2/15/2006 | Behnke, Thomas | 1.3 | Prepare for meeting with R. Gildersleeve (FTI) regarding claims process planning; including conducting analysis of claims docketed and identifying docketing categories that may affect reconciliation. |
| 23 | 2/15/2006 | Behnke, Thomas | 0.5 | Revise the analysis of docketed claims summary. |
| 23 | 2/15/2006 | Behnke, Thomas | 2.9 | Participate in working session with R. Gildersleeve (FTI) regarding claims process planning. |
| 23 | 2/15/2006 | Behnke, Thomas | 0.4 | Participate in call with S. King (FTI) regarding claims planning, status and amendments. |
| 99 | 2/15/2006 | Behnke, Thomas | 3.0 | Travel from Chicago, IL to Houston, TX. |
| 31 | 2/15/2006 | Caruso, Robert | 0.7 | Review revised R. Eisenberg (FTI) declaration and provide comments to D. Shivakumar (Skadden). |
| 31 | 2/15/2006 | Caruso, Robert | 0.7 | Participate in call with D. Shivakumar and N. Stuart (both of Skadden) to discuss missing contracts and coordinate next steps. |
| 31 | 2/15/2006 | Caruso, Robert | 0.4 | Participate in conference call with K. Kuby and S. Karamanos (both FTI), D. Shivakumar and N. Stuart (both Skadden) regarding status of analysis and issues related to loss contract analyses and motions. |
| 31 | 2/15/2006 | Caruso, Robert | 1.2 | Meet with A. Emrikian, K. Kuby, J. Concannon and J. Guglielmo (all FTI) to discuss information needs for upcoming loss contract motion filing. |
| 31 | 2/15/2006 | Caruso, Robert | 0.5 | Participate in call with R. Eisenberg (FTI) and D. Springer (Skadden) to discuss next steps and particular issues with loss contract motion. |
| 31 | 2/15/2006 | Caruso, Robert | 0.3 | Participate in call with R. Eisenberg (FTI) regarding reconciliation of data and consistent approach with loss contract motion. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/15/2006 | Caruso, Robert | 1.3 | Meet with K. Kuby and S. Karamanos (both of FTI) to discuss open items on parts and contract data and tie down of numbers in motion. |
| 38 | 2/15/2006 | Caruso, Robert | 3.0 | Phase II meeting on reclamations with B. Caruso (FTI - partial attendance), M. Michelli (Skadden), C. Cattell, H. Sherry, R. Emanual (all Delphi) and T. McDonagh, A. Frankum and C. Wu (all FTI) - partial attendance. |
| 38 | 2/15/2006 | Caruso, Robert | 0.5 | Meet with A. Frankum (FTI) on reclamations process. |
| 04 | 2/15/2006 | Concannon, Joseph | 0.3 | Discuss with M. Pokrassa (FTI) regarding operating profit reconciliations. |
| 04 | 2/15/2006 | Concannon, Joseph | 2.7 | Revise a variance analysis detailing the changes between various scenarios for purposes of a presentation to the unions. |
| 04 | 2/15/2006 | Concannon, Joseph | 0.5 | Review analysis of DIP model / current business plan model variances with A. Emrikian (FTI). |
| 31 | 2/15/2006 | Concannon, Joseph | 1.2 | Meet with B. Caruso, K. Kuby, J. Guglielmo, A. Emrikian (all FTI) to discuss information requirements for purposes of the Loss Contract rejection motion prepared by Skadden. |
| 31 | 2/15/2006 | Concannon, Joseph | 2.8 | Compile summarized income statement data for purposes of the loss contract rejection motion. |
| 35 | 2/15/2006 | Concannon, Joseph | 0.8 | Gather and send information requests from J. Moore (Delphi) related to the nature and extent of FTI's work pre and post-petition in order for him to determine the appropriate tax treatment of those professional fee expenses. |
| 35 | 2/15/2006 | Concannon, Joseph | 0.9 | Meet with J. Moore (Delphi) to discuss his questions related to the nature and extent of FTI's work pre and post-petition for tax treatment. |
| 04 | 2/15/2006 | Dana, Steven | 0.7 | Review the working capital calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/15/2006 | Dana, Steven | 0.9 | Review the Scenario Tables included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/15/2006 | Dana, Steven | 0.2 | Review the restructuring cost calculations included in the product line template in preparation for replication of template for all product lines. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/15/2006 | Dana, Steven | 0.8 | Review the Other Calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/15/2006 | Dana, Steven | 0.2 | Review the Depreciation and amortization cost calculations included in the product line template in preparation for replication of template for all product lines. |
| 29 | 2/15/2006 | Dana, Steven | 0.7 | Review subsidiary pre-petition payment information prepared by K. Schondelmeier (FTI). |
| 29 | 2/15/2006 | Dana, Steven | 1.8 | Prepare final version of human capital pre-petition payment tracking file for distribution to A. Frankum (FTI). |
| 29 | 2/15/2006 | Dana, Steven | 0.6 | Participate on phone call with A. Frankum (FTI) regarding current version of human capital pre-petition payment tracking file. |
| 29 | 2/15/2006 | Dana, Steven | 0.5 | Participate in work session with K. Schondelmeier (FTI) regarding current version of human capital pre-petition payment tracking file. |
| 31 | 2/15/2006 | Eisenberg, Randall | 2.2 | Review draft declaration related to the Loss Contract Motion and provide comments. |
| 31 | 2/15/2006 | Eisenberg, Randall | 0.3 | Discuss draft of declaration on Loss Contract Motion with B. Caruso (FTI). |
| 31 | 2/15/2006 | Eisenberg, Randall | 0.5 | Discuss issues regarding the Loss Contract Motion with D. Springer (Skadden) and B. Caruso (FTI). |
| 31 | 2/15/2006 | Eisenberg, Randall | 0.6 | Review various financial support related to the Loss Contract Motion. |
| 44 | 2/15/2006 | Eisenberg, Randall | 1.2 | Prepare for Law Debenture meeting. |
| 44 | 2/15/2006 | Eisenberg, Randall | 1.1 | Review draft of UCC presentation and provide comments. |
| 44 | 2/15/2006 | Eisenberg, Randall | 2.1 | Meet with representatives of Law Debenture, Skadden and Delphi regarding provide Law Debenture quarterly update on the case. |
| 44 | 2/15/2006 | Eisenberg, Randall | 1.8 | Prepare for UCC meeting. |
| 04 | 2/15/2006 | Emrikian, Armen | 1.1 | Draft document regarding observations with current business plan model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/15/2006 | Emrikian, Armen | 1.7 | Continue work on document to support the distribution of the current business plan model. |
| 04 | 2/15/2006 | Emrikian, Armen | 0.6 | Review current business plan model calculations. |
| 04 | 2/15/2006 | Emrikian, Armen | 0.5 | Discuss the corporate / other P&L of the product line model with C. Tamm (FTI). |
| 04 | 2/15/2006 | Emrikian, Armen | 0.8 | Discuss with C. Tamm (FTI) related to the corporate and other worksheet in the product line business model. |
| 04 | 2/15/2006 | Emrikian, Armen | 0.5 | Review analysis of DIP model / current business plan model variances with J. Concannon (FTI). |
| 04 | 2/15/2006 | Emrikian, Armen | 0.4 | Meet with M. Pokrassa (FTI) regarding various presentation slides and correspondence with Delphi with respect to the business plan. |
| 04 | 2/15/2006 | Emrikian, Armen | 0.3 | Meet with S. Salrin (Delphi) and M. Pokrassa (FTI) regarding business plan support to creditors. |
| 04 | 2/15/2006 | Emrikian, Armen | 0.5 | Discuss needs for current business plan model distribution with S. Salrin (Delphi). |
| 04 | 2/15/2006 | Emrikian, Armen | 0.4 | Meet with J. Pritchett (Delphi), E. Dilland (Delphi) and M. Pokrassa (FTI) regarding business plan support data. |
| 04 | 2/15/2006 | Emrikian, Armen | 0.5 | Discuss current business plan model bridges for external distribution with T. Letchworth (Delphi). |
| 04 | 2/15/2006 | Emrikian, Armen | 0.5 | Discuss key elements of current business plan model update for year end cash with E. Dilland (Delphi). |
| 31 | 2/15/2006 | Emrikian, Armen | 1.2 | Meet with B. Caruso, K. Kuby, J. Concannon and J. Guglielmo (all FTI) to discuss information needs for upcoming loss contract motion filing. |
| 31 | 2/15/2006 | Emrikian, Armen | 0.3 | Follow up work on supporting information for loss contracts motion. |
| 20 | 2/15/2006 | Fletemeyer, Ryan | 0.6 | Prepare updated modified steady state 1113 table based off of Board of Directors presentation materials. |
| 20 | 2/15/2006 | Fletemeyer, Ryan | 1.1 | Participate in work session with J. Guglielmo (FTI) to discuss open items on labor data requests. |

**Page 128 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/15/2006 | Fletemeyer, Ryan | 0.6 | Prepare updated steady state scenario 1113 table based off of Board of Directors presentation materials. |
| 20 | 2/15/2006 | Fletemeyer, Ryan | 0.8 | Prepare GM Consolidated net income (loss) versus GMNA net income (loss) table for 1113 motion. |
| 20 | 2/15/2006 | Fletemeyer, Ryan | 0.5 | Prepare updated sales by customer pie-chart for 1113 motion. |
| 20 | 2/15/2006 | Fletemeyer, Ryan | 0.6 | Discuss 1113 Motion tables with R. Janger (O'Melveny). |
| 20 | 2/15/2006 | Fletemeyer, Ryan | 0.6 | Review draft plant profitability study comparison schedule prepared by M. Amico (FTI). |
| 20 | 2/15/2006 | Fletemeyer, Ryan | 2.2 | Compile Labor Room document list by union. |
| 29 | 2/15/2006 | Fletemeyer, Ryan | 0.3 | Provide final bank account listing to T. Matz (Skadden) and R. Eisenberg (FTI). |
| 29 | 2/15/2006 | Fletemeyer, Ryan | 0.4 | Discuss finalized bank account listing with T. Krause (Delphi). |
| 44 | 2/15/2006 | Fletemeyer, Ryan | 0.5 | Review MobileAria accrued interest summary prepared by M. Amico (FTI) and discuss with S. Medina (Delphi). |
| 44 | 2/15/2006 | Fletemeyer, Ryan | 2.2 | Participate in work session with J. Guglielmo (FTI) to discuss new Mesirow request list. |
| 44 | 2/15/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 2/10/06 weekly cash balance information to A. Parks (Mesirow). |
| 44 | 2/15/2006 | Fletemeyer, Ryan | 0.4 | Discuss cash pool notes payable with R. Reimink (Delphi). |
| 44 | 2/15/2006 | Fletemeyer, Ryan | 0.4 | Discuss FAS 142 and FAS 144 impairment summaries with L. Marion (Delphi) and distribute to Mesirow. |
| 44 | 2/15/2006 | Fletemeyer, Ryan | 0.6 | Review MobileAria intercompany notes payable provided by S. Medina (Delphi). |
| 44 | 2/15/2006 | Fletemeyer, Ryan | 0.8 | Review and modify FAS 142 and FAS 144 impairments by entity schedule provided by L. Marion (Delphi). |
| 44 | 2/15/2006 | Fletemeyer, Ryan | 0.8 | Review and distribute 2/10/06 weekly vendor motion tracking schedule to UCC. |
| 48 | 2/15/2006 | Fletemeyer, Ryan | 0.9 | Discuss weekly setoff updates with B. Turner (Delphi), R. Baxter (Delphi), S. Toussi (Skadden), and N. Berger (Togut). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/15/2006 | Frankum, Adrian | 1.2 | Draft memo on claims management process and resources needed. |
| 29 | 2/15/2006 | Frankum, Adrian | 0.6 | Participate on phone call with S. Dana (FTI) regarding current version of human capital pre-petition payment tracking file. |
| 38 | 2/15/2006 | Frankum, Adrian | 0.5 | Review prepetition wire list and comparison analysis to reclamations for use in Phase II process. |
| 38 | 2/15/2006 | Frankum, Adrian | 1.5 | Review scripts for case managers in Phase II of reclamations. |
| 38 | 2/15/2006 | Frankum, Adrian | 0.5 | Meet with B. Caruso (FTI) to discuss the reclamations process. |
| 38 | 2/15/2006 | Frankum, Adrian | 3.5 | Phase II meeting on reclamations with B. Caruso (FTI - partial attendance), M. Michelli (Skadden), C. Cattell, H. Sherry, R. Emanual (all Delphi) and T. McDonagh and C. Wu (both FTI). |
| 44 | 2/15/2006 | Frankum, Adrian | 0.7 | Meet with M. Michelli (Skadden) to discuss analysis of claims for use in determining amounts for the stipulation on reclamations with the UCC. |
| 44 | 2/15/2006 | Frankum, Adrian | 1.7 | Perform analysis of reclamations claims for use in determining thresholds for submission of changes to supplier summaries to the UCC as part of the reclamations process. |
| 23 | 2/15/2006 | Gildersleeve, Ryan | 2.9 | Meet with T. Behnke (FTI) to discuss the claims reconciliation technical process. |
| 20 | 2/15/2006 | Guglielmo, James | 1.1 | Participate in work session with R. Fletemeyer (FTI) to discuss open items on labor data requests. |
| 20 | 2/15/2006 | Guglielmo, James | 1.7 | Review divisional reports on historical financials. |
| 20 | 2/15/2006 | Guglielmo, James | 0.3 | Review and make edits to labor document listing for Skadden. |
| 31 | 2/15/2006 | Guglielmo, James | 0.8 | Participate in work session with K. Kuby (FTI) to discuss loss contract motion. |
| 31 | 2/15/2006 | Guglielmo, James | 1.2 | Meet with B. Caruso, K. Kuby, J. Concannon, A. Emrikian (all FTI) to discuss information requirements for purposes of the loss contract rejection motion prepared by Skadden. |
| 44 | 2/15/2006 | Guglielmo, James | 2.2 | Participate in work session with R. Fletemeyer (FTI) to discuss open Mesirow requests and new data request listing. |
| 44 | 2/15/2006 | Guglielmo, James | 0.4 | Meet with B. Eichenlaub (Delphi) to plan out timeline for March 1 UCC presentation. |

**Page 130 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/15/2006 | Guglielmo, James | 0.4 | Review final draft UCC presentation. |
| 99 | 2/15/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to New York, NY. |
| 98 | 2/15/2006 | Johnston, Cheryl | 0.8 | Review and update professional_id field to ensure consistency for incorporating data into January 2006 database. |
| 98 | 2/15/2006 | Johnston, Cheryl | 0.6 | Update queries in January 2006 database to filter specific data. |
| 98 | 2/15/2006 | Johnston, Cheryl | 0.5 | Review of updated January 2006 professional bill rates; send list of updated bill rates to K. Schondelmeier (FTI). |
| 98 | 2/15/2006 | Johnston, Cheryl | 0.9 | Design January 2006 expense billing database. |
| 31 | 2/15/2006 | Karamanos, Stacy | 0.4 | Participate in phone discussion of open part numbers and next steps related to wrapping up the contracts to be included in the contract rejection motion with K. Kuby (FTI), D. Shivakumar (Skadden), N. Stuart (Skadden) and B. Caruso (FTI). |
| 31 | 2/15/2006 | Karamanos, Stacy | 0.1 | Confirm with A. Vandenberg (Delphi) via email that impairment charges at the AHG plants included in the analysis. |
| 31 | 2/15/2006 | Karamanos, Stacy | 0.3 | Review open items on the reconciliation of Contract rejection motion with K. Kuby (FTI). |
| 31 | 2/15/2006 | Karamanos, Stacy | 0.1 | Confirm with M. Bierline (Delphi) via email the reason for duplicative listing of part numbers in loss contract analysis. |
| 31 | 2/15/2006 | Karamanos, Stacy | 1.3 | Meet with K. Kuby and B. Caruso (both of FTI) to discuss open items on parts and contract data and tie down of numbers in motion. |
| 31 | 2/15/2006 | Karamanos, Stacy | 1.0 | Create analysis and reconciliation to quantify the amount of operating income and sales for the part numbers included in the loss contract analysis for which no contract was identified with input from Skadden. |
| 31 | 2/15/2006 | Karamanos, Stacy | 0.5 | Update list of missing SPO part numbers included in the Loss Contract Analysis. |
| 31 | 2/15/2006 | Karamanos, Stacy | 0.7 | Obtain draft copy of 2/16 presentation to UCC for reconciliation purposes and recalculate figures related to price increases and expired contracts. |
| 31 | 2/15/2006 | Karamanos, Stacy | 0.4 | Print out and organize documentation for contract rejection motion reconciliation binder. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/15/2006 | Karamanos, Stacy | 0.8 | Meet with A. Vandenberg (Delphi) regarding capital expenditure analysis and to discuss the issue of parts having high manufacturing and/or material costs relative to sales price. |
| 31 | 2/15/2006 | Karamanos, Stacy | 1.9 | Update Loss Contract Analysis and reconciliation listing out all contracts to be included on the proposed contract rejection motion for 2/17 to reflect updated SPO contract listing provided by N. Stuart (Skadden). |
| 44 | 2/15/2006 | Karamanos, Stacy | 0.5 | Discuss with K. Kuby (FTI) and S. Daniels (Delphi) regarding UCC slides and revisions to information. |
| 01 | 2/15/2006 | King, Scott | 2.2 | Prepare information in preparation for Thursday's meeting with J.P. Morgan and its advisors. |
| 01 | 2/15/2006 | King, Scott | 0.7 | Discuss with J. Sheehan (Delphi) bank meeting and liquidity analysis. |
| 23 | 2/15/2006 | King, Scott | 0.4 | Participate in call with T. Behnke (FTI) regarding claims planning, status and amendments. |
| 31 | 2/15/2006 | King, Scott | 0.8 | Review draft contract termination motion and compare financial information with our public information. |
| 99 | 2/15/2006 | King, Scott | 2.0 | Travel from Detroit, MI to New York, NY. |
| 31 | 2/15/2006 | Kuby, Kevin | 1.6 | Review the latest loss contract-related motions and itemize listing of outstanding information for purposes of FTI meeting. |
| 31 | 2/15/2006 | Kuby, Kevin | 1.2 | Meet with B. Caruso, J. Guglielmo, A. Emrikian and J. Concannon (all FTI) regarding data requirements for various loss contract-related motions. |
| 31 | 2/15/2006 | Kuby, Kevin | 1.1 | Review and incorporate data provided by other FTI personnel into the loss contract motion and R. Eisenberg (FTI) declaration. |
| 31 | 2/15/2006 | Kuby, Kevin | 1.2 | Review the latest 1113 motion and comparison of the financial data contained herein to the data in the loss contract motion and R. Eisenberg (FTI) declaration. |
| 31 | 2/15/2006 | Kuby, Kevin | 0.9 | Discuss with N. Stuart (Skadden) regarding nature of loss contract data, progress on various analytical fronts, and other queries specific to our analytical initiatives. |
| 31 | 2/15/2006 | Kuby, Kevin | 0.6 | Discuss with D. Shivakumar (Skadden) regarding data related to loss contract analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/15/2006 | Kuby, Kevin | 0.4 | Participate in conference call with B. Caruso, S. Karamanos (both FTI), D. Shivakumar and N. Stuart (both Skadden) regarding status of analysis and issues related to loss contract analyses and motions. |
| 31 | 2/15/2006 | Kuby, Kevin | 1.3 | Meet with B. Caruso and S. Karamanos (both of FTI) to discuss open items on parts and contract data and tie down of numbers in motion. |
| 31 | 2/15/2006 | Kuby, Kevin | 0.3 | Review open items on the reconciliation of Contract rejection motion with S. Karamanos (FTI). |
| 31 | 2/15/2006 | Kuby, Kevin | 0.8 | Participate in work session with J. Guglielmo (FTI) to discuss loss contract motion. |
| 31 | 2/15/2006 | Kuby, Kevin | 1.8 | Review various iterations of SPO and platform contract analyses and development of edits for those analyses. |
| 44 | 2/15/2006 | Kuby, Kevin | 0.5 | Discuss with S. Karamanos (FTI) and S. Daniels (Delphi) regarding UCC slides and revisions to information. |
| 38 | 2/15/2006 | Lawand, Gilbert | 2.2 | Create Phase II process flowchart slide for management presentation. |
| 38 | 2/15/2006 | Lawand, Gilbert | 1.4 | Continue to review initial Reclamation Contact Log and Testing Process Log in order to provide improvements. |
| 38 | 2/15/2006 | Lawand, Gilbert | 1.2 | Update Phase II process flowchart slide for management presentation. |
| 38 | 2/15/2006 | Lawand, Gilbert | 1.6 | Continue to document detailed Phase II Log-In process for Claim Manager training purposes. |
| 38 | 2/15/2006 | Lawand, Gilbert | 2.0 | Review summary Claim schedules for completeness and accuracy. |
| 38 | 2/15/2006 | McDonagh, Timothy | 1.4 | Analyze suppliers who have a Reclamation demand and have applied for payment under a supplier motion. |
| 38 | 2/15/2006 | McDonagh, Timothy | 1.8 | Update script for case managers to use when talking with suppliers. |
| 38 | 2/15/2006 | McDonagh, Timothy | 3.5 | Meet with M. Michelli (Skadden), A. Frankum (FTI), H. Sherry (Delphi), B. Caruso (FTI), C. Cattell (Delphi), R. Emanuel (Delphi), C. Wu (FTI) to review and discuss Reclamations Phase II process flows. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/15/2006 | McDonagh, Timothy | 0.8 | Create process flowchart for the Reclamations close out procedures. |
| 38 | 2/15/2006 | McDonagh, Timothy | 1.8 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), and C. Wu (FTI) to discuss outstanding issues and recommendations for Phase II planning to prepare for upcoming meeting. |
| 38 | 2/15/2006 | McDonagh, Timothy | 0.3 | Attend daily meeting of Reclamation staff led by R. Emanuel (Delphi). |
| 38 | 2/15/2006 | McDonagh, Timothy | 0.9 | Review supplier summaries for suppliers who are currently in negotiations under the CAP program. |
| 38 | 2/15/2006 | McDonagh, Timothy | 0.8 | Review contract assumption agreements to determine if supplier has a right to a reclamation demand. |
| 38 | 2/15/2006 | McDonagh, Timothy | 0.8 | Review Phase II Reclamations process flowcharts. |
| 77 | 2/15/2006 | Panoff, Christopher | 0.7 | Meet with S. Wisnewski (Delphi) to discuss and get approval for XXX payment package. |
| 77 | 2/15/2006 | Panoff, Christopher | 1.0 | Meet with R. Diebel, N. Jordan, N. Smith (all Delphi) to discuss CAP motion progress, case presentations for the week, documentation requests, and committee approval. |
| 77 | 2/15/2006 | Panoff, Christopher | 1.7 | Prepare correspondence and case documents for R. Witters (Delphi) pertaining to sharepoint updates for XXX. |
| 77 | 2/15/2006 | Panoff, Christopher | 2.7 | Prepare updated business case calculator and justification summary for XXX for their CAP case. |
| 77 | 2/15/2006 | Panoff, Christopher | 0.8 | Participate in call with L. Reuter (Delphi) to discuss options to pay out tooling and changes in pricing based on negotiations with XXX. |
| 77 | 2/15/2006 | Panoff, Christopher | 1.3 | Prepare correspondence for lead negotiators to get updates on Sharepoint Entry, Claim Reconciliation, and Documentation requirements. |
| 38 | 2/15/2006 | Park, Ji Yon | 0.5 | Participate in work session with C. Wu (FTI) to review standardized work procedure for Reclamations case manager and discuss updates. |
| 38 | 2/15/2006 | Park, Ji Yon | 2.1 | Create and update standardized work procedure for Reclamations case manager. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/15/2006 | Park, Ji Yon | 1.3 | Research through the contact log set-up and compile relevant materials to prepare for drafting Reclamation Case Manager standardized work procedure. |
| 38 | 2/15/2006 | Park, Ji Yon | 1.1 | Update Reclamations Phase II fax and mail log-in process chart per C. Wu's (FTI) edits. |
| 38 | 2/15/2006 | Park, Ji Yon | 0.5 | Reviews correspondences on Phase II set-up distributed by R. Emanuel (Delphi). |
| 38 | 2/15/2006 | Park, Ji Yon | 1.1 | Update Reclamations Phase II email and phone log-in process chart per C. Wu's (FTI) edits. |
| 38 | 2/15/2006 | Park, Ji Yon | 0.2 | Correspond with D. Wehrle (FTI) to request list of suppliers approved for contract assumption. |
| 38 | 2/15/2006 | Park, Ji Yon | 0.9 | Cross reference initial Reclamations log to the list of vendors approved for contract assumption or approved/paid by vendor motion in order to identify claimants that are affected by such contracts and motions. |
| 38 | 2/15/2006 | Park, Ji Yon | 0.3 | Research and facilitate set-up of communication channel for FTI personnel at Delphi premise. |
| 90 | 2/15/2006 | Pfromer, Edward | 0.3 | Load and code 5 documents per C. McWee (Delphi). |
| 04 | 2/15/2006 | Pokrassa, Michael | 0.2 | Participate in call with M. Stein (Rothschild) regarding restructuring costs. |
| 04 | 2/15/2006 | Pokrassa, Michael | 1.9 | Prepare cash flow before financing reconciliation from prior business plan scenarios to the most recent. |
| 04 | 2/15/2006 | Pokrassa, Michael | 1.3 | Review the operating profit reconciliations between business plan scenarios. |
| 04 | 2/15/2006 | Pokrassa, Michael | 0.2 | Meet with T. Letchworth (Delphi) regarding US and rest of world headcount. |
| 04 | 2/15/2006 | Pokrassa, Michael | 0.3 | Meet with E. Dilland (Delphi) regarding cash flow reconciliation. |
| 04 | 2/15/2006 | Pokrassa, Michael | 0.5 | Meet with S. Biegert (Delphi) regarding business plan support schedules. |
| 04 | 2/15/2006 | Pokrassa, Michael | 0.3 | Discuss with J. Concannon (FTI) regarding operating profit reconciliations. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/15/2006 | Pokrassa, Michael | 2.9 | Make additional updates to business plan scenarios for submission to creditors. |
| 04 | 2/15/2006 | Pokrassa, Michael | 0.5 | Make updates to business plan for restructuring cost allocations. |
| 04 | 2/15/2006 | Pokrassa, Michael | 0.8 | Prepare financial output schedule for potential submission to GM. |
| 04 | 2/15/2006 | Pokrassa, Michael | 1.1 | Prepare and review slides regarding model outputs. |
| 04 | 2/15/2006 | Pokrassa, Michael | 2.7 | Prepare updates to the business plan support data for submission to the creditors. |
| 04 | 2/15/2006 | Pokrassa, Michael | 0.4 | Meet with A. Emrikian (FTI) regarding various presentation slides and correspondence with Delphi with respect to the business plan. |
| 44 | 2/15/2006 | Pokrassa, Michael | 0.3 | Meet with S. Salrin (Delphi) and A. Emrikian (FTI) regarding business plan support to creditors. |
| 44 | 2/15/2006 | Pokrassa, Michael | 0.4 | Meet with J. Pritchett (Delphi), E. Dilland (Delphi) and A. Emrikian (FTI) regarding business plan support data. |
| 70 | 2/15/2006 | Robinson, Josh | 0.2 | Organize call statistics from call center and send report to D. Wehrle (FTI). |
| 98 | 2/15/2006 | Rushing, Sherry | 1.3 | Draft Certification for First Interim Fee Application and continue to draft narrative for Fee Application. |
| 98 | 2/15/2006 | Rushing, Sherry | 0.4 | Update bio template to account for additional credentials received from professionals. |
| 98 | 2/15/2006 | Rushing, Sherry | 0.8 | Update exhibits and extract data for inclusion in such for First Interim Fee Application. |
| 29 | 2/15/2006 | Schondelmeier, Kathryn | 0.3 | Participate in call with S. Stott (Delphi) regarding bonuses paid for Specialty Electronics. |
| 29 | 2/15/2006 | Schondelmeier, Kathryn | 0.3 | Follow-up with J. Vrksa (Delphi) regarding bonus payments paid for Exhaust Systems. |
| 29 | 2/15/2006 | Schondelmeier, Kathryn | 0.5 | Participate in work session with S. Dana (FTI) regarding final version of human capital pre-petition payment tracking file. |
| 29 | 2/15/2006 | Schondelmeier, Kathryn | 0.3 | Participate in call with T. Daszkiewicz (Delphi) regarding bonuses paid for Delphi Diesel. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/15/2006 | Schondelmeier, Kathryn | 0.3 | Update the Employee Wage Motion tracking sheet. |
| 98 | 2/15/2006 | Schondelmeier, Kathryn | 1.3 | Review all January time detail to ensure descriptions are complete and comprehensive. |
| 98 | 2/15/2006 | Schondelmeier, Kathryn | 0.3 | Email updated fee file to C. Johnston (FTI) and outline necessary updates and next steps for the January fee statement. |
| 98 | 2/15/2006 | Schondelmeier, Kathryn | 1.4 | Review and examine time detail for task code 40. |
| 40 | 2/15/2006 | Shah, Sanket | 2.0 | Update missing creditor addresses information in CMSi Database per file sent by D. Pettyes (Delphi). |
| 04 | 2/15/2006 | Tamm, Christopher | 2.1 | Update net income calculations on the corporate and other product line worksheet in the product line business model. |
| 04 | 2/15/2006 | Tamm, Christopher | 0.5 | Discuss the corporate / other P&L of the product line model with A. Emrikian (FTI). |
| 04 | 2/15/2006 | Tamm, Christopher | 0.9 | Review product line business model consolidation worksheets for OldCo/NewCo functionality. |
| 04 | 2/15/2006 | Tamm, Christopher | 0.8 | Discussion with A. Emrikian (FTI) related to the corporate and other worksheet in the product line business model. |
| 04 | 2/15/2006 | Tamm, Christopher | 1.6 | Review corporate headquarters and Other template for the product line business model. |
| 04 | 2/15/2006 | Tamm, Christopher | 2.4 | Create scenario tables in the corporate and other worksheet in the product line business model. |
| 04 | 2/15/2006 | Tamm, Christopher | 1.0 | Update the corporate and other worksheet for legacy costs in the product line business model. |
| 04 | 2/15/2006 | Tamm, Christopher | 1.9 | Link the scenario tables to the income statement on the corporate and other worksheet in the product line business model. |
| 28 | 2/15/2006 | Weber, Eric | 1.0 | Update and manage Foreign Supplier Tracking file for use in management reporting including foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case. |
| 28 | 2/15/2006 | Weber, Eric | 1.0 | Provide continuing support to lead negotiator associated with XXX foreign supplier case in order to compel XXX to sign settlement agreement and avoid a hostage situation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/15/2006 | Weber, Eric | 0.6 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 2/15/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet and legal litmus for supplier XXX. |
| 28 | 2/15/2006 | Weber, Eric | 1.6 | Correspond with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX, XXX, XXX and XXX. |
| 28 | 2/15/2006 | Weber, Eric | 0.4 | Assist M. Martinez (Delphi) with the reconciliation of foreign supplier XXX's outstanding pre-petition balance. |
| 28 | 2/15/2006 | Weber, Eric | 0.6 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet and legal litmus for supplier XXX. |
| 77 | 2/15/2006 | Weber, Eric | 0.7 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 77 | 2/15/2006 | Weber, Eric | 0.9 | Advise lead negotiators on parameters of CAP Order in order to assist them in negotiations with suppliers. |
| 77 | 2/15/2006 | Weber, Eric | 0.5 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by R. Deibel (Delphi) to discuss contract assumption status of various suppliers. |
| 01 | 2/15/2006 | Wehrle, David | 0.5 | Respond to D. Kirsch (Alvarez & Marsal) questions regarding contract assumption cases and amounts approved to date. |
| 28 | 2/15/2006 | Wehrle, David | 0.7 | Review the amended Essential Supplier motion and provide comments to J. Lyons (Skadden). Compare prefunded supplier list to contract assumption approvals to verify if any prefunded suppliers have already had preferences waived. |
| 28 | 2/15/2006 | Wehrle, David | 0.6 | Review and approve First Day Motion tracker report and distribute to Delphi personnel and professionals. |
| 28 | 2/15/2006 | Wehrle, David | 0.8 | Review correspondence from Y. Elissa (Delphi) regarding XXX settlement under lienholder motion and their reclamation claim. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 2/15/2006 | Wehrle, David | 0.8 | Attend contract extension report out meeting with M. Orris, J. Stegner, E. Sanford, D. Blackburn, L. Gavin, and division Global Supply Management (all Delphi) to review status of negotiations on expiring contracts and identify potential supplier risks. |
| 75 | 2/15/2006 | Wehrle, David | 0.9 | Meet with J. Stegner and M. Rowe (both Delphi) to discuss information on call center operations and statistics for presentation to be given by R. O'Neal (Delphi) to top 600 Delphi managers. |
| 77 | 2/15/2006 | Wehrle, David | 0.3 | Discuss with R. Deibel (Delphi) responses to requests for data from J. Stegner (Delphi), sources of data, and preparation of reports. |
| 77 | 2/15/2006 | Wehrle, David | 0.7 | Review documents for non-conforming contract assumption for XXX, a plastics connector supplier. Respond with comments to N. Jordan (Delphi). |
| 77 | 2/15/2006 | Wehrle, David | 0.4 | Meet with R. Deibel (Delphi) to discuss business case calculation for XXX taking into consideration global supply rather than just Debtor entities. |
| 77 | 2/15/2006 | Wehrle, David | 0.5 | Review updated open contract assumption case listing and discuss with R. Deibel (Delphi) schedule of cases to be presented to review committee. |
| 77 | 2/15/2006 | Wehrle, David | 1.1 | Respond to contract assumption terms questions from D. Kirsch (Alvarez & Marsal) related to XXX assumption. |
| 77 | 2/15/2006 | Wehrle, David | 0.9 | Review documents for non-conforming contract assumption for XXX and provide comments to N. Jordan (Delphi). |
| 77 | 2/15/2006 | Wehrle, David | 0.8 | Attend contract assumption team (R. Deibel, N. Smith, N. Jordan, L. Lundquist, and L. Berna - all Delphi) meeting to review case issues and progress. Discuss workload, timing of expirations, and what cases are close to being ready to present. |
| 77 | 2/15/2006 | Wehrle, David | 0.7 | Attend contract assumption committee review meeting with L. Gavin, J. Stegner, M. Banks, N. Jordan. R. Deibel, J. Hudson, and R. Baxter (all Delphi) and B. Pickering (Mesirow) to review and approve XXX contact assumption. |
| 77 | 2/15/2006 | Wehrle, David | 0.5 | Respond to contract assumption terms questions from D. Kirsch (Alvarez & Marsal) related to XXX assumption. |
| 98 | 2/15/2006 | Wehrle, David | 1.4 | Draft task descriptions specific to Delphi case for supplier related entries for initial fee application. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/15/2006 | Wu, Christine | 2.7 | Review and revise high level Reclamations Phase II process flowchart to include key decision points and to organize by team role. |
| 38 | 2/15/2006 | Wu, Christine | 0.5 | Participate in work session with L. Park (FTI) to review standardized work procedure for Reclamations case manager and discuss updates. |
| 38 | 2/15/2006 | Wu, Christine | 1.8 | Meet with R. Emanuel (Delphi) and H. Sherry (Delphi) and T. McDonagh (FTI) to discuss outstanding issues and recommendations for Phase II planning. |
| 38 | 2/15/2006 | Wu, Christine | 1.6 | Review and revise high level Reclamations Phase II process flowchart to include comments from meeting. |
| 38 | 2/15/2006 | Wu, Christine | 3.5 | Meet with M. Micheli (Skadden), A. Frankum (FTI), H. Sherry (Delphi), B. Caruso (FTI), C. Cattell (Delphi), R. Emanuel (Delphi), T. McDonagh (FTI) to review and discuss Reclamations Phase II process flows. |
| 20 | 2/16/2006 | Amico, Marc | 2.8 | Continue analysis of plant profitability statistics provided by divisions. |
| 20 | 2/16/2006 | Amico, Marc | 0.4 | Convert files relating to plant profitability statistics submitted by the Company into PDF format. |
| 20 | 2/16/2006 | Amico, Marc | 0.4 | Create electronic files of documents submitted by the Company pertaining to plant profitability statistics for the E&C Division. |
| 20 | 2/16/2006 | Amico, Marc | 0.5 | Compare and reconcile figures related to plant profitability analyses. |
| 48 | 2/16/2006 | Amico, Marc | 1.4 | Identify the reason why AP amounts of Delphi to XXX differ on two different set-off reconciliation analyses. |
| 98 | 2/16/2006 | Amico, Marc | 0.2 | Participate in telephone conversation with K. Schondelmeier (FTI) to discuss the method of reviewing the expense exhibits of the January fee statement. |
| 23 | 2/16/2006 | Behnke, Thomas | 0.6 | Review claims planning document and draft note. |
| 40 | 2/16/2006 | Behnke, Thomas | 0.4 | Follow-up on various requests regarding schedules inquiries. |
| 44 | 2/16/2006 | Behnke, Thomas | 0.5 | Conduct research regarding Arabian Battery liability regarding Mesirow request including calls with J. Nolan (Delphi), M. Buchanan (Callaway) and draft note. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/16/2006 | Caruso, Robert | 0.4 | Participate in phone discussion with K. Kuby (FTI), S. Karamanos (FTI) and D. Shivakumar (Skadden) regarding status of proposed contract rejection motions to be filed on 2/17. |
| 31 | 2/16/2006 | Caruso, Robert | 0.2 | Participate in call with K. Kuby (FTI) to discuss status of parts and completion of reconciliation. |
| 31 | 2/16/2006 | Caruso, Robert | 0.3 | Review plan for Loss Contracts with R. Eisenberg (FTI). |
| 31 | 2/16/2006 | Caruso, Robert | 0.4 | Review revised R. Eisenberg (FTI) declaration and provide comments to D. Shivakumar (Skadden). |
| 38 | 2/16/2006 | Caruso, Robert | 2.3 | Meet with M. Micheli (Skadden), A. Frankum (FTI), H. Sherry (Delphi), T. McDonagh (FTI), C. Cattell (Delphi), R. Emanuel (Delphi), C. Wu (FTI) to review and discuss Reclamations Phase II process flows and database. |
| 44 | 2/16/2006 | Caruso, Robert | 0.4 | Review analysis to derive thresholds for reclamation protocol with Committee. |
| 44 | 2/16/2006 | Caruso, Robert | 0.3 | Meet with A. Frankum (FTI) and M. Micheli (Skadden) to discuss thresholds to develop for reclamation protocol with Committee. |
| 99 | 2/16/2006 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 03 | 2/16/2006 | Concannon, Joseph | 1.9 | Update the monthly covenant analysis based upon the 6 month Operating Plan and the steady state projections for January actuals. |
| 04 | 2/16/2006 | Concannon, Joseph | 1.6 | Test the flexibility of the product line business model. |
| 04 | 2/16/2006 | Concannon, Joseph | 0.8 | Meet with A. Emrikian (FTI) and C. Tamm (FTI) to test functionality in the product line business model. |
| 04 | 2/16/2006 | Concannon, Joseph | 1.9 | Determine the most efficient way to make wholesale changes to the product line business model with respect to structural and formula changes. |
| 44 | 2/16/2006 | Concannon, Joseph | 2.7 | Agree amounts utilized in the Joint Venture Analysis requested by the UCC pertaining to cross charges to the amounts reported in the SOFA's for DAS and Diesel. |
| 99 | 2/16/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 04 | 2/16/2006 | Dana, Steven | 2.2 | Prepare list of issues with the five year business plan model and distribute to M. Pokrassa (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/16/2006 | Dana, Steven | 3.0 | Review the five year financial model for consistency and accuracy in preparation for distribution of model to external parties. |
| 44 | 2/16/2006 | Dana, Steven | 2.9 | Review the impact of various input changes on five year financial model outputs in preparation for distribution of model to external parties. |
| 20 | 2/16/2006 | Eisenberg, Randall | 0.7 | Participate in calls with J. Guglielmo (FTI) and Delphi labor group team to discuss Chanin meeting topics. |
| 20 | 2/16/2006 | Eisenberg, Randall | 0.8 | Meet with J. Guglielmo (FTI) and M. Rubin (Chanin) on requests and information flow. |
| 31 | 2/16/2006 | Eisenberg, Randall | 0.3 | Review plan for Loss Contracts with B. Caruso (FTI). |
| 31 | 2/16/2006 | Eisenberg, Randall | 0.5 | Discuss with J. Sheehan (Delphi) regarding Loss Contracts and IUE. |
| 44 | 2/16/2006 | Eisenberg, Randall | 1.7 | Participate in presentation to the UCC. |
| 44 | 2/16/2006 | Eisenberg, Randall | 0.8 | Review financial information in preparation for UCC meeting. |
| 44 | 2/16/2006 | Eisenberg, Randall | 0.6 | Meet with representatives from Chanin and J. Guglielmo (FTI) regarding information requests. |
| 44 | 2/16/2006 | Eisenberg, Randall | 0.5 | Discuss with K. Butler (Delphi) regarding IUE information requests. |
| 44 | 2/16/2006 | Eisenberg, Randall | 0.3 | Discuss with B. Sax (Delphi) regarding IUE requests. |
| 98 | 2/16/2006 | Eisenberg, Randall | 0.3 | Review status of Fee Statement with J. Guglielmo (FTI). |
| 04 | 2/16/2006 | Emrikian, Armen | 0.3 | Meet with M. Pokrassa (FTI) regarding working capital assumptions in the modified steady state. |
| 04 | 2/16/2006 | Emrikian, Armen | 0.3 | Meet with S. Salrin (Delphi) and M. Pokrassa (FTI) regarding business plan support to creditors. |
| 04 | 2/16/2006 | Emrikian, Armen | 0.5 | Meet with J. Pritchett (Delphi), E. Dilland (Delphi) and M. Pokrassa (FTI) regarding business plan updates. |
| 04 | 2/16/2006 | Emrikian, Armen | 1.2 | Review headcount and labor calculations in the current business plan model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/16/2006 | Emrikian, Armen | 0.8 | Meet with J. Concannon (FTI) and C. Tamm (FTI) to test functionality in the product line business model. |
| 04 | 2/16/2006 | Emrikian, Armen | 2.1 | Review business line data and working capital assumptions in the current business plan model . |
| 04 | 2/16/2006 | Emrikian, Armen | 1.2 | Conduct comprehensive review of income statement calculations in the current business plan model. |
| 04 | 2/16/2006 | Emrikian, Armen | 0.3 | Meet with M. Pokrassa (FTI) regarding business plan scenario data to be provided to the creditors. |
| 04 | 2/16/2006 | Emrikian, Armen | 0.4 | Meet with M. Pokrassa (FTI) regarding business plan support preparation. |
| 04 | 2/16/2006 | Emrikian, Armen | 1.8 | Work session with C. Tamm (FTI) related to winddown options in the product line business model. |
| 04 | 2/16/2006 | Emrikian, Armen | 1.2 | Analyze differences in working capital between current business plan model and GM analysis. |
| 20 | 2/16/2006 | Fletemeyer, Ryan | 0.7 | Discuss summary of plant data provided by divisions with B. Eichenlaub (Delphi). |
| 20 | 2/16/2006 | Fletemeyer, Ryan | 0.8 | Compare P&L data provided by plants to plant profitability study. |
| 20 | 2/16/2006 | Fletemeyer, Ryan | 0.7 | Review division plant data submission matrix prepared by M. Amico (FTI). |
| 20 | 2/16/2006 | Fletemeyer, Ryan | 0.7 | Review T&I plant data submission. |
| 20 | 2/16/2006 | Fletemeyer, Ryan | 1.1 | Review AHG plant data submission. |
| 20 | 2/16/2006 | Fletemeyer, Ryan | 0.5 | Review Saginaw plant data submission. |
| 20 | 2/16/2006 | Fletemeyer, Ryan | 0.8 | Review E&S plant data submission. |
| 20 | 2/16/2006 | Fletemeyer, Ryan | 1.2 | Review E&C plant data submission. |
| 44 | 2/16/2006 | Fletemeyer, Ryan | 0.6 | Discuss transfer pricing with J. Whitson (Delphi) and B. Sparks (Delphi). |
| 44 | 2/16/2006 | Fletemeyer, Ryan | 0.6 | Discuss Mesirow requests with L. Marion (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/16/2006 | Fletemeyer, Ryan | 0.3 | Provide GM vs. Non-GM North America versus rest of world sales information to A. Parks (Mesirow). |
| 44 | 2/16/2006 | Fletemeyer, Ryan | 0.3 | Provide information to A. Parks (Mesirow) regarding schedule of assets and liabilities legal entity questions. |
| 44 | 2/16/2006 | Fletemeyer, Ryan | 0.3 | Discuss cash pool interest with S. Medina (Delphi). |
| 44 | 2/16/2006 | Fletemeyer, Ryan | 1.5 | Discuss Debtor UCC related data items with J. Guglielmo (FTI). |
| 44 | 2/16/2006 | Fletemeyer, Ryan | 0.4 | Compile MobileAria notes payable and joint venture ownership information and provide to A. Parks (Mesirow). |
| 44 | 2/16/2006 | Fletemeyer, Ryan | 0.2 | Send N. Torraco (Rothschild) Mesirow selling memorandum information request. |
| 44 | 2/16/2006 | Fletemeyer, Ryan | 0.4 | Review trial balance by legal entity file provided by L. Marion (Delphi) and forward on to B. Eichenlaub (Delphi) for approval. |
| 48 | 2/16/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Leibinger (Delphi) to discuss XXX claim support detail. |
| 48 | 2/16/2006 | Fletemeyer, Ryan | 0.3 | Discuss XXX setoff and settlement agreement with N. Berger (Togut). |
| 48 | 2/16/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with D. Parshall (Delphi) to discuss XXX settlements. |
| 35 | 2/16/2006 | Frankum, Adrian | 0.8 | Participate on call with L. Hassell (Groom) regarding pension and OPEB disclosure issues. |
| 38 | 2/16/2006 | Frankum, Adrian | 1.2 | Review and provide commentary on Phase II planning flowcharts and associated documentation. |
| 38 | 2/16/2006 | Frankum, Adrian | 2.3 | Meet with M. Micheli (Skadden), T. McDonagh (FTI), H. Sherry (Delphi), B. Caruso (FTI), C. Cattell (Delphi), R. Emanuel (Delphi) and C. Wu (FTI) to review and discuss Reclamations Phase II process flows and database. |
| 44 | 2/16/2006 | Frankum, Adrian | 0.3 | Discuss with M. Michelli (Skadden) regarding the reclamations protocol to formulate response to UCC. |
| 44 | 2/16/2006 | Frankum, Adrian | 0.3 | Meet with B. Caruso (FTI) and M. Micheli (Skadden) to discuss thresholds to develop for reclamation protocol with Committee. |
| 44 | 2/16/2006 | Frankum, Adrian | 0.3 | Update analysis of thresholds for the reclamation protocol as requested by UCC. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/16/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 23 | 2/16/2006 | Gildersleeve, Ryan | 3.5 | Prepare presentation outlining claim reconciliation process for meeting with D. Fidler (Delphi). |
| 20 | 2/16/2006 | Guglielmo, James | 0.7 | Participate in calls with R. Eisenberg (FTI) and Delphi labor group team to discuss Chanin meeting topics. |
| 20 | 2/16/2006 | Guglielmo, James | 0.8 | Meet with R. Eisenberg (FTI) and M. Rubin (Chanin) on requests and information flow. |
| 20 | 2/16/2006 | Guglielmo, James | 0.6 | Review and comment on newly received Chanin request list for already sent documents and status of open items. |
| 44 | 2/16/2006 | Guglielmo, James | 1.2 | Review and comment on newly received Mesirow request list per already sent documents and status of open items. |
| 44 | 2/16/2006 | Guglielmo, James | 1.5 | Participate in update call with R. Fletemeyer (FTI) on meetings with Debtor for UCC related data items. |
| 44 | 2/16/2006 | Guglielmo, James | 2.5 | Prepare for and attend UCC meeting. |
| 98 | 2/16/2006 | Guglielmo, James | 0.4 | Participate in call with S. Rushing (FTI) to discuss fee statement and application progress. |
| 98 | 2/16/2006 | Guglielmo, James | 1.4 | Review and develop a summary of fee and expense files for January. |
| 99 | 2/16/2006 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 98 | 2/16/2006 | Johnston, Cheryl | 0.6 | Generate updated travel code proforma to ensure fees are calculating based on January 2006 bill rates. |
| 98 | 2/16/2006 | Johnston, Cheryl | 1.2 | Incorporate updated proforma into master billing file; update proforma summary. |
| 98 | 2/16/2006 | Johnston, Cheryl | 0.6 | Begin parsing time detail into separate files for professionals to assist with review of internal meeting detail. |
| 98 | 2/16/2006 | Johnston, Cheryl | 0.9 | Review January 2006 time detail for missing bill rates and professional titles; add same as necessary. |
| 98 | 2/16/2006 | Johnston, Cheryl | 0.3 | Discuss with S. Rushing (FTI) regarding status and content of exhibits that will be included in First Interim Fee Application. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/16/2006 | Johnston, Cheryl | 0.9 | Review and resolve billing rate discrepancies in FTI internal billing system related to the travel code. |
| 98 | 2/16/2006 | Johnston, Cheryl | 0.5 | Generate queries for Oct., Nov., and December data to provide data for Exhibit D for interim fee application. |
| 31 | 2/16/2006 | Karamanos, Stacy | 0.4 | Discuss and review GM sales % analysis by plant for AHG division with A. Vandenberg (Delphi) for the purposes of reconciling the most recent loss contract rejection motion. |
| 31 | 2/16/2006 | Karamanos, Stacy | 0.1 | Confirm impairment charges at the E&C plants included in the analysis with M. Bierline (Delphi) via phone. |
| 31 | 2/16/2006 | Karamanos, Stacy | 0.4 | Participate in phone discussion with K. Kuby (FTI), B. Caruso (FTI) and D. Shivakumar (Skadden) regarding status of proposed contract rejection motions to be filed on 2/17. |
| 31 | 2/16/2006 | Karamanos, Stacy | 0.3 | Update reconciliation included in the final version of R. Eisenberg's (FTI) proposed declaration to be filed on 2/17. |
| 31 | 2/16/2006 | Karamanos, Stacy | 0.4 | Obtain and reconcile figures included in version 3 of the proposed R. Eisenberg (Delphi) declaration to be filed on 2/17. |
| 31 | 2/16/2006 | Karamanos, Stacy | 2.7 | Incorporate new contracts provided by N. Stuart (Skadden) into updated Loss Contract Analysis. Prepare reconciliation of loss contract list. |
| 99 | 2/16/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 01 | 2/16/2006 | King, Scott | 0.5 | Meet with bank advisors to discuss schedules and statements. |
| 01 | 2/16/2006 | King, Scott | 2.0 | Meet with pre-petition bank agent and advisors. |
| 44 | 2/16/2006 | King, Scott | 1.1 | Review documents and respond to A. Emrikian (FTI) on questions related to production of excel model version to outside advisors. |
| 99 | 2/16/2006 | King, Scott | 2.0 | Travel from New York, NY to Detroit, MI. |
| 31 | 2/16/2006 | Kuby, Kevin | 2.3 | Review the latest iterations of loss contract analysis, R. Eisenberg (FTI) declaration and 1113 motion and incorporate latest data as appropriate into loss contract motion and declaration. |
| 31 | 2/16/2006 | Kuby, Kevin | 0.2 | Participate in call with B. Caruso (FTI) to discuss status of parts and completion of reconciliation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/16/2006 | Kuby, Kevin | 1.6 | Review and edit latest SPO contract analysis and general contract analysis. |
| 31 | 2/16/2006 | Kuby, Kevin | 0.4 | Participate in phone discussion with S. Karamanos (FTI), B. Caruso (FTI) and D. Shivakumar (Skadden) regarding status of proposed contract rejection motions to be filed on 2/17. |
| 31 | 2/16/2006 | Kuby, Kevin | 1.0 | Review the latest PO / contract information from Company for incorporation into latest analytical efforts. |
| 99 | 2/16/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 2/16/2006 | Lawand, Gilbert | 2.2 | Create detailed worksteps and instructions for various Phase II Case Manager processes and responsibilities. |
| 38 | 2/16/2006 | Lawand, Gilbert | 2.2 | Create flowcharts for various Phase II Case Manager processes and responsibilities. |
| 38 | 2/16/2006 | Lawand, Gilbert | 1.4 | Continue to review summary claim schedules for completeness and accuracy. |
| 38 | 2/16/2006 | Lawand, Gilbert | 2.8 | Create summary claim schedules to send to KCC. |
| 38 | 2/16/2006 | McDonagh, Timothy | 2.2 | Meet with H. Sherry (Delphi), R. Emanuel (Delphi), C. Wu (FTI) , B. Vermette (Delphi), K. Arckles (Delphi) to discuss information technology requirements and database for Phase II of reclamations process. |
| 38 | 2/16/2006 | McDonagh, Timothy | 1.9 | Prepare supplier summaries for KCC mailing. |
| 38 | 2/16/2006 | McDonagh, Timothy | 2.3 | Meet with M. Micheli (Skadden), A. Frankum (FTI), H. Sherry (Delphi), B. Caruso (FTI), C. Cattell (Delphi), R. Emanuel (Delphi), C. Wu (FTI) to review and discuss Reclamations Phase II process flows and database. |
| 38 | 2/16/2006 | McDonagh, Timothy | 1.3 | Analyze changes in valid claim amounts for Reclamations due to supplier motion payments. |
| 38 | 2/16/2006 | McDonagh, Timothy | 2.5 | Meet with H. Sherry (Delphi), R. Emanuel (Delphi), C. Wu (FTI) to discuss outstanding issues and team protocol and to prepare draft of high level Reclamations Phase II process flowchart and draft of supplier reconciliation flowchart. |
| 38 | 2/16/2006 | McDonagh, Timothy | 2.5 | Update supplier summaries for claims that had been paid under supplier motions and the contract assumption program. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/16/2006 | Panoff, Christopher | 1.6 | Gather settlement agreements from CAP motion and First day motions for completion of documentation packages for reclamation claimants. |
| 44 | 2/16/2006 | Panoff, Christopher | 1.3 | Update supplier justification and documentation package for XXX for committee approval. |
| 77 | 2/16/2006 | Panoff, Christopher | 2.2 | Prepare correspondence to lead negotiators to get information pertaining to case updates, approval status, and missing case documentation. |
| 77 | 2/16/2006 | Panoff, Christopher | 0.8 | Prepare reporting template for CAP cases on a rolling weekly basis for J. Stegner (Delphi). |
| 99 | 2/16/2006 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 2/16/2006 | Park, Ji Yon | 1.0 | Create a file for supplier summaries for claims 301-375 in order to be sent to KCC for vendor distribution. |
| 38 | 2/16/2006 | Park, Ji Yon | 0.2 | Attend Reclamations staff meeting headed by R. Emanuel (Delphi) to discuss process changes. |
| 38 | 2/16/2006 | Park, Ji Yon | 0.8 | Review standardized work procedure for case manager and make appropriate updates per C. Wu's (FTI) comments. |
| 38 | 2/16/2006 | Park, Ji Yon | 0.4 | Update Reclamations Phase II log-in process flowchart per C. Wu's (FTI) comments. |
| 38 | 2/16/2006 | Park, Ji Yon | 1.4 | Create a file for supplier summaries for claims 1-100 in order to be sent to KCC for vendor distribution. |
| 38 | 2/16/2006 | Park, Ji Yon | 0.1 | Create a template for payout summary sheet to keep track of claim value for all the claims sent to KCC for distribution. |
| 38 | 2/16/2006 | Park, Ji Yon | 1.1 | Create and update script for Reclamations administrative assistants for incoming phone calls from vendors. |
| 38 | 2/16/2006 | Park, Ji Yon | 0.2 | Consolidate vendor payout summaries from C. Wu (FTI), T. McDonagh (FTI), and G. Lawand (FTI) into one list. |
| 38 | 2/16/2006 | Park, Ji Yon | 1.4 | Create a file for supplier summaries for claims 201-300 in order to be sent to KCC for vendor distribution. |
| 38 | 2/16/2006 | Park, Ji Yon | 1.4 | Create a file for supplier summaries for claims 101-200 in order to be sent to KCC for vendor distribution. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/16/2006 | Park, Ji Yon | 0.3 | Compare vendor summary files with claim files in order to reconcile claims being sent to KCC with claims in Delphi's system. |
| 90 | 2/16/2006 | Pfromer, Edward | 1.6 | Continue to load and code 31 documents per C. McWee (Delphi). |
| 04 | 2/16/2006 | Pokrassa, Michael | 1.1 | Make updates to continuing and non-continuing sections of the modified steady state business plan. |
| 04 | 2/16/2006 | Pokrassa, Michael | 1.1 | Prepare financial output schedule for potential submission to GM. |
| 04 | 2/16/2006 | Pokrassa, Michael | 0.3 | Meet with A. Emrikian (FTI) regarding working capital assumptions in the modified steady state. |
| 04 | 2/16/2006 | Pokrassa, Michael | 0.2 | Make updates to tracking system with respect to the business plan scenarios. |
| 04 | 2/16/2006 | Pokrassa, Michael | 0.4 | Review comments and prepare responses to S. Dana (FTI) regarding the business plan financial model. |
| 04 | 2/16/2006 | Pokrassa, Michael | 0.5 | Meet with J. Pritchett (Delphi), E. Dilland (Delphi) and A. Emrikian (FTI) regarding business plan updates. |
| 04 | 2/16/2006 | Pokrassa, Michael | 0.4 | Review GM financial information regarding Delphi's five year outlook. |
| 04 | 2/16/2006 | Pokrassa, Michael | 1.3 | Prepare cash flow before financing reconciliation from prior business plan scenarios to the most recent. |
| 04 | 2/16/2006 | Pokrassa, Michael | 0.4 | Review the Rothschild output with regard to the business plan scenarios. |
| 04 | 2/16/2006 | Pokrassa, Michael | 0.9 | Prepare various financial output schedules regarding the modified steady state. |
| 04 | 2/16/2006 | Pokrassa, Michael | 1.0 | Prepare comments with respect to working capital assumptions in the modified steady state business plan. |
| 44 | 2/16/2006 | Pokrassa, Michael | 1.8 | Prepare updates to the business plan support data for submission to the creditors. |
| 44 | 2/16/2006 | Pokrassa, Michael | 0.4 | Meet with A. Emrikian (FTI) regarding business plan support preparation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/16/2006 | Pokrassa, Michael | 0.3 | Meet with S. Salrin (Delphi) and A. Emrikian (FTI) regarding business plan support to creditors. |
| 44 | 2/16/2006 | Pokrassa, Michael | 0.3 | Meet with A. Emrikian (FTI) regarding business plan scenario data to be provided to the creditors. |
| 44 | 2/16/2006 | Pokrassa, Michael | 1.2 | Make additional updates to business plan scenarios for submission to creditors. |
| 98 | 2/16/2006 | Rushing, Sherry | 0.9 | Update exhibits and extract data for inclusion in such for First Interim Fee Application. |
| 98 | 2/16/2006 | Rushing, Sherry | 0.4 | Participate in call with J. Guglielmo (FTI) to discuss fee statement and application progress. |
| 98 | 2/16/2006 | Rushing, Sherry | 0.3 | Discuss with C. Johnston (FTI) regarding format and content of exhibits that will be included in First Interim Fee Application. |
| 98 | 2/16/2006 | Schondelmeier, Kathryn | 0.8 | Ensure that supplier names in professionals' time descriptions are omitted for confidentiality purposes in the setoff task code. |
| 98 | 2/16/2006 | Schondelmeier, Kathryn | 0.2 | Participate in telephone conversation with M. Amico (FTI) to discuss the method of reviewing the expense exhibits of the January fee statement. |
| 98 | 2/16/2006 | Schondelmeier, Kathryn | 1.2 | Use each professionals'  bill rate to calculate total fees per person for the month of January. |
| 98 | 2/16/2006 | Schondelmeier, Kathryn | 1.2 | Create and review analysis of hours by professional by day for the January fee statement. |
| 98 | 2/16/2006 | Schondelmeier, Kathryn | 0.5 | Email updated fee file to C. Johnston (FTI) and outline necessary updates and next steps for the January fee statement. |
| 98 | 2/16/2006 | Schondelmeier, Kathryn | 2.1 | Review the January expense exhibits for the fee statement to ensure write-offs and descriptions are accurate. |
| 23 | 2/16/2006 | Shah, Sanket | 1.2 | Upload DACOR downloads file into CMSi Database.  Extract data via Vendor Numbers and send analysis to Company. |
| 23 | 2/16/2006 | Shah, Sanket | 1.2 | Modify claims analyst worksheet with Delphi Specifications. Remove all unnecessary code and streamline reporting functions. |
| 23 | 2/16/2006 | Shah, Sanket | 0.7 | Create extract of missing address information for scheduled debtors and forward to Company. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/16/2006 | Shah, Sanket | 1.6 | Update address fields in missing address file for Delphi. Remove old address information and insert new data per creditor name. |
| 23 | 2/16/2006 | Shah, Sanket | 1.2 | Update missing creditor addresses information in CMSi Database per file sent by S. Daniels (Delphi). |
| 23 | 2/16/2006 | Shah, Sanket | 0.8 | Update CMSi Claims management summary report with Delphi Specifications and send to Company. |
| 23 | 2/16/2006 | Shah, Sanket | 1.3 | Update Missing creditor address information per M. Butauski (Delphi). |
| 04 | 2/16/2006 | Tamm, Christopher | 0.8 | Meet with J. Concannon (FTI) and A. Emrikian (FTI) to test functionality in the product line business model. |
| 04 | 2/16/2006 | Tamm, Christopher | 1.8 | Work session with A. Emrikian (FTI) related to winddown options in the product line business model. |
| 04 | 2/16/2006 | Tamm, Christopher | 1.4 | Update master decision page in the product line business model. |
| 04 | 2/16/2006 | Tamm, Christopher | 2.7 | Update product line business model to detail the tentative lists of which products are going to be kept and which are going to be sold/wounddown. |
| 04 | 2/16/2006 | Tamm, Christopher | 1.9 | Review updated eliminations (intercompany sales) worksheets. |
| 04 | 2/16/2006 | Tamm, Christopher | 2.5 | Update the product line business model template. |
| 04 | 2/16/2006 | Tamm, Christopher | 0.9 | Develop an issues list related to the eliminations (intercompany sales) matrix. |
| 28 | 2/16/2006 | Weber, Eric | 0.5 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet and legal litmus for supplier XXX. |
| 28 | 2/16/2006 | Weber, Eric | 0.6 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 2/16/2006 | Weber, Eric | 0.5 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 2/16/2006 | Weber, Eric | 1.2 | Correspond with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX, XXX, XXX and XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/16/2006 | Weber, Eric | 0.3 | Hold discussions and present facts of various supplier cases to R. Deibel (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 2/16/2006 | Weber, Eric | 1.2 | Update and manage Foreign Supplier Tracking file for use in management reporting including foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case. |
| 28 | 2/16/2006 | Weber, Eric | 0.7 | Research licensing arrangement between Delphi and XXX in order to determine if payment is justified under foreign creditor order. |
| 28 | 2/16/2006 | Weber, Eric | 0.2 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 2/16/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet and legal litmus for supplier XXX. |
| 77 | 2/16/2006 | Weber, Eric | 1.1 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 99 | 2/16/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 01 | 2/16/2006 | Wehrle, David | 0.8 | Respond to questions from D. Kirsch (A&M) regarding non-conforming contract assumption for electronics supplier. |
| 28 | 2/16/2006 | Wehrle, David | 0.4 | Attend Foreign Supplier motion payment request review meeting with R. Baxter and J. Stegner (both Delphi). |
| 28 | 2/16/2006 | Wehrle, David | 0.5 | Correspond with reclamation team and J. Ruhm (Callaway) regarding XXX's reclamation claim, payment to a subsidiary under Essential Supplier Order and request for contract assumption. |
| 28 | 2/16/2006 | Wehrle, David | 0.8 | Attend Lienholder Order review committee meeting with Y. Elissa, R. Baxter, and J. Stegner (Delphi). Review and discuss claims for both parts and tooling and claims relating to machinery that is not accepted and is being returned. |
| 38 | 2/16/2006 | Wehrle, David | 0.6 | Provide settlement agreements to reclamation analysis team for suppliers paid under Lienholder, Essential Supplier, and Contract Assumption orders who have filed reclamation claims to evaluate whether they have waived reclamation claim rights. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/16/2006 | Wehrle, David | 0.6 | Respond to request from Mesirow for additional detail on agreement with foreign minority-owned joint venture and claim now exceeding $2 million. |
| 75 | 2/16/2006 | Wehrle, David | 1.1 | Review draft comments included in a presentation to be given by R. O'Neal (Delphi) to Delphi managers concerning accomplishments and contribution of Delphi Global Supply Management to reorganization efforts. |
| 77 | 2/16/2006 | Wehrle, David | 0.9 | Discuss case status and information needs with R. Deibel (Delphi) and review open case report and note contracts expiring on February 28 for follow-up. |
| 77 | 2/16/2006 | Wehrle, David | 0.7 | Participate in contract assumption review committee meeting with J. Stegner, R. Deibel, R. Baxter, J. Hudson, D. Blackburn, R. Deibel, and N. Jordan (all Delphi) to review non-conforming contract assumption for Japanese supplier of plastic connectors. |
| 99 | 2/16/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 2/16/2006 | Wu, Christine | 0.6 | Review and revise case manager standardized work procedures. |
| 38 | 2/16/2006 | Wu, Christine | 2.2 | Meet with H. Sherry (Delphi), R. Emanuel (Delphi), T. McDonagh (FTI) , B. Vermette (Delphi), K. Arckles (Delphi) to discuss information technology requirements and database for Phase II of reclamations process. |
| 38 | 2/16/2006 | Wu, Christine | 2.5 | Meet with H. Sherry (Delphi), R. Emanuel (Delphi), T. McDonagh (FTI) to discuss outstanding issues and team protocol and to prepare draft of high level Reclamations Phase II process flowchart and draft of supplier reconciliation flowchart. |
| 38 | 2/16/2006 | Wu, Christine | 1.3 | Prepare Reclamation Statements supplier summaries for claim numbers 400 - 479. |
| 38 | 2/16/2006 | Wu, Christine | 0.2 | Consolidate Reclamation Statement supplier summaries for electronic data transfer to KCC. |
| 38 | 2/16/2006 | Wu, Christine | 1.7 | Review and revise flowcharts for Phase II process, administrative log-in, case manager work process and tester process. |
| 38 | 2/16/2006 | Wu, Christine | 2.3 | Meet with M. Micheli (Skadden), A. Frankum (FTI), H. Sherry (Delphi), B. Caruso (FTI), C. Cattell (Delphi), R. Emanuel (Delphi), T. McDonagh (FTI) to review and discuss Reclamations Phase II process flows and database. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/17/2006 | Amico, Marc | 0.7 | Compile and review all information on plant profitability statistics for the AHG Division. |
| 20 | 2/17/2006 | Amico, Marc | 0.8 | Create PDF files of all submitted plant profitability data by Company division. |
| 20 | 2/17/2006 | Amico, Marc | 0.9 | Compile and review all information on plant profitability statistics for the E&S Division. |
| 20 | 2/17/2006 | Amico, Marc | 0.6 | Compile and review all information on plant profitability statistics for the T&I Division. |
| 20 | 2/17/2006 | Amico, Marc | 1.0 | Compile and review all information on plant profitability statistics for the Saginaw Division. |
| 20 | 2/17/2006 | Amico, Marc | 0.8 | Compile and review all information on plant profitability statistics for the E&C Division. |
| 20 | 2/17/2006 | Amico, Marc | 1.2 | Create cover sheets for each Company division. |
| 20 | 2/17/2006 | Amico, Marc | 0.7 | Compile and review all information on plant profitability statistics for the Packard Division. |
| 99 | 2/17/2006 | Amico, Marc | 3.0 | Travel from Detroit, MI to New York, NY. |
| 40 | 2/17/2006 | Behnke, Thomas | 0.3 | Follow-up on requests regarding schedules. |
| 03 | 2/17/2006 | Concannon, Joseph | 1.1 | Review the EBITDAR covenant calculation updated for January actuals. |
| 03 | 2/17/2006 | Concannon, Joseph | 1.8 | Update the DIP Model for the balance sheet actuals from January 2006. |
| 03 | 2/17/2006 | Concannon, Joseph | 1.9 | Update the DIP Model for the income statement actuals from January 2006. |
| 04 | 2/17/2006 | Dana, Steven | 2.9 | Review the calculations included in the product line template in preparation for replication of template for all product lines. |
| 04 | 2/17/2006 | Dana, Steven | 2.8 | Revise the intercompany consolidation matrix with suggestions from A. Emrikian (FTI). |
| 04 | 2/17/2006 | Dana, Steven | 1.3 | Prepare list of questions related to the product line model calculations and send to A. Emrikian (FTI) and C. Tamm (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/17/2006 | Dana, Steven | 1.1 | Review human capital document provided by J. Guzzardo (Skadden) to ensure that information matches most recent data used for human capital motion. |
| 20 | 2/17/2006 | Eisenberg, Randall | 0.4 | Draft e-mail reflecting summary of Chanin discussion and requests. |
| 04 | 2/17/2006 | Emrikian, Armen | 0.7 | Modify presentation on winddown issues in the product line model. |
| 04 | 2/17/2006 | Emrikian, Armen | 0.7 | Discuss with C. Tamm (FTI) related to the development and design of the product line business model. |
| 04 | 2/17/2006 | Emrikian, Armen | 1.1 | Review business line accounts payables assumptions in the current business plan model. |
| 04 | 2/17/2006 | Emrikian, Armen | 2.1 | Develop analysis supporting working capital analysis in model output sent to GM and discuss with E. Dilland and S. Biegert (both Delphi). |
| 04 | 2/17/2006 | Emrikian, Armen | 0.5 | Meet with S. Salrin, J. Pritchett and K. LoPrete (Delphi) to discuss short-term scenario modeling needs. |
| 04 | 2/17/2006 | Emrikian, Armen | 1.0 | Review product line model. |
| 04 | 2/17/2006 | Emrikian, Armen | 0.4 | Meet with M. Pokrassa (FTI) regarding business plan scenario assumptions. |
| 99 | 2/17/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 20 | 2/17/2006 | Fletemeyer, Ryan | 0.5 | Review and distribute Divisional plant data submissions to Delphi labor relations group, in-house counsel, and outside counsel. |
| 20 | 2/17/2006 | Fletemeyer, Ryan | 0.8 | Participate in call with J. Guglielmo (FTI) to discuss plant data submission and prepare for call with J. Sheehan (Delphi). |
| 20 | 2/17/2006 | Fletemeyer, Ryan | 0.4 | Draft email to Division Finance directors requesting additional data with B. Eichenlaub (Delphi). |
| 20 | 2/17/2006 | Fletemeyer, Ryan | 0.7 | Meet with J. Sheehan, B. Eichenlaub (both Delphi) and J. Guglielmo (FTI) to review and plan for next steps on plant level data for labor union advisors. |
| 20 | 2/17/2006 | Fletemeyer, Ryan | 0.5 | Discuss plant level data submissions with B. Eichenlaub (Delphi) and new Chanin request list. |

**Page 155 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/17/2006 | Fletemeyer, Ryan | 0.5 | Discuss update on trial balance data submission with J. Guglielmo (FTI). |
| 44 | 2/17/2006 | Fletemeyer, Ryan | 0.4 | Compare intercompany notes listing in SOAL to 9/30/05 accounting listing. |
| 44 | 2/17/2006 | Fletemeyer, Ryan | 0.5 | Prepare and distribute DIP model cash flow comparison to MOR to cash flow to Mesirow. |
| 48 | 2/17/2006 | Fletemeyer, Ryan | 0.5 | Discuss XXX claim and setoff with J. Leibinger (Delphi). |
| 48 | 2/17/2006 | Fletemeyer, Ryan | 0.7 | Discuss XXX setoffs with C. Comerford (Delphi). |
| 48 | 2/17/2006 | Fletemeyer, Ryan | 0.8 | Discuss XXX setoff reconciliation, settlement agreement, and strategy with J. Sheehan (Delphi), D. Fidler (Delphi), C. Comerford (Delphi) and N. Berger (Togut). |
| 99 | 2/17/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 23 | 2/17/2006 | Frankum, Adrian | 0.2 | Update claims management memo as directed by S. King (FTI). |
| 23 | 2/17/2006 | Frankum, Adrian | 1.2 | Draft memo on claims management process and requirements for core team as requested by D. Fidler (Delphi). |
| 29 | 2/17/2006 | Frankum, Adrian | 2.2 | Review detailed analysis of human capital spending and supporting documentation requested by the UST and provide direction for modifications. |
| 35 | 2/17/2006 | Frankum, Adrian | 0.8 | Participate on call with L. Hassell (Groom), L. Marion and S. Kihn (both Delphi) regarding the pension and OPEB matters for the MOR. |
| 38 | 2/17/2006 | Frankum, Adrian | 0.4 | Review XXX reclamation demand. |
| 23 | 2/17/2006 | Gildersleeve, Ryan | 2.8 | Modify presentation outlining claim reconciliation process for meeting with D. Fidler (Delphi). |
| 23 | 2/17/2006 | Gildersleeve, Ryan | 2.2 | Conduct preliminary analysis of claim register data transfer from KCC for format and content. |
| 20 | 2/17/2006 | Guglielmo, James | 0.9 | Review plant-level data obtained from Chanin from the IUE. |
| 20 | 2/17/2006 | Guglielmo, James | 0.7 | Meet with J. Sheehan, B. Eichenlaub (both Delphi) and R. Fletemeyer (FTI) to review and plan for next steps on plant level data for labor union advisors. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/17/2006 | Guglielmo, James | 0.5 | Conduct review of labor room data site and access privileges. |
| 20 | 2/17/2006 | Guglielmo, James | 0.8 | Participate in call with R. Fletemeyer (FTI) to discuss update on plant level data submission. |
| 31 | 2/17/2006 | Guglielmo, James | 0.5 | Participate in call with K. Marafioti (Skadden) to discuss contract rejection analysis. |
| 44 | 2/17/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) to discuss update on trial balance data submission. |
| 44 | 2/17/2006 | Guglielmo, James | 0.7 | Review updated request database file provided by Investor Relation group. |
| 98 | 2/17/2006 | Guglielmo, James | 0.7 | Follow up with FTI team members for required bio information for fee application. |
| 98 | 2/17/2006 | Guglielmo, James | 0.6 | Review pre-petition time reconciliation versus retainer for fee application. |
| 98 | 2/17/2006 | Guglielmo, James | 0.4 | Conduct review of draft exhibits for fee application. |
| 31 | 2/17/2006 | Karamanos, Stacy | 0.3 | Compile all supporting documentation for proposed contract rejection filing. |
| 31 | 2/17/2006 | Karamanos, Stacy | 0.2 | Finish reconciliation of contracts to be included in phase I of the loss contract rejection analysis. |
| 01 | 2/17/2006 | King, Scott | 1.3 | Prepare an explanation of international pension amount for prepetition bank advisors. |
| 99 | 2/17/2006 | King, Scott | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 31 | 2/17/2006 | Kuby, Kevin | 0.5 | Review the latest MORs and incorporation of data into loss contract information. |
| 38 | 2/17/2006 | Lawand, Gilbert | 0.7 | Create flowcharts for Phase II Tester processes and responsibilities. |
| 38 | 2/17/2006 | Lawand, Gilbert | 2.7 | Create detailed worksteps and instructions for Phase II Tester processes and responsibilities. |
| 38 | 2/17/2006 | Lawand, Gilbert | 0.9 | Create flowcharts for Phase II Escalation processes and responsibilities. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/17/2006 | Lawand, Gilbert | 1.9 | Create detailed worksteps and instructions for Phase II Escalation processes and responsibilities. |
| 99 | 2/17/2006 | Lawand, Gilbert | 3.0 | Travel from Troy, MI to Atlanta, GA. |
| 38 | 2/17/2006 | McDonagh, Timothy | 0.4 | Update script for case managers with comments from meetings. |
| 38 | 2/17/2006 | McDonagh, Timothy | 0.3 | Attend daily meeting of Reclamation staff led by R. Emanuel (Delphi). |
| 38 | 2/17/2006 | McDonagh, Timothy | 2.1 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI) to review project plan, training plan and processes for initial supplier response, supplier reconciliation, close out and testing processes. |
| 38 | 2/17/2006 | McDonagh, Timothy | 0.5 | Review updated Phase II process flowcharts. |
| 38 | 2/17/2006 | McDonagh, Timothy | 1.9 | Meet with C. Cattell (Delphi), R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI) to prepare outline of Phase II process flows. |
| 38 | 2/17/2006 | McDonagh, Timothy | 0.4 | Review Initial Contact Log for Phase II to comment on additional fields necessary. |
| 38 | 2/17/2006 | McDonagh, Timothy | 0.5 | Prepare and send supplier summaries and valid claim amounts of Reclamation Demands to KCC. |
| 99 | 2/17/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 77 | 2/17/2006 | Panoff, Christopher | 1.9 | Prepare updated business case calculator to account for changes in pricing and tooling data for XXX. |
| 77 | 2/17/2006 | Panoff, Christopher | 0.9 | Participate in phone call with Y. Elissa and L. Reuter (both Delphi) to discuss tooling motion as it applies to XXX. |
| 29 | 2/17/2006 | Park, Ji Yon | 1.1 | Review and examine support documents for the human capital motion in order to confirm reconciliation of values in the motion and in the support documents. |
| 38 | 2/17/2006 | Park, Ji Yon | 0.3 | Attend Reclamations staff meeting headed by R. Emanuel (Delphi) to discuss tasks to be completed and process updates. |
| 38 | 2/17/2006 | Park, Ji Yon | 0.4 | Review reclamation share-point set up in order to understand logging and claim sign-out activity. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/17/2006 | Park, Ji Yon | 2.6 | Cross reference initial reclamation log to list of vendors paid by prepetition wire in order to identify vendors that have been paid by prepetition wire and compile a list of such vendors. |
| 38 | 2/17/2006 | Park, Ji Yon | 0.6 | Cross reference initial reclamation log to Delphi set-off list in order to identify vendors affected by set-off activity. |
| 99 | 2/17/2006 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 2/17/2006 | Pokrassa, Michael | 0.4 | Meet with A. Emrikian (FTI) regarding business plan scenario assumptions. |
| 04 | 2/17/2006 | Pokrassa, Michael | 1.7 | Prepare the sensitivity scenarios with respect to modified winddown timing. |
| 04 | 2/17/2006 | Pokrassa, Michael | 1.4 | Review divisional submissions with regard to the budget business plan. |
| 04 | 2/17/2006 | Pokrassa, Michael | 1.5 | Review and prepare an analysis regarding working capital assumptions in business plan. |
| 04 | 2/17/2006 | Pokrassa, Michael | 0.2 | Prepare updates to business plan tracking system. |
| 04 | 2/17/2006 | Pokrassa, Michael | 0.3 | Meet with E. Dilland (Delphi) regarding model inputs and financial forecasts. |
| 04 | 2/17/2006 | Pokrassa, Michael | 0.3 | Meet with E. Dilland (Delphi) regarding model inputs and financial forecasts regarding winddown assumptions. |
| 04 | 2/17/2006 | Pokrassa, Michael | 0.2 | Conduct review of GM financial projections regarding Delphi business plan. |
| 04 | 2/17/2006 | Pokrassa, Michael | 1.3 | Prepare model outputs with respect to held for sale businesses with new model structure. |
| 44 | 2/17/2006 | Pokrassa, Michael | 1.7 | Make updates to business plan model for submission to creditors. |
| 99 | 2/17/2006 | Pokrassa, Michael | 3.0 | Travel from Troy, MI to New York, NY. |
| 98 | 2/17/2006 | Schondelmeier, Kathryn | 0.9 | Update the January expense file based on clarification given by various professionals. |
| 04 | 2/17/2006 | Tamm, Christopher | 2.2 | Develop template for salaried pension expense by product line. |

**Page 159 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/17/2006 | Tamm, Christopher | 0.8 | Develop template for salaried OPEB expense allocation to the product lines. |
| 04 | 2/17/2006 | Tamm, Christopher | 0.7 | Discuss with A. Emrikian (FTI) related to the development and design of the product line business model. |
| 04 | 2/17/2006 | Tamm, Christopher | 1.2 | Update severance and plant closing costs in the product line business model. |
| 04 | 2/17/2006 | Tamm, Christopher | 1.7 | Update elimination calculations in the product line business model. |
| 04 | 2/17/2006 | Tamm, Christopher | 1.9 | Update product line business model for changes to the intercompany sales' quarterly splits. |
| 04 | 2/17/2006 | Tamm, Christopher | 1.3 | Develop template for retiree OPEB expense allocation to the product lines. |
| 04 | 2/17/2006 | Tamm, Christopher | 1.1 | Review labor winddown option presentation. |
| 99 | 2/17/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 28 | 2/17/2006 | Weber, Eric | 0.7 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet and legal litmus for supplier XXX. |
| 28 | 2/17/2006 | Weber, Eric | 0.7 | Advise lead negotiator, S. Zelinko (Delphi), on reconciliation requirements to qualify for payment under the Foreign Creditor Order in relation to supplier XXX. |
| 28 | 2/17/2006 | Weber, Eric | 0.6 | Advise supplier contact K. Parsons (DBG) regarding the foreign creditor order in order to compel supplier to sign settlement agreement. |
| 28 | 2/17/2006 | Weber, Eric | 0.8 | Correspond with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX, XXX, XXX and XXX. |
| 28 | 2/17/2006 | Weber, Eric | 0.6 | Perform additional research for supplier XXX in order to determine if supplier exhibits US presence. |
| 77 | 2/17/2006 | Weber, Eric | 1.8 | Advise T. Burleson (Delphi) on the components of the CAP motion and explain to him the function and mechanics of the business case calculator in order to devise a negotiating strategy with respect to supplier XXX. |

**Page 160 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 2/17/2006 | Weber, Eric | 1.4 | Participate in conference calls with S. Jones (Delphi), T. Burleson (Delphi) and P. Garvey (supplier XXX) regarding reconciliation of XXX's pre-petition balance and assumption of its expired contracts. |
| 77 | 2/17/2006 | Weber, Eric | 0.4 | Work on reconciliation of pre-petition balances under the CAP motion for supplier XXX. |
| 28 | 2/17/2006 | Wehrle, David | 0.3 | Discuss amended Essential Supplier motion language relating to claim and approval notifications with R. Reese (Skadden). |
| 28 | 2/17/2006 | Wehrle, David | 0.7 | Discuss with Y. Elissa (Delphi) a dispute with lienholder claimant regarding parts supply and tooling payments. Follow-up with R. Reese (Skadden) regarding letter to be sent to attorney for supplier. |
| 44 | 2/17/2006 | Wehrle, David | 0.3 | Discuss amended Essential Supplier motion with B. Pickering and A. Parks (both Mesirow). |
| 77 | 2/17/2006 | Wehrle, David | 0.8 | Follow-up with N. Jordan, M. Banks, and R. Baxter (all Delphi) regarding non-conforming contract assumption settlement agreement with electronics supplier and compromise with respect to terms and conditions. |
| 77 | 2/17/2006 | Wehrle, David | 1.3 | Correspond with L. Berna (Delphi) regarding contract assumption summary report and supporting detail. Provide a list of cases approved during the week and request verification records and status in SharePoint reporting tool have been updated. |
| 77 | 2/17/2006 | Wehrle, David | 0.7 | Respond to questions from D. Kirsch (A&M) concerning non-conforming contract assumption for Japanese connector supplier. |
| 98 | 2/17/2006 | Wehrle, David | 1.6 | Review and update task codes used by FTI personnel for January time for fee statement. |
| 98 | 2/17/2006 | Wehrle, David | 2.2 | Review expense details and conduct research on several FTI related expense items in January fee statement. |
| 38 | 2/17/2006 | Wu, Christine | 2.1 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI) to review project plan, training plan and processes for initial supplier response, supplier reconciliation, close out and testing processes. |
| 38 | 2/17/2006 | Wu, Christine | 1.9 | Meet with C. Cattell (Delphi), R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI) to prepare outline of Phase II process flows. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/17/2006 | Wu, Christine | 0.6 | Review and comment on SharePoint Reclamations Contact Log fields and options. |
| 38 | 2/17/2006 | Wu, Christine | 1.7 | Participate in work session with H. Sherry (Delphi) to prepare action items and revised process flow chart for supplier reconciliation. |
| 38 | 2/17/2006 | Wu, Christine | 0.5 | Review draft process flowchart prepared by K. Rice (Delphi). |
| 99 | 2/17/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 23 | 2/18/2006 | Behnke, Thomas | 0.7 | Review claims processing document and draft note regarding revisions. |
| 44 | 2/18/2006 | Behnke, Thomas | 0.3 | Follow-up on various inquiries regarding Mesirow requests. |
| 44 | 2/18/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Guglielmo (FTI) regarding Mesirow requests regarding schedules. |
| 04 | 2/18/2006 | Emrikian, Armen | 2.0 | Participate in call with Delphi M&A team and M. Pokrassa (FTI) regarding business plan assumptions, timeline, model changes, and financial impacts. |
| 04 | 2/18/2006 | Emrikian, Armen | 3.0 | Participate in discussions with J. Sheehan (Delphi), the Delphi M&A team, the Human Resource Team and M. Pokrassa (FTI) regarding business plan assumptions. |
| 04 | 2/18/2006 | Emrikian, Armen | 0.3 | Participate in call with M. Pokrassa (FTI) regarding business plan assumptions. |
| 44 | 2/18/2006 | Fletemeyer, Ryan | 0.5 | Discuss update on Mesirow info request items with J. Guglielmo (FTI). |
| 44 | 2/18/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) to discuss update on info request items. |
| 98 | 2/18/2006 | Guglielmo, James | 0.6 | Review the January draft fee application. |
| 98 | 2/18/2006 | Johnston, Cheryl | 0.9 | Review and consolidate all parsed files. |
| 98 | 2/18/2006 | Johnston, Cheryl | 0.9 | Generate pivot tables summarizing hours and fees; review data to resolve reconciling issue. |
| 98 | 2/18/2006 | Johnston, Cheryl | 0.5 | Review and verify fee write-offs; reconcile time detail to proforma. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/18/2006 | Johnston, Cheryl | 0.4 | Update reconciliation worksheet in master billing file. |
| 98 | 2/18/2006 | Johnston, Cheryl | 0.4 | Review emails regarding expense updates. |
| 34 | 2/18/2006 | King, Scott | 2.6 | Meet with management regarding labor changes to the model for competitive standards and aspirational plan. |
| 04 | 2/18/2006 | Pokrassa, Michael | 2.0 | Participate in call with Delphi M&A team and A. Emrikian (FTI) regarding business plan assumptions, timeline, model changes, and financial impacts. |
| 04 | 2/18/2006 | Pokrassa, Michael | 1.0 | Prepare for call with Delphi regarding business plan assumptions. |
| 04 | 2/18/2006 | Pokrassa, Michael | 3.0 | Participate in discussions with J. Sheehan (Delphi), the Delphi M&A team, the Human Resource Team and A. Emrikian (FTI) regarding business plan assumptions. |
| 04 | 2/18/2006 | Pokrassa, Michael | 0.3 | Participate in call with A. Emrikian (FTI) regarding business plan assumptions. |
| 38 | 2/19/2006 | Caruso, Robert | 0.6 | Review and edit communication materials and GSM talking points regarding reclamations. |
| 04 | 2/19/2006 | Emrikian, Armen | 0.4 | Participate in call with M. Pokrassa (FTI) to discuss new scenario in the current business plan model. |
| 04 | 2/19/2006 | Emrikian, Armen | 1.2 | Participate in call with J. Pritchett, T. Letchworth, E. Dilland (all Delphi) and M. Pokrassa (FTI) to discuss information requirements for new scenario in the current business plan model. |
| 04 | 2/19/2006 | Emrikian, Armen | 2.5 | Review product line model, run scenarios and draft email for suggested changes. |
| 04 | 2/19/2006 | Pokrassa, Michael | 2.0 | Prepare for conference call, create detailed list of model inputs and recommendations for future changes. |
| 04 | 2/19/2006 | Pokrassa, Michael | 1.1 | Email correspondence and prepare the planning process regarding model inputs. |
| 04 | 2/19/2006 | Pokrassa, Michael | 0.4 | Participate in calls with A. Emrikian (FTI) regarding business plan outputs. |
| 04 | 2/19/2006 | Pokrassa, Michael | 1.2 | Participate in call with A. Emrikian (FTI), E. Dilland, T. Letchworth, and J. Pritchett (all Delphi) regarding business plan scenario assumptions and process to update. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/19/2006 | Tamm, Christopher | 2.4 | Review updated issues list related to the product line business model. |
| 99 | 2/19/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 29 | 2/20/2006 | Amico, Marc | 0.4 | Update list of ordinary course professionals with new information provided by Company. |
| 29 | 2/20/2006 | Amico, Marc | 0.4 | Update master first day motions tracker summary with recent tax payment information. |
| 44 | 2/20/2006 | Amico, Marc | 0.4 | Upload files submitted to the UCC onto FTI's Insite web page. |
| 44 | 2/20/2006 | Amico, Marc | 1.6 | Create list of intercompany notes payable information displaying principal amount, interest rate and relevant dates. |
| 44 | 2/20/2006 | Amico, Marc | 0.2 | Participate on call with R. Fletemeyer (FTI) to discuss updating intercompany notes payable to reflect payment on demand terms. |
| 44 | 2/20/2006 | Amico, Marc | 0.8 | Update intercompany notes file to reflect payment on demand terms and intercompany loans to MobileAria. |
| 44 | 2/20/2006 | Amico, Marc | 0.7 | Reconcile financial items of the third quarter 2005 10K with internal Company records. |
| 48 | 2/20/2006 | Amico, Marc | 0.3 | Update list of setoff claimants to reflect two newly added claimants. |
| 48 | 2/20/2006 | Amico, Marc | 0.9 | Reconcile XXX setoff analysis by comparing the balances of Delphi and XXX's respected AR and AP balances. |
| 99 | 2/20/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 31 | 2/20/2006 | Caruso, Robert | 0.5 | Discuss with K. Kuby (FTI) the status of Phase II and FTI's role in future contract analysis. |
| 38 | 2/20/2006 | Caruso, Robert | 0.1 | Participate in call with C. Kilborn (Delphi) regarding reclamation communication materials. |
| 38 | 2/20/2006 | Caruso, Robert | 0.2 | Review presentation materials for GSM meeting on reclamations and provide edits to reclamation planning team. |
| 38 | 2/20/2006 | Caruso, Robert | 0.2 | Review next round of communication materials on reclamations, edit and respond to C. Kilborn (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/20/2006 | Caruso, Robert | 0.3 | Review M. Michelli (Skadden) edits to communication materials and send email to C. Kilborn (Delphi) regarding same. |
| 04 | 2/20/2006 | Dana, Steven | 0.6 | Prepare for and participate on a phone call with A. Emrikian (FTI) regarding the intercompany matrix. |
| 04 | 2/20/2006 | Dana, Steven | 2.1 | Run various scenarios through the portfolio analysis model. |
| 04 | 2/20/2006 | Dana, Steven | 1.3 | Review the results of numerous scenarios within the Operating Income Bridge and the Product Line Template to ensure consistency and accuracy. |
| 04 | 2/20/2006 | Dana, Steven | 2.9 | Update eliminations matrix to consolidate intra-divisional product lines. |
| 04 | 2/20/2006 | Dana, Steven | 0.8 | Participate on a phone call with C. Tamm (FTI) regarding the portfolio analysis model testing. |
| 04 | 2/20/2006 | Emrikian, Armen | 2.5 | Review product line model and related templates including the eliminations matrix, and discuss with C. Tamm (FTI). |
| 04 | 2/20/2006 | Emrikian, Armen | 0.8 | Meet with M. Pokrassa (FTI) regarding working capital assumptions. |
| 04 | 2/20/2006 | Emrikian, Armen | 1.6 | Draft product line model status update presentation. |
| 04 | 2/20/2006 | Emrikian, Armen | 0.7 | Discuss current business plan scenario assumptions with E. Dilland (Delphi) and M. Pokrassa (FTI). |
| 99 | 2/20/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 20 | 2/20/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss meetings with debtor this week and labor open item update. |
| 44 | 2/20/2006 | Fletemeyer, Ryan | 1.0 | Participate in call with M. Williams (Delphi) and J. Vitale (Delphi) to discuss Mesirow request list modifications and status updates. |
| 44 | 2/20/2006 | Fletemeyer, Ryan | 1.5 | Participate in work session with J. Guglielmo (FTI) to discuss updated Mesirow request listing. |
| 44 | 2/20/2006 | Fletemeyer, Ryan | 0.2 | Participate on call with M. Amico (FTI) to discuss updating intercompany notes payable to reflect payment on demand terms. |
| 44 | 2/20/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss meetings with Debtor and coordination of Mesirow open items. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/20/2006 | Fletemeyer, Ryan | 2.1 | Compare 2/15/06 Mesirow request list to Delphi's outstanding request list and create an updated listing. |
| 48 | 2/20/2006 | Fletemeyer, Ryan | 0.4 | Discuss XXX data request with C. Morris (Delphi). |
| 35 | 2/20/2006 | Frankum, Adrian | 2.1 | Review, analyze and comment on draft January MOR. |
| 38 | 2/20/2006 | Frankum, Adrian | 0.7 | Meet with C. Cattell (Delphi) regarding the presentation to GSM. |
| 38 | 2/20/2006 | Frankum, Adrian | 1.3 | Review materials for presentation on reclamations to GSM and provide commentary. |
| 38 | 2/20/2006 | Frankum, Adrian | 0.4 | Revise planning for Phase II of reclamations. |
| 38 | 2/20/2006 | Frankum, Adrian | 2.0 | Review various documents for training in Phase II of the reclamations process, including the voice mail document, reclamations primer and the talking points. |
| 44 | 2/20/2006 | Frankum, Adrian | 0.5 | Review updated reclamations protocol and discuss with M. Michelli (Skadden). |
| 98 | 2/20/2006 | Frankum, Adrian | 0.6 | Update Exhibit C to the January fee statement. |
| 99 | 2/20/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 23 | 2/20/2006 | Gildersleeve, Ryan | 0.9 | Modify claim process presentation to highlight claim objection process. |
| 99 | 2/20/2006 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Troy, MI. |
| 20 | 2/20/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) to discuss meetings with debtor this week and labor open item update. |
| 44 | 2/20/2006 | Guglielmo, James | 1.5 | Participate in work session with R. Fletemeyer (FTI) to discuss edits to debtor consolidated open item request list for Mesirow. |
| 44 | 2/20/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) to discuss meetings with Debtor and coordination of Mesirow open items. |
| 98 | 2/20/2006 | Guglielmo, James | 0.7 | Participate in call with S. Rushing (FTI) to discuss edits to fee application drafts. |
| 98 | 2/20/2006 | Guglielmo, James | 0.4 | Review the pre-petition code and retainer reconciliation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/20/2006 | Guglielmo, James | 1.3 | Conduct review of Business Plan modeling, Reclamations and SOFA/SOAL task code entries. |
| 98 | 2/20/2006 | Guglielmo, James | 0.6 | Participate in call with K. Schondelmeier (FTI) to discuss next steps on fee statement. |
| 98 | 2/20/2006 | Johnston, Cheryl | 0.9 | Update time detail query and review to determine which entries are not being captured for inclusion in exhibits. |
| 98 | 2/20/2006 | Johnston, Cheryl | 0.4 | Import Excel data into January 2006 billing database. |
| 98 | 2/20/2006 | Johnston, Cheryl | 0.6 | Review time detail for missing task codes and assign task codes as needed. |
| 98 | 2/20/2006 | Johnston, Cheryl | 1.4 | Update time and expense files with additional detail. |
| 98 | 2/20/2006 | Johnston, Cheryl | 0.6 | Correspond with various professionals regarding updates to time and expense files. |
| 98 | 2/20/2006 | Johnston, Cheryl | 0.9 | Update staff table to include January 06 bill rates and professional titles for link into reports. |
| 98 | 2/20/2006 | Johnston, Cheryl | 0.5 | Review time and expense files to resolve reconciliation issues. |
| 98 | 2/20/2006 | Johnston, Cheryl | 0.6 | Review data in Excel in both time and expense files to resolve formatting issues for import into Access databases. |
| 98 | 2/20/2006 | Johnston, Cheryl | 0.8 | Review task code entries to determine which task codes are not linking with task code table; update entries with proper task codes. |
| 98 | 2/20/2006 | Johnston, Cheryl | 1.3 | Generate and review draft January 06 fee exhibits. |
| 31 | 2/20/2006 | Kuby, Kevin | 2.8 | Follow-up on outstanding issues to ensure closure on Phase I efforts, including complete overview report and contract population analytics. |
| 31 | 2/20/2006 | Kuby, Kevin | 0.5 | Discuss with B. Caruso (FTI) the status of Phase II and FTI's role in future contract analysis. |
| 38 | 2/20/2006 | Lawand, Gilbert | 1.2 | Draft process flowchart for Escalation process for Reclamation Case Managers. |
| 38 | 2/20/2006 | Lawand, Gilbert | 1.2 | Update standardized work instructions for Phone Log Process per C. Wu's (FTI) edits. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/20/2006 | Lawand, Gilbert | 1.6 | Draft standardized work instructions for Escalation process for Reclamation Case Managers. |
| 38 | 2/20/2006 | Lawand, Gilbert | 0.8 | Update process flowchart for Administrative process per C. Wu's (FTI) edits for Reclamation Claim Managers. |
| 38 | 2/20/2006 | Lawand, Gilbert | 0.6 | Update standardized work instructions for Administrative Phone Log Process per C. Wu's (FTI) edits. |
| 99 | 2/20/2006 | Lawand, Gilbert | 3.0 | Travel from Atlanta, GA to Troy, MI. |
| 38 | 2/20/2006 | McDonagh, Timothy | 2.8 | Review Statement of Reclamations to be sent to suppliers for claims 400-916. |
| 38 | 2/20/2006 | McDonagh, Timothy | 1.1 | Analyze and divide claims for an even workload across the case managers. |
| 38 | 2/20/2006 | McDonagh, Timothy | 1.0 | Discuss with R. Emanuel (Delphi), H. Sherry (Delphi), and C. Wu (FTI) preparation of database for reclamations data. |
| 38 | 2/20/2006 | McDonagh, Timothy | 1.5 | Participate in work session with C. Wu (FTI) to prepare draft of supplier reconciliation process. |
| 38 | 2/20/2006 | McDonagh, Timothy | 0.8 | Communicate with J. Le (KCC) and M. Micheli (Skadden) on updates and review process for Statement of Reclamations. |
| 38 | 2/20/2006 | McDonagh, Timothy | 0.7 | Update talking points that case managers will use to communicate with suppliers. |
| 99 | 2/20/2006 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 28 | 2/20/2006 | Panoff, Christopher | 1.8 | Correct discrepancies in payments and approved values based on motion reports of first day motions for summary reporting. |
| 44 | 2/20/2006 | Panoff, Christopher | 2.7 | Prepare summary report of first day motions, stratification report of approved claims, open claims > $1 million, and Approved claims > $ 2 million. |
| 99 | 2/20/2006 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 38 | 2/20/2006 | Park, Ji Yon | 0.2 | Contact supplier for additional information necessary for properly sending out Reclamations Supplier Summary. |
| 38 | 2/20/2006 | Park, Ji Yon | 0.8 | Draft standardized work instructions for Amended Claim process for Reclamation Case Managers. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/20/2006 | Park, Ji Yon | 1.3 | Continue to update standardized work instructions for Amended claim process per C. Wu's (FTI) edits. |
| 38 | 2/20/2006 | Park, Ji Yon | 0.8 | Draft process flowchart for Amended Claim process for Reclamation Case Managers. |
| 38 | 2/20/2006 | Park, Ji Yon | 1.4 | Continue to update process flowchart for Amended Claim process per C. Wu's (FTI) edits. |
| 38 | 2/20/2006 | Park, Ji Yon | 0.7 | Update standardized work instructions for Communication Analysis per C. Wu's (FTI) discussion with Delphi management. |
| 38 | 2/20/2006 | Park, Ji Yon | 0.7 | Update standardized work instructions for Administrative Phone Log Process per C. Wu's (FTI) edits. |
| 38 | 2/20/2006 | Park, Ji Yon | 0.9 | Update standardized work instructions for Amended Claim process per C. Wu's (FTI) discussion with Delphi management. |
| 38 | 2/20/2006 | Park, Ji Yon | 0.8 | Draft process flowchart for Communication Analysis in administrative steps in Reclamations Phase II. |
| 38 | 2/20/2006 | Park, Ji Yon | 0.8 | Update process flowchart for Amended Claim process per C. Wu's (FTI) edits. |
| 38 | 2/20/2006 | Park, Ji Yon | 0.8 | Draft standardized work instructions for Communication Analysis in administrative steps in Reclamations Phase II. |
| 99 | 2/20/2006 | Park, Ji Yon | 3.0 | Travel from New York, NY to Detroit, MI. |
| 90 | 2/20/2006 | Pfromer, Edward | 2.2 | Load and code 51 documents per C. McWee (Delphi). |
| 04 | 2/20/2006 | Pokrassa, Michael | 0.8 | Meet with J. Pritchett (Delphi) regarding business plan modeling. |
| 04 | 2/20/2006 | Pokrassa, Michael | 0.8 | Meet with A. Emrikian (FTI) regarding working capital assumptions. |
| 04 | 2/20/2006 | Pokrassa, Michael | 2.3 | Conduct detailed review of financial outputs from business plan scenarios. |
| 04 | 2/20/2006 | Pokrassa, Michael | 0.5 | Conduct review of slide presentation to DTM with regard to decisions for business plan modeling. |
| 04 | 2/20/2006 | Pokrassa, Michael | 0.7 | Meet with A. Emrikian (FTI) and E. Dilland (Delphi) regarding business plan modeling and updates from most recent DTM. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/20/2006 | Pokrassa, Michael | 0.3 | Update the business plan modeling tracker and correspond with S. Biegert (Delphi). |
| 04 | 2/20/2006 | Pokrassa, Michael | 2.1 | Make updates to business plan model for potential moves of business lines from continuing to non-continuing. |
| 04 | 2/20/2006 | Pokrassa, Michael | 1.6 | Review various working capital assumptions and prepare analyses. |
| 99 | 2/20/2006 | Pokrassa, Michael | 3.0 | Travel from Newark to Detroit, MI. |
| 98 | 2/20/2006 | Rushing, Sherry | 0.7 | Participate in follow-up conversation with J. Guglielmo (FTI) regarding status of First Interim Fee Application and open items related to such. |
| 98 | 2/20/2006 | Schondelmeier, Kathryn | 0.7 | Update and review analysis of hours by professional by day for the January fee statement. |
| 98 | 2/20/2006 | Schondelmeier, Kathryn | 0.7 | Update Exhibit C of the January fee statement. |
| 98 | 2/20/2006 | Schondelmeier, Kathryn | 0.7 | Review and examine language used in narratives for task code 98. |
| 98 | 2/20/2006 | Schondelmeier, Kathryn | 0.8 | Contact professionals to get clarification on certain expenses billed. |
| 98 | 2/20/2006 | Schondelmeier, Kathryn | 0.6 | Participate in call with J. Guglielmo (FTI) to discuss next steps on fee statement. |
| 98 | 2/20/2006 | Schondelmeier, Kathryn | 0.8 | Compile and email all updated fee statement files to C. Johnston (FTI) and outline necessary updates and next steps for the January fee statement. |
| 29 | 2/20/2006 | Shah, Sanket | 1.5 | Modify CMSi Claims Management Report with Delphi Specifications and include Amended and Restated Schedule information. |
| 04 | 2/20/2006 | Tamm, Christopher | 2.6 | Update asset sale functionality in the product line business model template. |
| 04 | 2/20/2006 | Tamm, Christopher | 2.2 | Update winddown functionality in the product line business model. |
| 04 | 2/20/2006 | Tamm, Christopher | 0.8 | Participate on a phone call with A. Emrikian (FTI) regarding the portfolio analysis model testing. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/20/2006 | Tamm, Christopher | 1.2 | Discuss with A. Emrikian (FTI) related to the product line business model. |
| 04 | 2/20/2006 | Tamm, Christopher | 0.9 | Review product line business model status update presentation. |
| 04 | 2/20/2006 | Tamm, Christopher | 1.4 | Review product line pension and OPEB templates. |
| 04 | 2/20/2006 | Tamm, Christopher | 0.9 | Review updated eliminations (intercompany sales) matrix. |
| 04 | 2/20/2006 | Tamm, Christopher | 1.5 | Review updated labor proposal presentation for use in the business plan. |
| 28 | 2/20/2006 | Weber, Eric | 1.4 | Correspond with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 2/20/2006 | Weber, Eric | 0.7 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet and legal litmus for supplier XXX. |
| 28 | 2/20/2006 | Weber, Eric | 0.7 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 2/20/2006 | Weber, Eric | 0.3 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 2/20/2006 | Weber, Eric | 0.6 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 2/20/2006 | Weber, Eric | 0.5 | Continue discussions on tax implications of XXX royalty payments which are to be paid under the Foreign Creditor Order. |
| 28 | 2/20/2006 | Weber, Eric | 0.4 | Prepare foreign supplier summary reports for Delphi management review. |
| 28 | 2/20/2006 | Weber, Eric | 1.0 | Work on reconciliation of XXX balance as amount settled under Foreign Creditor Order does not agree to DACOR amount. |
| 77 | 2/20/2006 | Weber, Eric | 2.1 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/20/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 2/20/2006 | Wu, Christine | 0.6 | Review and revise review process flowchart. |
| 38 | 2/20/2006 | Wu, Christine | 0.4 | Review and revise detailed work instructions for process of analyzing communication. |
| 38 | 2/20/2006 | Wu, Christine | 0.9 | Review and revise escalation process flowchart. |
| 38 | 2/20/2006 | Wu, Christine | 1.1 | Review Reclamations team email inbox and discuss with R. Emanuel (Delphi) the resolution of messages. |
| 38 | 2/20/2006 | Wu, Christine | 1.5 | Participate in work session with T. McDonagh (FTI) to prepare draft of supplier reconciliation process. |
| 38 | 2/20/2006 | Wu, Christine | 1.0 | Discuss with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI) preparation of database for reclamations data. |
| 38 | 2/20/2006 | Wu, Christine | 2.3 | Review and revise supplier reconciliation process flowchart. |
| 38 | 2/20/2006 | Wu, Christine | 0.8 | Participate in work session with R. Emanuel (Delphi) to revise SharePoint Reclamations Contact Log and respond to various open issues. |
| 38 | 2/20/2006 | Wu, Christine | 0.3 | Review and revise overall Phase II Reclamations process flowchart. |
| 38 | 2/20/2006 | Wu, Christine | 0.5 | Review sample supplier summary sheet and Statement of Reclamation to be sent to suppliers. |
| 38 | 2/20/2006 | Wu, Christine | 0.3 | Review and revise close process flowchart. |
| 38 | 2/20/2006 | Wu, Christine | 1.3 | Review and revise amended claim process flowchart. |
| 99 | 2/20/2006 | Wu, Christine | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 28 | 2/21/2006 | Amico, Marc | 0.7 | Reconcile and ensure accuracy of the weekly supplier motion tracker summary. |
| 29 | 2/21/2006 | Amico, Marc | 1.1 | Create template displaying total payments to professionals from the date of filing to the end of first quarter 2006. |
| 29 | 2/21/2006 | Amico, Marc | 0.4 | Meet with R. Fletemeyer (FTI) to discuss the current Ordinary Course Professional list and the development a file displaying total payments to professionals through the first quarter 2006. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/21/2006 | Amico, Marc | 0.5 | Update list of Ordinary Course Professionals to reflect the dates of newly filed affidavits. |
| 44 | 2/21/2006 | Amico, Marc | 0.2 | Upload files submitted to the UCC onto FTI's Insite web page. |
| 44 | 2/21/2006 | Amico, Marc | 0.3 | Update file containing all documents submitted to the UCC that are uploaded onto FTI's Insite page. |
| 48 | 2/21/2006 | Amico, Marc | 0.4 | Update list of customers requesting a motion for setoff of their AP balances. |
| 48 | 2/21/2006 | Amico, Marc | 1.1 | Meet with R. Fletemeyer (FTI) and C. Comerford (Delphi) to discuss the latest status on setoff requests and progress for various Delphi customers. |
| 99 | 2/21/2006 | Amico, Marc | 3.0 | Travel from New York, NY to Detroit, MI. |
| 23 | 2/21/2006 | Behnke, Thomas | 0.3 | Participate in calls with M. Uhl (FTI) regarding AP summary updates. |
| 23 | 2/21/2006 | Behnke, Thomas | 0.6 | Review and analyze the AP Summary by division in preparation for claims. |
| 23 | 2/21/2006 | Behnke, Thomas | 0.5 | Review and analyze the AP summary by vendor and division. |
| 23 | 2/21/2006 | Behnke, Thomas | 1.0 | Meet with D. Fidler, J. DeLuca (both Delphi) and R. Gildersleeve (FTI) regarding claims process planning. |
| 23 | 2/21/2006 | Behnke, Thomas | 2.1 | Meet with D. Fidler, J. DeLuca (both Delphi) and R. Gildersleeve (FTI) regarding claims process planning. |
| 23 | 2/21/2006 | Behnke, Thomas | 1.3 | Follow-up on requests for updating AP data summary's including review of updates. |
| 23 | 2/21/2006 | Behnke, Thomas | 2.5 | Review and revise the claims process planning document. |
| 23 | 2/21/2006 | Behnke, Thomas | 0.4 | Participate in calls with M. Uhl (FTI) regarding analysis of AP by division and by vendor. |
| 23 | 2/21/2006 | Behnke, Thomas | 0.8 | Discuss with R. Gildersleeve (FTI) regarding claim process planning. |
| 40 | 2/21/2006 | Behnke, Thomas | 0.7 | Follow-up on various correspondence regarding various schedules items including missing address files. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/21/2006 | Behnke, Thomas | 0.4 | Follow-up on several requests regarding schedule data for Mesirow. |
| 31 | 2/21/2006 | Caruso, Robert | 0.6 | Participate in call to S. Daniels (Delphi) to discuss next steps in contract analysis. |
| 38 | 2/21/2006 | Caruso, Robert | 0.4 | Participate in call to A. Frankum (FTI) to discuss status of reclamation Phase II development and presentations to be made to GSM. |
| 38 | 2/21/2006 | Caruso, Robert | 1.0 | Attend GSM meeting to discuss reclamation results and Phase II planning. |
| 38 | 2/21/2006 | Caruso, Robert | 1.1 | Meet with C. Cattell (Delphi), T. McDonagh (FTI), M. Micheli (Skadden), A. Frankum (FTI), H. Sherry (Delphi), C. Wu (FTI), R. Emanuel (Delphi) to review processes. |
| 38 | 2/21/2006 | Caruso, Robert | 1.5 | Meet with C. Cattell (Delphi), T. McDonagh (FTI), M. Micheli (Skadden), A. Frankum (FTI), H. Sherry (Delphi), C. Wu (FTI), R. Emanuel (Delphi) to review supplier reconciliation, testing, review, amended claim and escalation processes. |
| 75 | 2/21/2006 | Caruso, Robert | 0.4 | Review and edit Skadden memo to J. Butler (Skadden) on tracking supplier correspondence. |
| 99 | 2/21/2006 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 03 | 2/21/2006 | Concannon, Joseph | 2.2 | Create a cash drain analysis for the US from the steady state projections for 2006. |
| 03 | 2/21/2006 | Concannon, Joseph | 0.9 | Revise cash drain analysis for the US from the steady state projections for 2006. |
| 03 | 2/21/2006 | Concannon, Joseph | 2.1 | Research variance related to SG&A between the 10-24-05 DIP Forecast and the January actuals as requested by D. Buriko (Delphi). |
| 03 | 2/21/2006 | Concannon, Joseph | 2.2 | Research variance related to prepaid expenses between the 10-24-05 DIP Forecast and the January actuals as requested by D. Buriko (Delphi). |
| 99 | 2/21/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 04 | 2/21/2006 | Dana, Steven | 0.2 | Distribute Schedule M3, Part 1 tables provided by J. Deluca (Delphi) to J. Guglielmo (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/21/2006 | Dana, Steven | 0.2 | Discuss with D. Pettyes (Delphi) regarding the human capital tracking documents. |
| 04 | 2/21/2006 | Emrikian, Armen | 0.9 | Update model tracking system and distribute. |
| 04 | 2/21/2006 | Emrikian, Armen | 0.9 | Discuss pension / OPEB assumptions in current business plan model with S. Dameron-Clark and B. Cammuso (all Delphi) and M. Pokrassa (FTI). |
| 04 | 2/21/2006 | Emrikian, Armen | 0.7 | Participate in conference call with S. King (FTI), C. Tamm (FTI), and M. Pokrassa (FTI) to discuss product line business model and enterprise model. |
| 04 | 2/21/2006 | Emrikian, Armen | 1.5 | Discuss with C. Tamm (FTI) related to the product line business model. |
| 04 | 2/21/2006 | Emrikian, Armen | 0.3 | Meet with M. Pokrassa (FTI) regarding working capital and non-continuing business assumptions. |
| 04 | 2/21/2006 | Emrikian, Armen | 0.8 | Review current business plan model output for consistency. |
| 04 | 2/21/2006 | Emrikian, Armen | 1.7 | Develop presentation outlining proposed product line model design. |
| 04 | 2/21/2006 | Emrikian, Armen | 0.7 | Meet with J. Pritchett, C. Darby, S. Dameron-Clark and E. Dilland (all Delphi) to discuss upcoming changes needed to the current business plan model. |
| 29 | 2/21/2006 | Fletemeyer, Ryan | 0.5 | Review Ordinary Course Professional listing by functional area prepared by M. Amico (FTI). |
| 29 | 2/21/2006 | Fletemeyer, Ryan | 0.3 | Discuss opening and closing of bank accounts with M. Gunkelman (Delphi). |
| 29 | 2/21/2006 | Fletemeyer, Ryan | 0.4 | Participate in work session with M. Amico (FTI) to discuss Ordinary Course Professional quarterly reporting. |
| 44 | 2/21/2006 | Fletemeyer, Ryan | 0.7 | Review divisional warranty schedule information received from S. Comerford (Delphi) and update master warranty schedule. |
| 44 | 2/21/2006 | Fletemeyer, Ryan | 0.7 | Discuss Mesirow monthly financial data request with A. Seguin (Delphi). |
| 44 | 2/21/2006 | Fletemeyer, Ryan | 0.8 | Analyze intercompany notes payable information received from Delphi Treasury and send out a status update to M. Williams (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/21/2006 | Fletemeyer, Ryan | 0.2 | Distribute January borrowing certificate to Mesirow. |
| 44 | 2/21/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with M. Zarnosky (Delphi) and J. Guglielmo (FTI) to discuss Lockport Energy Motion. |
| 44 | 2/21/2006 | Fletemeyer, Ryan | 0.4 | Compile setoff slides included in 2/2/06 UCC presentation in preparation for 3/1/06 presentation. |
| 48 | 2/21/2006 | Fletemeyer, Ryan | 1.1 | Discuss XXX setoffs, XXX setoff, XXX setoff, and Mercedes Benz setoff with C. Comerford (Delphi) and M. Amico (FTI). |
| 48 | 2/21/2006 | Fletemeyer, Ryan | 0.6 | Prepare XXX setoff summary and compile setoff materials for C. Comerford (Delphi) prior to meeting. |
| 99 | 2/21/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 23 | 2/21/2006 | Frankum, Adrian | 0.5 | Participate on call with D. Fidler (Delphi) regarding claims management and resources. |
| 38 | 2/21/2006 | Frankum, Adrian | 0.4 | Prepare for presentation with GSM regarding reclamations. |
| 38 | 2/21/2006 | Frankum, Adrian | 1.2 | Present reclamations results and next steps  to GSM with C. Cattell (Delphi) and M. Michelli (Skadden). |
| 38 | 2/21/2006 | Frankum, Adrian | 1.5 | Meet with C. Cattell (Delphi), T. McDonagh (FTI), M. Micheli (Skadden), B. Caruso (FTI), H. Sherry (Delphi), C. Wu (FTI) and R. Emanuel (Delphi) to review supplier reconciliation, testing, review, amended claim and escalation processes. |
| 38 | 2/21/2006 | Frankum, Adrian | 0.4 | Participate in call with B. Caruso (FTI) to discuss status of reclamation Phase II development and presentations to be made to GSM. |
| 38 | 2/21/2006 | Frankum, Adrian | 1.1 | Meet with C. Cattell (Delphi), T. McDonagh (FTI), M. Micheli (Skadden), B. Caruso (FTI), H. Sherry (Delphi), C. Wu (FTI) and R. Emanuel (Delphi) to review processes. |
| 99 | 2/21/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 23 | 2/21/2006 | Gildersleeve, Ryan | 1.0 | Meet with T. Behnke (FTI), D. Fidler (Delphi), J. Deluca (Delphi) to review claim reconciliation process planning. |
| 23 | 2/21/2006 | Gildersleeve, Ryan | 0.8 | Meet with T. Behnke (FTI) to complete overview of claim reconciliation process presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/21/2006 | Gildersleeve, Ryan | 2.1 | Meet with T. Behnke (FTI), D. Fidler (Delphi), J. Deluca (Delphi) to plan claim reconciliation process and staffing requirements. |
| 34 | 2/21/2006 | Guglielmo, James | 0.8 | Attend Skadden weekly status update call. |
| 44 | 2/21/2006 | Guglielmo, James | 0.3 | Follow up with debtor on Mesirow request on purchase offer notice on docket. |
| 44 | 2/21/2006 | Guglielmo, James | 1.2 | Review Lockport Energy motion to assume and modify agreements. |
| 44 | 2/21/2006 | Guglielmo, James | 0.6 | Participate in call with M. Zanorksy (Delphi) and R. Fletemeyer (FTI) to review savings within Lockport Energy motion. |
| 44 | 2/21/2006 | Guglielmo, James | 0.4 | Review the summary level information provided related to Delphi Corp intercompany balance with DAS LLC. |
| 98 | 2/21/2006 | Guglielmo, James | 0.4 | Review and update Exhibit C narrative for January fee statement. |
| 98 | 2/21/2006 | Guglielmo, James | 0.6 | Follow up with FTI professionals on fee application items. |
| 99 | 2/21/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 2/21/2006 | Johnston, Cheryl | 0.3 | Discuss with S. Rushing (FTI) regarding bill rates for professionals who recently joined the Delphi team. |
| 98 | 2/21/2006 | Johnston, Cheryl | 0.4 | Generate expense exhibits; send to K. Schondelmeier (FTI) for review. |
| 98 | 2/21/2006 | Johnston, Cheryl | 0.4 | Examine and incorporate updated expense data into Access database. |
| 98 | 2/21/2006 | Johnston, Cheryl | 0.4 | Generate and review query for Exhibit C for updated exhibit. |
| 98 | 2/21/2006 | Johnston, Cheryl | 0.4 | Review proforma for professionals where we do not have a history of bill rates; send to S. Rushing (FTI) for research. |
| 98 | 2/21/2006 | Johnston, Cheryl | 1.3 | Update all data in prof_id field to link with December bill rates. |
| 98 | 2/21/2006 | Johnston, Cheryl | 1.4 | Import updated time detail and regenerate Exhibits B and D. Review data to locate and populate empty cells which are causing incomplete data in exhibits |
| 98 | 2/21/2006 | Johnston, Cheryl | 0.7 | Enter updated task code data into Exhibit C under respective task code categories. |

**Page 177 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/21/2006 | Johnston, Cheryl | 0.3 | Generate Exhibit C in Access database and convert same to MS Word. |
| 98 | 2/21/2006 | Johnston, Cheryl | 0.3 | Make additional updates to task code narratives. |
| 01 | 2/21/2006 | King, Scott | 0.3 | Participate in phone conference with D. Kirsch (Alvarez and Marsal) regarding international pension funding. |
| 02 | 2/21/2006 | King, Scott | 0.4 | Review latest cash position and compare to forecast. |
| 02 | 2/21/2006 | King, Scott | 0.7 | Prepare liquidity overlay for various model scenarios. |
| 03 | 2/21/2006 | King, Scott | 1.6 | Review lenders presentation and make revisions accordingly. |
| 04 | 2/21/2006 | King, Scott | 0.7 | Discuss model issues with A. Emrikian, C. Tamm and M. Pokrassa (all FTI). |
| 04 | 2/21/2006 | King, Scott | 2.1 | Review latest changes to business plan model based upon DTM changes and discuss issue with B. Shaw (Rothschild). |
| 98 | 2/21/2006 | King, Scott | 0.6 | Review description for January fee statement for task code 04. |
| 98 | 2/21/2006 | King, Scott | 0.5 | Review reconciliation of pre-petition fees and return revised letter to J. Sheehan (Delphi). |
| 38 | 2/21/2006 | Lawand, Gilbert | 1.7 | Continue to update standardized work instructions for Phone Log Process. |
| 38 | 2/21/2006 | Lawand, Gilbert | 0.8 | Update process flowchart for Escalation process for Reclamation Claim Managers. |
| 38 | 2/21/2006 | Lawand, Gilbert | 0.6 | Update standardized work instructions for Escalation process for Reclamation Claim Managers. |
| 38 | 2/21/2006 | Lawand, Gilbert | 1.5 | Review various claim managers' work processes with claim managers. |
| 38 | 2/21/2006 | Lawand, Gilbert | 1.4 | Continue to update process flowchart for Escalation process for Reclamation Claim Managers. |
| 38 | 2/21/2006 | Lawand, Gilbert | 0.6 | Review and finalize process flowcharts and work instructions for Reclamation Claim Managers. |
| 38 | 2/21/2006 | Lawand, Gilbert | 0.2 | Participate in work session with C. Wu (FTI) to discuss revisions to administrative assistant work instructions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/21/2006 | McDonagh, Timothy | 1.1 | Meet with C. Cattell (Delphi), B. Caruso (FTI), M. Micheli (Skadden), A. Frankum (FTI), H. Sherry (Delphi), C. Wu (FTI), R. Emanuel (Delphi) to review processes. |
| 38 | 2/21/2006 | McDonagh, Timothy | 0.6 | Update division of claims among case managers. |
| 38 | 2/21/2006 | McDonagh, Timothy | 1.2 | Develop guidelines for Reclamations Phase II reporting statistics. |
| 38 | 2/21/2006 | McDonagh, Timothy | 0.5 | Meet with H. Sherry (Delphi), R. Emanuel (Delphi), C. Wu (FTI) to discuss information technology options for organization of Reclamations Phase II data. |
| 38 | 2/21/2006 | McDonagh, Timothy | 1.7 | Participate in work session with H. Sherry (Delphi), C. Wu (FTI), R. Emanuel (Delphi) to review and revise supplier reconciliation and amended claim processes. |
| 38 | 2/21/2006 | McDonagh, Timothy | 1.5 | Meet with C. Cattell (Delphi), B. Caruso (FTI), M. Micheli (Skadden), A. Frankum (FTI), H. Sherry (Delphi), C. Wu (FTI), R. Emanuel (Delphi) to review supplier reconciliation, testing, review, amended claim and escalation processes. |
| 38 | 2/21/2006 | McDonagh, Timothy | 0.6 | Update process flowchart and work instructions for claims close out process. |
| 38 | 2/21/2006 | McDonagh, Timothy | 2.2 | Participate in work session with H. Sherry (Delphi), C. Wu (FTI), R. Emanuel (Delphi) to revise SharePoint Reclamations Contact Log and discuss administrative assistant training and information technology options for organization of Reclamations Phase II data. |
| 38 | 2/21/2006 | McDonagh, Timothy | 0.4 | Attend daily meeting of Reclamation staff led by R. Emanuel (Delphi). |
| 38 | 2/21/2006 | McDonagh, Timothy | 0.4 | Review supplier address information for KCC. |
| 38 | 2/21/2006 | McDonagh, Timothy | 0.3 | Review Reclamation Contact Log to determine changes necessary to capture data from Phase II of Reclamations. |
| 44 | 2/21/2006 | Panoff, Christopher | 2.9 | Prepare presentation materials for UCC presentation pertaining to Terms changes, CAP motion, and First Day motion. |
| 44 | 2/21/2006 | Panoff, Christopher | 1.3 | Prepare summary analysis and graphs of first day motions data for UCC presentation. |
| 77 | 2/21/2006 | Panoff, Christopher | 1.2 | Meet with N. Smith, N. Jordan, L. Berna (all Delphi) to discuss updates in CAP motion cases, approval meetings, case documentation and sharepoint updates. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 2/21/2006 | Panoff, Christopher | 1.2 | Prepare correspondence to request that errors be corrected in CAP summary report. |
| 77 | 2/21/2006 | Panoff, Christopher | 1.6 | Update Sharepoint to reflect updated case data and preference information for XXX, XXX, XXX and XXX. |
| 38 | 2/21/2006 | Park, Ji Yon | 0.8 | Update process flowchart for Administrative Process for documenting supplier communication. |
| 38 | 2/21/2006 | Park, Ji Yon | 0.5 | Continue to update process flowchart for Administrative Process for documenting supplier communication. |
| 38 | 2/21/2006 | Park, Ji Yon | 0.7 | Update standardized work instructions for Amended Claim process per C. Wu's (FTI) edits. |
| 38 | 2/21/2006 | Park, Ji Yon | 0.4 | Participate in work session with C. Wu (FTI) to discuss revisions to administrative assistant processes. |
| 38 | 2/21/2006 | Park, Ji Yon | 0.6 | Update process flowchart for Amended Claim process per C. Wu's (FTI) edits. |
| 04 | 2/21/2006 | Pokrassa, Michael | 1.8 | Make updates to the business plan for OPEB and pension assumptions regarding hourly plan design and headcount impact. |
| 04 | 2/21/2006 | Pokrassa, Michael | 0.7 | Meet with E. Dilland (Delphi) regarding various business plan modeling assumptions. |
| 04 | 2/21/2006 | Pokrassa, Michael | 0.4 | Meet with S. Biegert (Delphi) regarding business plan modeling. |
| 04 | 2/21/2006 | Pokrassa, Michael | 0.5 | Meet with T. Letchworth (Delphi) regarding business plan assumptions. |
| 04 | 2/21/2006 | Pokrassa, Michael | 0.9 | Review correspondence from J. Concannon (FTI) and prepare SG&A schedules regarding prior versions of business plan scenarios. |
| 04 | 2/21/2006 | Pokrassa, Michael | 0.7 | Participate in conference call with S. King (FTI), C. Tamm (FTI), and A. Emrikian (FTI) to discuss product line business model and enterprise model. |
| 04 | 2/21/2006 | Pokrassa, Michael | 1.2 | Make updates to business plan model for winddown timing. |
| 04 | 2/21/2006 | Pokrassa, Michael | 0.3 | Meet with A. Emrikian (FTI) regarding working capital and non-continuing business assumptions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/21/2006 | Pokrassa, Michael | 0.9 | Discuss pension / OPEB assumptions in current business plan model with S. Dameron-Clark and B. Cammuso (all Delphi) and A. Emrikian (FTI). |
| 04 | 2/21/2006 | Pokrassa, Michael | 0.9 | Review the listing of open items with regard to most recent business plan assumptions. |
| 04 | 2/21/2006 | Pokrassa, Michael | 0.4 | Make updates to business plan scenario tracking system. |
| 04 | 2/21/2006 | Pokrassa, Michael | 0.5 | Meet with J. Pritchett (Delphi) regarding business plan assumptions. |
| 98 | 2/21/2006 | Rushing, Sherry | 0.6 | Continue to draft sections of the First Interim Fee Application, incorporate task narratives and review the same. |
| 98 | 2/21/2006 | Rushing, Sherry | 0.8 | Gather additional data from professionals and update exhibits for the First Interim Fee Application for such. |
| 98 | 2/21/2006 | Rushing, Sherry | 0.3 | Discuss with C. Johnston (FTI) regarding format and content of exhibits that will be included in First Interim Fee Application. |
| 98 | 2/21/2006 | Schondelmeier, Kathryn | 0.6 | Update Exhibit C of the January fee statement. |
| 98 | 2/21/2006 | Schondelmeier, Kathryn | 0.6 | Examine and review Exhibit F of the January fee statement to ensure accuracy. |
| 98 | 2/21/2006 | Schondelmeier, Kathryn | 0.2 | Examine and review Exhibit A of the January fee statement to ensure fee and expense totals are correct. |
| 98 | 2/21/2006 | Schondelmeier, Kathryn | 0.6 | Compile and email all draft exhibits for the January fee statement to the fee statement team for further review. |
| 98 | 2/21/2006 | Schondelmeier, Kathryn | 0.9 | Update the January master fee file to incorporate clarification from various professionals. |
| 98 | 2/21/2006 | Schondelmeier, Kathryn | 0.7 | Update the January expense exhibit for additional write-offs. |
| 98 | 2/21/2006 | Schondelmeier, Kathryn | 0.7 | Examine and review Exhibit B of the January fee statement to ensure bill rates and hours are accurate. |
| 98 | 2/21/2006 | Schondelmeier, Kathryn | 0.3 | Examine and review Exhibit E of the January fee statement to ensure all expenses are correct. |
| 23 | 2/21/2006 | Shah, Sanket | 1.7 | Update missing creditor addresses information in CMSi Database per file sent by J. Freeman (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/21/2006 | Shah, Sanket | 1.3 | Load and parse New GM data into CMSi database. Remove null and unnecessary information. |
| 29 | 2/21/2006 | Shah, Sanket | 1.4 | Create data extract for missing data in GM DACOR 02/13 file and match on vendor numbers and order by original filing amounts using complex query analysis. |
| 40 | 2/21/2006 | Shah, Sanket | 1.3 | Update data extract for missing data in GM DACOR 02/13 file per updates sent by Delphi. |
| 40 | 2/21/2006 | Shah, Sanket | 1.3 | Create Schedule F's (person records) for updated vendor information with GM data. |
| 04 | 2/21/2006 | Tamm, Christopher | 2.1 | Update asset impairment functionality in the product line business model. |
| 04 | 2/21/2006 | Tamm, Christopher | 2.3 | Update schematic detailing how the current business plan model can be used in the creation of the product line business model. |
| 04 | 2/21/2006 | Tamm, Christopher | 1.6 | Discuss with A. Emrikian (FTI) related to the product line business model. |
| 04 | 2/21/2006 | Tamm, Christopher | 2.9 | Develop new schematic detailing how the product line business model could be constructed using allocations from the current business plan model. |
| 04 | 2/21/2006 | Tamm, Christopher | 0.7 | Participate in conference call with S. King (FTI), A. Emrikian (FTI), and M. Pokrassa (FTI) to discuss product line business model and enterprise model. |
| 04 | 2/21/2006 | Tamm, Christopher | 1.6 | Review and revise template structure setup to consolidate divisional product line submissions. |
| 23 | 2/21/2006 | Uhl, Michael | 0.4 | Participate in calls with T. Behnke (FTI) regarding analysis of AP by division and by vendor. |
| 23 | 2/21/2006 | Uhl, Michael | 0.3 | Participate in calls with T. Behnke (FTI) regarding AP summary updates. |
| 40 | 2/21/2006 | Uhl, Michael | 1.1 | Create extract by vendor of 2/13 DACOR data in excel. |
| 40 | 2/21/2006 | Uhl, Michael | 1.3 | Load and format DACOR file received on 2/13 into CMS database. |
| 40 | 2/21/2006 | Uhl, Michael | 1.4 | Create query to compare current DACOR AP data to previous 1/7 DACOR AP data. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 2/21/2006 | Uhl, Michael | 1.5 | Analyze address update received in Delphi general email box for previous addresses not received, and process them into CMS database. |
| 28 | 2/21/2006 | Weber, Eric | 1.0 | Correspond with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX, XXX and XXX. |
| 28 | 2/21/2006 | Weber, Eric | 0.5 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 2/21/2006 | Weber, Eric | 0.4 | Advise supplier XXX on requirements of Foreign Creditor Order in an effort to compel the supplier to sign their settlement agreement. |
| 28 | 2/21/2006 | Weber, Eric | 0.3 | Prepare foreign supplier summary reports for Delphi management review. |
| 28 | 2/21/2006 | Weber, Eric | 0.6 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 77 | 2/21/2006 | Weber, Eric | 0.7 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by R. Deibel (Delphi) to discuss contract assumption status of various suppliers. |
| 77 | 2/21/2006 | Weber, Eric | 1.3 | Advise lead negotiators on parameters of CAP Order and assist them in navigating through and loading information into the Sharepoint databases. |
| 77 | 2/21/2006 | Weber, Eric | 1.1 | Work on reconciliation of supplier XXX's pre-petition balance for supplier's request under the CAP motion. |
| 77 | 2/21/2006 | Weber, Eric | 1.6 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 28 | 2/21/2006 | Wehrle, David | 1.4 | Review and discuss settlement agreement terms for Canadian supplier of linear power modules under Financially Troubled Supplier program with K. Craft (Delphi). |
| 28 | 2/21/2006 | Wehrle, David | 0.5 | Review weekly First Day Order tracking report and note changes from prior week. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/21/2006 | Wehrle, David | 0.2 | Review and discuss payment request under Shipper motion with D. Johns (Delphi). |
| 44 | 2/21/2006 | Wehrle, David | 0.3 | Review contract assumption summary report and forward to B. Pickering and A. Parks (both Mesirow). |
| 44 | 2/21/2006 | Wehrle, David | 0.4 | Schedule conference calls between B. Pickering and A. Parks (both Mesirow) and M. Everett and K. Craft (both Delphi) to review settlement agreement with Canadian supplier of linear power modules under Financially Troubled Supplier (FTS) program. |
| 44 | 2/21/2006 | Wehrle, David | 1.7 | Follow-up with T. Sheneman and N. Laws (both Delphi) regarding terms change tracking data. Discuss data sources and interface between SAP software and DGSS contract system. Request update for UCC meeting. |
| 77 | 2/21/2006 | Wehrle, David | 0.6 | Attend contract assumption team (N. Smith, N. Jordan, L. Lundquist and L. Berna (all Delphi) and M. Olson and J. Ruhm (both Callaway) meeting to review open cases and schedule of case presentations. |
| 77 | 2/21/2006 | Wehrle, David | 0.4 | Correspond with L. Berna (Delphi) regarding contract assumption report and source of preference and supplier identification data that needed to be corrected. |
| 77 | 2/21/2006 | Wehrle, David | 1.7 | Review contract assumption summary report and supporting detail. Note multiple supplier numbers for steel suppliers and missing preference waiver amounts. Discuss corrections with N. Jordan and N. Smith (both Delphi). |
| 77 | 2/21/2006 | Wehrle, David | 1.2 | Review contract assumption settlement agreement and order as entered and suggest revisions to counsel to make timing of quarterly payments clearer to both Delphi personnel and suppliers. |
| 77 | 2/21/2006 | Wehrle, David | 0.4 | Review payment history and potential preference exposure for XXX. |
| 98 | 2/21/2006 | Wehrle, David | 0.8 | Conduct fee statement review and make updates to Exhibit C - Summary of Fees by Category for supplier-related motions. |
| 98 | 2/21/2006 | Wehrle, David | 0.6 | Request personnel familiar with each task category in Exhibit C - Summary of Fees by Category, to review and update descriptions for fee statement. |
| 99 | 2/21/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/21/2006 | Wu, Christine | 0.9 | Review and revise process flowcharts for supplier reconciliation and review processes. |
| 38 | 2/21/2006 | Wu, Christine | 1.1 | Meet with C. Cattell (Delphi), B. Caruso (FTI), M. Micheli (Skadden), A. Frankum (FTI), H. Sherry (Delphi), T. McDonagh (FTI), R. Emanuel (Delphi) to review processes. |
| 38 | 2/21/2006 | Wu, Christine | 0.3 | Review and revise work instructions for the amended claim process. |
| 38 | 2/21/2006 | Wu, Christine | 0.6 | Meet with H. Sherry (Delphi) to review detailed supplier reconciliation and testing processes. |
| 38 | 2/21/2006 | Wu, Christine | 1.7 | Participate in work session with H. Sherry (Delphi), T. McDonagh (FTI), R. Emanuel (Delphi) to review and revise supplier reconciliation and amended claim processes. |
| 38 | 2/21/2006 | Wu, Christine | 1.5 | Meet with C. Cattell (Delphi), B. Caruso (FTI), M. Micheli (Skadden), A. Frankum (FTI), H. Sherry (Delphi), T. McDonagh (FTI), R. Emanuel (Delphi) to review supplier reconciliation, testing, review, amended claim and escalation processes. |
| 38 | 2/21/2006 | Wu, Christine | 2.2 | Participate in work session with H. Sherry (Delphi), T. McDonagh (FTI), R. Emanuel (Delphi) to revise SharePoint Reclamations Contact Log and discuss administrative assistant training and information technology options for organization of Reclamations Phase II data. |
| 38 | 2/21/2006 | Wu, Christine | 0.4 | Participate in work session with L. Park (FTI) to discuss revisions to administrative assistant processes. |
| 38 | 2/21/2006 | Wu, Christine | 0.2 | Participate in work session with G. Lawand (FTI) to discuss revisions to administrative assistant work instructions. |
| 38 | 2/21/2006 | Wu, Christine | 0.3 | Review and revise administrative assistant telephone script. |
| 38 | 2/21/2006 | Wu, Christine | 1.0 | Review and revise supplier reconciliation process flowchart. |
| 38 | 2/21/2006 | Wu, Christine | 0.5 | Meet with H. Sherry (Delphi), R. Emanuel (Delphi), T. McDonagh (FTI) to discuss information technology options for organization of Reclamations Phase II data. |
| 29 | 2/22/2006 | Amico, Marc | 1.1 | Analyze and revise the template displaying total payments to professionals from the date of filing to the end of first quarter 2006. |

**Page 185 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/22/2006 | Amico, Marc | 0.2 | Create copies of documents relating to employee paid vacation statistics and fax to S. Dana (FTI). |
| 44 | 2/22/2006 | Amico, Marc | 0.3 | Upload files submitted to the UCC onto FTI's Insite web page. |
| 44 | 2/22/2006 | Amico, Marc | 0.9 | Analyze and revise the warranty reserve file to reflect additional warranty estimates for the Packard division. |
| 44 | 2/22/2006 | Amico, Marc | 1.6 | Read and analyze the Lockport Energy Motion submitted to the court. |
| 44 | 2/22/2006 | Amico, Marc | 1.3 | Create a summary highlighting the main points of the Lockport Energy Motion and the Company's requests. |
| 44 | 2/22/2006 | Amico, Marc | 0.6 | Meet with R. Fletemeyer (FTI) to discuss the nature and the parties involved in the Lockport Energy Motion. |
| 48 | 2/22/2006 | Amico, Marc | 1.1 | Analyze the setoff reconciliation analysis of XXX to determine the next steps in getting the setoff resolved. |
| 48 | 2/22/2006 | Amico, Marc | 0.7 | Analyze the setoff reconciliation analysis of XXX to ensure reconciled amounts are accurate. |
| 23 | 2/22/2006 | Behnke, Thomas | 1.3 | Meet regarding timeline, schedule amendments and claims process with D. Fidler, J. DeLuca, S. Kihn (all Delphi), R. Reese, J. Lyons (both Skadden), S. King and A. Frankum (both FTI). |
| 23 | 2/22/2006 | Behnke, Thomas | 1.2 | Follow-up on various claims reconciliation planning items, including review of initial data transmission from claims agent. |
| 23 | 2/22/2006 | Behnke, Thomas | 0.6 | Make revisions to the timeline based on meeting comments. |
| 23 | 2/22/2006 | Behnke, Thomas | 0.7 | Analyze the AP distribution across divisions and vendor numbers as part of reconciliation process planning. |
| 23 | 2/22/2006 | Behnke, Thomas | 0.4 | Participate in call with M. Uhl (FTI) regarding current project tasks and processing missing address updates. |
| 23 | 2/22/2006 | Behnke, Thomas | 1.2 | Discuss with S. King (FTI) regarding claims process planning and meeting topics. |
| 23 | 2/22/2006 | Behnke, Thomas | 0.7 | Discuss with R. Reese (Skadden) regarding various claims and bar date items. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/22/2006 | Behnke, Thomas | 1.7 | Prepare for meeting regarding claims process and timeline including generating meeting materials, update FTI tasks and identify discussion topics. |
| 40 | 2/22/2006 | Behnke, Thomas | 0.6 | Discuss with S. Kihn and J. Nolan (both Delphi) regarding XXX schedule and required revision. |
| 31 | 2/22/2006 | Caruso, Robert | 1.3 | Meet with J. Sheehan, A. Parischa, S. Corcoran, K. Craft, S. Daniels (all Delphi), D. Springer and D. Shivakumar (both Skadden) to discuss planning for Phase II of contract rejection motion. |
| 31 | 2/22/2006 | Caruso, Robert | 0.6 | Participate in call with D. Shivakumar (Skadden) and D. Springer (Skadden) to discuss requirements for Phase II of contract rejection motion. |
| 31 | 2/22/2006 | Caruso, Robert | 1.3 | Meeting with K. Craft (Delphi) to discuss Phase II of contract rejection. |
| 31 | 2/22/2006 | Caruso, Robert | 0.4 | Draft instructions to plants for Phase II of loss contract analysis. |
| 44 | 2/22/2006 | Caruso, Robert | 0.3 | Follow up on materials to prepare for committee presentation regarding suppliers. |
| 44 | 2/22/2006 | Caruso, Robert | 0.3 | Review draft supplier slides for committee meeting. |
| 44 | 2/22/2006 | Caruso, Robert | 0.5 | Meet with reclamation team to follow-up on Phase II planning and training and supplier reaction to supplier statement mailing and materials to prepare for committee presentation. |
| 75 | 2/22/2006 | Caruso, Robert | 0.3 | Meet with J. Lyons (Skadden) to discuss amended essential supplier order. |
| 01 | 2/22/2006 | Concannon, Joseph | 0.1 | Post the 2-17-06 motion tracking schedule sent to D. Kirsch (Alvarez and Marsal) to the FTI Delphi Team website. |
| 01 | 2/22/2006 | Concannon, Joseph | 0.1 | Prepare and send the 2-17-06 motion tracking schedule to D. Kirsch (Alvarez and Marsal). |
| 03 | 2/22/2006 | Concannon, Joseph | 0.8 | Update the DIP Model for the revised balance sheet actuals from December 2005. |
| 03 | 2/22/2006 | Concannon, Joseph | 1.4 | Review the EBITDAR calculation based upon the 0+6 forecast prepared by the Delphi Treasury department to determine the differences between the amounts in that analysis and an analysis based on the steady state forecast. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 2/22/2006 | Concannon, Joseph | 1.6 | Review and discuss a draft of the variance analysis detailing the variances between the actuals from January and the forecast from the 10-24-05 DIP projections prepared by the Delphi Treasury Department with D. Buriko (Delphi). |
| 03 | 2/22/2006 | Concannon, Joseph | 0.9 | Update the DIP Model for the revised income statement actuals from December 2005. |
| 44 | 2/22/2006 | Concannon, Joseph | 2.4 | Research questions received from K. Matlawski (Mesirow) related to the motion to authorize Delphi to make equity investments in Delphi Furukawa Wiring Systems LLC. |
| 04 | 2/22/2006 | Dana, Steven | 0.5 | Discuss Product line P and L model with A. Emrikian and C. Tamm (both FTI). |
| 04 | 2/22/2006 | Dana, Steven | 1.0 | Review the product line end state schematics developed by A. Emrikian (FTI) to assist with the planning of the P L Transformation model. |
| 04 | 2/22/2006 | Dana, Steven | 1.4 | Prepare list of questions on the Product line P and L model. |
| 29 | 2/22/2006 | Dana, Steven | 0.6 | Respond to inquiries from S. Kihn (Delphi) regarding payment of deferred signing bonus as it relates to the authority given by the Human Capital motion. |
| 29 | 2/22/2006 | Dana, Steven | 0.7 | Review 2005 plan year vacation payout documentation to support human capital motion payment tracking schedule. |
| 29 | 2/22/2006 | Dana, Steven | 0.8 | Discuss status of human capital tracking schedules with A. Frankum (FTI). |
| 29 | 2/22/2006 | Dana, Steven | 0.4 | Prepare memo to S. Kihn (Delphi) and B. Murray (Delphi) regarding the tracking of additional human capital payments. |
| 29 | 2/22/2006 | Dana, Steven | 0.9 | Discuss status of human capital tracking schedules with D. Pettyes (Delphi). |
| 29 | 2/22/2006 | Dana, Steven | 1.2 | Prepare for and participate in a phone call with A. Herriot (Skadden) regarding US Trustee request for human capital payments. |
| 04 | 2/22/2006 | Emrikian, Armen | 0.5 | Discuss product line P and L model with S. Dana and C. Tamm (both FTI). |
| 04 | 2/22/2006 | Emrikian, Armen | 1.1 | Discuss portfolio analysis timeline with C. Tamm (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/22/2006 | Emrikian, Armen | 1.3 | Meet with S. Salrin, J. Sheehan (both Delphi), S. King (FTI) and B. Shaw (Rothschild) to discuss modeling issues and overall reorganization issues. |
| 04 | 2/22/2006 | Emrikian, Armen | 0.6 | Develop short-term timeline for P and L model. |
| 04 | 2/22/2006 | Emrikian, Armen | 0.9 | Develop discussion document regarding potential trailing costs for the non-continuing businesses. |
| 04 | 2/22/2006 | Emrikian, Armen | 1.1 | Meet with J. Pritchett, T. Letchworth, S. Biegert and E. Dilland (all Delphi) and M. Pokrassa (FTI) to discuss timeline and process for modifications to current business plan model scenarios. |
| 04 | 2/22/2006 | Emrikian, Armen | 0.7 | Review current business plan model after recent change for winddown assumptions. |
| 04 | 2/22/2006 | Emrikian, Armen | 0.8 | Develop presentation highlighting key elements of the portfolio analysis model design / architecture. |
| 04 | 2/22/2006 | Emrikian, Armen | 0.5 | Modify presentation for portfolio analysis model design. |
| 20 | 2/22/2006 | Fletemeyer, Ryan | 1.7 | Discuss Chanin requests J. Sheehan (Delphi), B. Eichenlaub (Delphi), J. Guglielmo (FTI), and Delphi labor group. |
| 29 | 2/22/2006 | Fletemeyer, Ryan | 0.2 | Provide intercompany loan transaction trial balance codes for Controladora to U. Pishati (Delphi) and R. Reimink (Delphi). |
| 29 | 2/22/2006 | Fletemeyer, Ryan | 0.7 | Discuss cash management order intercompany loan transaction requirements with Delphi Treasury and Accounting groups. |
| 44 | 2/22/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with Mesirow to discuss Canadian financially troubled supplier. |
| 44 | 2/22/2006 | Fletemeyer, Ryan | 0.4 | Analyze foreign subsidiary investment file provided by A. Frankum (FTI). |
| 44 | 2/22/2006 | Fletemeyer, Ryan | 0.6 | Compare supply chain management slides to weekly vendor motion tracking schedule. |
| 44 | 2/22/2006 | Fletemeyer, Ryan | 0.5 | Prepare summary of Lockport Motion agreements and send to M. Zarnosky (Delphi). |
| 44 | 2/22/2006 | Fletemeyer, Ryan | 0.3 | Discuss site to trial balance code mapping project with A. Seguin (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/22/2006 | Fletemeyer, Ryan | 0.7 | Review draft business update section for March UCC presentation and provide comments to B. Eichenlaub (Delphi). |
| 44 | 2/22/2006 | Fletemeyer, Ryan | 0.6 | Review and distribute 2/17/06 weekly vendor motion tracking schedule. |
| 44 | 2/22/2006 | Fletemeyer, Ryan | 0.6 | Meet with M. Amico (FTI) to discuss the nature and the parties involved in the Lockport Energy Motion. |
| 44 | 2/22/2006 | Fletemeyer, Ryan | 0.5 | Analyze warranty file provided by Packard Electric. |
| 44 | 2/22/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 2/17/06 weekly cash balance information to A. Parks (Mesirow). |
| 48 | 2/22/2006 | Fletemeyer, Ryan | 0.6 | Prepare XXX agreed upon settlement summary and send to Delphi setoff team. |
| 48 | 2/22/2006 | Fletemeyer, Ryan | 0.4 | Review XXX setoff email sent by B. Turner (Delphi) and provide comments to N. Berger (Togut). |
| 48 | 2/22/2006 | Fletemeyer, Ryan | 0.8 | Prepare XXX agreed upon settlement summary and send to Delphi setoff team. |
| 23 | 2/22/2006 | Frankum, Adrian | 1.3 | Meet with D. Fidler, J. DeLuca, S. Kihn (all Delphi), R. Reese, J. Lyons (both Skadden), S. King and T. Behnke (both FTI) regarding  timeline, schedule amendments and claims process. |
| 23 | 2/22/2006 | Frankum, Adrian | 0.6 | Review documents presented to D. Fidler (Delphi) and team regarding claims management. |
| 29 | 2/22/2006 | Frankum, Adrian | 0.8 | Discuss status of human capital tracking schedules with S. Dana (FTI). |
| 38 | 2/22/2006 | Frankum, Adrian | 0.8 | Review updated reclamations Phase II slides. |
| 97 | 2/22/2006 | Frankum, Adrian | 0.5 | Review staffing issues and case status. |
| 97 | 2/22/2006 | Frankum, Adrian | 0.5 | Participate in call with T. Matz (Skadden) regarding supplemental employment application. |
| 23 | 2/22/2006 | Gildersleeve, Ryan | 0.6 | Meet with S. Shah (FTI) to modify analyst work in progress CMSi reports for Delphi Requirements. |
| 23 | 2/22/2006 | Gildersleeve, Ryan | 2.2 | Modify CMS database structures in preparation for claim loading and reconciliation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/22/2006 | Gildersleeve, Ryan | 0.8 | Meet with S. Shah (FTI) to modify claim objection summary report for Delphi requirements. |
| 23 | 2/22/2006 | Gildersleeve, Ryan | 1.2 | Review sample data file of claims filed from KCC for compatibility issues with CMS database design. |
| 23 | 2/22/2006 | Gildersleeve, Ryan | 0.9 | Meet with J. Le (KCC) and C. Leake (KCC) to coordinate data transfers of claims. |
| 99 | 2/22/2006 | Gildersleeve, Ryan | 2.0 | Travel from Troy, MI to Chicago, IL. |
| 20 | 2/22/2006 | Guglielmo, James | 1.7 | Meet with J. Sheehan, B, Eichenlaub, B. Sax (all Delphi), T. Jerman (O'Melveny) and R. Fletemeyer (FTI) to review Chanin requests. |
| 20 | 2/22/2006 | Guglielmo, James | 0.3 | Summarize notes from meeting on Chanin requests and send email to Chanin for call on Thursday, February 23 to update. |
| 44 | 2/22/2006 | Guglielmo, James | 0.9 | Plan and prepare sections for UCC presentation book for March 1 meeting. |
| 44 | 2/22/2006 | Guglielmo, James | 1.2 | Review Joint Venture in Furukawa motion and Mesirow related questions and coordinate response from Debtor. |
| 98 | 2/22/2006 | Guglielmo, James | 1.4 | Conduct fee statement review of January reconciliations of time and expenses. |
| 98 | 2/22/2006 | Johnston, Cheryl | 0.3 | Review write-offs for reconciliation purposes. |
| 98 | 2/22/2006 | Johnston, Cheryl | 0.7 | Update reconciliation files for both fees and expenses. |
| 98 | 2/22/2006 | Johnston, Cheryl | 0.3 | Email to D. Wehrle (FTI) and J. Guglielmo (FTI) detailing expense adjustments. |
| 98 | 2/22/2006 | Johnston, Cheryl | 0.6 | Review and update expense reconciliation file. |
| 98 | 2/22/2006 | Johnston, Cheryl | 0.8 | Conduct final review of expense entries from previous periods to ensure expenses have not been previously billed. |
| 98 | 2/22/2006 | Johnston, Cheryl | 0.8 | Make further updates to Exhibit C. |
| 03 | 2/22/2006 | King, Scott | 1.1 | Review latest bank presentation draft and prepare comments. |
| 04 | 2/22/2006 | King, Scott | 0.8 | Review new model structure and suggest enhancements related to sales changes and other likely changes. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/22/2006 | King, Scott | 0.5 | Review model status and new requirements for next week. |
| 04 | 2/22/2006 | King, Scott | 0.5 | Participate in phone call with R. Meisler (Skadden) regarding OPEB and Pension administrative status. |
| 04 | 2/22/2006 | King, Scott | 1.3 | Meet with S. Salrin, J. Sheehan (both Delphi), A. Emrikian (FTI) and B. Shaw (Rothschild) to discuss modeling issues and overall reorganization issues. |
| 23 | 2/22/2006 | King, Scott | 1.3 | Meet regarding timeline, schedule amendments and claims process with D. Fidler, J. DeLuca, S. Kihn (all Delphi), R. Reese, J. Lyons (both Skadden), T. Behnke and A. Frankum (both FTI). |
| 23 | 2/22/2006 | King, Scott | 1.2 | Discuss with T. Behnke (FTI) regarding claims process planning and meeting topics. |
| 35 | 2/22/2006 | King, Scott | 0.9 | Prepare summary of Pension issues for counsel. |
| 35 | 2/22/2006 | King, Scott | 0.9 | Meet with S. Kihn (Delphi) and other employees related to accounting treatment of OPEB and Pension. |
| 35 | 2/22/2006 | King, Scott | 0.7 | Meet with S. Kihn (Delphi) regarding OPEB/Pension follow-up from our call and related to intercompany notes. |
| 98 | 2/22/2006 | King, Scott | 0.2 | Revise time classification for January fee statement. |
| 99 | 2/22/2006 | King, Scott | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 31 | 2/22/2006 | Kuby, Kevin | 2.7 | Review and edit modified full deck related to Phase I loss contract analysis and overview. |
| 38 | 2/22/2006 | Lawand, Gilbert | 1.1 | Continue to load claims into Delphi Reclamations SharePoint system. |
| 38 | 2/22/2006 | Lawand, Gilbert | 2.7 | Load claims into Delphi Reclamations SharePoint system. |
| 38 | 2/22/2006 | Lawand, Gilbert | 0.2 | Attend Reclamations staff meeting headed by R. Emanuel (Delphi). |
| 38 | 2/22/2006 | Lawand, Gilbert | 1.5 | Review and reorganize electronic files for various claims 100-167 in preparation for Phase II process. |
| 38 | 2/22/2006 | Lawand, Gilbert | 1.4 | Continue to load claims into Delphi Reclamations SharePoint system. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/22/2006 | Lawand, Gilbert | 0.5 | Participate in work session with C. Wu (FTI) and L. Park (FTI) to discuss Reclamation Phase II process updates. |
| 38 | 2/22/2006 | McDonagh, Timothy | 1.2 | Audit Reclamation Phase I data in preparation of the data being loaded into the Reclamation Contact List. |
| 38 | 2/22/2006 | McDonagh, Timothy | 1.2 | Create a presentation for case managers on the Reclamation Phase I reconciliation process. |
| 38 | 2/22/2006 | McDonagh, Timothy | 1.5 | Create a process for loading Reclamation Phase I data into the Reclamation Contact List. |
| 38 | 2/22/2006 | McDonagh, Timothy | 2.2 | Update Phase I claim detail statistics. |
| 38 | 2/22/2006 | McDonagh, Timothy | 2.1 | Update talking points for case managers to use when talking to suppliers. |
| 38 | 2/22/2006 | McDonagh, Timothy | 0.4 | Attend daily meeting of Reclamation staff led by R. Emanuel (Delphi). |
| 38 | 2/22/2006 | McDonagh, Timothy | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) to discuss Reclamation Phase II processes. |
| 38 | 2/22/2006 | McDonagh, Timothy | 0.4 | Meet with H. Sherry (Delphi) to discuss plans for Phase II database. |
| 38 | 2/22/2006 | McDonagh, Timothy | 0.9 | Review updates to Reclamation Phase II processes and work instructions for training on 2/23. |
| 38 | 2/22/2006 | McDonagh, Timothy | 0.5 | Participate on conference call with M. Micheli (Skadden) and C. Wu (FTI) to discuss disclaimer language and other legal open issues. |
| 44 | 2/22/2006 | Panoff, Christopher | 2.1 | Prepare analysis of Terms change data to reflect distribution of trade terms over supplier population for creditor's committee presentation. |
| 44 | 2/22/2006 | Panoff, Christopher | 2.8 | Prepare presentation of First Day Motion, CAP Motion, and Contract Extension data for Creditor's committee. |
| 77 | 2/22/2006 | Panoff, Christopher | 1.4 | Prepare analysis of expiring contacts to reflect updated data for contracts expiring before March 31, 2006 for DTM presentation. |
| 77 | 2/22/2006 | Panoff, Christopher | 1.6 | Prepare correspondence to case managers for XXX, XXX, XXX, and XXX for status updates. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 2/22/2006 | Panoff, Christopher | 1.2 | Meet with N. Smith, N. Jordan, L. Berna (all Delphi) to discuss updates in CAP motion cases, approval meetings, case documentation and sharepoint updates. |
| 38 | 2/22/2006 | Park, Ji Yon | 0.6 | Update standardized work instructions for Amended Claim process. |
| 38 | 2/22/2006 | Park, Ji Yon | 1.4 | Load claims 751-778 into Delphi Reclamations SharePoint system. |
| 38 | 2/22/2006 | Park, Ji Yon | 1.4 | Load claims 731-750 into Delphi Reclamations SharePoint system. |
| 38 | 2/22/2006 | Park, Ji Yon | 0.3 | Update process flowchart for Administrative Process for documenting supplier communication. |
| 38 | 2/22/2006 | Park, Ji Yon | 0.6 | Update standardized work instructions for Communication Analysis process. |
| 38 | 2/22/2006 | Park, Ji Yon | 0.3 | Update standardized work instructions for Administrative Process for documenting supplier communication. |
| 38 | 2/22/2006 | Park, Ji Yon | 0.2 | Facilitate setup of communication channel for vendors inquiring about Reclamation case. |
| 38 | 2/22/2006 | Park, Ji Yon | 0.2 | Attend Reclamations staff meeting headed by R. Emanuel (Delphi). |
| 38 | 2/22/2006 | Park, Ji Yon | 0.5 | Participate in work session with C. Wu (FTI) and G. Lawand (FTI) to discuss Reclamation Phase II process updates. |
| 38 | 2/22/2006 | Park, Ji Yon | 1.8 | Review electronic files for claims 100-167 and reorganize spreadsheets in preparation for Phase II process. |
| 38 | 2/22/2006 | Park, Ji Yon | 0.2 | Participate in Initial Load training led by H. Sherry (Delphi). |
| 38 | 2/22/2006 | Park, Ji Yon | 0.4 | Update process flowchart for Administrative Process for documenting supplier communication per C. Wu's (FTI) edits. |
| 38 | 2/22/2006 | Park, Ji Yon | 0.2 | Review standardized work instruction for Administrative Process drafted by G. Lawand (FTI). |
| 38 | 2/22/2006 | Park, Ji Yon | 1.5 | Load claims 707-730 into Delphi Reclamations SharePoint system. |
| 04 | 2/22/2006 | Pokrassa, Michael | 1.1 | Review the winddown related assumptions and impact on cash flow. |

**Page 194 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/22/2006 | Pokrassa, Michael | 1.2 | Update working capital assumptions with respect to continuing and non-continuing business lines. |
| 04 | 2/22/2006 | Pokrassa, Michael | 1.7 | Make updates to Business plan for continuing and non-continuing business lines. |
| 04 | 2/22/2006 | Pokrassa, Michael | 1.1 | Meet with J. Pritchett, T. Letchworth, S. Biegert and E. Dilland (all Delphi) and A. Emrikian (FTI) to discuss timeline and process for modifications to current business plan model scenarios. |
| 04 | 2/22/2006 | Pokrassa, Michael | 1.9 | Prepare updates to business plan modeling with respect to selling, general and administrative savings. |
| 04 | 2/22/2006 | Pokrassa, Michael | 0.4 | Meet with B. Cammusso (Delphi) regarding pension and OPEB assumptions for the business plan scenarios. |
| 04 | 2/22/2006 | Pokrassa, Michael | 1.9 | Make updates to business plan for OPEB and pension assumptions regarding hourly plan design and headcount impact. |
| 04 | 2/22/2006 | Pokrassa, Michael | 0.6 | Meet with T. Letchworth (Delphi) regarding business plan assumptions. |
| 04 | 2/22/2006 | Pokrassa, Michael | 1.7 | Prepare updates to financial model for winddown assumptions. |
| 04 | 2/22/2006 | Pokrassa, Michael | 0.4 | Make updates to business plan for OPEB and pension assumptions regarding contributions. |
| 04 | 2/22/2006 | Pokrassa, Michael | 0.6 | Make updates to EBITDAR calculations in the budget business plan. |
| 98 | 2/22/2006 | Rushing, Sherry | 1.3 | Prepare additional exhibits and update such for inclusion in the First Interim Fee Application. |
| 98 | 2/22/2006 | Schondelmeier, Kathryn | 0.4 | Review the reconciliation between expenses in the master expense file and those in the original proforma. |
| 98 | 2/22/2006 | Schondelmeier, Kathryn | 0.6 | Update the January master expense file to incorporate clarification from various professionals. |
| 98 | 2/22/2006 | Schondelmeier, Kathryn | 0.4 | Contact professionals to get clarification on certain expenses billed. |
| 98 | 2/22/2006 | Schondelmeier, Kathryn | 1.1 | Update the January master fee file to incorporate clarification from various professionals. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/22/2006 | Schondelmeier, Kathryn | 0.4 | Contact professionals to get clarification on certain time descriptions. |
| 98 | 2/22/2006 | Schondelmeier, Kathryn | 1.1 | Examine and update Exhibit C of the January Fee Statement to incorporate recent comments. |
| 98 | 2/22/2006 | Schondelmeier, Kathryn | 0.4 | Update the January master fee file for additional write-offs. |
| 98 | 2/22/2006 | Schondelmeier, Kathryn | 0.7 | Review the reconciliation between hours in the master fee file and hours in the original proforma. |
| 23 | 2/22/2006 | Shah, Sanket | 0.8 | Work with R. Gildersleeve (FTI) to modify analyst work in progress CMSi reports for Delphi Requirements. |
| 23 | 2/22/2006 | Shah, Sanket | 1.3 | Update missing creditor addresses information in CMSi Database per file sent by S. Scott (Delphi). |
| 23 | 2/22/2006 | Shah, Sanket | 1.1 | Upload DACOR downloads file into CMSi Database. Extract data via Vendor Numbers and send analysis to Company. |
| 23 | 2/22/2006 | Shah, Sanket | 0.5 | Discuss missing address updates into CMS database with M. Uhl (FTI). |
| 23 | 2/22/2006 | Shah, Sanket | 0.6 | Work with R. Gildersleeve (FTI) to modify claim objection summary report for Delphi requirements. |
| 04 | 2/22/2006 | Tamm, Christopher | 0.5 | Participate in call with A. Emrikian (FTI) and S. Dana (FTI) to discuss product line business model. |
| 04 | 2/22/2006 | Tamm, Christopher | 2.2 | Update the product line business model for changes in the calculations regarding the pro-forma of expenses. |
| 04 | 2/22/2006 | Tamm, Christopher | 1.4 | Prepare for meeting with Delphi related to the product line business model. |
| 04 | 2/22/2006 | Tamm, Christopher | 1.1 | Discuss with A. Emrikian (FTI) related to the product line business model. |
| 04 | 2/22/2006 | Tamm, Christopher | 1.3 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi), and S. Biegert (Delphi) to discuss product line business model. |
| 04 | 2/22/2006 | Tamm, Christopher | 1.8 | Review updated model option presentation. |
| 04 | 2/22/2006 | Tamm, Christopher | 2.1 | Update schematic detailing the product line business model design and necessary inputs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/22/2006 | Tamm, Christopher | 1.4 | Develop issues and open items list related to the new product line business model. |
| 23 | 2/22/2006 | Uhl, Michael | 0.5 | Discuss missing address updates into CMS database with S. Shah (FTI). |
| 23 | 2/22/2006 | Uhl, Michael | 0.4 | Participate in call with T. Behnke (FTI) regarding current project tasks and processing missing address updates. |
| 40 | 2/22/2006 | Uhl, Michael | 1.7 | Flag vendors broken out by AP divisions that are related to more than one division per vendor for vendor analysis. |
| 40 | 2/22/2006 | Uhl, Michael | 1.5 | Search in CMS to find any contracts related to government agencies. |
| 28 | 2/22/2006 | Weber, Eric | 1.7 | Correspond with suppliers and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliations, product-specific information, approved settlement agreements, and payment request and settlement forms for foreign suppliers XXX, XXX, XXX, XXX and XXX. |
| 77 | 2/22/2006 | Weber, Eric | 0.5 | Advise lead negotiator, T. Burleson (Delphi) on how to handle suppliers XXX's and XXX's pre-petition balances and assumption of their expired contracts under the CAP motion. |
| 77 | 2/22/2006 | Weber, Eric | 1.6 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 77 | 2/22/2006 | Weber, Eric | 0.8 | Compile payment data for suppliers XXX, XXX and XXX in order to complete a preference analysis for each supplier under the CAP motion. |
| 77 | 2/22/2006 | Weber, Eric | 0.7 | Work on reconciliation of supplier XXX's pre-petition balance for supplier's request under the CAP motion. |
| 77 | 2/22/2006 | Weber, Eric | 0.6 | Update CAP Status Tracking file to reflect current status of "in-process", "not-CAP" and "completed" CAP cases. |
| 77 | 2/22/2006 | Weber, Eric | 0.7 | Advise lead negotiators on parameters of CAP Order and assist them in navigating through and loading information into the Sharepoint databases. |
| 99 | 2/22/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Salt Lake City, UT (in lieu of Chicago, IL). |
| 28 | 2/22/2006 | Wehrle, David | 0.4 | Attend Foreign Supplier Order payment request review meeting with K. Craft and B. Eagen (both Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/22/2006 | Wehrle, David | 1.4 | Review Essential Supplier file to understand supporting documents and reason customer-directed steering component supplier's request was rejected. |
| 28 | 2/22/2006 | Wehrle, David | 1.6 | Discuss accounting for prepetition advances and claims related to Financially Troubled Supplier with M. Fortunak (Delphi). Review set-off and expense recognition issues. |
| 28 | 2/22/2006 | Wehrle, David | 0.9 | Discuss treatment of prepetition secured loan to Financially Troubled Supplier and prepetition claim set-off issues with R. Reese (Skadden). |
| 28 | 2/22/2006 | Wehrle, David | 0.7 | Review amended Essential Supplier Order and discuss notice provisions related to Financially Troubled Suppliers with R. Reese (Skadden). |
| 44 | 2/22/2006 | Wehrle, David | 1.8 | Review and edit slides for Creditors' Committee presentation and add comments. |
| 44 | 2/22/2006 | Wehrle, David | 0.7 | Participate in conference call with K. Craft (Delphi) and B. Pickering and A. Parks (both Mesirow) to discuss settlement terms between Debtor and Canadian power module supplier under the Financially Troubled Supplier program. |
| 44 | 2/22/2006 | Wehrle, David | 0.4 | Correspond with M. Everett (Delphi) regarding settlement with Canadian power module supplier and other Financially Troubled Supplier cases to be discussed with Mesirow. |
| 44 | 2/22/2006 | Wehrle, David | 0.6 | Review terms of settlement agreements between Debtor and Canadian power module supplier and discuss with K. Craft (Delphi) in advance of call with B. Pickering (Mesirow). |
| 44 | 2/22/2006 | Wehrle, David | 0.4 | Respond to question from A. Herriott (Skadden) regarding contract labor payments to third-parties under First Day Motions. |
| 77 | 2/22/2006 | Wehrle, David | 0.8 | Attend Contract Assumption status meeting with N. Laws, N. Jordan, L. Berna, and L. Lundquist (all Delphi) to discuss open cases and schedule. |
| 98 | 2/22/2006 | Wehrle, David | 1.9 | Review task descriptions in Exhibit C to January 2006 fee statement and follow-up with appropriate FTI personnel regarding their review and comments. |
| 38 | 2/22/2006 | Wu, Christine | 0.5 | Participate on conference call with M. Micheli (Skadden) and T. McDonagh (FTI) to discuss disclaimer language and other legal open issues. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/22/2006 | Wu, Christine | 0.7 | Revise Phase II/III close out process flowchart to include further detail for unresolved claims and amended claim amounts. |
| 38 | 2/22/2006 | Wu, Christine | 1.5 | Conduct administrative assistant training for processing inbound reclamations communications. |
| 38 | 2/22/2006 | Wu, Christine | 0.3 | Review and revise communication analysis detailed work instructions. |
| 38 | 2/22/2006 | Wu, Christine | 0.4 | Review and revise escalation process detailed work instructions. |
| 38 | 2/22/2006 | Wu, Christine | 1.0 | Revise supplier reconciliation process flows to amended claim process and escalation process. |
| 38 | 2/22/2006 | Wu, Christine | 1.8 | Revise all Phase II/III process flowcharts to include numbering system. |
| 38 | 2/22/2006 | Wu, Christine | 1.6 | Review and revise administrative assistant flowchart and detailed work instructions. |
| 38 | 2/22/2006 | Wu, Christine | 0.5 | Participate in work session with G. Lawand (FTI) and L. Park (FTI) to discuss Reclamations Phase II process updates. |
| 38 | 2/22/2006 | Wu, Christine | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) to discuss Reclamation Phase II processes. |
| 38 | 2/22/2006 | Wu, Christine | 0.6 | Review and revise amended claim process detailed work instructions. |
| 48 | 2/23/2006 | Amico, Marc | 0.6 | Analyze and update the formal list of setoff claimants with the most recent data received. |
| 48 | 2/23/2006 | Amico, Marc | 0.3 | Compare the analysis of AR balances of setoff claimants from the most recent file to an earlier version in order to track changes in the analysis. |
| 23 | 2/23/2006 | Behnke, Thomas | 1.0 | Participate in calls with R. Gildersleeve (FTI) regarding various claims status items including claims data from KCC and claims reconciliation worksheet. |
| 31 | 2/23/2006 | Behnke, Thomas | 1.2 | Review and draft responses regarding GM contract information included in the schedules based on Skadden inquiries. |
| 31 | 2/23/2006 | Behnke, Thomas | 0.4 | Participate in calls with M. Uhl (FTI) regarding requests by Skadden for contract data. |

**Page 199 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 2/23/2006 | Behnke, Thomas | 1.0 | Review and follow-up on requests regarding schedule information. |
| 44 | 2/23/2006 | Behnke, Thomas | 0.3 | Participate in call with S. King (FTI) regarding requests by Mesirow for information regarding schedules. |
| 44 | 2/23/2006 | Behnke, Thomas | 0.5 | Participate in call with J. Guglielmo (FTI) regarding requests for information by Mesirow. |
| 99 | 2/23/2006 | Behnke, Thomas | 4.0 | Travel Detroit, MI to Houston, TX. |
| 31 | 2/23/2006 | Caruso, Robert | 0.9 | Revise draft instructions for finance directors related to loss contracts. |
| 31 | 2/23/2006 | Caruso, Robert | 1.3 | Meet with S. Daniels (Delphi) to discuss information requirements for Phase II and information that would be readily available by finance directors. |
| 38 | 2/23/2006 | Caruso, Robert | 1.2 | Review Q&A and revised Phase II flow for reclamations and provide edits to T. McDonagh and C. Wu (both FTI). |
| 99 | 2/23/2006 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 03 | 2/23/2006 | Concannon, Joseph | 1.1 | Research the impact of customer set-offs on the receivables balance through the end of 2005 for purposes of a presentation to the banks set for February 28, 2005. |
| 04 | 2/23/2006 | Concannon, Joseph | 0.3 | Meet with M. Pokrassa (FTI) regarding DIP and interest calculations. |
| 04 | 2/23/2006 | Concannon, Joseph | 2.3 | Review the interest and debt tabs to ensure that all calculations are operating properly in the current version of the modified steady state model. |
| 04 | 2/23/2006 | Concannon, Joseph | 2.4 | Adjust the formulas for the paydown of the revolver in the current version of the modified steady state model so that they operate properly. |
| 04 | 2/23/2006 | Concannon, Joseph | 2.1 | Review interest and debt calculations in the current version of the modified steady state model in order to resolve an issue related to the revolver calculation. |
| 04 | 2/23/2006 | Dana, Steven | 0.8 | Review Product Line P and L issues prepared by A. Emrikian (FTI) to assist with the structure of the Product Line P and L model. |
| 04 | 2/23/2006 | Dana, Steven | 0.7 | Review revised Portfolio analysis model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/23/2006 | Dana, Steven | 0.5 | Review OPEB costs and components on Product Line P and L model. |
| 04 | 2/23/2006 | Dana, Steven | 0.4 | Review engineering costs and components on Product Line P and L model. |
| 04 | 2/23/2006 | Dana, Steven | 0.5 | Meet with A. Emrikian (FTI) regarding the Product Line P and L model line items that require breaking out from template line items. |
| 04 | 2/23/2006 | Dana, Steven | 0.8 | Revise Tom Divisional Input File to structure Product Line P and L Model base template. |
| 04 | 2/23/2006 | Dana, Steven | 0.9 | Review OCOGs costs and components on Product Line P and L model. |
| 04 | 2/23/2006 | Dana, Steven | 0.4 | Review SG&A and components on Product Line P and L model. |
| 04 | 2/23/2006 | Dana, Steven | 0.6 | Review manufacturing costs and components on Product Line P and L model. |
| 29 | 2/23/2006 | Dana, Steven | 0.4 | Prepare memo to A. Frankum (FTI) regarding the status of the human capital motion. |
| 29 | 2/23/2006 | Dana, Steven | 1.2 | Prepare for and meet with B. Murray (Delphi) regarding the accounting departments responsibilities for completion of the human capital tracking schedules. |
| 04 | 2/23/2006 | Emrikian, Armen | 0.6 | Analyze current business plan model winddown assumptions and discuss with M. Pokrassa (FTI). |
| 04 | 2/23/2006 | Emrikian, Armen | 1.0 | Develop a workplan highlighting key short-term issues with the product line P and L model. |
| 04 | 2/23/2006 | Emrikian, Armen | 1.1 | Discuss with A. Emrikian (FTI) related to the product line business model. |
| 04 | 2/23/2006 | Emrikian, Armen | 1.8 | Identify key follow up issues related to the balance sheet in the portfolio analysis model. |
| 04 | 2/23/2006 | Emrikian, Armen | 0.5 | Discuss product line P and L model input template with S. Dana (FTI). |
| 04 | 2/23/2006 | Emrikian, Armen | 1.6 | Create outline for the balance sheet structure in the portfolio analysis model. |
| 04 | 2/23/2006 | Emrikian, Armen | 0.9 | Modify presentation of the Non-Continuing business winddown. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/23/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 20 | 2/23/2006 | Fletemeyer, Ryan | 1.0 | Participate in call with J. Madden (Chanin), B. Eichenlaub (Delphi), and J. Guglielmo (FTI) to discuss Chanin's supplementary request list. |
| 44 | 2/23/2006 | Fletemeyer, Ryan | 0.4 | Review supplemental schedules provided by M. Zarnosky (Delphi) in relation to Lockport Power Motion. |
| 44 | 2/23/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss coordination of new Mesirow request items. |
| 44 | 2/23/2006 | Fletemeyer, Ryan | 0.7 | Revise Lockport Motion summary based on call with M. Zarnosky (Delphi). |
| 44 | 2/23/2006 | Fletemeyer, Ryan | 0.9 | Prepare GM setoff slides for March 1, 2006 creditors' committee presentation. |
| 44 | 2/23/2006 | Fletemeyer, Ryan | 0.9 | Prepare draft non-GM setoff slides for 3/1/06 UCC presentation. |
| 44 | 2/23/2006 | Fletemeyer, Ryan | 0.6 | Prepare summary energy cost savings chart for Lockport package to be sent to Mesirow. |
| 44 | 2/23/2006 | Fletemeyer, Ryan | 0.8 | Discuss supplemental Lockport Power Motion schedules with M. Zarnosky (Delphi) and J. Guglielmo (FTI). |
| 44 | 2/23/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with Mesirow and M. Everett (Delphi) to discuss financially troubled suppliers. |
| 44 | 2/23/2006 | Fletemeyer, Ryan | 1.5 | Participate in call with L. Slezinger (Mesirow), B. Pickering (Mesirow), and J. Guglielmo (FTI) to discuss Mesirow's 2/15/06 request list. |
| 44 | 2/23/2006 | Fletemeyer, Ryan | 0.5 | Review warranty file provided by AHG and provide follow-up comments to G. Anderson (Delphi). |
| 44 | 2/23/2006 | Fletemeyer, Ryan | 1.6 | Discuss Mesirow request list status updates with B. Eichenlaub (Delphi), J. Vitale (Delphi), and M. Williams (Delphi). |
| 48 | 2/23/2006 | Fletemeyer, Ryan | 0.5 | Compare formal setoff file to data provided by the setoff claimants and Delphi reconciliations. |
| 48 | 2/23/2006 | Fletemeyer, Ryan | 0.6 | Review 2/23/06 setoff file provided by S. Toussi (Skadden). |
| 48 | 2/23/2006 | Fletemeyer, Ryan | 0.9 | Review A/R holds as of 1/31/06 in regards to potential setoffs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/23/2006 | Frankum, Adrian | 0.4 | Participate on call with A. Herriot (Skadden) regarding UST request for prepetition wage information. |
| 35 | 2/23/2006 | Frankum, Adrian | 0.5 | Review information provided by F. Kuplicki (Delphi) relating to pensions for disclosure purposes. |
| 35 | 2/23/2006 | Frankum, Adrian | 0.8 | Review second draft of the January MOR. |
| 38 | 2/23/2006 | Frankum, Adrian | 0.6 | Call with C.Cattell (Delphi) regarding reclamation related issues. |
| 97 | 2/23/2006 | Frankum, Adrian | 1.2 | Review supplemental employment application examples for use in updating the FTI employment application. |
| 23 | 2/23/2006 | Gildersleeve, Ryan | 0.5 | Meet with J. Stevning (FTI) to outline process for CMSi modifications. |
| 23 | 2/23/2006 | Gildersleeve, Ryan | 1.4 | Work with S. Shah (FTI) to modify claim objection summary report for Delphi requirements. |
| 23 | 2/23/2006 | Gildersleeve, Ryan | 0.3 | Discuss uploading KCC claim types into CMS database with S. Shah (FTI). |
| 23 | 2/23/2006 | Gildersleeve, Ryan | 1.0 | Participate in calls with T. Behnke (FTI) regarding various claims status items including claims data from KCC and claims reconciliation worksheet. |
| 23 | 2/23/2006 | Gildersleeve, Ryan | 1.6 | Review standardized CMSi web application for Delphi required modifications. |
| 20 | 2/23/2006 | Guglielmo, James | 1.0 | Participate in call with B. Eichenlaub (Delphi), R. Fletemeyer (FTI) and J. Madden (Chanin) on information requests on other union issues. |
| 44 | 2/23/2006 | Guglielmo, James | 0.5 | Participate in call with T. Behnke (FTI) regarding open request items for contract data for Mesirow. |
| 44 | 2/23/2006 | Guglielmo, James | 0.5 | Review write-up of Lockport energy motion for UCC. |
| 44 | 2/23/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) to coordinate new request items as clarified by Mesirow on conference call. |
| 44 | 2/23/2006 | Guglielmo, James | 1.5 | Participate in call with L. Slezinger (Mesirow), other Mesirow staff and R. Fletemeyer (FTI) to discuss and review new Mesirow requests as of 2/15/06. |
| 44 | 2/23/2006 | Guglielmo, James | 1.8 | Review notes from Mesirow meeting and construct new tracking schedule of remaining items. |

**Page 203 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/23/2006 | Guglielmo, James | 0.8 | Participate in follow up call with M. Zanorksy (Delphi) and R. Fletemeyer (FTI) to review savings within Lockport Energy motion. |
| 98 | 2/23/2006 | Guglielmo, James | 0.5 | Participate in call with K. Schondelmeier (FTI) to discuss revisions to fee statement files and next steps. |
| 98 | 2/23/2006 | Guglielmo, James | 0.5 | Review and examine the fee application narrative. |
| 98 | 2/23/2006 | Guglielmo, James | 0.3 | Conduct final review and make updates to Exhibit C of fee statements. |
| 99 | 2/23/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 2/23/2006 | Johnston, Cheryl | 0.6 | Examine and review updated time detail received from K. Schondelmeier (FTI). |
| 98 | 2/23/2006 | Johnston, Cheryl | 0.6 | Generate query off of all Access tables to include bill rates, fees and task codes for S. Rushing's (FTI) reference when preparing interim fee application; convert to Excel and format. |
| 98 | 2/23/2006 | Johnston, Cheryl | 0.9 | Review Access data and Excel data to determine differences. |
| 98 | 2/23/2006 | Johnston, Cheryl | 0.3 | Discuss with S. Rushing (FTI) regarding January 2006 data needed for interim fee application. |
| 98 | 2/23/2006 | Johnston, Cheryl | 0.5 | Review and update both reconciliation files after K. Schondelmeier (FTI) updates to data. |
| 98 | 2/23/2006 | Johnston, Cheryl | 0.3 | Draft email to K. Schondelmeier (FTI) regarding Excel files and exhibits. |
| 98 | 2/23/2006 | Johnston, Cheryl | 0.4 | Generate updated Exhibit B; send to K. Schondelmeier (FTI) for review. |
| 98 | 2/23/2006 | Johnston, Cheryl | 0.4 | Recreate query to resolve data differences between Access and Excel files. |
| 98 | 2/23/2006 | Johnston, Cheryl | 0.4 | Reconcile updated Exhibit B to Excel time detail file. |
| 01 | 2/23/2006 | King, Scott | 0.8 | Investigate information available to fulfill request from A&M. |
| 01 | 2/23/2006 | King, Scott | 0.3 | Participate in phone call with A. Hede (A&M) regarding latest request. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 2/23/2006 | King, Scott | 1.0 | Research collateral information and EBITDA for comparable companies to support valuation of foreign subsidiaries. |
| 03 | 2/23/2006 | King, Scott | 1.1 | Review latest bank presentation and discuss with T. Krause (Delphi). |
| 04 | 2/23/2006 | King, Scott | 0.9 | Meet with S. Kihn and K. Cobb (both Delphi) regarding OPEB and Pension treatment. |
| 35 | 2/23/2006 | King, Scott | 0.9 | Meet with S. Kihn and J. Sheehan (both Delphi) regarding various accounting issues, bankruptcy related. |
| 35 | 2/23/2006 | King, Scott | 1.7 | Summarize discussions regarding liabilities subject to compromise and provide edits to the MOR. |
| 44 | 2/23/2006 | King, Scott | 1.2 | Respond to Mesirow request relating to Schedules, specifically cross charges. |
| 44 | 2/23/2006 | King, Scott | 0.3 | Participate in call with T. Behnke (FTI) regarding requests by Mesirow for information regarding schedules. |
| 31 | 2/23/2006 | Kuby, Kevin | 1.4 | Review and edit final loss contract analytics related to Phase I of the loss contract analysis. |
| 38 | 2/23/2006 | Lawand, Gilbert | 0.2 | Attend Reclamations staff meeting headed by R. Emanuel (Delphi). |
| 38 | 2/23/2006 | Lawand, Gilbert | 1.6 | Review electronic files for claims 001-199 and reorganize spreadsheets in preparation for Phase II process. |
| 38 | 2/23/2006 | Lawand, Gilbert | 1.2 | Review electronic files for claims 552-556 and reorganize spreadsheets in preparation for Phase II process. |
| 38 | 2/23/2006 | Lawand, Gilbert | 2.7 | Review electronic files for claims 600-800 and reorganize spreadsheets in preparation for Phase II process. |
| 38 | 2/23/2006 | Lawand, Gilbert | 1.1 | Review electronic files for claims 801-916 and reorganize spreadsheets in preparation for Phase II process. |
| 38 | 2/23/2006 | McDonagh, Timothy | 0.8 | Update talking points for case managers to use when talking to suppliers, with comments from M. Micheli (Skadden). |
| 38 | 2/23/2006 | McDonagh, Timothy | 0.5 | Create document to further explain the Reclamation date test. |
| 38 | 2/23/2006 | McDonagh, Timothy | 0.9 | Meet with M. Stevens (Delphi), B. Clay (Delphi) and A. McReynolds (Delphi) to explain Phase I testing processes. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/23/2006 | McDonagh, Timothy | 1.7 | Participate in training of case managers on Reclamations Phase I testing procedures. |
| 38 | 2/23/2006 | McDonagh, Timothy | 1.0 | Participate on conference call with M. Micheli (Skadden), C. Wu (FTI), H. Sherry (Delphi), R. Emanuel (Delphi) to review case manager talking points. |
| 38 | 2/23/2006 | McDonagh, Timothy | 2.2 | Meet with B. Vermette (Delphi), K. Arckles (Delphi), R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI) (partial attendance) to review requirements for creation of SharePoint reclamations database. |
| 38 | 2/23/2006 | McDonagh, Timothy | 0.5 | Participate in meeting with C. Cattell (Delphi), R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI) to discuss status of reclamations team training. |
| 38 | 2/23/2006 | McDonagh, Timothy | 0.6 | Participate in meeting with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI) to discuss administrative assistant training and case manager talking points. |
| 44 | 2/23/2006 | McDonagh, Timothy | 0.5 | Update presentation to the UCC with the most recent Reclamation statistics. |
| 44 | 2/23/2006 | McDonagh, Timothy | 0.6 | Update presentation to the UCC with Reclamations Phase II process information. |
| 44 | 2/23/2006 | McDonagh, Timothy | 0.9 | Revise presentation to the UCC with comments from A. Frankum (FTI) and M. Micheli (Skadden). |
| 77 | 2/23/2006 | Panoff, Christopher | 2.7 | Prepare preference analysis for XXX for their contract assumption case. |
| 77 | 2/23/2006 | Panoff, Christopher | 0.4 | Meet with J. Ruhm (Callaway) to discuss Edacor data for preference analysis pertaining to XXX. |
| 77 | 2/23/2006 | Panoff, Christopher | 1.4 | Assemble payment documentation package for XXX for authorization and signatures. |
| 99 | 2/23/2006 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 38 | 2/23/2006 | Park, Ji Yon | 1.1 | Review electronic files for claims 557-600 and reorganize spreadsheets in preparation for Phase II process. |
| 38 | 2/23/2006 | Park, Ji Yon | 0.2 | Attend Reclamations staff meeting headed by R. Emanuel (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/23/2006 | Park, Ji Yon | 0.7 | Update standardized work instructions for Amended Claim process per C. Wu's (FTI) edits. |
| 38 | 2/23/2006 | Park, Ji Yon | 1.4 | Review electronic files for claims 401-522 and reorganize spreadsheets in preparation for Phase II process. |
| 38 | 2/23/2006 | Park, Ji Yon | 1.3 | Review electronic files for claims 700-800 and reorganize spreadsheets in preparation for Phase II process. |
| 38 | 2/23/2006 | Park, Ji Yon | 1.3 | Review electronic files for claims 301-400 and reorganize spreadsheets in preparation for Phase II process. |
| 38 | 2/23/2006 | Park, Ji Yon | 0.4 | Contact supplier for additional information necessary for properly sending out Reclamations Supplier Summary. |
| 38 | 2/23/2006 | Park, Ji Yon | 2.1 | Participate in Reclamation Phase II Case Manager Training led by H. Sherry (Delphi). |
| 38 | 2/23/2006 | Park, Ji Yon | 0.4 | Troubleshoot problems with spreadsheet properties for electronic files for Reclamation claims. |
| 38 | 2/23/2006 | Park, Ji Yon | 1.1 | Review electronic files for claims 850-900 and reorganize spreadsheets in preparation for Phase II process. |
| 38 | 2/23/2006 | Park, Ji Yon | 1.3 | Review electronic files for claims 200-300 and reorganize spreadsheets in preparation for Phase II process. |
| 38 | 2/23/2006 | Park, Ji Yon | 1.1 | Review electronic files for claims 168- 200 and reorganize spreadsheets in preparation for Phase II process. |
| 44 | 2/23/2006 | Park, Ji Yon | 0.2 | Create a slide for UCC presentation per T. McDonagh's (FTI) draft. |
| 04 | 2/23/2006 | Pokrassa, Michael | 0.6 | Meet with A. Emrikian (FTI) regarding winddown assumptions. |
| 04 | 2/23/2006 | Pokrassa, Michael | 2.1 | Make updates to the business plan model for restructuring timing and winddown assumptions. |
| 04 | 2/23/2006 | Pokrassa, Michael | 0.5 | Review of DIP and interest calculations in business plan scenarios |
| 04 | 2/23/2006 | Pokrassa, Michael | 0.9 | Review the SG&A assumptions and Booze SG&A study for use in the business plan. |
| 04 | 2/23/2006 | Pokrassa, Michael | 0.8 | Prepare schedule bridging cash flow impact of revised assumptions to prior business plan model |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/23/2006 | Pokrassa, Michael | 0.5 | Prepare business plan model for revised pension and OPEB assumptions |
| 04 | 2/23/2006 | Pokrassa, Michael | 2.6 | Make updates to the business plan model for headcount, healthcare and continuing/noncontinuing business line assumptions. |
| 04 | 2/23/2006 | Pokrassa, Michael | 0.8 | Meet with T. Letchworth (Delphi) regarding product line and business line inputs into the business plan model. |
| 04 | 2/23/2006 | Pokrassa, Michael | 0.3 | Meet with S. Dameron-Clark and S. Biegert (both Delphi) business plan model assumptions. |
| 04 | 2/23/2006 | Pokrassa, Michael | 0.5 | Meet with E. Dilland (Delphi) regarding various business plan modeling assumptions. |
| 04 | 2/23/2006 | Pokrassa, Michael | 0.3 | Meet with J. Concannon (FTI) regarding DIP and interest calculations. |
| 04 | 2/23/2006 | Pokrassa, Michael | 0.3 | Meet with J. Pritchett (Delphi) regarding business plan inputs. |
| 04 | 2/23/2006 | Pokrassa, Michael | 0.7 | Review the pension contributions and salary severance costs. |
| 99 | 2/23/2006 | Pokrassa, Michael | 3.0 | Travel from Troy, MI to NY, NY. |
| 98 | 2/23/2006 | Rushing, Sherry | 0.3 | Discuss with C. Johnston (FTI) regarding January 2006 data needed for interim fee application. |
| 98 | 2/23/2006 | Schondelmeier, Kathryn | 0.2 | Create extract of time detail for task code 04 for further updates. |
| 98 | 2/23/2006 | Schondelmeier, Kathryn | 0.3 | Draft email and distribute all January fee statement exhibits and working documents to the Fee Statement team. |
| 98 | 2/23/2006 | Schondelmeier, Kathryn | 0.7 | Update January fee statement for changes in language for code 04. |
| 98 | 2/23/2006 | Schondelmeier, Kathryn | 0.7 | Examine and update Exhibit F of the January Fee Statement to incorporate recent comments. |
| 98 | 2/23/2006 | Schondelmeier, Kathryn | 0.8 | Update various task codes in Exhibit C of the January fee statement. |
| 98 | 2/23/2006 | Schondelmeier, Kathryn | 1.2 | Review total fees billed in the December fee statement and reconcile data with each fee exhibit in order to ensure accuracy. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/23/2006 | Schondelmeier, Kathryn | 0.9 | Reconcile time detail from what professionals submitted as time description to what was entered in the original proforma. |
| 98 | 2/23/2006 | Schondelmeier, Kathryn | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss revisions to fee statement files and next steps. |
| 23 | 2/23/2006 | Shah, Sanket | 1.4 | Work with R. Gildersleeve (FTI) to modify claim objection summary report for Delphi requirements. |
| 23 | 2/23/2006 | Shah, Sanket | 0.3 | Discuss uploading KCC claim types into CMS database with R. Gildersleeve (FTI). |
| 23 | 2/23/2006 | Shah, Sanket | 0.7 | Update KCC claim types into CMS Database with updates for descriptions on Nature of Claim subtypes. |
| 31 | 2/23/2006 | Shah, Sanket | 2.0 | Update Dacor extract and include all schedule information for General Motors. |
| 23 | 2/23/2006 | Stevning, Johnny | 0.5 | Work with R. Gildersleeve (FTI) to discuss needs of client with CMSI application. |
| 04 | 2/23/2006 | Tamm, Christopher | 1.6 | Eliminate the product line consolidation overlays in the product line business model. |
| 04 | 2/23/2006 | Tamm, Christopher | 1.1 | Discuss with A. Emrikian (FTI) related to the product line business model. |
| 04 | 2/23/2006 | Tamm, Christopher | 1.8 | Review overlays in the product line business model to determine which can be eliminated or consolidated. |
| 04 | 2/23/2006 | Tamm, Christopher | 1.3 | Develop scenario tables for sales line items (GM, GMIO, Non-GM, GM SPO, Allied, Intradivisional) in a winddown. |
| 04 | 2/23/2006 | Tamm, Christopher | 2.2 | Add an adjustment for post-winddown asset sales to each income statement line item in the product line business model. |
| 04 | 2/23/2006 | Tamm, Christopher | 1.6 | Add US active hourly headcount and JOBS/TLO headcount to the divisional template that will be used to load the divisional submissions into the product line business model. |
| 04 | 2/23/2006 | Tamm, Christopher | 2.2 | Separate US Salaried Pension and Salaried OPEB in the product line business model. |
| 99 | 2/23/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 23 | 2/23/2006 | Uhl, Michael | 0.4 | Participate in calls with T. Behnke (FTI) regarding requests by Skadden for contract data. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/23/2006 | Uhl, Michael | 1.7 | Analyze original contract source files to determine where the entity division was provided. |
| 31 | 2/23/2006 | Uhl, Michael | 1.5 | Verify General Motors contract extract to ensure that all GM contracts are picked up. |
| 31 | 2/23/2006 | Uhl, Michael | 0.4 | Create sample source file of contract data for S. Nathan (Skadden) for review on how contracts were received. |
| 28 | 2/23/2006 | Weber, Eric | 0.7 | Respond to e-mail and phone calls regarding foreign supplier requests. |
| 28 | 2/23/2006 | Wehrle, David | 0.7 | Review revisions to Essential Supplier order and provide comments to R. Reese and J. Lyons (Skadden). |
| 28 | 2/23/2006 | Wehrle, David | 1.1 | Meet with M. Fortunak (Delphi) to discuss accounting treatment for pre- and post-petition advances to Financially Troubled Suppliers and potential to offset pre-petition claims. |
| 28 | 2/23/2006 | Wehrle, David | 0.6 | Meet with M. Fortunak (Delphi) to discuss the weekly Financially Troubled Supplier report and possible additional break-outs in the data. |
| 28 | 2/23/2006 | Wehrle, David | 0.9 | Attend Lienholder Order payment review meeting with Y. Elissa, K. Craft, and B. Eagen (all Delphi) to review lien statutes in various states for suppliers claiming coverage under tooling and moldbuilder statutes and approve or deny payments. |
| 44 | 2/23/2006 | Wehrle, David | 0.3 | Edit and finalize slides for DTM, Delphi Board, and UCC presentations. |
| 44 | 2/23/2006 | Wehrle, David | 0.7 | Meet with M. Everett (Delphi) and A. Parks (Mesirow) to review Financially Troubled Supplier cases including funding and risks. |
| 44 | 2/23/2006 | Wehrle, David | 0.5 | Review list of post-petition Financially Troubled Supplier cases with M. Everett (Delphi) to prepare for call with Mesirow. |
| 77 | 2/23/2006 | Wehrle, David | 1.1 | Review schedule of cases with R. Deibel (Delphi) and discuss staffing needs and planning for transition of work to Company. |
| 77 | 2/23/2006 | Wehrle, David | 0.3 | Review latest status report of suppliers wanting to be considered for contract assumption. |
| 99 | 2/23/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/23/2006 | Wu, Christine | 0.6 | Review SharePoint Reclamations Contact Log Initial Load and assist various team members in entry of data. |
| 38 | 2/23/2006 | Wu, Christine | 0.5 | Participate in meeting with C. Cattell (Delphi), R. Emanuel (Delphi), H. Sherry  (Delphi), T. McDonagh (FTI) to discuss status of reclamations team training. |
| 38 | 2/23/2006 | Wu, Christine | 0.3 | Review and address Reclamations Inbox emails received. |
| 38 | 2/23/2006 | Wu, Christine | 0.6 | Participate in meeting with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI) to discuss administrative assistant training and case manager talking points. |
| 38 | 2/23/2006 | Wu, Christine | 1.4 | Revise Phase II/II process flowcharts for reclamations team training on 2/24/06. |
| 38 | 2/23/2006 | Wu, Christine | 0.8 | Prepare detailed work instructions for supplier reconciliation process flow. |
| 38 | 2/23/2006 | Wu, Christine | 0.5 | Review and revise amended claim and administrative assistant process work instructions. |
| 38 | 2/23/2006 | Wu, Christine | 0.8 | Review and revise reclamations team case manager talking points. |
| 38 | 2/23/2006 | Wu, Christine | 1.0 | Participate on conference call with M. Micheli (Skadden), T. McDonagh (FTI), H. Sherry (Delphi), R. Emanuel (Delphi) to review case manager talking points. |
| 38 | 2/23/2006 | Wu, Christine | 2.9 | Participate in reclamations team training of bankruptcy overview and Phase I testing. |
| 38 | 2/23/2006 | Wu, Christine | 1.0 | Meet with B. Vermette (Delphi), K. Arckles (Delphi), R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI) to review requirements for creation of SharePoint reclamations database. (partial attendance). |
| 44 | 2/23/2006 | Wu, Christine | 0.5 | Review and revise slides for UCC presentation. |
| 44 | 2/24/2006 | Amico, Marc | 0.2 | Upload files submitted to the UCC onto FTI's Insite web page. |
| 48 | 2/24/2006 | Amico, Marc | 0.4 | Filter customers on the unilateral setoff list that are not considered unilateral and compare results with the work of R. Fletemeyer (FTI). |
| 48 | 2/24/2006 | Amico, Marc | 0.3 | Determine the reason why two setoff reconciliation analyses and results for the XXX setoff differ from one another. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 2/24/2006 | Amico, Marc | 0.6 | Reconcile the XXX setoff analysis by comparing the balances of Delphi and XXX's respected AR and AP balances. |
| 48 | 2/24/2006 | Amico, Marc | 0.6 | Reconcile the XXX setoff analysis by comparing the balances of Delphi and XXX's respected AR and AP balances. |
| 99 | 2/24/2006 | Amico, Marc | 3.0 | Travel from Detroit, MI to Ft. Lauderdale, FL (in lieu of travel to New York, NY). |
| 23 | 2/24/2006 | Behnke, Thomas | 0.2 | Modify task list of planning amendment and claims process. |
| 23 | 2/24/2006 | Behnke, Thomas | 0.4 | Revise timeline per Skadden request. |
| 23 | 2/24/2006 | Behnke, Thomas | 0.5 | Draft notes regarding various status items. |
| 23 | 2/24/2006 | Behnke, Thomas | 1.8 | Draft meeting agenda for bar date planning meeting. |
| 40 | 2/24/2006 | Behnke, Thomas | 0.2 | Finalize response to XXX change. |
| 44 | 2/24/2006 | Behnke, Thomas | 0.4 | Participate in calls with S. King (FTI) regarding Mesirow requests. |
| 44 | 2/24/2006 | Behnke, Thomas | 0.6 | Review correspondence regarding UCC requests and responses. |
| 44 | 2/24/2006 | Behnke, Thomas | 0.7 | Follow-up on various requests from Mesirow. |
| 44 | 2/24/2006 | Behnke, Thomas | 0.3 | Draft note regarding open Mesirow requests. |
| 44 | 2/24/2006 | Behnke, Thomas | 0.8 | Participate in call with B. Pickering (Mesirow) and J. Guglielmo (FTI) regarding sales contract analysis. (partial attendance) |
| 28 | 2/24/2006 | Caruso, Robert | 0.3 | Correspond with R. Reese and J. Lyons (both Skadden) regarding discussions with B. Pickering (Mesirow) and changes on essential supplier order. |
| 31 | 2/24/2006 | Caruso, Robert | 0.3 | Correspond regarding related next steps on loss contracts with Skadden and S. Corcoran (Delphi). |
| 38 | 2/24/2006 | Caruso, Robert | 0.8 | Review talking points for reclamation case managers and provide comments to T. McDonagh (FTI). |
| 44 | 2/24/2006 | Caruso, Robert | 0.3 | Review draft slides on reclamations for Committee presentation and forward to J. Guglielmo (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/24/2006 | Caruso, Robert | 0.4 | Participate in call with B. Pickering (Mesirow) to discuss sales information by customer available by plant. |
| 44 | 2/24/2006 | Caruso, Robert | 0.4 | Participate in calls with B. Pickering (Mesirow) to discuss amended essential supplier order and protocol established to finalize amended order. |
| 97 | 2/24/2006 | Caruso, Robert | 0.2 | Review draft timeline and respond to R. Eisenberg's (FTI) inquiries. |
| 03 | 2/24/2006 | Concannon, Joseph | 1.4 | Revise covenant analysis to include the EBITDAR covenant assuming the amounts reflected in the steady state forecast and the amounts reflected in the 0+6 forecast. |
| 03 | 2/24/2006 | Concannon, Joseph | 2.1 | Review an updated draft of the January variance analysis detailing the variances between the 10-24-05 DIP projections and the actuals from January. |
| 44 | 2/24/2006 | Concannon, Joseph | 0.4 | Meet with R. Kochar (Delphi) to discuss an analysis detailing the activity between Delphi Corp. and DAS LLC which was requested by Mesirow. |
| 44 | 2/24/2006 | Concannon, Joseph | 2.2 | Prepare analysis detailing the activity between Delphi Corp. and DAS LLC as requested by Mesirow. |
| 44 | 2/24/2006 | Concannon, Joseph | 0.1 | Meet with T. Krause (Delphi) to discuss an analysis detailing the activity between Delphi Corp. and DAS LLC which was requested by Mesirow. |
| 44 | 2/24/2006 | Concannon, Joseph | 0.4 | Meet with J. Jiang (Delphi) to discuss an analysis detailing the activity between Delphi Corp. and DAS LLC which was requested by Mesirow. |
| 44 | 2/24/2006 | Concannon, Joseph | 0.5 | Meet with U. Pishati (Delphi) to discuss an analysis detailing the activity between Delphi Corp. and DAS LLC which was requested by Mesirow. |
| 99 | 2/24/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 04 | 2/24/2006 | Dana, Steven | 0.8 | Prepare list of questions related to the product line model calculations and send to A. Emrikian (FTI) and C. Tamm (FTI). |
| 04 | 2/24/2006 | Dana, Steven | 3.0 | Prepare preliminary structure of base case template of Product Line P and L model. |
| 04 | 2/24/2006 | Dana, Steven | 1.8 | Prepare preliminary structure of adjusted case template of Product Line P and L model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/24/2006 | Dana, Steven | 2.1 | Prepare preliminary structure of overlay templates of Product Line P and L model. |
| 29 | 2/24/2006 | Dana, Steven | 0.3 | Respond to inquiries regarding the tracking of human capital payments from B. Murray (Delphi). |
| 04 | 2/24/2006 | Emrikian, Armen | 1.2 | Modify required labor inputs for the portfolio analysis model. |
| 04 | 2/24/2006 | Emrikian, Armen | 2.1 | Modify analysis of the Non-Continuing Business winddown and impact on operating income. |
| 04 | 2/24/2006 | Emrikian, Armen | 2.9 | Review various elements of the current business plan model including severance costs, working capital, and SG&A calculations. |
| 04 | 2/24/2006 | Emrikian, Armen | 0.8 | Analyze recent changes in portfolio assumptions in the current business plan model to ensure consistency of output. |
| 04 | 2/24/2006 | Emrikian, Armen | 1.0 | Discuss with M. Pokrassa (FTI) regarding updates to business plan model. |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with J. Leibinger (Delphi) on XXX setoff support. |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.6 | Discuss status of Mesirow requests and approvals with B. Eichenlaub (Delphi). |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.7 | Review Furukawa Motion and Mesirow questions on Furukawa Motion. |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.2 | Discuss XXX setoff with S. Corcoran (Delphi). |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.4 | Analyze Delphi Corp and DAS LLC transaction summary prepared by J. Concannon (FTI). |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.2 | Distribute FAS 142 and FAS 144 impairment summary by legal entity to Mesirow. |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.3 | Distribute 9/30/05 Delphi trial balance data to Mesirow. |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.4 | Review  trial balance code mapping to Debtor with divisional detail and distribute to Mesirow. |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.4 | Modify XXX setoff slides based on edits provided by S. Corcoran (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.3 | Discuss XXX setoff slide edits with C. Comerford (Delphi). |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow settlement meeting for XXX setoff with D. Parshall (Delphi). |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.4 | Discuss non-GM setoff slides for 3/1/06 UCC presentation with D. Fidler (Delphi), S. Toussi (Skadden), and A. Vassallo (Togut). |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.3 | Discuss XXX setoffs with B. Pickering and set up call for 2/27/06. |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.2 | Discuss unilateral setoff data to be included in UCC presentation slides with B. Turner (Delphi). |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.4 | Discuss product to plant mapping with B. Eichenlaub (Delphi) and distribute schedule to Mesirow. |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with S. Toussi (Skadden) to discuss XXX setoff reconciliation. |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.4 | Make final edits to Lockport Motion summary and distribute to Mesirow. |
| 44 | 2/24/2006 | Fletemeyer, Ryan | 0.9 | Participate in call with J. Guglielmo (FTI) to discuss Mesirow requests and setoffs. |
| 48 | 2/24/2006 | Fletemeyer, Ryan | 0.8 | Discuss weekly setoff updates with B. Turner (Delphi), C. Comerford (Delphi), S. Toussi (Skadden), and A. Vassallo (Togut). |
| 48 | 2/24/2006 | Fletemeyer, Ryan | 0.5 | Review XXX and XXX setoff emails sent by D. Fidler (Delphi) and provide comments. |
| 99 | 2/24/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 38 | 2/24/2006 | Frankum, Adrian | 0.7 | Participate in call with M. Michelli (Skadden) regarding Phase II of reclamations and progress to date. |
| 97 | 2/24/2006 | Frankum, Adrian | 1.9 | Revise supplemental employment application. |
| 97 | 2/24/2006 | Frankum, Adrian | 0.3 | Participate in call with T. Matz (Skadden) and K. Marafioti (Skadden) regarding the supplemental employment application. |
| 44 | 2/24/2006 | Guglielmo, James | 0.6 | Prepare for call with debtor and Mesirow on Furukawa joint venture motion. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/24/2006 | Guglielmo, James | 1.2 | Review the trial balance roll-ups and mapping code files for Mesirow. |
| 44 | 2/24/2006 | Guglielmo, James | 1.0 | Participate in call with T. Behnke (FTI) (partial) and B. Pickering (Mesirow) regarding open request items for contract data and other items for Mesirow. |
| 44 | 2/24/2006 | Guglielmo, James | 0.6 | Review the cash pool transactions summary for Mesirow request. |
| 44 | 2/24/2006 | Guglielmo, James | 0.9 | Participate in call with R. Fletemeyer (FTI) to discuss updates on setoffs to UCC and other items. |
| 44 | 2/24/2006 | Guglielmo, James | 1.2 | Review the draft UCC presentation for DTM. |
| 44 | 2/24/2006 | Guglielmo, James | 0.8 | Participate in call with B. Eichenlaub, E. Hufius (Delphi), A Parks (Mesirow) on Furukawa motion. |
| 98 | 2/24/2006 | Guglielmo, James | 0.8 | Review and update draft of the Fee Application for months October 2005 thru January 2006. |
| 98 | 2/24/2006 | Johnston, Cheryl | 0.8 | Update expense reconciliation totals per professional. |
| 98 | 2/24/2006 | Johnston, Cheryl | 0.4 | Generate and review updated query for billed expense totals by professional. |
| 98 | 2/24/2006 | Johnston, Cheryl | 0.8 | Update and examine reconciliation worksheets based on J. Guglielmo's (FTI) comments. |
| 98 | 2/24/2006 | Johnston, Cheryl | 0.3 | Discuss with K. Schondelmeier (FTI) regarding discrepancies in master billing file. |
| 98 | 2/24/2006 | Johnston, Cheryl | 0.6 | Make updates to Exhibit A; convert to pdf and send to K. Schondelmeier (FTI) for inclusion with files sent to J. Guglielmo and R. Eisenberg (both FTI) for final review. |
| 01 | 2/24/2006 | King, Scott | 0.6 | Review historical financial results and documents potentially responsive to bank's request. |
| 02 | 2/24/2006 | King, Scott | 0.5 | Discuss with T. Krause (Delphi) regarding upcoming events for planning purposes. |
| 03 | 2/24/2006 | King, Scott | 0.6 | Review revised covenant calculations and add footnotes. |
| 03 | 2/24/2006 | King, Scott | 0.7 | Review variance analysis and revise descriptions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/24/2006 | King, Scott | 0.4 | Participate in calls with T. Behnke (FTI) regarding Mesirow requests. |
| 99 | 2/24/2006 | King, Scott | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 38 | 2/24/2006 | Lawand, Gilbert | 1.9 | Review assigned claims for potential issues and general preparation for supplier calls. |
| 38 | 2/24/2006 | Lawand, Gilbert | 0.8 | Participate in Reclamations Phase II Training's Work Instructions Review Session led by C. Wu (FTI). |
| 38 | 2/24/2006 | Lawand, Gilbert | 0.3 | Participate in SharePoint review led by H. Sherry (Delphi). |
| 38 | 2/24/2006 | Lawand, Gilbert | 1.0 | Participate in Reclamation Phase II Case Manager Training's Process Review Session led by H. Sherry (Delphi). |
| 99 | 2/24/2006 | Lawand, Gilbert | 3.0 | Travel from Troy, MI to Atlanta, GA. |
| 38 | 2/24/2006 | McDonagh, Timothy | 0.5 | Update address information for suppliers that did not receive their Statements of Reclamation. |
| 38 | 2/24/2006 | McDonagh, Timothy | 0.4 | Lead training of case managers on the Reclamation Order, and the Statement of Reclamations that were sent to suppliers. |
| 38 | 2/24/2006 | McDonagh, Timothy | 2.4 | Update talking points for case managers to use when talking to suppliers, with information on Phase I testing. |
| 38 | 2/24/2006 | McDonagh, Timothy | 2.5 | Participate in training of case managers on Reclamations Phase II processes and work instructions. |
| 38 | 2/24/2006 | McDonagh, Timothy | 1.0 | Lead a group of case managers in a mock call exercise. |
| 38 | 2/24/2006 | McDonagh, Timothy | 0.5 | Participate in training of a case manager on how to use the Reclamation Contact Log. |
| 38 | 2/24/2006 | McDonagh, Timothy | 0.6 | Participate in training of case managers on Phase I testing methodology. |
| 38 | 2/24/2006 | McDonagh, Timothy | 0.7 | Participate in training of case managers on the talking points to use when talking with suppliers. |
| 38 | 2/24/2006 | McDonagh, Timothy | 0.6 | Update Reclamation talking points with comments from training of case managers. |
| 77 | 2/24/2006 | McDonagh, Timothy | 0.6 | Gather information on a reclamation demand for a supplier in negotiation for contract assumptions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/24/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 77 | 2/24/2006 | Panoff, Christopher | 2.7 | Prepare preference analysis for XXX. |
| 38 | 2/24/2006 | Park, Ji Yon | 0.3 | Review supplier summary and clarify inquiries on testing process for a newly hired Case Manager. |
| 38 | 2/24/2006 | Park, Ji Yon | 1.0 | Participate in Reclamation Phase II Case Manager Training's Process Review Session led by H. Sherry (Delphi). |
| 38 | 2/24/2006 | Park, Ji Yon | 0.7 | Participate in Reclamations Phase II training's Order Review Session led by T. McDonagh (FTI). |
| 38 | 2/24/2006 | Park, Ji Yon | 0.8 | Participate in Reclamations Phase II training's Mock Call Session led by R. Emanuel (Delphi). |
| 38 | 2/24/2006 | Park, Ji Yon | 1.1 | Review assigned claims and update SharePoint Reclamations Contact Log to reflect case assignment. |
| 38 | 2/24/2006 | Park, Ji Yon | 0.8 | Participate in Reclamations Phase II Training's Work Instructions Review Session led by C. Wu (FTI). |
| 38 | 2/24/2006 | Park, Ji Yon | 0.3 | Participate in SharePoint review led by H. Sherry (Delphi). |
| 99 | 2/24/2006 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to New York, NY. |
| 90 | 2/24/2006 | Pfromer, Edward | 0.8 | Load and code 16 documents per C. McWee (Delphi). |
| 04 | 2/24/2006 | Pokrassa, Michael | 1.0 | Make updates to business plan model regarding continuing and non-continuing business lines. |
| 04 | 2/24/2006 | Pokrassa, Michael | 0.9 | Make updates to business plan model regarding P&L assumptions in the winddown. |
| 04 | 2/24/2006 | Pokrassa, Michael | 0.2 | Discuss with B. Cammuso regarding pension and OPEB adjustments. |
| 04 | 2/24/2006 | Pokrassa, Michael | 1.5 | Make updates to the business plan model regarding plant closing costs, and rest of world severance. |
| 04 | 2/24/2006 | Pokrassa, Michael | 2.7 | Make updates to the business plan model regarding revenue overlays, pension and OPEB. |
| 04 | 2/24/2006 | Pokrassa, Michael | 0.7 | Update model for template of new labor inputs. |

**Page 218 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/24/2006 | Pokrassa, Michael | 0.4 | Conduct review of product line reclassifications from continuing to non-continuing and vice versa. |
| 04 | 2/24/2006 | Pokrassa, Michael | 0.3 | Discuss with C. Darby (Delphi) regarding labor costs and headcount assumptions. |
| 04 | 2/24/2006 | Pokrassa, Michael | 0.3 | Discuss with J. Pritchett (Delphi) regarding pension and OPEB adjustments. |
| 04 | 2/24/2006 | Pokrassa, Michael | 1.0 | Discuss with A. Emrikian (FTI) regarding updates to business plan model. |
| 04 | 2/24/2006 | Pokrassa, Michael | 0.6 | Discuss with T. Letchworth (Delphi) regarding SG&A and revenue overlays to business plan. |
| 04 | 2/24/2006 | Pokrassa, Michael | 0.2 | Make updates to business plan model regarding healthcare modifications to salary employees. |
| 98 | 2/24/2006 | Rushing, Sherry | 0.5 | Continue to update exhibit to include bio information and January 2006 billing activity for inclusion in the First Interim Fee Application. |
| 98 | 2/24/2006 | Rushing, Sherry | 0.6 | Update exhibits and narrative for the First Interim Fee Application based on comments from J. Guglielmo (FTI). |
| 98 | 2/24/2006 | Schondelmeier, Kathryn | 1.1 | Compile all January fee statement exhibits and send to R. Eisenberg (FTI) for review. |
| 98 | 2/24/2006 | Schondelmeier, Kathryn | 0.3 | Review the reconciliation between expenses in the master expense file and those in the original proforma. |
| 98 | 2/24/2006 | Schondelmeier, Kathryn | 0.8 | Update Exhibit C of the January Fee Statement to incorporate recent comments. |
| 98 | 2/24/2006 | Schondelmeier, Kathryn | 0.8 | Review total fees billed in the January fee statement and reconcile data with each fee exhibit in order to ensure accuracy. |
| 98 | 2/24/2006 | Schondelmeier, Kathryn | 1.4 | Reconcile figures for hours, fees and expenses between the January fee statement and the interim fee application. |
| 98 | 2/24/2006 | Schondelmeier, Kathryn | 0.3 | Discuss with C. Johnston (FTI) regarding discrepancies in master billing file. |
| 98 | 2/24/2006 | Schondelmeier, Kathryn | 0.5 | Review the reconciliation between hours in the master fee file and hours in the original proforma. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/24/2006 | Tamm, Christopher | 1.7 | Update income statement links in the corporate and other piece of the product line business model. |
| 04 | 2/24/2006 | Tamm, Christopher | 0.7 | Review and update the issues and open items list related to the product line business model. |
| 04 | 2/24/2006 | Tamm, Christopher | 2.0 | Add winddown assumption scenario tables for labor line items to the product line business model template. |
| 04 | 2/24/2006 | Tamm, Christopher | 2.6 | Add winddown assumption scenario tables for income statement expense line items to the product line business model template. |
| 04 | 2/24/2006 | Tamm, Christopher | 1.5 | Update the corporate and other product line template to eliminate additional overlays that are no longer necessary in the model. |
| 23 | 2/24/2006 | Uhl, Michael | 1.0 | Generate query to get the count of creditor matrix creditors and schedules creditors in the CMS database and their associated categories  (i.e.: Employee, Subsidiary, Lein, GM Vendor) |
| 23 | 2/24/2006 | Uhl, Michael | 1.2 | Categorize each creditor matrix creditor and scheduled creditor in CMS database into general categories (i.e.: Employee, Subsidiary, Lein, GM Vendor) |
| 23 | 2/24/2006 | Uhl, Michael | 1.4 | Export excel file consisting to provide the count of all creditor matrix creditors and scheduled creditors from the CMS database based on new associated category criteria. |
| 40 | 2/24/2006 | Uhl, Michael | 0.4 | Extract trial balance lookup information from CMS database to determine what divisions roll up to what debtors. |
| 28 | 2/24/2006 | Weber, Eric | 0.8 | Respond to e-mail and phone calls regarding foreign supplier requests. |
| 28 | 2/24/2006 | Wehrle, David | 0.5 | Review edits to amended Essential Supplier Order and provide comments to counsel. |
| 75 | 2/24/2006 | Wehrle, David | 1.4 | Correspond with J. Bales (Delphi) regarding buy-out of computer leases and treatment of invoices.  Review facts of contracts and obligations and discuss with R. Reese (Skadden) and reply to J. Bales (Delphi). |
| 77 | 2/24/2006 | Wehrle, David | 0.2 | Correspond with N. Jordan (Delphi) regarding UCC non-objection to non-conforming electronics supplier contract assumption. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 2/24/2006 | Wehrle, David | 0.6 | Correspond with L. Berna (Delphi) regarding contract assumption summary report and reconciliation with SharePoint supporting details. |
| 98 | 2/24/2006 | Wehrle, David | 1.1 | Review expense Exhibits E and F to January 2006 fee statement. |
| 98 | 2/24/2006 | Wehrle, David | 0.3 | Review Exhibits A, B, C, and D to January 2006 fee statement. |
| 38 | 2/24/2006 | Wu, Christine | 0.7 | Review SharePoint Reclamations Contact Log entries. |
| 38 | 2/24/2006 | Wu, Christine | 0.5 | Participate in reclamations team training of SharePoint Reclamations Contact Log. |
| 38 | 2/24/2006 | Wu, Christine | 0.8 | Participate in reclamations team training of date testing. |
| 38 | 2/24/2006 | Wu, Christine | 0.7 | Conduct training of reclamations team case manager talking points. |
| 38 | 2/24/2006 | Wu, Christine | 1.5 | Participate in reclamations team training of Phase II process flows. |
| 38 | 2/24/2006 | Wu, Christine | 1.0 | Conduct training of reclamations team work instructions. |
| 38 | 2/24/2006 | Wu, Christine | 0.3 | Participate in reclamations team training of amended final order and Statement of Reclamation review. |
| 38 | 2/24/2006 | Wu, Christine | 1.1 | Conduct training for reclamations team mock supplier calls. |
| 38 | 2/24/2006 | Wu, Christine | 0.6 | Revise supplier reconciliation work instructions for training. |
| 99 | 2/24/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 04 | 2/25/2006 | Eisenberg, Randall | 0.3 | Discuss with S. King (FTI) regarding update on various projects, including modeling efforts. |
| 44 | 2/25/2006 | Eisenberg, Randall | 1.0 | Discuss with J. Guglielmo (FTI) regarding UCC information requests and January fee statement. |
| 44 | 2/25/2006 | Eisenberg, Randall | 1.7 | Review draft of UCC presentation and provide comment. |
| 97 | 2/25/2006 | Eisenberg, Randall | 1.8 | Attend to e-mail correspondence regarding various case matters. |
| 97 | 2/25/2006 | Eisenberg, Randall | 0.9 | Discuss with A. Frankum (FTI) regarding MOR Supplemental Affidavit, staffing and update on projects. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/25/2006 | Eisenberg, Randall | 1.2 | Review draft of the January fee statement. |
| 04 | 2/25/2006 | Emrikian, Armen | 1.6 | Draft presentation outlining product line model capabilities for upcoming meeting. |
| 04 | 2/25/2006 | Emrikian, Armen | 1.9 | Review business plan model mechanics related to working capital and coordinate modifications with M. Pokrassa (FTI). |
| 04 | 2/25/2006 | Emrikian, Armen | 1.0 | Participate in call with J. Pritchett, S Dameron-Clark, T. Letchworth, B. Cammuso (all Delphi) and M. Pokrassa (FTI) to discuss updated pension and OPEB inputs for the business plan model. |
| 44 | 2/25/2006 | Fletemeyer, Ryan | 0.5 | Discuss status of Mesirow requests with J. Guglielmo (FTI). |
| 97 | 2/25/2006 | Frankum, Adrian | 0.9 | Participate in call with R. Eisenberg (FTI) regarding the supplemental employment application, the January MOR and staffing issues. |
| 44 | 2/25/2006 | Guglielmo, James | 0.7 | Coordinate edits received from other FTI professionals on sections of loss contracts and business update. |
| 44 | 2/25/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) regarding Mesirow requests on actuary plans and treasury items. |
| 44 | 2/25/2006 | Guglielmo, James | 1.0 | Participate in call with R. Eisenberg (FTI) to update on status of financial advisor requests. |
| 44 | 2/25/2006 | Guglielmo, James | 1.1 | Review and update the UCC presentation. |
| 98 | 2/25/2006 | Guglielmo, James | 0.4 | Discuss fee application process with Skadden counsel. |
| 04 | 2/25/2006 | King, Scott | 0.3 | Discuss with R. Eisenberg (FTI) regarding update on various projects, including modeling efforts. |
| 04 | 2/25/2006 | King, Scott | 0.4 | Review A. Emrikian's (FTI) summary of product line models and revise for Monday's meeting. |
| 04 | 2/25/2006 | King, Scott | 0.3 | Review potential non-dischargeable items for consideration of inclusion in business model. |
| 44 | 2/25/2006 | King, Scott | 2.1 | Review status update book for March 1st meeting and provide comments to J. Guglielmo (FTI). |
| 44 | 2/25/2006 | Kuby, Kevin | 0.6 | Review the latest UCC presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/25/2006 | Pokrassa, Michael | 1.9 | Participate in telephone conference call with A. Emrikian (FTI) regarding model inputs, assumptions and working capital. |
| 04 | 2/25/2006 | Pokrassa, Michael | 0.3 | Make updates to Pension and OPEB input files. |
| 04 | 2/25/2006 | Pokrassa, Michael | 1.0 | Participate in telephone conference call with T. Letchworth, J. Pritchett, B. Camusso, S. Dameron-Clark (all Delphi) and A. Emrikian (FTI) regarding pension and OPEB updates. |
| 04 | 2/25/2006 | Pokrassa, Michael | 2.2 | Make updates to Business plan model for headcount and labor cost assumptions. |
| 04 | 2/25/2006 | Pokrassa, Michael | 1.8 | Make updates to business plan model regarding continuing and non-continuing business lines. |
| 04 | 2/25/2006 | Pokrassa, Michael | 1.9 | Make updates to Business plan model for buyout and severance costs. |
| 04 | 2/25/2006 | Pokrassa, Michael | 0.4 | Make updates to Business plan model for capital expenditures and winddown assumptions. |
| 04 | 2/25/2006 | Pokrassa, Michael | 1.2 | Prepare cash flow bridge from prior business plan models. |
| 04 | 2/25/2006 | Pokrassa, Michael | 1.4 | Make updates to operating profit and cash flow bridges within the business plan model. |
| 04 | 2/25/2006 | Pokrassa, Michael | 0.3 | Reconcile the labor cost to C. Darby (Delphi) schedules. |
| 04 | 2/25/2006 | Pokrassa, Michael | 0.5 | Prepare the reconciliations to pension and OPEB input files. |
| 99 | 2/26/2006 | Amico, Marc | 3.0 | Travel from Ft. Lauderdale, FL to Detroit, MI (in lieu of travel from New York, NY). |
| 99 | 2/26/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 44 | 2/26/2006 | Caruso, Robert | 0.3 | Review draft committee/DTM presentation. |
| 04 | 2/26/2006 | Concannon, Joseph | 0.4 | Participate in a conference call with A. Emrikian (FTI) regarding working capital. |
| 04 | 2/26/2006 | Concannon, Joseph | 1.8 | Review the mechanics of the working capital assumptions in the business plan model in order to prepare an analysis outlining the differences in each of the scenarios. |
| 98 | 2/26/2006 | Eisenberg, Randall | 0.7 | Review expense reconciliation for the January fee statement. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/26/2006 | Eisenberg, Randall | 1.2 | Review expenses in draft of the January fee statement. |
| 98 | 2/26/2006 | Eisenberg, Randall | 0.8 | Review fee reconciliation for the January fee statement. |
| 98 | 2/26/2006 | Eisenberg, Randall | 0.9 | Provide comments on fee statement review to J. Guglielmo (FTI). |
| 04 | 2/26/2006 | Emrikian, Armen | 1.8 | Review business plan model scenario outputs with emphasis on changes in pension / OPEB contributions. |
| 04 | 2/26/2006 | Emrikian, Armen | 1.0 | Review stepwise cash bridge between scenarios in the business plan model. |
| 04 | 2/26/2006 | Emrikian, Armen | 0.8 | Participate in a conference call with M. Pokrassa (FTI) regarding SG&A overlays & restructuring reclassifications. |
| 44 | 2/26/2006 | Fletemeyer, Ryan | 0.8 | Compile actuarial reports from labor data warehouse and files provided by J. Vitale (Delphi) and distribute to Mesirow. |
| 44 | 2/26/2006 | Fletemeyer, Ryan | 0.4 | Provide edits to A. Herriott (Skadden) based on GM email from S. Corcoran (Delphi). |
| 01 | 2/26/2006 | King, Scott | 1.4 | Prepare response to A&M questions - motions related to Shanghai JV and Furukawa. |
| 02 | 2/26/2006 | King, Scott | 0.7 | Review asserted setoff and impact on 13 week cash flow forecast. |
| 99 | 2/26/2006 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 2/26/2006 | Pokrassa, Michael | 1.1 | Make updates to Business plan model for North American sales and operating profit bridges. |
| 04 | 2/26/2006 | Pokrassa, Michael | 0.8 | Make updates to Business plan for continuing and non-continuing business lines. |
| 04 | 2/26/2006 | Pokrassa, Michael | 0.4 | Participate in a conference call with J. Concannon (FTI) regarding working capital. |
| 04 | 2/26/2006 | Pokrassa, Michael | 0.8 | Participate in a conference call with A. Emrikian (FTI) regarding SG&A overlays & restructuring reclassifications. |
| 04 | 2/26/2006 | Pokrassa, Michael | 1.0 | Make updates to Business plan model for working capital assumptions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/26/2006 | Pokrassa, Michael | 0.9 | Make updates to Business plan model for cash flow and operating profit bridges. |
| 04 | 2/26/2006 | Pokrassa, Michael | 1.1 | Email correspondence and prepare the financial package for review. |
| 04 | 2/26/2006 | Pokrassa, Michael | 0.7 | Participate in a conference call with T. Letchworth (Delphi) regarding SG&A overlays & restructuring reclassifications. |
| 04 | 2/26/2006 | Pokrassa, Michael | 1.9 | Make updates to Business plan model for selling, general and administrative and restructuring costs. |
| 04 | 2/26/2006 | Tamm, Christopher | 1.0 | Review corporate and other template for the product line business model. |
| 04 | 2/26/2006 | Tamm, Christopher | 1.1 | Review product line model capabilities presentation. |
| 99 | 2/26/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 99 | 2/26/2006 | Wu, Christine | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 44 | 2/27/2006 | Amico, Marc | 0.7 | Create summary file displaying the variances and discrepancies between the current 2005 P&Ls and the 2005 P&L previously sent to Mesirow. |
| 44 | 2/27/2006 | Amico, Marc | 1.6 | Reconcile amounts of the 2004 and 2005 Non-regional P&Ls and compare final figures with the P&L package previously sent to Mesirow. |
| 44 | 2/27/2006 | Amico, Marc | 0.2 | Upload files submitted to the UCC onto FTI's Insite web page. |
| 98 | 2/27/2006 | Amico, Marc | 0.4 | Provide K. Schondelmeier (FTI) with mailing list of recipients for the January fee statement. |
| 23 | 2/27/2006 | Behnke, Thomas | 0.5 | Discuss with R. Gildersleeve (FTI) regarding claims reconciliation. |
| 23 | 2/27/2006 | Behnke, Thomas | 0.5 | Meet with D. Fidler (Delphi) regarding claims process presentation modifications for the finance directors. |
| 23 | 2/27/2006 | Behnke, Thomas | 0.4 | Coordinate generating DACOR update files at company request. |
| 23 | 2/27/2006 | Behnke, Thomas | 0.5 | Coordinate response regarding recent updates to AP balances. |
| 23 | 2/27/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Gildersleeve (FTI) regarding claims data from KCC. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/27/2006 | Behnke, Thomas | 0.8 | Meet with D. Fidler (Delphi) and S. King (FTI) regarding bar date planning. |
| 23 | 2/27/2006 | Behnke, Thomas | 1.8 | Prepare for meeting regarding bar date, including analysis of potential mailing populations. |
| 23 | 2/27/2006 | Behnke, Thomas | 0.6 | Coordinate modifications to claims process presentations. |
| 23 | 2/27/2006 | Behnke, Thomas | 0.3 | Follow-up on various correspondence regarding claims process. |
| 34 | 2/27/2006 | Behnke, Thomas | 1.0 | Participate in FTI team case strategy meeting. |
| 31 | 2/27/2006 | Caruso, Robert | 0.4 | Participate in call with D. Shivakumar (Skadden) regarding revised instructions. |
| 31 | 2/27/2006 | Caruso, Robert | 0.4 | Revise instructions and circulate email to Delphi management. |
| 31 | 2/27/2006 | Caruso, Robert | 0.4 | Participate in call with R. Eisenberg (FTI) to update loss contract strategy in preparation for DTM meeting. |
| 31 | 2/27/2006 | Caruso, Robert | 0.4 | Review preparation of template to accompany instructions. |
| 34 | 2/27/2006 | Caruso, Robert | 1.0 | Participate in FTI team case strategy meeting. |
| 75 | 2/27/2006 | Caruso, Robert | 0.5 | Correspond with Delphi management regarding hostage suppliers threatening no ship related to reclamation claims. |
| 01 | 2/27/2006 | Concannon, Joseph | 0.6 | Post files sent to D. Kirsch (Alvarez and Marsal) to the FTI Delphi Team website. |
| 02 | 2/27/2006 | Concannon, Joseph | 0.4 | Discuss the treatment and impact of customer set-offs in the 13 Week Forecast with M. Beckett (Delphi). |
| 03 | 2/27/2006 | Concannon, Joseph | 1.9 | Revise the analysis detailing the variances between the 10-24-05 DIP Projections and the business plan projections for purposes of a presentation to the banks on February 28, 2006. |
| 04 | 2/27/2006 | Concannon, Joseph | 0.9 | Review the analysis outlining the differences in the working capital assumptions in the business plan model between each of the scenarios. |
| 04 | 2/27/2006 | Concannon, Joseph | 2.9 | Prepare an analysis outlining the differences in the working capital assumptions in the business plan model between each of the scenarios. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/27/2006 | Concannon, Joseph | 2.4 | Create an analysis detailing the variances on the income state between the scenarios within the business plan model. |
| 99 | 2/27/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 04 | 2/27/2006 | Dana, Steven | 1.8 | Revise and develop template for input of divisional data into Product P and L model. |
| 04 | 2/27/2006 | Dana, Steven | 1.8 | Develop transformation overlay templates. |
| 04 | 2/27/2006 | Dana, Steven | 0.9 | Revise and develop template for input of divisional data into Product P & L model. |
| 29 | 2/27/2006 | Dana, Steven | 1.9 | Integrate additional human capital tracking information provided by B. Murray (Delphi) into the master templates. |
| 29 | 2/27/2006 | Dana, Steven | 0.4 | Participate in working session with D. Swanson (FTI) regarding the preparation of the human capital tracking file. |
| 99 | 2/27/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 20 | 2/27/2006 | Eisenberg, Randall | 0.4 | Review responses to lender information requests by Chanin. |
| 20 | 2/27/2006 | Eisenberg, Randall | 1.3 | Participate in labor strategy meeting with labor strategy team (Delphi, Skadden, O'Melveny). |
| 31 | 2/27/2006 | Eisenberg, Randall | 0.4 | Discuss with B. Caruso (FTI) regarding loss contract strategy for Phase II. |
| 31 | 2/27/2006 | Eisenberg, Randall | 0.4 | Discuss with K. Marafioti (Skadden) regarding Phase II loss contract strategy. |
| 34 | 2/27/2006 | Eisenberg, Randall | 2.1 | Participate in DTM meeting. |
| 34 | 2/27/2006 | Eisenberg, Randall | 1.0 | Participate in FTI team case strategy meeting. |
| 35 | 2/27/2006 | Eisenberg, Randall | 0.5 | Review draft of January MOR. |
| 35 | 2/27/2006 | Eisenberg, Randall | 0.2 | Discuss comments to January MOR with S. Kihn (Delphi). |
| 44 | 2/27/2006 | Eisenberg, Randall | 1.6 | Participate in meeting with management and advisors regarding UCC matters. |
| 99 | 2/27/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/27/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 2/27/2006 | Emrikian, Armen | 0.7 | Analyze the changes in quarterly working capital in 2006 in the business plan model. |
| 04 | 2/27/2006 | Emrikian, Armen | 1.0 | Meet with C. Tamm (FTI) to discuss the product line model. |
| 04 | 2/27/2006 | Emrikian, Armen | 0.8 | Analyze the dollar impact of recent changes in winddown assumptions. |
| 04 | 2/27/2006 | Emrikian, Armen | 0.8 | Develop a bridge of operating income from the Modified Steady State scenario to current scenarios being analyzed in the business plan model.. |
| 04 | 2/27/2006 | Emrikian, Armen | 0.8 | Review business plan model output. |
| 04 | 2/27/2006 | Emrikian, Armen | 0.4 | Discuss with M. Pokrassa (FTI) related to the status of the portfolio analysis model. |
| 04 | 2/27/2006 | Emrikian, Armen | 0.5 | Meet with J. Pritchett (Delphi) and M. Pokrassa (FTI) regarding model outputs. |
| 04 | 2/27/2006 | Emrikian, Armen | 0.4 | Meet with A. Pokrassa (FTI) and B. Cammusso (Delphi) regarding pension and open assumptions. |
| 04 | 2/27/2006 | Emrikian, Armen | 0.6 | Develop weekly workplan for the product line models. |
| 04 | 2/27/2006 | Emrikian, Armen | 0.7 | Analyze the impact of the SG&A study to the business plan model. |
| 34 | 2/27/2006 | Emrikian, Armen | 1.0 | Participate in FTI team case strategy meeting. |
| 99 | 2/27/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 29 | 2/27/2006 | Fletemeyer, Ryan | 0.6 | Discuss cash management order reporting with J. Guglielmo (FTI). |
| 34 | 2/27/2006 | Fletemeyer, Ryan | 1.0 | Participate in FTI team case strategy meeting. |
| 44 | 2/27/2006 | Fletemeyer, Ryan | 0.8 | Review loan transaction documents provided by B. Smith (Delphi). |
| 44 | 2/27/2006 | Fletemeyer, Ryan | 0.3 | Discuss status of creating balance sheets for post-petition intercompany loan transactions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/27/2006 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow monthly financial reporting package for January with A. Seguin (Delphi). |
| 44 | 2/27/2006 | Fletemeyer, Ryan | 0.4 | Discuss Transfer Pricing with B. Sparks (Delphi). |
| 44 | 2/27/2006 | Fletemeyer, Ryan | 1.0 | Prepare with D. Parshall (Delphi) for setoff call with B. Pickering (Mesirow). |
| 44 | 2/27/2006 | Fletemeyer, Ryan | 0.8 | Review foreign exchange hedge documents provided by R. Kochhar (Delphi). |
| 44 | 2/27/2006 | Fletemeyer, Ryan | 1.1 | Participate in call with B. Pickering (Mesirow) to discuss setoffs. |
| 44 | 2/27/2006 | Fletemeyer, Ryan | 0.6 | Discuss Delphi business transaction updates with B. Eichenlaub (Delphi). |
| 48 | 2/27/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with J. Leibinger (Delphi) to discuss setoff support. |
| 99 | 2/27/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 23 | 2/27/2006 | Gildersleeve, Ryan | 2.8 | Document CMSi modifications for Delphi use to FTI engineers. |
| 23 | 2/27/2006 | Gildersleeve, Ryan | 0.5 | Discuss with T. Behnke (FTI) regarding claims reconciliation. |
| 23 | 2/27/2006 | Gildersleeve, Ryan | 0.4 | Meet with S. Shah (FTI) to discuss modifications to standard Excel claim reconciliation worksheet format. |
| 23 | 2/27/2006 | Gildersleeve, Ryan | 0.2 | Meet with T. Behnke (FTI) to discuss progress of standardizing claim transfers from KCC to FTI. |
| 23 | 2/27/2006 | Gildersleeve, Ryan | 0.5 | Meet with S. Betance (KCC) and C. Leake (KCC) to discuss claim data transfer to FTI. |
| 29 | 2/27/2006 | Guglielmo, James | 0.6 | Discuss cash management order reporting with R. Fletemeyer (FTI). |
| 34 | 2/27/2006 | Guglielmo, James | 1.0 | Participate in FTI team case strategy meeting. |
| 44 | 2/27/2006 | Guglielmo, James | 1.8 | Review and coordinate edits for UCC presentation to Board of Directors. |
| 44 | 2/27/2006 | Guglielmo, James | 0.9 | Review the Lockport motion support data for Mesirow. |
| 44 | 2/27/2006 | Guglielmo, James | 0.4 | Review the supplier activity update slides for UCC presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/27/2006 | Guglielmo, James | 0.7 | Meet with B. Eichenlaub (Delphi) on financial reporting packages for month end. |
| 98 | 2/27/2006 | Guglielmo, James | 0.3 | Review various fee applications for consistency with proposed Delphi fee application. |
| 98 | 2/27/2006 | Guglielmo, James | 1.2 | Review and examine the January Fee Statement. |
| 99 | 2/27/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 2/27/2006 | Johnston, Cheryl | 0.7 | Generate February 2006 proformas and download in to Excel format. |
| 98 | 2/27/2006 | Johnston, Cheryl | 0.6 | Review design of database to resolve data cutoff issue. |
| 98 | 2/27/2006 | Johnston, Cheryl | 0.9 | Update data for Exhibit F to group on specific criteria. |
| 98 | 2/27/2006 | Johnston, Cheryl | 0.6 | Review and import updated expense detail from Excel to Access. |
| 98 | 2/27/2006 | Johnston, Cheryl | 1.0 | Review fee statement exhibits to determine incomplete entries due to lengthy narratives being cut off. |
| 98 | 2/27/2006 | Johnston, Cheryl | 0.6 | Download updated Excel time file; format for import into Access database. |
| 98 | 2/27/2006 | Johnston, Cheryl | 0.6 | Review and examine method to allow Exhibit F to group on specific criteria. |
| 98 | 2/27/2006 | Johnston, Cheryl | 0.6 | Generate and examine query results to ensure all data is complete. |
| 98 | 2/27/2006 | Johnston, Cheryl | 0.8 | Generate examine queries to ensure all time and expense data was properly imported. |
| 98 | 2/27/2006 | Johnston, Cheryl | 0.4 | Incorporate complete data from Excel files into Access database. |
| 01 | 2/27/2006 | King, Scott | 0.7 | Provide additional information to A&M related to trial balance codes. |
| 03 | 2/27/2006 | King, Scott | 1.2 | Meet with J. Sheehan (Delphi) and finance staff regarding bank meeting. |
| 04 | 2/27/2006 | King, Scott | 1.3 | Review first drafts of updated scenarios of business plan model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/27/2006 | King, Scott | 0.8 | Meet with D. Fidler (Delphi) and T. Behnke (FTI) regarding bar date planning. |
| 34 | 2/27/2006 | King, Scott | 2.0 | Meet with Delphi executive management and advisors regarding case strategy. |
| 34 | 2/27/2006 | King, Scott | 1.0 | Participate in FTI team case strategy meeting. |
| 99 | 2/27/2006 | King, Scott | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 31 | 2/27/2006 | Kuby, Kevin | 2.0 | Review and edit the Phase II loss contract analysis template. |
| 38 | 2/27/2006 | Lawand, Gilbert | 0.4 | Contact supplier for Claim 802 to discuss inventory and date test results. |
| 38 | 2/27/2006 | Lawand, Gilbert | 0.2 | Contact supplier for Claim 38 to explain various aspects of the claim. |
| 38 | 2/27/2006 | Lawand, Gilbert | 0.8 | Contact supplier for Claim 816 to explain various aspects of the claim and perform follow up research. |
| 38 | 2/27/2006 | Lawand, Gilbert | 0.3 | Contact supplier for Claim 128 to discuss inventory test results. |
| 38 | 2/27/2006 | Lawand, Gilbert | 0.3 | Follow up on information for Claims 38 and 128. |
| 38 | 2/27/2006 | Lawand, Gilbert | 0.6 | Meet with T. McDonagh (FTI) to review talking points and Phase I inventory test. |
| 99 | 2/27/2006 | Lawand, Gilbert | 3.0 | Travel from Atlanta, GA to Troy, MI. |
| 38 | 2/27/2006 | McDonagh, Timothy | 0.5 | Meet with K. Rice (Delphi) to prepare for phone call on claim 51. |
| 38 | 2/27/2006 | McDonagh, Timothy | 0.6 | Meet with G. Lawand (FTI) to review talking points and Phase I inventory test. |
| 38 | 2/27/2006 | McDonagh, Timothy | 0.4 | Meet with L. Park (FTI) to prepare for a call on claim 402. |
| 38 | 2/27/2006 | McDonagh, Timothy | 1.1 | Review Reclamation Contact Log to determine if case managers are entering information correctly. |
| 38 | 2/27/2006 | McDonagh, Timothy | 1.0 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/27/2006 | McDonagh, Timothy | 0.4 | Meet with T. Corbin (Delphi) to help her prepare an e-mail to a supplier explaining the date test. |
| 38 | 2/27/2006 | McDonagh, Timothy | 0.5 | Review talking points with T. Ballard (Delphi). |
| 38 | 2/27/2006 | McDonagh, Timothy | 0.8 | Analyze XXX summary sheet to determine how much they are being paid for their Reclamation demand for various PO #'s. |
| 38 | 2/27/2006 | McDonagh, Timothy | 2.8 | Meet with various case managers to help them prepare for phone calls with suppliers. |
| 38 | 2/27/2006 | McDonagh, Timothy | 0.5 | Meet with N. Brown (Delphi) to prepare her for phone call on claim 16. |
| 38 | 2/27/2006 | McDonagh, Timothy | 0.7 | Meet with A. McReynolds (Delphi) to review inventory test and date test in preparation of her calls with suppliers. |
| 28 | 2/27/2006 | Panoff, Christopher | 1.8 | Update First Day motions report to reflect changes in approval, payment, and claimants under first day motions. |
| 44 | 2/27/2006 | Panoff, Christopher | 1.6 | Update DTM presentation for UCC to reflect information through Friday February 24th for First day motions and CAP approvals. |
| 99 | 2/27/2006 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 38 | 2/27/2006 | Park, Ji Yon | 0.5 | Contact vendor for claim 356 per vendor's request for discussion and review of supplier summary. |
| 38 | 2/27/2006 | Park, Ji Yon | 0.4 | Review claim 822 and research issues related to claim in preparation for discussion with the vendor. |
| 38 | 2/27/2006 | Park, Ji Yon | 0.4 | Meet with T. McDonagh (FTI) to prepare for a call on claim 402. |
| 38 | 2/27/2006 | Park, Ji Yon | 0.3 | Review claim 910 and research issues related to claim in preparation for discussion with the vendor. |
| 38 | 2/27/2006 | Park, Ji Yon | 0.5 | Contact vendor for claim 910 per vendor's request for discussion and review of supplier summary. |
| 38 | 2/27/2006 | Park, Ji Yon | 0.3 | Follow up on claim 356 per discussion with vendor on issues related to wire payment application. |
| 38 | 2/27/2006 | Park, Ji Yon | 0.4 | Review claim 402 and research issues related to claim in preparation for discussion with the vendor. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/27/2006 | Park, Ji Yon | 0.5 | Contact vendor for claim 822 per vendor's request for discussion and review of supplier summary. |
| 38 | 2/27/2006 | Park, Ji Yon | 0.5 | Contact vendor for claim 852 per vendor's request for discussion and review of supplier summary. |
| 38 | 2/27/2006 | Park, Ji Yon | 0.3 | Review claim 356 and research issues related to claim in preparation for discussion with the vendor. |
| 38 | 2/27/2006 | Park, Ji Yon | 0.4 | Contact vendor for claim 402 per vendor's request for discussion and review of supplier summary. |
| 38 | 2/27/2006 | Park, Ji Yon | 0.3 | Follow up on claim 402 per discussion with vendor on issues related to inventory testing. |
| 38 | 2/27/2006 | Park, Ji Yon | 0.3 | Review claim 852 and research issues related to claim in preparation for discussion with the vendor. |
| 99 | 2/27/2006 | Park, Ji Yon | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 2/27/2006 | Pokrassa, Michael | 1.2 | Prepare updates to business plan model for pension contribution timing. |
| 04 | 2/27/2006 | Pokrassa, Michael | 1.7 | Prepare updates to business plan model for pension and OPEB assumptions. |
| 04 | 2/27/2006 | Pokrassa, Michael | 1.8 | Prepare updates to model for working capital and employer disability assumptions. |
| 04 | 2/27/2006 | Pokrassa, Michael | 0.5 | Meet with J. Pritchett (Delphi) and A. Emrikian (FTI) regarding model outputs. |
| 04 | 2/27/2006 | Pokrassa, Michael | 2.5 | Prepare updates to the business plan for headcount, business line data, and SG&A restructuring costs. |
| 04 | 2/27/2006 | Pokrassa, Michael | 0.4 | Meet with A. Emrikian (FTI) and B. Cammusso (Delphi) regarding pension and open assumptions. |
| 04 | 2/27/2006 | Pokrassa, Michael | 0.7 | Prepare updates to business plan model for splits between non-continuing and continuing businesses. |
| 04 | 2/27/2006 | Pokrassa, Michael | 1.3 | Prepare business plan model output schedules. |
| 04 | 2/27/2006 | Pokrassa, Michael | 1.7 | Meet with C. Darby (Delphi) and J. Pritchett (Delphi) regarding labor cost assumptions and headcount modeling. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 2/27/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Troy, MI. |
| 98 | 2/27/2006 | Schondelmeier, Kathryn | 1.3 | Examine and update Exhibit D of the January Fee Statement to incorporate recent comments. |
| 98 | 2/27/2006 | Schondelmeier, Kathryn | 1.2 | Examine and update Exhibit C of the January Fee Statement to incorporate recent comments. |
| 98 | 2/27/2006 | Schondelmeier, Kathryn | 1.1 | Contact professionals to get clarification on certain narratives in their time detail. |
| 98 | 2/27/2006 | Schondelmeier, Kathryn | 1.2 | Review and reconcile the figures on the January fee statement to each fee exhibit for accuracy and consistency. |
| 23 | 2/27/2006 | Shah, Sanket | 1.0 | Make modifications and updates to claim reconciliation worksheet format for Delphi specific requirements. |
| 23 | 2/27/2006 | Shah, Sanket | 0.4 | Work with R. Gildersleeve (FTI) to discuss modifications to standard Excel claim reconciliation worksheet format. |
| 40 | 2/27/2006 | Summers, Joseph | 1.8 | Prepare latest DACOR extract file for D. Fidler (Delphi). Includes detailed reconciliation to original file submission. |
| 40 | 2/27/2006 | Summers, Joseph | 0.9 | Load and analyze latest DACOR file. |
| 29 | 2/27/2006 | Swanson, David | 0.4 | Participate in working session with S. Dana (FTI) regarding the preparation of the human capital tracking file. |
| 04 | 2/27/2006 | Tamm, Christopher | 1.9 | Update portfolio analysis model for asset sale proceeds. |
| 04 | 2/27/2006 | Tamm, Christopher | 0.4 | Discuss with A. Emrikian (FTI) related to the status of the portfolio analysis model. |
| 04 | 2/27/2006 | Tamm, Christopher | 1.0 | Meet with A. Emrikian (FTI) to discuss the product line model. |
| 04 | 2/27/2006 | Tamm, Christopher | 1.8 | Update the product line model presentation for Tuesday's (02/28/06) meeting with Delphi. |
| 04 | 2/27/2006 | Tamm, Christopher | 2.1 | Update portfolio analysis model for asset sale timing in the US and RoW (rest-of-world). |
| 04 | 2/27/2006 | Tamm, Christopher | 1.6 | Update sales elimination (intercompany sales) calculations in the portfolio analysis model. |
| 04 | 2/27/2006 | Tamm, Christopher | 2.3 | Review Booz Allen SG&A overlay savings. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 2/27/2006 | Uhl, Michael | 1.3 | Create template and instructional documentation on how to generate DACOR files from the CMS database based on new data received from GM. |
| 40 | 2/27/2006 | Uhl, Michael | 0.7 | Identify any missing vendors never received before from the current DACOR file. |
| 28 | 2/27/2006 | Weber, Eric | 2.8 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliation, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 2/27/2006 | Weber, Eric | 0.6 | Correspond with foreign supplier XXX to illustrate the justification for their disqualification under the Foreign Creditor Order. |
| 28 | 2/27/2006 | Weber, Eric | 1.0 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 2/27/2006 | Weber, Eric | 0.4 | Revise XXX settlement agreement per discussions with J. Lyons (Skadden), S. Ellingham (Delphi) and A. Haering (XXX). |
| 28 | 2/27/2006 | Weber, Eric | 0.6 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 2/27/2006 | Weber, Eric | 0.9 | Work with K. Parsons (XXX) in order to resolve supplier's pre-petition reconciliation issues. |
| 77 | 2/27/2006 | Weber, Eric | 0.6 | Locate and prepare necessary documentation to ensure supplier XXX is paid under the CAP motion. |
| 77 | 2/27/2006 | Weber, Eric | 1.4 | Advise lead negotiators on parameters of CAP Order in order to assist them in negotiations with suppliers and in preparing requisite documentation. |
| 99 | 2/27/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 2/27/2006 | Wehrle, David | 0.7 | Analyze the prefunding payments to XXX. Respond to questions from J. Lyons (Skadden) regarding threatened non-shipment by sub-suppliers to XXX and whether preference waiver has been granted to XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 34 | 2/27/2006 | Wehrle, David | 1.0 | Participate in FTI team case strategy meeting. |
| 44 | 2/27/2006 | Wehrle, David | 0.6 | Review and make edits to supply management slides UCC presentation. |
| 77 | 2/27/2006 | Wehrle, David | 0.8 | Respond to questions from C. Brown (Delphi) and J. Lyons (Skadden) regarding XXX contact assumption agreement, ongoing prepetition account reconciliation, and payment schedule. |
| 77 | 2/27/2006 | Wehrle, David | 0.3 | Review most recent contract assumption case file and note contract deadlines and status of cases scheduled to be presented. |
| 77 | 2/27/2006 | Wehrle, David | 0.6 | Respond to questions from L. Berna and N. Jordan (both Delphi) regarding eligibility for XXX contracts under contract assumption order. |
| 38 | 2/27/2006 | Wu, Christine | 2.5 | Assist various reclamation case managers on responses to suppliers, review of database sheet, anticipation of supplier inquiries and explanation of testing process. |
| 38 | 2/27/2006 | Wu, Christine | 0.9 | Review with various team members use of SharePoint Contact Log and demonstrate entry of points of contact and updates. |
| 38 | 2/27/2006 | Wu, Christine | 0.6 | Meet with T. Ballard (Delphi) to discuss case manager talking points, review various testing methods and review use of database summary sheet and supplier sheet. |
| 38 | 2/27/2006 | Wu, Christine | 0.4 | Review date test, inventory test, payment test and supplier summary with B. Clay (Delphi). |
| 38 | 2/27/2006 | Wu, Christine | 1.5 | Prepare training plan for reclamations center. |
| 38 | 2/27/2006 | Wu, Christine | 0.8 | Participate on call with supplier of claims 147 and 148 to discuss testing methods and provide detailed explanation of reasons for testing failure. |
| 38 | 2/27/2006 | Wu, Christine | 1.0 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 2/27/2006 | Wu, Christine | 0.7 | Review claim 423 with T. Ballard (Delphi) and participate on telephone call with supplier. |
| 28 | 2/28/2006 | Amico, Marc | 0.6 | Reconcile the weekly supplier motion tracker summary. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/28/2006 | Amico, Marc | 0.4 | Update list of Ordinary Course Professionals to reflect the dates of newly filed affidavits. |
| 44 | 2/28/2006 | Amico, Marc | 0.3 | Reconcile the December P&L actual to information received by Mesirow. |
| 44 | 2/28/2006 | Amico, Marc | 0.5 | Upload files pertaining to Delphi actuarial plans to FTI's Insite web page. |
| 44 | 2/28/2006 | Amico, Marc | 1.0 | Insert professional footers for the 2004 and 2005 regional and non-regional P&L files. |
| 44 | 2/28/2006 | Amico, Marc | 1.8 | Compile documents in support of intercompany notes payable. |
| 44 | 2/28/2006 | Amico, Marc | 0.6 | Reconcile the January consolidated and debtor financial statements to the information that is in the current UCC presentation. |
| 23 | 2/28/2006 | Behnke, Thomas | 0.6 | Participate in call with J. Le (KCC) regarding claims docketing issues. |
| 23 | 2/28/2006 | Behnke, Thomas | 0.5 | Meet with J. Lyons (Skadden) and D. Fidler (Delphi) regarding bar date planning. |
| 23 | 2/28/2006 | Behnke, Thomas | 0.5 | Continue discussion with D. Fidler and D. Alexander (both Delphi) regarding bar date planning. |
| 23 | 2/28/2006 | Behnke, Thomas | 0.7 | Meet with D. Fidler (Delphi) regarding claims process planning. |
| 23 | 2/28/2006 | Behnke, Thomas | 0.3 | Follow-up regarding requests for parties to file claim forms. |
| 23 | 2/28/2006 | Behnke, Thomas | 1.2 | Coordinate various aspects of the bar date planning including modifications to the standard form 10. |
| 23 | 2/28/2006 | Behnke, Thomas | 0.3 | Participate in call with R. Gildersleeve (FTI) regarding data transfers from KCC. |
| 40 | 2/28/2006 | Behnke, Thomas | 0.3 | Draft note regarding schedule amendment status. |
| 40 | 2/28/2006 | Behnke, Thomas | 0.8 | Draft correspondence regarding amended and restated schedules to be added to Delphi Docket. |
| 44 | 2/28/2006 | Behnke, Thomas | 0.6 | Participate in call regarding cross charge accounts with L. Slezinger, B. Pickering, M. Matlawski (all Mesirow), S. King and J. Guglielmo (both FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/28/2006 | Behnke, Thomas | 0.6 | Participate in call with S. King, R. Eisenberg and J. Guglielmo (all FTI) regarding responses to Mesirow regarding schedules inquiries. |
| 44 | 2/28/2006 | Behnke, Thomas | 0.8 | Follow-up on request for top creditors to aid in the selection of a new committee member. |
| 44 | 2/28/2006 | Behnke, Thomas | 0.4 | Prepare for call with Mesirow regarding schedules inquiries. |
| 44 | 2/28/2006 | Behnke, Thomas | 0.7 | Conduct research for additional Mesirow requests regarding the schedules. |
| 28 | 2/28/2006 | Caruso, Robert | 0.3 | Discuss with J. Lyons (Skadden) regarding essential supplier order. |
| 28 | 2/28/2006 | Caruso, Robert | 0.4 | Review revised essential supplier order and draft language regarding information sharing with Committee advisors and share same with J. Lyons (Skadden). |
| 31 | 2/28/2006 | Caruso, Robert | 0.5 | Discuss with R. Eisenberg (FTI) regarding Loss Contracts analysis. |
| 38 | 2/28/2006 | Caruso, Robert | 0.3 | Read and respond to emails regarding reclamation claimants threatening no ship. |
| 44 | 2/28/2006 | Caruso, Robert | 0.2 | Discuss with L. Katona (Delphi) regarding information sent to Mesirow on reconciliations. |
| 75 | 2/28/2006 | Caruso, Robert | 0.3 | Review schedule on prepetition wires where supplier also submitted reclamation claim and correspond with D. Brewer and C. Asbury (both of Delphi). |
| 01 | 2/28/2006 | Concannon, Joseph | 0.5 | Research questions received from D. Kirsch (Alvarez and Marsal) related to the external and intercompany debt reflected on the trial balances of the debtor entities and foreign subsidiaries as of 9/30/05. |
| 03 | 2/28/2006 | Concannon, Joseph | 0.5 | Discuss the cash flow impact of a strike with M. Beckett (Delphi). |
| 03 | 2/28/2006 | Concannon, Joseph | 2.1 | Prepare sensitivities regarding the potential impact of a strike. |
| 03 | 2/28/2006 | Concannon, Joseph | 1.3 | Review updated version of the variance analysis detailing the variances between the 10-24-05 DIP projections and the actuals from January 2006 and provide comments to D. Buriko (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/28/2006 | Concannon, Joseph | 1.3 | Review the mechanics of the business plan model to ensure that the revolver draw and payback formula was functioning correctly. |
| 04 | 2/28/2006 | Concannon, Joseph | 1.8 | Update the variance analysis detailing the changes between scenarios within the business plan model for an updated version of the model. |
| 04 | 2/28/2006 | Concannon, Joseph | 2.6 | Review the EBITDAR calculation within the business plan model to ensure that it is operating correctly under all scenarios. |
| 04 | 2/28/2006 | Concannon, Joseph | 1.7 | Create a variance analysis detailing the changes between scenarios in the EBITDAR calculation within the business plan model. |
| 04 | 2/28/2006 | Dana, Steven | 0.4 | Participate in work session with A. Emrikian (FTI) regarding the break-out of the P&L line items and integration of such line items into the Portfolio analysis model. |
| 04 | 2/28/2006 | Dana, Steven | 2.1 | Develop post-overlay template for ultimate input into the Portfolio analysis model. |
| 04 | 2/28/2006 | Dana, Steven | 0.3 | Integrate and link up the business lines template into the Product Line P & L model. |
| 04 | 2/28/2006 | Dana, Steven | 1.4 | Discuss with C. Tamm (FTI) related to how the portfolio analysis model and product line P&L model are going to interact. |
| 04 | 2/28/2006 | Dana, Steven | 2.0 | Review P&L line items to finalize the form of the output of the Product Line P & L model. |
| 04 | 2/28/2006 | Dana, Steven | 0.5 | Integrate and link up the Master decisions tab into the Product Line P & L model. |
| 29 | 2/28/2006 | Dana, Steven | 0.9 | Participate in work session with D. Swanson (FTI) regarding the Trustee request to report human capital motion related payments. |
| 29 | 2/28/2006 | Dana, Steven | 0.8 | Review additional tracking items provided by B. Murray (Delphi) regarding the Trustee request to report human capital motion related payments. |
| 20 | 2/28/2006 | Eisenberg, Randall | 0.7 | Discuss with T. Jerman (O'Melveny) regarding 1113 Motion. |
| 25 | 2/28/2006 | Eisenberg, Randall | 1.0 | Review various motions and pleadings. |
| 31 | 2/28/2006 | Eisenberg, Randall | 0.5 | Discuss with B. Caruso (FTI) regarding Loss Contracts analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/28/2006 | Eisenberg, Randall | 0.5 | Prepare for meeting with advisors to the UCC. |
| 44 | 2/28/2006 | Eisenberg, Randall | 0.6 | Participate in call with S. King, J. Guglielmo and T. Behnke (all FTI) regarding preparation for call with Mesirow on intercompany activity. |
| 44 | 2/28/2006 | Eisenberg, Randall | 2.1 | Meet with advisors from both the UCC and Debtor regarding information sharing and overview of upcoming weeks. |
| 44 | 2/28/2006 | Eisenberg, Randall | 0.6 | Review draft of UCC presentation and provide comments to counsel and company. |
| 98 | 2/28/2006 | Eisenberg, Randall | 1.6 | Examine and review all exhibits of the January Fee Statement. |
| 98 | 2/28/2006 | Eisenberg, Randall | 0.6 | Discuss with S. Rushing and J. Guglielmo (both FTI) regarding content and exhibits of the draft of FTI's First Interim Fee Application. |
| 04 | 2/28/2006 | Emrikian, Armen | 1.0 | Analyze EBITDAR calculations in both the competitive model scenario and the consensual solution scenario. |
| 04 | 2/28/2006 | Emrikian, Armen | 1.6 | Analyze the impact of revenue overlays in the business plan model. |
| 04 | 2/28/2006 | Emrikian, Armen | 0.7 | Review input template for the product line P and L model. |
| 04 | 2/28/2006 | Emrikian, Armen | 0.9 | Discuss with C. Tamm (FTI) related to portfolio analysis. |
| 04 | 2/28/2006 | Emrikian, Armen | 1.2 | Analyze output of the business plan model scenarios prior to meeting with the company. |
| 04 | 2/28/2006 | Emrikian, Armen | 0.9 | Review severance and related assumptions in the consensual solution scenario of the business plan model. |
| 04 | 2/28/2006 | Emrikian, Armen | 0.6 | Review functionality to the portfolio analysis model. |
| 04 | 2/28/2006 | Emrikian, Armen | 1.0 | Meet with J. Pritchett, E. Dilland, S. Biegert, T. Letchworth (all Delphi) and M. Pokrassa (FTI) to discuss scenario output from the business plan model. |
| 20 | 2/28/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with E. Pfromer (FTI) and J. Guglielmo (FTI) to discuss the labor data room. |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.5 | Compare January Mesirow financial package to UCC presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.9 | Discuss status of copies of intercompany notes payable with U. Pishati (Delphi). |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.7 | Discuss status of Mesirow requests and sign-off with B. Eichenlaub (J. Vitale), and J. Guglielmo (FTI). |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.7 | Prepare cash management order package and send to J. Guglielmo (FTI) and S. King (FTI) for review. |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.4 | Edit ownership interest in foreign subs file and distribute approved file to B. Pickering (Mesirow). |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.8 | Participate in work session with J. Guglielmo (FTI) to discuss the status of Mesirow request items and setoffs. |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.3 | Finalize setoff support files and distribute to B. Pickering (Mesirow). |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.4 | Prepare balance sheet footnote and discuss with R. Reimink (Delphi). |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.6 | Edit warranty reserve file based on comments from L. Marion (Delphi). |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.6 | Review monthly DIP financial reporting package and distributed to B. Pickering (Mesirow). |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.3 | Discuss warranty reserve changes with J. Vitale (Delphi) and sign-off status. |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 1.1 | Edit setoff support materials to be provided to Mesirow based on comments from J. Leibinger (Delphi). |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.9 | Edit setoff support materials to be provided to Mesirow based on comments from C. Morris (Delphi). |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with C. Morris (Delphi) to discuss setoff support materials. |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with J. Leibinger (Delphi) to discuss setoff support materials. |
| 44 | 2/28/2006 | Fletemeyer, Ryan | 0.4 | Discuss foreign exchange contract with J. Vitale (Delphi) and distribute approved file to B. Pickering (Mesirow). |
| 48 | 2/28/2006 | Fletemeyer, Ryan | 0.3 | Discuss February formal setoff file with M. Gunkelman (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/28/2006 | Frankum, Adrian | 0.9 | Work session with S. Kihn (Delphi) regarding cross charge accounts for cash management tracking purposes. |
| 23 | 2/28/2006 | Gildersleeve, Ryan | 0.3 | Participate in call with T. Behnke (FTI) regarding data transfers from KCC. |
| 23 | 2/28/2006 | Gildersleeve, Ryan | 0.5 | Meet with J. Stevning (FTI) to discuss CMSi modifications. |
| 20 | 2/28/2006 | Guglielmo, James | 0.6 | Meet with C. McWee (Delphi) to discuss and coordinate data for union advisors. |
| 20 | 2/28/2006 | Guglielmo, James | 0.5 | Participate in call with E. Pfromer and R. Fletemeyer (both FTI) to discuss virtual data room updates. |
| 44 | 2/28/2006 | Guglielmo, James | 0.6 | Participate in call regarding cross charge accounts with L. Slezinger, B. Pickering, M. Matlawski (all Mesirow), S. King and T. Behnke (both FTI). |
| 44 | 2/28/2006 | Guglielmo, James | 0.6 | Participate in call with S. King, R. Eisenberg and T. Behnke (all FTI) regarding preparation for call with Mesirow on intercompany activity. |
| 44 | 2/28/2006 | Guglielmo, James | 1.1 | Review Furukawa submitted data and LLC agreement. |
| 44 | 2/28/2006 | Guglielmo, James | 0.8 | Participate in call with R. Fletemeyer (FTI) to discuss Mesirow open items. |
| 44 | 2/28/2006 | Guglielmo, James | 0.7 | Meet with B. Eichenlaub (Delphi) and R. Fletemeyer (FTI) to discuss open Mesirow requests. |
| 44 | 2/28/2006 | Guglielmo, James | 0.5 | Coordinate user access for UCC professionals to virtual data room. |
| 44 | 2/28/2006 | Guglielmo, James | 0.7 | Review new draft of UCC presentation. |
| 44 | 2/28/2006 | Guglielmo, James | 0.6 | Meet with B. Eichenlaub (Delphi) on data for Mesirow on Furukawa motion. |
| 98 | 2/28/2006 | Guglielmo, James | 0.6 | Review recent changes to fee application draft. |
| 98 | 2/28/2006 | Guglielmo, James | 0.6 | Participate in call with R. Eisenberg and S. Rushing (both FTI) to discuss fee application. |
| 99 | 2/28/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/28/2006 | Johnston, Cheryl | 0.5 | Continue to review summary for missing and/or incomplete time detail. |
| 98 | 2/28/2006 | Johnston, Cheryl | 0.6 | Respond to emails from various professional staff requesting further clarification as to what is needed for the time detail. |
| 98 | 2/28/2006 | Johnston, Cheryl | 0.6 | Create summary of February 2006 time detail. |
| 98 | 2/28/2006 | Johnston, Cheryl | 0.9 | Correspond with K. Schondelmeier (FTI) regarding final updates and changes to the January fee statement exhibits and download updated files. |
| 98 | 2/28/2006 | Johnston, Cheryl | 0.3 | Discuss with S. Rushing (FTI) regarding exhibits for FTI's First Interim Fee Application. |
| 98 | 2/28/2006 | Johnston, Cheryl | 1.2 | Review detail in proformas for completeness. |
| 98 | 2/28/2006 | Johnston, Cheryl | 0.8 | Review expense detail in February 2006 for missing detail. |
| 01 | 2/28/2006 | King, Scott | 1.5 | Prepare information for A&M related to trial balance and DFWS/Shanghai JV. |
| 01 | 2/28/2006 | King, Scott | 2.1 | Prepare for bank call and give final edits to documents to T. Krause (Delphi). |
| 01 | 2/28/2006 | King, Scott | 0.3 | Participate in phone call with D. Kirsch (A&M) regarding trial balance and foreign Joint Ventures. |
| 01 | 2/28/2006 | King, Scott | 1.3 | Attend bank call for updates on status of case. |
| 44 | 2/28/2006 | King, Scott | 0.6 | Participate in call with J. Guglielmo, R. Eisenberg and T. Behnke (all FTI) regarding preparation for call with Mesirow on intercompany activity. |
| 44 | 2/28/2006 | King, Scott | 0.7 | Review investment in foreign subs to respond to USS request. |
| 44 | 2/28/2006 | King, Scott | 0.8 | Review cross charge account information and summarize for UCC. |
| 44 | 2/28/2006 | King, Scott | 0.6 | Participate in call regarding cross charge accounts with L. Slezinger, B. Pickering, M. Matlawski (all Mesirow), J. Guglielmo and T. Behnke (both FTI). |
| 99 | 2/28/2006 | King, Scott | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 38 | 2/28/2006 | Lawand, Gilbert | 0.8 | Contact supplier for Claim 704 to discuss inventory test results. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/28/2006 | Lawand, Gilbert | 0.8 | Log details of supplier calls into reclamations database. |
| 38 | 2/28/2006 | Lawand, Gilbert | 0.8 | Contact supplier for Claim 258 to discuss data failure as well as additional information needed for retesting. |
| 38 | 2/28/2006 | Lawand, Gilbert | 0.6 | Contact supplier for Claim 434 to discuss test results. |
| 38 | 2/28/2006 | McDonagh, Timothy | 0.5 | Meet with N. Brown (Delphi) to prepare her for a phone call on claim 300. |
| 38 | 2/28/2006 | McDonagh, Timothy | 1.0 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 2/28/2006 | McDonagh, Timothy | 0.5 | Meet with H. Sherry (Delphi), R. Emanuel (Delphi), C. Wu (FTI), C. Cattell (Delphi) to discuss case status and reporting requirements. |
| 38 | 2/28/2006 | McDonagh, Timothy | 0.9 | Meet with H. Sherry (Delphi), R. Emanuel (Delphi), C. Wu (FTI) to discuss reporting requirements. |
| 38 | 2/28/2006 | McDonagh, Timothy | 0.5 | Meet with B. Clay (Delphi) to discuss inventory test for claim 404. |
| 38 | 2/28/2006 | McDonagh, Timothy | 0.4 | Meet with T. Ballard (Delphi) to discuss supplier call about an exception to the date test. |
| 38 | 2/28/2006 | McDonagh, Timothy | 0.9 | Review Reclamation Contact Log to determine if case managers are entering information correctly. |
| 38 | 2/28/2006 | McDonagh, Timothy | 0.4 | Meet with M. Godbout (Delphi) to discuss inventory test for claim 522. |
| 38 | 2/28/2006 | McDonagh, Timothy | 3.0 | Meet with various case managers to help them prepare for phone calls with suppliers. |
| 38 | 2/28/2006 | McDonagh, Timothy | 0.3 | Review talking points with M. Stevens (Delphi). |
| 38 | 2/28/2006 | McDonagh, Timothy | 0.6 | Meet with M. Stevens (Delphi) to discuss inventory test and consignment goods in preparation of her phone call with a supplier. |
| 28 | 2/28/2006 | Panoff, Christopher | 0.6 | Update Financially Troubled Supplier data to reflect projected exposure estimates for inclusion in First day motion reporting. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 2/28/2006 | Panoff, Christopher | 0.9 | Prepare first day motions summary, stratification analysis, approved claims > $2 million, and open claims >$1 million exhibits. |
| 77 | 2/28/2006 | Panoff, Christopher | 1.3 | Prepare reconciliation documentation for XXX to receive wire payments for CAP motion. |
| 77 | 2/28/2006 | Panoff, Christopher | 1.2 | Prepare case template for XXX for inclusion in their signature package under the CAP motion. |
| 77 | 2/28/2006 | Panoff, Christopher | 1.1 | Meet with N. Smith, N. Jordan, L. Berna (all Delphi), J. Ruhm (Callaway) to discuss updates in CAP motion cases, approval meetings, case documentation and sharepoint updates. |
| 77 | 2/28/2006 | Panoff, Christopher | 1.3 | Update sharepoint to reflect case information for XXX to reflect price increases, terms changes and settlement percentages. |
| 77 | 2/28/2006 | Panoff, Christopher | 2.3 | Prepare preference analysis for XXX pertaining to their request for a preference waiver. |
| 38 | 2/28/2006 | Park, Ji Yon | 0.6 | Review claim 667and research issues related to claim in preparation for discussion with the vendor. |
| 38 | 2/28/2006 | Park, Ji Yon | 0.2 | Contact vendor for claim 910 in order to clarify Reclamation process according to the Order and Motion and to follow up after escalation process. |
| 38 | 2/28/2006 | Park, Ji Yon | 0.5 | Participate in Reclamation Phase II training for Testing Process led by H. Sherry (Delphi). |
| 38 | 2/28/2006 | Park, Ji Yon | 0.3 | Review claim 441 and research into log in order to respond to vendor request. |
| 38 | 2/28/2006 | Park, Ji Yon | 0.3 | Prepare and organize supplier summaries for claims 54-56 and 135-138 for distribution to vendor. |
| 20 | 2/28/2006 | Pfromer, Edward | 0.5 | Participate in call with J. Guglielmo and R. Fletemeyer (both FTI) to discuss virtual data room updates. |
| 04 | 2/28/2006 | Pokrassa, Michael | 1.0 | Meet with M&A group and A. Emrikian (FTI) regarding business plan scenario outputs and SG&A assumptions. |
| 04 | 2/28/2006 | Pokrassa, Michael | 1.1 | Make updates to Business Plan model for restructuring assumptions and foreign tax payments. |
| 04 | 2/28/2006 | Pokrassa, Michael | 1.8 | Prepare the cash flow bridges from prior versions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/28/2006 | Pokrassa, Michael | 1.4 | Make updates to business plan for commercial overlay adjustments and pension assumptions. |
| 04 | 2/28/2006 | Pokrassa, Michael | 0.8 | Participate in conference calls with J. Pritchett (Delphi), S. Biegert (Delphi), E. Dilland (Delphi) and T. Letchworth (Delphi) regarding SG&A overlays, and model outputs schedules. |
| 04 | 2/28/2006 | Pokrassa, Michael | 1.8 | Make updates to Business Plan model for labor cost assumptions. |
| 04 | 2/28/2006 | Pokrassa, Michael | 0.4 | Prepare updates to business plan scenarios for operating profit schedules. |
| 04 | 2/28/2006 | Pokrassa, Michael | 0.5 | Make updates to business plan model for EBITDAR calculations. |
| 04 | 2/28/2006 | Pokrassa, Michael | 1.7 | Make updates to business plan model for splits between continuing and non-continuing business lines. |
| 04 | 2/28/2006 | Pokrassa, Michael | 0.5 | Review the variance analyses regarding budget business plan scenarios. |
| 04 | 2/28/2006 | Pokrassa, Michael | 0.8 | Prepare a reconciliation to prior business plan scenarios. |
| 04 | 2/28/2006 | Pokrassa, Michael | 0.4 | Prepare updates to the business plan model for cash flow bridge schedule. |
| 04 | 2/28/2006 | Pokrassa, Michael | 1.1 | Prepare a review package of financial statements for Delphi M&A group. |
| 98 | 2/28/2006 | Rushing, Sherry | 0.3 | Discuss with C. Johnston (FTI) regarding exhibits for FTI's First Interim Fee Application. |
| 98 | 2/28/2006 | Rushing, Sherry | 0.6 | Discuss with R. Eisenberg and J. Guglielmo (both FTI) regarding content and exhibits of the draft of FTI's First Interim Fee Application. |
| 98 | 2/28/2006 | Rushing, Sherry | 1.7 | Update and insert additional information to the First Interim Fee Application based on comments from R. Eisenberg (FTI). |
| 29 | 2/28/2006 | Schondelmeier, Kathryn | 0.4 | Update the Employee Wage Motion tracking sheet for pre-petition wages paid post-petition for Specialty Electronics. |
| 98 | 2/28/2006 | Schondelmeier, Kathryn | 0.5 | Reconcile time detail from what professionals submitted as time description to what was entered in the original proforma. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 2/28/2006 | Schondelmeier, Kathryn | 0.5 | Correspond with C. Johnston (FTI) regarding final updates and changes to the exhibits for the January fee statement. |
| 98 | 2/28/2006 | Schondelmeier, Kathryn | 1.2 | Update the January master fee file to incorporate clarification from various professionals. |
| 98 | 2/28/2006 | Schondelmeier, Kathryn | 0.7 | Review and examine Exhibit F of the January Fee Statement to ensure that all updates have been incorporated. |
| 98 | 2/28/2006 | Schondelmeier, Kathryn | 0.5 | Review and examine Exhibit C of the January Fee Statement to ensure that all updates have been incorporated. |
| 98 | 2/28/2006 | Schondelmeier, Kathryn | 0.4 | Update the January master expense file to incorporate clarification from various professionals. |
| 98 | 2/28/2006 | Schondelmeier, Kathryn | 0.7 | Update the cover letter for the January fee statement with final fee and expense figures. |
| 23 | 2/28/2006 | Stevning, Johnny | 1.1 | Modify stored procedures to provide specific functionality for Delphi users. |
| 23 | 2/28/2006 | Stevning, Johnny | 0.7 | Create new stored procedure to add reviewer level events and write trigger to call procedure. |
| 23 | 2/28/2006 | Stevning, Johnny | 0.5 | Work with R. Gildersleeve (FTI) to discuss revisions of CMSI application specific to Delphi. |
| 23 | 2/28/2006 | Stevning, Johnny | 0.5 | Perform review of potential changes to CMSI application. |
| 44 | 2/28/2006 | Summers, Joseph | 1.9 | Prepare listing of non-DACOR AP at the subsidiaries where a creditor is owed more than $4.5 million for last minute creditor committee seats available. |
| 29 | 2/28/2006 | Swanson, David | 0.9 | Participate in work session with S. Dana (FTI) regarding the Trustee request to report human capital motion related payments. |
| 04 | 2/28/2006 | Tamm, Christopher | 1.1 | Separate the salaried pension and OPEB line items in the corporate and other product line in the portfolio analysis model. |
| 04 | 2/28/2006 | Tamm, Christopher | 0.9 | Discuss with A. Emrikian (FTI) related to portfolio analysis model. |
| 04 | 2/28/2006 | Tamm, Christopher | 2.4 | Review updated presentation detailing product line model status. |
| 04 | 2/28/2006 | Tamm, Christopher | 1.4 | Discuss with S. Dana (FTI) related to how the portfolio analysis model and product line P&L model are going to interact. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 2/28/2006 | Tamm, Christopher | 2.4 | Review updated thermal and interior product line income statement submissions. |
| 04 | 2/28/2006 | Tamm, Christopher | 0.4 | Meet with E. Dilland (Delphi) to discuss divisional product line income statements. |
| 04 | 2/28/2006 | Tamm, Christopher | 2.9 | Develop winddown template for the portfolio analysis model. |
| 04 | 2/28/2006 | Tamm, Christopher | 0.5 | Review buyout and severance cost schedules for 2006-2010. |
| 28 | 2/28/2006 | Weber, Eric | 0.5 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 2/28/2006 | Weber, Eric | 0.3 | Hold discussions and present facts of various supplier cases to R. Deibel (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 2/28/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet and legal litmus for supplier CYC. |
| 28 | 2/28/2006 | Weber, Eric | 0.6 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet and legal litmus for supplier XXX. |
| 28 | 2/28/2006 | Weber, Eric | 1.6 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of pre-petition balance reconciliation, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX and XXX. |
| 28 | 2/28/2006 | Weber, Eric | 0.8 | Coordinate reconciliation of foreign supplier XXX's outstanding pre-petition balance and revise payment approval form, settlement form and settlement agreement accordingly. |
| 28 | 2/28/2006 | Weber, Eric | 0.5 | Revise payment approval form, settlement form and settlement agreement for foreign supplier XXX to reflect new settlement amount. |
| 28 | 2/28/2006 | Weber, Eric | 0.6 | Advise P. Schmidt (XXX) on the parameters of the standard foreign supplier settlement agreement in order to compel supplier to sign the agreement. |
| 28 | 2/28/2006 | Weber, Eric | 0.6 | Work with lead negotiator, K. Bourassa (Delphi) to investigate pre-petition reconciliation discrepancy identified for supplier foreign supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 2/28/2006 | Weber, Eric | 0.6 | Prepare non-conforming settlement agreement for supplier XXX pursuant to the terms negotiated as part of their CAP settlement. |
| 77 | 2/28/2006 | Weber, Eric | 1.0 | Revise business case calculator and Share Point data for supplier XXX for presentation of CAP case to the creditors' committee and the internal Delphi review committee. |
| 77 | 2/28/2006 | Weber, Eric | 0.7 | Complete XXX documentation in order to process supplier payment under the CAP motion. |
| 77 | 2/28/2006 | Weber, Eric | 0.7 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by R. Deibel (Delphi) to discuss contract assumption status of various suppliers. |
| 28 | 2/28/2006 | Wehrle, David | 1.1 | Analyze Delphi's participation in a DIP loan to a supplier, along with other customers, and the potential to effect a set-off of amounts owed under the DIP and Delphi's prepetition payable. |
| 28 | 2/28/2006 | Wehrle, David | 0.4 | Attend Lienholder motion review meeting with M. Hall, J. Stegner (both Delphi), and J. Lyons (Skadden) to discuss requests for payment by construction company and environmental remediation company. |
| 28 | 2/28/2006 | Wehrle, David | 0.5 | Participate in Foreign Supplier Order review committee meeting with J. Stegner (Delphi) and J. Lyons (Skadden). |
| 28 | 2/28/2006 | Wehrle, David | 0.5 | Discuss payment issues and financial situation of molded rubber parts supplier with S. Wisniewski (Delphi) and resolution. |
| 44 | 2/28/2006 | Wehrle, David | 0.9 | Review and analyze the weekly First Day motion case tracker report prior to sending to Mesirow. |
| 44 | 2/28/2006 | Wehrle, David | 0.3 | Follow-up with B. Pickering (Mesirow) regarding whether the UCC had any objection to proposed transaction with a Financially Troubled Supplier so that 90 day approval period in the settlement could begin. |
| 75 | 2/28/2006 | Wehrle, David | 0.4 | Meet with C. Asbury, D. Brewer, J. Stegner, C. Stychno, M. Conti, W. Jennings, J. Hudson, and division supply management (all Delphi) to review status of recurring wire debiting process to recover advance payments. |
| 75 | 2/28/2006 | Wehrle, David | 0.7 | Analyze the payment term data provided by the Company. Correspond with T. Sheneman and N. Laws (both Delphi) regarding investigation of November contracts without payment terms data to serve as better basis for comparison with current terms data. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 2/28/2006 | Wehrle, David | 0.4 | Participate in meeting with C. Asbury, D. Brewer, J. Stegner, K. Szymczak, L. Gavin, and D. Fidler (all Delphi) to discuss reconciliation of prepetition claims and returning suppliers to more conventional terms. |
| 75 | 2/28/2006 | Wehrle, David | 0.5 | Participate in Team Delta process improvement call with L. Katona, S. Ward, B. Haykinson, and Delphi division process managers (all Delphi) to discuss issues related to contract extension tracking in SharePoint database. |
| 77 | 2/28/2006 | Wehrle, David | 0.7 | Participate in meeting with J. Stone, R. Deibel, J. Stegner, J. Hudson (all Delphi), and J. Lyons (Skadden) to discuss strategy to deal with supplier requests for contract assumption and Company's discretion under the order. |
| 77 | 2/28/2006 | Wehrle, David | 0.3 | Review proposed letter from A. Herriott (Skadden) to suppliers that provided notice under contract assumption order and then decided not to participate and forward with comments to R. Deibel (Delphi). |
| 77 | 2/28/2006 | Wehrle, David | 0.6 | Correspond with attorney to XXX and J. Lyons (Skadden) regarding status of their contract assumption. |
| 77 | 2/28/2006 | Wehrle, David | 0.3 | Describe format and distribution of weekly contract assumption report R. Deibel (Delphi). |
| 77 | 2/28/2006 | Wehrle, David | 0.8 | Participate in Contract Assumption Team meeting with R. Deibel, N. Smith, N. Jordan, and L. Berna (all Delphi) and M. Olsen and J. Ruhm (both Callaway) to discuss status of cases, workload, and outcome of that day's strategy session. |
| 77 | 2/28/2006 | Wehrle, David | 0.6 | Address questions from N. Jordan (Delphi) regarding preference payment and account reconciliation issues specific to her contract assumption cases. |
| 99 | 2/28/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 38 | 2/28/2006 | Wu, Christine | 0.6 | Prepare and review statistics relating to supplier contacts made and case manager responses. |
| 38 | 2/28/2006 | Wu, Christine | 0.9 | Meet with H. Sherry (Delphi), R. Emanuel (Delphi), T. McDonagh (FTI) to discuss reporting requirements. |
| 38 | 2/28/2006 | Wu, Christine | 0.5 | Meet with H. Sherry (Delphi), R. Emanuel (Delphi), T. McDonagh (FTI), C. Cattell (Delphi) to discuss case status and reporting requirements. |

**Page 250 of 251**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 2/28/2006 | Wu, Christine | 1.0 | Discuss with T. Ballard (Delphi) response to information request from claim 109. |
| 38 | 2/28/2006 | Wu, Christine | 1.5 | Assist various reclamation case managers on responses to suppliers, review of database sheet, anticipation of supplier inquiries and explanation of testing process. |
| 38 | 2/28/2006 | Wu, Christine | 1.5 | Review SharePoint Reclamations Contact Log for claim status, supplier agreement status and dispute reasons. |
| 38 | 2/28/2006 | Wu, Christine | 0.4 | Review signed Statement of Reclamations for agreement, close claim and update SharePoint Reclamations Contact Log. |
| 38 | 2/28/2006 | Wu, Christine | 1.0 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 2/28/2006 | Wu, Christine | 0.6 | Discuss with D. Barker (Delphi) appropriate responses to suppliers for claims 897 and 73. |
| 38 | 2/28/2006 | Wu, Christine | 0.8 | Prepare log of claims engaged in escalation and amended claim process. |
| 38 | 2/28/2006 | Wu, Christine | 0.3 | Review with M. Stevens (Delphi) claim 786 and inventory testing process. |

**Grand Total**      **3,890.5**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/1/2006 | Amico, Marc | 2.2 | Indicate on Mesirow request list which items FTI addressed by providing the date and name of the files that were sent out pertaining to the issue. |
| 44 | 3/1/2006 | Amico, Marc | 0.2 | Upload files submitted to the UCC onto FTI's Insite web page. |
| 44 | 3/1/2006 | Amico, Marc | 0.1 | Update the master First Day Motions tracker with essential supplier information. |
| 44 | 3/1/2006 | Amico, Marc | 0.4 | Obtain the original trial balance codes for certain outstanding intercompany loans. |
| 48 | 3/1/2006 | Amico, Marc | 0.3 | Update list of customers requesting a motion for setoff of their AP balances. |
| 23 | 3/1/2006 | Behnke, Thomas | 1.1 | Analyze schedule population to assist in identifying issues for bar date planning. |
| 23 | 3/1/2006 | Behnke, Thomas | 0.5 | Discuss with D. Fidler ( Delphi) regarding bar date and claims reconciliation planning items. |
| 23 | 3/1/2006 | Behnke, Thomas | 0.8 | Work with D. Fidler (Delphi), A. Herriott (Skadden) and S. King (FTI) regarding project status. |
| 23 | 3/1/2006 | Behnke, Thomas | 1.1 | Participate in working session with Delphi finance directors regarding claim reconciliation process. |
| 23 | 3/1/2006 | Behnke, Thomas | 0.5 | Discuss with J. Summers and R. Gildersleeve (both FTI) regarding bar date mailing population criteria. |
| 23 | 3/1/2006 | Behnke, Thomas | 0.5 | Discuss with J. Summers (FTI) regarding bar date mailing population criteria. |
| 23 | 3/1/2006 | Behnke, Thomas | 0.9 | Draft note outlining specification for bar date notice. |
| 40 | 3/1/2006 | Behnke, Thomas | 0.7 | Review documents and verify for items to be included in the next schedule amendment. |
| 40 | 3/1/2006 | Behnke, Thomas | 0.4 | Review revised bank guarantee amendment including drafting note of charges. |
| 99 | 3/1/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 31 | 3/1/2006 | Caruso, Robert | 0.3 | Participate in call with R. Eisenberg (FTI) to discuss loss contract data gathering. |
| 31 | 3/1/2006 | Caruso, Robert | 0.5 | Participate in call with T. Jerman (O'Melveny) to discuss loss contract data request and relationship toward 1113 process and union negotiations. |
| 31 | 3/1/2006 | Caruso, Robert | 0.2 | Participate in calls to J. Sheehan and S. Daniels (both of Delphi) to communicate outcome of discussion with T. Jerman (O'Melveny) on Phase II instruction letter. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/1/2006 | Caruso, Robert | 0.3 | Participate in call with D. Shivakumar (Skadden) regarding earlier discussion with T. Jerman (O'Melveny) on loss contract Phase II process. |
| 38 | 3/1/2006 | Caruso, Robert | 0.1 | Respond to R. Eisenberg (FTI) questions on reclamation Phase II process. |
| 01 | 3/1/2006 | Concannon, Joseph | 0.1 | Prepare and send the 2/24/06 Motion Tracking file to D. Kirsch (A&M). |
| 01 | 3/1/2006 | Concannon, Joseph | 0.3 | Post the items submitted to JPM in accordance with the DIP Agreement for January 2006 that were sent to D. Kirsch (A&M) to the FTI Delphi Team Website. |
| 01 | 3/1/2006 | Concannon, Joseph | 1.2 | Prepare and send the items submitted to JPM in accordance with the DIP Agreement for January 2006 to D. Kirsch (A&M). |
| 01 | 3/1/2006 | Concannon, Joseph | 0.1 | Post the 2/24/06 Motion Tracking file sent to D. Kirsch (A&M) to the FTI Delphi Team Website. |
| 01 | 3/1/2006 | Concannon, Joseph | 2.4 | Review a listing of asset sales for purposes of sending to D. Kirsch (A&M) upon his request. |
| 44 | 3/1/2006 | Concannon, Joseph | 2.1 | Research equity injections or investments in the Roulunds and Varroc joint ventures at the request of Mesirow. |
| 44 | 3/1/2006 | Concannon, Joseph | 1.4 | Research the payment methods and dates of payments for fees incurred as a result of services from Mesirow and Warner Stevens LLP. |
| 44 | 3/1/2006 | Concannon, Joseph | 0.5 | Discuss equity injections or investments in the Roulunds and Varroc joint ventures with R. Kochar (Delphi). |
| 04 | 3/1/2006 | Dana, Steven | 2.6 | Revise P & L Product Line divisional input tab for seamless uploading of divisional data. |
| 04 | 3/1/2006 | Dana, Steven | 0.8 | Modify P & L Product Line model to decrease file size. |
| 04 | 3/1/2006 | Dana, Steven | 2.6 | Finalize P & L Product Line input tab for seamless uploading of divisional data. |
| 29 | 3/1/2006 | Dana, Steven | 0.6 | Revise reconciliation of Separation Allowance Plan data and distribute to D. Pettyes (Delphi) for review. |
| 29 | 3/1/2006 | Dana, Steven | 0.9 | Revise updated human capital tracking file prepared by D. Swanson (FTI). |
| 29 | 3/1/2006 | Dana, Steven | 0.9 | Review additional tracking items provided by B. Murray (Delphi) regarding the human capital motion related payments. |
| 29 | 3/1/2006 | Dana, Steven | 0.6 | Follow up with B. Murray (Delphi) regarding allocation and methodology for reporting pre-petition BOD payments. |
| 31 | 3/1/2006 | Eisenberg, Randall | 0.3 | Participate in call with B. Caruso (FTI) to discuss loss contract data gathering. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/1/2006 | Eisenberg, Randall | 0.7 | Debrief with management after UCC meeting. |
| 44 | 3/1/2006 | Eisenberg, Randall | 0.8 | Prepare for a meeting with the UCC. |
| 44 | 3/1/2006 | Eisenberg, Randall | 2.2 | Participate in a meeting with the UCC. |
| 48 | 3/1/2006 | Eisenberg, Randall | 0.6 | Participate in call with R. Fletemeyer (FTI) to discuss settlement/setoff issues. |
| 04 | 3/1/2006 | Emrikian, Armen | 1.0 | Review scenario output from the business plan model. |
| 04 | 3/1/2006 | Emrikian, Armen | 0.9 | Discuss portfolio analysis structure with C. Tamm (FTI). |
| 04 | 3/1/2006 | Emrikian, Armen | 0.7 | Meet with S. Salrin, A. Pasricha (both Delphi), B. Shaw, N. Torraco (both Rothschild), and S. King (FTI) to discuss budgeting and other issues. |
| 04 | 3/1/2006 | Emrikian, Armen | 0.7 | Attend Paycraft steering committee meeting with C. Darby, S. Salrin (both Delphi), T. Jerman (O'Melveny) and J. Kuehne (Paycraft) regarding labor modeling issues. |
| 04 | 3/1/2006 | Emrikian, Armen | 1.8 | Prepare walk from prior Rothschild prepared scenario to consensual scenario in the business plan model. |
| 04 | 3/1/2006 | Emrikian, Armen | 0.9 | Analyze OI walk prepared by S. Biegert (Delphi) and discuss the same. |
| 04 | 3/1/2006 | Emrikian, Armen | 1.1 | Analyze sales walk between scenarios in the business plan model and discuss with S. Biegert (Delphi). |
| 04 | 3/1/2006 | Emrikian, Armen | 0.9 | Develop an OI walk between scenarios in the business plan model. |
| 04 | 3/1/2006 | Emrikian, Armen | 0.8 | Meet with M. Pokrassa (FTI) regarding business plan model assumptions and reviewing of financial output data. |
| 34 | 3/1/2006 | Emrikian, Armen | 0.8 | Meet with S. Salrin, J. Pritchett, E. Dilland, T. Letchworth, and S. Biegert (all Delphi) and M. Pokrassa (FTI) to discuss the DTM presentation. |
| 34 | 3/1/2006 | Emrikian, Armen | 0.4 | Review draft DTM presentation. |
| 20 | 3/1/2006 | Fletemeyer, Ryan | 0.4 | Discuss Tables to 1113 Motion with R. Janger (O'Melveny). |
| 44 | 3/1/2006 | Fletemeyer, Ryan | 1.3 | Edit Mesirow request list based on call with Mesirow and additional items. |
| 44 | 3/1/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 2/24/06 weekly cash balance information to A. Parks (Mesirow). |
| 44 | 3/1/2006 | Fletemeyer, Ryan | 0.4 | Analyze UCC presentation chart showing payments to advisory firms and request data from J. Concannon (FTI). |
| 44 | 3/1/2006 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow question related to Non-GM volumes with B. Eichenlaub (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/1/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss GM setoff communications for UCC discussion. |
| 44 | 3/1/2006 | Fletemeyer, Ryan | 0.8 | Participate in call with J. Guglielmo (FTI) to discuss the status of Mesirow's requests. |
| 44 | 3/1/2006 | Fletemeyer, Ryan | 0.2 | Distribute January monthly financial package to L. Slezinger (Mesirow). |
| 44 | 3/1/2006 | Fletemeyer, Ryan | 0.4 | Review Non-GM volume production schedule and distribute to Mesirow. |
| 44 | 3/1/2006 | Fletemeyer, Ryan | 0.6 | Analyze 9/30/05 intercompany note payable file and provide U. Pishati (Delphi) Hyperion entity names. |
| 44 | 3/1/2006 | Fletemeyer, Ryan | 0.7 | Review and distribute 2/24/06 weekly vendor motion tracking schedule. |
| 44 | 3/1/2006 | Fletemeyer, Ryan | 0.3 | Discuss warranty and monthly financial package with L. Marion (Delphi) for discussions with the UCC. |
| 44 | 3/1/2006 | Fletemeyer, Ryan | 0.2 | Discuss forecasted non-GM volumes with M. Williams (Delphi). |
| 48 | 3/1/2006 | Fletemeyer, Ryan | 1.2 | Discuss weekly setoff updates with B. Turner (Delphi), C. Comerford (Delphi), S. Toussi (Skadden), and D. Fidler (Delphi). |
| 48 | 3/1/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with R. Eisenberg (FTI) to discuss settlement/setoff issues. |
| 48 | 3/1/2006 | Fletemeyer, Ryan | 0.7 | Discuss new setoffs with C. Comerford (Delphi). |
| 23 | 3/1/2006 | Gildersleeve, Ryan | 0.5 | Meet with T. Behnke (FTI) and J. Summers (FTI) to discuss population of creditors for bar date notice. |
| 23 | 3/1/2006 | Gildersleeve, Ryan | 1.6 | Update Excel claim reconciliation worksheet "CRW" for use in claim reconciliations. |
| 23 | 3/1/2006 | Gildersleeve, Ryan | 0.8 | Meet with J. Stevning (FTI) to discuss CMSi development. |
| 44 | 3/1/2006 | Guglielmo, James | 0.5 | Participate in call with A. Herriott (Skadden) regarding UCC input relative to Furukawa motion. |
| 44 | 3/1/2006 | Guglielmo, James | 3.9 | Prepare for UCC meeting with Debtor and counsel and attend UCC meeting. |
| 44 | 3/1/2006 | Guglielmo, James | 0.8 | Participate in call with R. Fletemeyer (FTI) on status of Mesirow open items. |
| 44 | 3/1/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) on GM setoff communications to Mesirow. |
| 98 | 3/1/2006 | Johnston, Cheryl | 0.3 | Incorporate updated query into Excel January 2006 master billing file. |
| 98 | 3/1/2006 | Johnston, Cheryl | 0.3 | Add accommodation fees to task code table. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 3/1/2006 | Johnston, Cheryl | 0.8 | Update and generate Exhibits A, B and D.  Review and send to K. Schondelmeier (FTI) for review. |
| 98 | 3/1/2006 | Johnston, Cheryl | 1.2 | Add and format updated summary data to Exhibit C. |
| 98 | 3/1/2006 | Johnston, Cheryl | 1.2 | Continue to download, review and incorporate February 2006 time detail into February 2006 master billing file. |
| 98 | 3/1/2006 | Johnston, Cheryl | 0.5 | Generate and review updated Exhibit C query to allow report to calculate and include accommodation fees. |
| 01 | 3/1/2006 | King, Scott | 1.4 | Prepare responses to A&M request including organizational charts and updated information related to Shanghai JV and Furukawa. |
| 03 | 3/1/2006 | King, Scott | 0.4 | Discuss with T. Krause (Delphi) regarding professional fees and restructuring costs in relation to the covenant. |
| 04 | 3/1/2006 | King, Scott | 0.7 | Meet with S. Salrin, A. Pasricha (both Delphi), B. Shaw, N. Torraco (both Rothschild), and A. Emrikian (FTI) to discuss budgeting and other issues. |
| 23 | 3/1/2006 | King, Scott | 0.8 | Work with D. Fidler (Delphi), A. Herriott (Skadden) and T. Behnke (FTI) regarding claims project status. |
| 38 | 3/1/2006 | Lawand, Gilbert | 1.0 | Update Reclamations Contact Log to reflect various supplier communication for Claims 434, 816, and 704. |
| 38 | 3/1/2006 | Lawand, Gilbert | 1.0 | Attend Reclamations Q&A session headed by M. Micheli (Skadden) for legal questions regarding reclamation activities. |
| 38 | 3/1/2006 | Lawand, Gilbert | 0.2 | Review Claim 434 date test results by tracing documents to supplier claim information in order to verify accuracy prior to supplier communication. |
| 38 | 3/1/2006 | Lawand, Gilbert | 0.5 | Prepare and send electronic copies of claim documents per previous discussion with supplier for Claim 704 as requested by supplier. |
| 38 | 3/1/2006 | Lawand, Gilbert | 0.5 | Review Claim 704 payment test results to prepare for discussion with supplier. |
| 38 | 3/1/2006 | Lawand, Gilbert | 0.4 | Contact supplier for Claim 816 to discuss additional data required to perform inventory test. |
| 38 | 3/1/2006 | Lawand, Gilbert | 0.4 | Contact supplier for Claim 434 to discuss inventory and date test results. |
| 38 | 3/1/2006 | Lawand, Gilbert | 0.6 | Review Claim 434 inventory test results in detail in order to verify accuracy and prepare for supplier communication. |
| 38 | 3/1/2006 | Lawand, Gilbert | 0.4 | Contact supplier for Claim 704 to discuss inventory and payment tests. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/1/2006 | Lawand, Gilbert | 0.4 | Review Claim 816 underlying data to ascertain whether additional data is needed from supplier by reviewing shipping identification numbers submitted by supplier. |
| 38 | 3/1/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), M. Micheli (Skadden) and C. Wu (FTI) to discuss general status of Reclamation supplier reconciliation process. |
| 38 | 3/1/2006 | McDonagh, Timothy | 0.7 | Create Reclamations Executive Report for 2/28/06. |
| 38 | 3/1/2006 | McDonagh, Timothy | 1.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), M. Micheli (Skadden), and C. Wu (FTI) to discuss Reclamations database, the Reclamation project plan, and other issues relating to the supplier reconciliation process. |
| 38 | 3/1/2006 | McDonagh, Timothy | 1.0 | Participate in discussion with Delphi Reclamation Team, M. Micheli (Skadden), and C. Cattell (Delphi) to address general issues relating to the supplier reconciliation process. |
| 38 | 3/1/2006 | McDonagh, Timothy | 1.0 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/1/2006 | McDonagh, Timothy | 1.0 | Update Reclamations Executive Report template with comments from C. Cattell (Delphi). |
| 38 | 3/1/2006 | McDonagh, Timothy | 0.6 | Analyze supplier summaries and database sheets for claims 413 and 818 with N. Parhat (Delphi). |
| 38 | 3/1/2006 | McDonagh, Timothy | 1.2 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/1/2006 | McDonagh, Timothy | 1.7 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 77 | 3/1/2006 | Panoff, Christopher | 2.8 | Update sharepoint to correctly reflect annual purchase values for XXX, XXX, XXX, XXX, XXX and XXX. |
| 77 | 3/1/2006 | Panoff, Christopher | 1.3 | Prepare an updated CAP motion summary report with corrections to Annual purchase value for approved suppliers for internal distribution. |
| 77 | 3/1/2006 | Panoff, Christopher | 1.1 | Meet with N. Smith, N. Jordan, L. Berna, J. Ruhm (all Delphi) to discuss updates in CAP motion cases, approval meetings, case documentation and sharepoint updates. |
| 77 | 3/1/2006 | Panoff, Christopher | 1.7 | Prepare payment documentation for XXX to be signed and authorized for payment. |
| 77 | 3/1/2006 | Panoff, Christopher | 1.4 | Meet with P. Kinsey, K. Szymchek, N. Shoemaker, R. Hulet, K. Cope (all Delphi) to discuss contract assumption, contract expiration, and sourcing issues. |
| 38 | 3/1/2006 | Park, Ji Yon | 0.6 | Attend Reclamations staff meeting headed by R. Emanuel (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/1/2006 | Park, Ji Yon | 1.0 | Attend Reclamations Q&A session headed by M. Micheli (Skadden) for legal questions regarding reclamation activities. |
| 38 | 3/1/2006 | Park, Ji Yon | 0.2 | Create an excel template for additional data submission for Claim 667. |
| 38 | 3/1/2006 | Park, Ji Yon | 0.2 | Correspond with supplier in order to address inquiries and issues for claim 402. |
| 38 | 3/1/2006 | Park, Ji Yon | 0.4 | Review claim data and supplier summary in preparation for supplier communication for claim 910. |
| 38 | 3/1/2006 | Park, Ji Yon | 0.3 | Correspond with supplier in order to address inquiries and issues for claim 910. |
| 38 | 3/1/2006 | Park, Ji Yon | 0.4 | Update Reclamations Contact Log to reflect various supplier communication for claims 402, 910, 667 and 417. |
| 38 | 3/1/2006 | Park, Ji Yon | 0.8 | Research payment issues on claim 402 per request by the vendor. |
| 38 | 3/1/2006 | Park, Ji Yon | 0.7 | Update standardized work instructions for Amended Claim and Analyze Communication. |
| 38 | 3/1/2006 | Park, Ji Yon | 0.6 | Research data submission issues for claim 667 per request by the vendor. |
| 38 | 3/1/2006 | Park, Ji Yon | 0.2 | Draft memo outlining instructions for data submission to the vendor for claim 667. |
| 38 | 3/1/2006 | Park, Ji Yon | 0.3 | Review claim data and supplier summary in preparation for supplier communication for claim 417. |
| 38 | 3/1/2006 | Park, Ji Yon | 0.3 | Correspond with supplier in order to address inquiries and issues for claim 417. |
| 38 | 3/1/2006 | Park, Ji Yon | 0.5 | Review claim data and supplier summary in preparation for supplier communication for claim 402. |
| 04 | 3/1/2006 | Pokrassa, Michael | 0.8 | Meet with A. Emrikian (FTI) regarding business plan model assumptions and reviewing of financial output data. |
| 04 | 3/1/2006 | Pokrassa, Michael | 0.8 | Review the operating profit reconciliations between business plan scenarios. |
| 04 | 3/1/2006 | Pokrassa, Michael | 2.1 | Prepare financial statements for inclusion in draft DTM slides. |
| 04 | 3/1/2006 | Pokrassa, Michael | 0.9 | Make updates to business plan model for various DIP and revolver calculations. |
| 04 | 3/1/2006 | Pokrassa, Michael | 0.4 | Meet with E. Dilland (Delphi) regarding business plan model outputs. |
| 04 | 3/1/2006 | Pokrassa, Michael | 1.3 | Prepare financial packages for various business plan model scenarios. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/1/2006 | Pokrassa, Michael | 1.3 | Prepare various revenue bridge schedules with regard to prior scenarios and current scenarios. |
| 04 | 3/1/2006 | Pokrassa, Michael | 1.0 | Provide various financial statement reconciliations with regard to business plan model scenarios. |
| 04 | 3/1/2006 | Pokrassa, Michael | 1.2 | Make updates to the business plan model for various cash flow and balance sheet output schedules. |
| 04 | 3/1/2006 | Pokrassa, Michael | 0.3 | Meet with S. Biegert (Delphi) regarding business plan model outputs. |
| 04 | 3/1/2006 | Pokrassa, Michael | 0.6 | Review EBITDAR schedules amongst the business plan scenarios. |
| 04 | 3/1/2006 | Pokrassa, Michael | 0.4 | Meet with T. Letchworth (Delphi) regarding business plan model outputs. |
| 04 | 3/1/2006 | Pokrassa, Michael | 1.4 | Prepare sensitivity scenarios with respect to delayed pension contribution timing. |
| 34 | 3/1/2006 | Pokrassa, Michael | 0.8 | Meet with Delphi M&A group and A. Emrikian (FTI) regarding DTM update package. |
| 34 | 3/1/2006 | Pokrassa, Michael | 1.1 | Review the draft DTM slide package and provide comments to M&A group. |
| 40 | 3/1/2006 | Shah, Sanket | 1.8 | Create Query to extract all AMGR data for Delphi and update schedules D and G. |
| 40 | 3/1/2006 | Shah, Sanket | 2.1 | Create a list of all debtors for Delphi and obtain addresses for each individual debtor for amended schedules. |
| 23 | 3/1/2006 | Stevning, Johnny | 0.2 | Prioritize new changes per I. Gonzalez (FTI) request in order to propose budget and timeline. |
| 23 | 3/1/2006 | Stevning, Johnny | 0.8 | Work with R. Gildersleeve (FTI) to discuss new Delphi CMSI requirements and timeline. |
| 23 | 3/1/2006 | Summers, Joseph | 1.1 | Write oracle procedure that identifies mailing category based on nature of claim and source of record. |
| 23 | 3/1/2006 | Summers, Joseph | 0.5 | Discuss with T. Behnke and R. Gildersleeve (both FTI) regarding bar date mailing. |
| 23 | 3/1/2006 | Summers, Joseph | 0.5 | Discuss with T. Behnke (FTI) regarding Bar Date mailing. |
| 23 | 3/1/2006 | Summers, Joseph | 2.3 | Review criteria for Bar date mailing and begin compilation of mailing populations. |
| 29 | 3/1/2006 | Swanson, David | 1.5 | Update the human capital schedule of program payments. |
| 04 | 3/1/2006 | Tamm, Christopher | 2.9 | Develop schematic detailing flow of information in portfolio analysis model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/1/2006 | Tamm, Christopher | 0.9 | Discuss with A. Emrikian (FTI) the construction of the portfolio analysis model. |
| 04 | 3/1/2006 | Tamm, Christopher | 1.8 | Review balance sheet outline for the product line model. |
| 04 | 3/1/2006 | Tamm, Christopher | 1.4 | Review Operating Income bridge setup in the business plan model. |
| 04 | 3/1/2006 | Tamm, Christopher | 1.7 | Update winddown template for the portfolio analysis model for the ability to model different scenarios. |
| 04 | 3/1/2006 | Tamm, Christopher | 0.8 | Review consolidation sheet setup in the portfolio analysis model. |
| 04 | 3/1/2006 | Tamm, Christopher | 1.0 | Update corporate / other product line for SG&A divisional costs in the portfolio analysis model. |
| 04 | 3/1/2006 | Tamm, Christopher | 1.5 | Review updated product line model presentation. |
| 40 | 3/1/2006 | Uhl, Michael | 1.5 | Create master codes in CMS database for affiliated debtors of Delphi Corp June 2005 bank guarantee contracts to be disclosed on the 4/4 amendment. |
| 40 | 3/1/2006 | Uhl, Michael | 0.5 | Verify that correct affiliated debtors listed as creditors listed on the bank guarantee contracts in the CMS database. |
| 28 | 3/1/2006 | Weber, Eric | 1.0 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX and XXX. |
| 28 | 3/1/2006 | Weber, Eric | 0.5 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 3/1/2006 | Weber, Eric | 0.8 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 3/1/2006 | Weber, Eric | 0.6 | Advise V. Hoffman (Delphi) and V. Kelso (Delphi) on requirements of foreign creditor order in order to prevent unnecessary settlements. |
| 28 | 3/1/2006 | Weber, Eric | 1.2 | Participate in conference call with multiple contacts at supplier XXX to advise them on terms of bankruptcy filing and how the filing applies to their pre and post-petition shipments along with how to perform a reconciliation of their outstanding pre-petition balance. |
| 28 | 3/1/2006 | Weber, Eric | 2.6 | Investigate and validate pre-petition reconciliations with respective lead negotiators and S. Wisniewski (Delphi) for suppliers XXX, XXX, XXX, XXX and XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 3/1/2006 | Weber, Eric | 0.8 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 77 | 3/1/2006 | Weber, Eric | 1.0 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by R. Deibel (Delphi) to discuss contract assumption status of various suppliers. |
| 28 | 3/1/2006 | Wehrle, David | 1.1 | Review Essential Supplier, Foreign Supplier, and reclamation claims made by XXX and correspondence with lead negotiator relating to contract assumption. |
| 28 | 3/1/2006 | Wehrle, David | 1.3 | Analyze changes in maximum estimated funding exposure to Financially Troubled Suppliers from prior report and discuss case developments with M. Fortunak (Delphi). |
| 44 | 3/1/2006 | Wehrle, David | 0.4 | Review contract assumption summary report and supporting schedules and distribute to Mesirow with comments. |
| 44 | 3/1/2006 | Wehrle, David | 0.8 | Participate in call with A. Parks (Mesirow) to discuss Financially Troubled Supplier issues.  Draft e-mail with explanation of changes in weekly reporting of FTS funding. |
| 44 | 3/1/2006 | Wehrle, David | 0.4 | Review weekly contract extension report and discuss with B. Pickering (Mesirow). |
| 75 | 3/1/2006 | Wehrle, David | 0.6 | Discuss with M. Micheli (Skadden) continuing claims by supplier of financial distress. |
| 75 | 3/1/2006 | Wehrle, David | 1.1 | Follow-up with S. Wisniewski and M. Everett (both Delphi) regarding payment dispute with molded rubber parts supplier and reconciliation of wires and debits entered in accounts payable system. |
| 77 | 3/1/2006 | Wehrle, David | 0.6 | Review reclamation claim status and prepetition claims for XXX and discuss with N. Jordan and L. Berna (both Delphi). |
| 77 | 3/1/2006 | Wehrle, David | 0.7 | Review with N. Smith and R. Deibel (both Delphi) a draft letter to be sent to suppliers who provided notice of interest in contract assumption but now have indicated they no longer want to pursue assumption. |
| 77 | 3/1/2006 | Wehrle, David | 0.5 | Review draft letter to suppliers that provided notice of intent to participate in contract assumption process. |
| 77 | 3/1/2006 | Wehrle, David | 0.9 | Participate in Contract Assumption team meeting with N. Smith, N. Jordan, R. Deibel, and L. Berna (all Delphi) and M. Olsen and J. Ruhm (both Callaway) to discuss status of cases, the draft letter to suppliers that provided notice under the order, and the reconciliation process. |
| 77 | 3/1/2006 | Wehrle, David | 0.6 | Review contract assumption supporting documents for supplier XXX and provide comments to N. Jordan (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 3/1/2006 | Wehrle, David | 1.4 | Review contract assumption update report prepared by R. Deibel (Delphi) and reconcile annual purchase volume by supplier with supporting documents and SharePoint data. |
| 38 | 3/1/2006 | Wu, Christine | 0.3 | Update log of claims engaged in escalation or amended claim process. |
| 38 | 3/1/2006 | Wu, Christine | 0.5 | Participate on call with supplier of claim 27 to discuss in detail explanations for testing failures, inventory testing and Reclamation motion. |
| 38 | 3/1/2006 | Wu, Christine | 1.2 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 3/1/2006 | Wu, Christine | 0.4 | Review agreed Statements of Reclamation, close claims and update SharePoint Reclamations Contact Log. |
| 38 | 3/1/2006 | Wu, Christine | 1.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), M. Micheli (Skadden) and T. McDonagh (FTI) to discuss Reclamations database, the Reclamation project plan, and other issues relating to the supplier reconciliation process. |
| 38 | 3/1/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), M. Micheli (Skadden) and T. McDonagh (FTI) to discuss general status of Reclamation supplier reconciliation process. |
| 38 | 3/1/2006 | Wu, Christine | 1.0 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/1/2006 | Wu, Christine | 0.5 | Discuss with A. McReynolds (Delphi) supplier summary and appropriate responses to supplier. |
| 38 | 3/1/2006 | Wu, Christine | 0.9 | Conduct review of SharePoint Reclamations Contact Log for reclamations team. |
| 38 | 3/1/2006 | Wu, Christine | 0.3 | Meet with various reclamations team case managers to discuss revisions to Sharepoint Reclamations Contact Log. |
| 38 | 3/1/2006 | Wu, Christine | 0.2 | Review reclamations team training plan. |
| 38 | 3/1/2006 | Wu, Christine | 1.0 | Participate in discussion with Delphi Reclamation Team, M. Micheli (Skadden) and C. Cattell (Delphi) to address general issues relating to the supplier reconciliation process. |
| 44 | 3/2/2006 | Amico, Marc | 0.4 | Participate in work session with R. Fletemeyer (FTI) to discuss Mesirow monthly income statement request. |
| 44 | 3/2/2006 | Amico, Marc | 1.5 | Locate sales contracts for certain key customers by searching through Schedule G of various entities. |
| 44 | 3/2/2006 | Amico, Marc | 0.6 | Locate and verify if certain intercompany notes receivables were listed on the SoALs and print out to include with intercompany notes binder. |

**Page 11 of 218**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/2/2006 | Amico, Marc | 2.4 | Amend and PDF the 2004 and 2005 monthly P&L data to reflect headers and footnotes. |
| 48 | 3/2/2006 | Amico, Marc | 0.6 | Indicate which setoff claimants on the formal setoff list were reconciled and note the status of each reconciliation. |
| 99 | 3/2/2006 | Amico, Marc | 3.0 | Travel from Detroit, MI to New York, NY. |
| 23 | 3/2/2006 | Behnke, Thomas | 0.2 | Draft note regarding claims process issues. |
| 23 | 3/2/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Summers (FTI) regarding population of bar date notice. |
| 23 | 3/2/2006 | Behnke, Thomas | 0.8 | Participate in call regarding data transfer from the claims agent with J. Le, S. Betance, C. Leake (all KCC) and R. Gildersleeve (FTI). |
| 23 | 3/2/2006 | Behnke, Thomas | 0.3 | Participate in call with J. Summers (FTI) regarding bar date mailing population. |
| 23 | 3/2/2006 | Behnke, Thomas | 0.4 | Draft summary of bar date issues. |
| 23 | 3/2/2006 | Behnke, Thomas | 0.4 | Review analysis of potential bar date notice grouping. |
| 23 | 3/2/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Gildersleeve (FTI) regarding CMSi training and data from KCC. |
| 23 | 3/2/2006 | Behnke, Thomas | 0.4 | Draft note regarding bar date issues. |
| 23 | 3/2/2006 | Behnke, Thomas | 0.3 | Review and respond with revision suggestions regarding claims process planning document for functional team working session. |
| 01 | 3/2/2006 | Concannon, Joseph | 0.4 | Discuss the assets sales data included for purposes of calculating the borrowing base with M. Gunkelman (Delphi) to help respond to a question received from Alvarez and Marsal. |
| 01 | 3/2/2006 | Concannon, Joseph | 1.0 | Compare the details of an asset sales schedule received from M. Gunkelman (Delphi) and an asset sales schedule received from B. Eichenlaub (Delphi) to ensure completeness and accuracy. |
| 01 | 3/2/2006 | Concannon, Joseph | 2.6 | Review a comparison of the trial balance codes for all of Delphi's foreign entities and the organization chart to help answer questions received from D. Kirsch (A&M). |
| 44 | 3/2/2006 | Concannon, Joseph | 2.9 | Compile the balance sheets for the foreign regions by month for 2004 and 2005 in order to provide to Mesirow. |
| 44 | 3/2/2006 | Concannon, Joseph | 0.7 | Meet with R. Fletemeyer (FTI) to discuss Mesirow request items. |
| 44 | 3/2/2006 | Concannon, Joseph | 0.6 | Meet with R. Reimink (Delphi) to discuss questions and requests received from Mesirow. |
| 04 | 3/2/2006 | Dana, Steven | 1.2 | Meet with A. Emrikian and C. Tamm (both FTI) to discuss balance sheet issues in the product line models. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/2/2006 | Dana, Steven | 1.5 | Develop overlay matrix in support of the Product Line P & L model in preparation for meeting with company. |
| 29 | 3/2/2006 | Dana, Steven | 2.6 | Review and finalize human capital pre-petition payment file. |
| 99 | 3/2/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 3/2/2006 | Emrikian, Armen | 1.5 | Meet with T. Letchworth, S. Biegert, E. Dilland (all Delphi) and C. Tamm (FTI) to discuss status of product line models and labor modeling issues. |
| 04 | 3/2/2006 | Emrikian, Armen | 1.7 | Analyze the impact of the proposed pension contribution treatment in the consensual scenario of the business plan model. |
| 04 | 3/2/2006 | Emrikian, Armen | 2.3 | Prepare presentation for labor modeling for next day meeting regarding product line models. |
| 04 | 3/2/2006 | Emrikian, Armen | 0.5 | Discuss winddown template structure with E. Dilland (Delphi) and C. Tamm (FTI). |
| 04 | 3/2/2006 | Emrikian, Armen | 1.2 | Meet with S. Dana and C. Tamm (both FTI) to discuss balance sheet issues in the product line models. |
| 34 | 3/2/2006 | Emrikian, Armen | 0.8 | Review draft DTM presentation and provide comments to J. Pritchett (Delphi). |
| 29 | 3/2/2006 | Fletemeyer, Ryan | 0.4 | Prepare MobileAria January loan package and distribute to group for sign-off. |
| 44 | 3/2/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with J. Guglielmo (FTI) to discuss remaining open items on fulfilling XXX setoff. |
| 44 | 3/2/2006 | Fletemeyer, Ryan | 0.5 | Draft and send responses to various Mesirow questions. |
| 44 | 3/2/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with B. Pickering (Mesirow), D. Parshall (Delphi), and J. Leibinger (Delphi) to discuss warranty settlement for discussion with the UCC. |
| 44 | 3/2/2006 | Fletemeyer, Ryan | 0.4 | Prepare settlement and setoff materials for call with B. Pickering (Mesirow) and J. Leibinger (Delphi). |
| 44 | 3/2/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with J. Leibinger (Delphi) to discuss Mesirow warranty follow-up questions. |
| 44 | 3/2/2006 | Fletemeyer, Ryan | 0.4 | Participate in work session with M. Amico (FTI) to discuss Mesirow monthly income statement request. |
| 44 | 3/2/2006 | Fletemeyer, Ryan | 0.5 | Discuss warranty setoff claims with B. Pickering (Mesirow). |
| 44 | 3/2/2006 | Fletemeyer, Ryan | 0.5 | Review articles related to Mesirow's questions about Delphi JV investments. |
| 44 | 3/2/2006 | Fletemeyer, Ryan | 0.3 | Draft and send email response to A. Parks (Mesirow) regarding investment in JV questions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/2/2006 | Fletemeyer, Ryan | 0.7 | Participate in work session with J. Concannon (FTI) to discuss Mesirow request items. |
| 44 | 3/2/2006 | Fletemeyer, Ryan | 0.6 | Analyze legal entity charts and mappings and respond to K. Matlawski's (Mesirow) questions. |
| 44 | 3/2/2006 | Fletemeyer, Ryan | 0.4 | Discuss Delphi JV investments with B. Eichenlaub (Delphi). |
| 48 | 3/2/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with D. Fidler (Delphi) and N. Berger (Togut) to discuss setoff updates. |
| 99 | 3/2/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 23 | 3/2/2006 | Gildersleeve, Ryan | 0.8 | Meet with T. Behnke (FTI), J. Le (KCC), S. Betance (KCC), and C. Leake (KCC) to formalize docketing process and resolve data transfer issues. |
| 23 | 3/2/2006 | Gildersleeve, Ryan | 0.3 | Meet with J. Stevning (FTI) to discuss CMSi modifications. |
| 23 | 3/2/2006 | Gildersleeve, Ryan | 1.6 | Develop modified database query to track claim reconciliation progress and results in CMSi. |
| 23 | 3/2/2006 | Gildersleeve, Ryan | 0.2 | Meet with T. Behnke (FTI) to discuss CMSi database modifications and discussion points with KCC call. |
| 20 | 3/2/2006 | Guglielmo, James | 1.2 | Review plant level data and budgets submitted by divisions. |
| 44 | 3/2/2006 | Guglielmo, James | 0.3 | Coordinate Mesirow requests to determine if several Delphi suppliers are also customers. |
| 44 | 3/2/2006 | Guglielmo, James | 0.4 | Participate in update call with R. Fletemeyer (FTI) on plan to obtain and fulfill remaining Mesirow items with XXX setoff. |
| 99 | 3/2/2006 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 98 | 3/2/2006 | Johnston, Cheryl | 0.4 | Generate pivot tables summarizing hours and fees for each code. |
| 98 | 3/2/2006 | Johnston, Cheryl | 0.2 | Consolidate proforma data and generate pivot table summarizing consolidated hours and fees. |
| 98 | 3/2/2006 | Johnston, Cheryl | 0.7 | Generate updated February 2006 proformas and download into Excel.  Format proforma data. |
| 98 | 3/2/2006 | Johnston, Cheryl | 0.9 | Review emails for recently received February 2006 time detail; download and incorporate into February 2006 master billing file. |
| 98 | 3/2/2006 | Johnston, Cheryl | 1.9 | Review updated detail to determine incomplete and/or missing time detail. |
| 98 | 3/2/2006 | Johnston, Cheryl | 1.7 | Begin creating extracts from proformas to send to professionals requesting time detail. |
| 98 | 3/2/2006 | Johnston, Cheryl | 1.2 | Format recently received time detail for incorporating into February 2006 master billing file. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/2/2006 | Lawand, Gilbert | 0.6 | Review inventory and date test results and make follow up call for Claim 486. |
| 38 | 3/2/2006 | Lawand, Gilbert | 0.2 | Review Claim 486 to prepare for discussion with supplier. |
| 38 | 3/2/2006 | Lawand, Gilbert | 0.4 | Contact supplier for Claim 486 to discuss inventory and date test results. |
| 38 | 3/2/2006 | McDonagh, Timothy | 0.4 | Review Reclamations communication plan and the meeting minutes from the Executive meeting on 3/1/06. |
| 38 | 3/2/2006 | McDonagh, Timothy | 0.4 | Meet with K. Arkles (Delphi), R. Emanuel (Delphi), B. Vermette (Delphi), H. Sherry (Delphi), and C. Wu (FTI) to discuss IT requirements for the Reclamations database, and for management reports. (PARTIAL). |
| 38 | 3/2/2006 | McDonagh, Timothy | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/2/2006 | McDonagh, Timothy | 0.9 | Update Reclamations Executive Report template with comments from C. Cattell (Delphi). |
| 38 | 3/2/2006 | McDonagh, Timothy | 0.4 | Speak with representative for claim 490 to discuss disagreement with Statement of Reclamation. |
| 38 | 3/2/2006 | McDonagh, Timothy | 0.6 | Meet with T. Ballard (Delphi) to discuss claim 490 and its disagreement to its Statement of Reclamation. |
| 38 | 3/2/2006 | McDonagh, Timothy | 1.0 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/2/2006 | McDonagh, Timothy | 0.5 | Review and organize Reclamation Demand of XXX. |
| 38 | 3/2/2006 | McDonagh, Timothy | 0.6 | Create Reclamations Executive Report for 3/1/06. |
| 38 | 3/2/2006 | McDonagh, Timothy | 0.6 | Determine if XXX submitted a timely Reclamation Demand. |
| 38 | 3/2/2006 | McDonagh, Timothy | 0.3 | Calculate the date for the end of Phase III for Reclamations. |
| 38 | 3/2/2006 | McDonagh, Timothy | 1.2 | Write IT specifications for the Reclamations Database reports. |
| 38 | 3/2/2006 | McDonagh, Timothy | 1.3 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 29 | 3/2/2006 | Ng, William | 1.7 | Review and revise human capital payment file for S. Dana (FTI). |
| 77 | 3/2/2006 | Panoff, Christopher | 2.3 | Prepare list of wires issued to suppliers who were on a prepayment program prior to October 8th for identifying potential preference exposure. |
| 77 | 3/2/2006 | Panoff, Christopher | 1.6 | Update Sharepoint for new information, expiration dates, and case correspondence. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 3/2/2006 | Panoff, Christopher | 2.1 | Prepare correspondence with K. Cope (Delphi) and J. Ruhm (Callaway) pertaining to XXX Reconciliation for the CAP Motion. |
| 99 | 3/2/2006 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Nashville, TN. |
| 38 | 3/2/2006 | Park, Ji Yon | 0.2 | Follow up on additional data submission issue for claim 352. |
| 38 | 3/2/2006 | Park, Ji Yon | 0.3 | Correspond with supplier for claim 6 in order to troubleshoot items with data failures and to discuss additional data submission. |
| 38 | 3/2/2006 | Park, Ji Yon | 0.3 | Attend Reclamations staff meeting headed by R. Emanuel (Delphi). |
| 38 | 3/2/2006 | Park, Ji Yon | 0.3 | Correspond with supplier for claim 6 about issues regarding inventory testing. |
| 04 | 3/2/2006 | Pokrassa, Michael | 0.5 | Meet with S. Biegert and E. Dilland (both Delphi) regarding EBITDAR and labor schedules. |
| 04 | 3/2/2006 | Pokrassa, Michael | 0.7 | Meet with S. Biegert (Delphi) regarding labor cost and savings schedules. |
| 04 | 3/2/2006 | Pokrassa, Michael | 1.3 | Prepare supporting documentation for various business plan assumptions. |
| 04 | 3/2/2006 | Pokrassa, Michael | 0.6 | Prepare model outputs with respect to labor costs. |
| 04 | 3/2/2006 | Pokrassa, Michael | 1.2 | Review financial output schedules for the current business plan scenarios. |
| 04 | 3/2/2006 | Pokrassa, Michael | 1.1 | Make updates to the business plan model for various cash flow and balance sheet output schedules. |
| 04 | 3/2/2006 | Pokrassa, Michael | 1.1 | Make updates to business plan model for splits with regard to salary pension and OPEB savings. |
| 04 | 3/2/2006 | Pokrassa, Michael | 0.7 | Review various labor output schedules. |
| 34 | 3/2/2006 | Pokrassa, Michael | 0.9 | Review previous DTM power point presentations for prior business plan model content. |
| 34 | 3/2/2006 | Pokrassa, Michael | 0.8 | Review the draft DTM slide package. |
| 99 | 3/2/2006 | Pokrassa, Michael | 3.0 | Travel from Troy, MI to New York, NY. |
| 98 | 3/2/2006 | Schondelmeier, Kathryn | 1.1 | Update the schedule detailing fees billed by category and PDF file in order to send to Company. |
| 23 | 3/2/2006 | Stevning, Johnny | 0.3 | Work with R. Gildersleeve (FTI) to discuss stored procedure for updating claim status. |
| 23 | 3/2/2006 | Summers, Joseph | 0.2 | Participate in call with T. Behnke (FTI) regarding population of bar date notice. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 3/2/2006 | Summers, Joseph | 0.3 | Participate in call with T. Behnke (FTI) regarding bar date mailing population. |
| 40 | 3/2/2006 | Summers, Joseph | 0.7 | Update addresses of intercompany scheduled items using addresses of known debtors. |
| 29 | 3/2/2006 | Swanson, David | 1.8 | Incorporate new revisions into the human capital schedule of program payments. |
| 04 | 3/2/2006 | Tamm, Christopher | 1.5 | Update information flow schematic for the product line model. |
| 04 | 3/2/2006 | Tamm, Christopher | 0.5 | Meet with E. Dilland (Delphi) and A. Emrikian (FTI) to discuss winddown options in the portfolio analysis model. |
| 04 | 3/2/2006 | Tamm, Christopher | 1.1 | Prepare for meeting with company to discuss product line model. |
| 04 | 3/2/2006 | Tamm, Christopher | 2.5 | Review business plan model operating income bridge. |
| 04 | 3/2/2006 | Tamm, Christopher | 1.3 | Review information flow schematic for product line model. |
| 04 | 3/2/2006 | Tamm, Christopher | 1.9 | Review updated eliminations matrix. |
| 04 | 3/2/2006 | Tamm, Christopher | 1.5 | Meet with T. Letchworth (Delphi), E. Dilland (Delphi), S. Biegert (Delphi) and A. Emrikian (FTI) to discuss the product line model. |
| 04 | 3/2/2006 | Tamm, Christopher | 1.2 | Meet with A. Emrikian and S. Dana (both FTI) to discuss balance sheet development for the product line model. |
| 99 | 3/2/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 40 | 3/2/2006 | Uhl, Michael | 0.5 | Search CMS database to identify any contracts for XXX, XXX and XXX. |
| 28 | 3/2/2006 | Weber, Eric | 0.7 | Prepare foreign supplier validation documents including hotshet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 3/2/2006 | Weber, Eric | 0.6 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 3/2/2006 | Weber, Eric | 0.4 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 3/2/2006 | Weber, Eric | 1.4 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX and XXX. |
| 28 | 3/2/2006 | Weber, Eric | 0.8 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/2/2006 | Weber, Eric | 1.4 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 77 | 3/2/2006 | Weber, Eric | 0.4 | Prepare XXX and XXX documents for retention in Share Point electronic library. |
| 77 | 3/2/2006 | Weber, Eric | 0.9 | Revise and complete settlement agreement, business case calculator, Share Point template and non-conforming justification summary for presentation of XXX CAP case to internal Delphi review committee. |
| 99 | 3/2/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 01 | 3/2/2006 | Wehrle, David | 0.3 | Provide background discussion and supporting documents for non-conforming contract assumption for electronic parts supplier to D. Kirsch and A. Hede (both A&M). |
| 01 | 3/2/2006 | Wehrle, David | 0.2 | Respond to question regarding preferences from D. Kirsch (A&M) regarding non-conforming contract assumption for electronics supplier. |
| 22 | 3/2/2006 | Wehrle, David | 0.3 | Correspond with K. Craft, M. Everett, and T. Dunn (all Delphi) regarding suppliers with prepetition debit accounts payable balances. |
| 28 | 3/2/2006 | Wehrle, David | 0.7 | Participate in Essential Supplier review meeting with M. Everett, J. Stegner, K. Craft, and J. Hudson (all Delphi) and M. Olsen and J. Ruhm (both Callaway) to review plastic and foam products supplier case. |
| 28 | 3/2/2006 | Wehrle, David | 0.4 | Provide P. Dawson (Delphi) with supplier data related to first day motion payments and contract assumptions to assist with accounts payable reconciliation. |
| 28 | 3/2/2006 | Wehrle, David | 0.8 | Review prepetition wire report and direct preparation of comparison with prefunded supplier list. |
| 28 | 3/2/2006 | Wehrle, David | 0.5 | Participate in Foreign Supplier review meeting with B. Eagen and K. Craft (both Delphi). |
| 28 | 3/2/2006 | Wehrle, David | 0.5 | Correspond with J. Ruhm (Callaway) and B. Haykinson (Delphi) regarding prepetition payments and balance of major indirect material manager. |
| 28 | 3/2/2006 | Wehrle, David | 0.3 | Correspond with M. Micheli (Skadden) and M. Everett and J. Fetter (both Delphi) regarding discussion with financially troubled rubber molder and its attorneys. |
| 44 | 3/2/2006 | Wehrle, David | 0.8 | Participate in contract assumption review meeting with J. Hudson, R. Deibel, K. Craft, J. Stegner, L. Gavin, E. Vardavas, C. Brown, and N. Jordan (all Delphi) and B. Pickering (Mesirow) to review contract assumption proposals for electrical component suppliers. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 3/2/2006 | Wehrle, David | 0.2 | Review pending case report and note changes in contract extension dates and impact on schedule. |
| 77 | 3/2/2006 | Wehrle, David | 0.7 | Review weekly summary report and prepare variance analysis with prior week and new cases approved. |
| 77 | 3/2/2006 | Wehrle, David | 0.2 | Discuss with K. Craft and J. Stegner (both Delphi) strategies to respond to suppliers who provided notice under contract assumption motion. |
| 77 | 3/2/2006 | Wehrle, David | 0.2 | Discuss combined motion tracker and contract assumption report with J. Stegner (Delphi) and distribute with comments. |
| 77 | 3/2/2006 | Wehrle, David | 0.7 | Review supporting documents for non-conforming contract assumption for XXX and provide comments to E. Vardavas (Delphi). |
| 77 | 3/2/2006 | Wehrle, David | 1.1 | Discuss with R. Deibel and N. Smith (both Delphi) the form and content of acknowledgement letters to be sent to suppliers that provided notice of interest in contract assumption motion under various circumstances. |
| 99 | 3/2/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 3/2/2006 | Wu, Christine | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/2/2006 | Wu, Christine | 0.6 | Prepare response to supplier emails unrelated to reclamations. |
| 38 | 3/2/2006 | Wu, Christine | 2.2 | Assist various reclamation case managers on responses to suppliers, review of database sheet, anticipation of supplier inquiries and explanation of testing process. |
| 38 | 3/2/2006 | Wu, Christine | 0.5 | Prepare claim status by case manager report as of 3/1/06. |
| 38 | 3/2/2006 | Wu, Christine | 0.6 | Review and discuss with L. Norwood (Delphi) question and answer memo from 3/1/06 Weekly Reclamations Review Meeting. |
| 38 | 3/2/2006 | Wu, Christine | 0.5 | Discuss with M. Godbout (Delphi) claim 522 testing failures. |
| 38 | 3/2/2006 | Wu, Christine | 0.4 | Discuss with T. Ballard (Delphi) next steps on Claim 423. |
| 38 | 3/2/2006 | Wu, Christine | 1.1 | Meet with K. Arkles (Delphi), R. Emanuel (Delphi), B. Vermette (Delphi), H. Sherry (Delphi), and T. McDonagh (FTI) to discuss IT requirements for the Reclamations database, and for management reports. |
| 38 | 3/2/2006 | Wu, Christine | 1.0 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/2/2006 | Wu, Christine | 0.2 | Participate on call with supplier of claim 910 to discuss inventory dispute and next steps. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/2/2006 | Wu, Christine | 0.1 | Research Statement of Reclamation contact and address for Claim 299. |
| 23 | 3/3/2006 | Behnke, Thomas | 1.0 | Follow-up on various correspondence regarding claims data, claims register and schedules inquiries. |
| 31 | 3/3/2006 | Caruso, Robert | 0.2 | Communicate process and timeline revisions to D. Shivakumar (Skadden). |
| 31 | 3/3/2006 | Caruso, Robert | 0.9 | Participate in conference call with J. Sheehan, S. Daniels and Finance Directors (all of Delphi) regarding loss contracts Phase II. |
| 01 | 3/3/2006 | Concannon, Joseph | 2.1 | Research the reasons for the variances between the January 2006 forecast in the 10-24-05 DIP projections and the actuals from January 2006. |
| 04 | 3/3/2006 | Concannon, Joseph | 1.4 | Test the formulas for the paydown of the revolver in the 3-3-06 version of the business plan model so that they operate properly. |
| 44 | 3/3/2006 | Concannon, Joseph | 0.2 | Discuss the funding of the Varroc joint venture with R. Kochar (Delphi). |
| 99 | 3/3/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 04 | 3/3/2006 | Dana, Steven | 2.1 | Develop overlay matrix in support of the Product Line P & L model in preparation for meeting with company. |
| 04 | 3/3/2006 | Dana, Steven | 1.0 | Participate in meeting with C. Darby, J. Pritchett, T. Letchworth, E. Dilland, and S. Biegert (all Delphi), C. Tamm and A. Emrikian (both FTI) to discuss labor modeling options in the product line models. |
| 04 | 3/3/2006 | Dana, Steven | 1.8 | Prepare transformation overlay mechanics in support of the Product Line P & L model in order to transform budget business plan data into transformed P & L data. |
| 29 | 3/3/2006 | Dana, Steven | 0.9 | Review and finalize human capital pre-petition payment file. |
| 04 | 3/3/2006 | Emrikian, Armen | 0.3 | Prepare for meeting to discuss labor modeling options in the product line models. |
| 04 | 3/3/2006 | Emrikian, Armen | 0.5 | Discuss changes to assumptions in the consensual solution scenario with J. Pritchett, E. Dilland, T. Letchworth and S. Biegert (all Delphi). |
| 04 | 3/3/2006 | Emrikian, Armen | 0.2 | Discuss with M. Pokrassa (FTI) regarding pension deferral. |
| 04 | 3/3/2006 | Emrikian, Armen | 1.5 | Review and modify the matrix for analyzing scenario overlays in the product line models. |
| 04 | 3/3/2006 | Emrikian, Armen | 1.0 | Participate in meeting with C. Darby, J. Pritchett, T. Letchworth, E. Dilland, and S. Biegert (all Delphi), C. Tamm and S. Dana (both FTI) to discuss labor modeling options in the product line models. |

**Page 20 of 218**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/3/2006 | Emrikian, Armen | 0.5 | Review S. Biegert's (Delphi) analysis of OI and cash flow changes between the modified steady state scenario and the competitive model scenario. |
| 04 | 3/3/2006 | Emrikian, Armen | 1.0 | Review the structure of the corporate/other section of the portfolio analysis model. |
| 99 | 3/3/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 20 | 3/3/2006 | Fletemeyer, Ryan | 0.8 | Prepare plant data summary based on 2003 and 2004 divisional submissions. |
| 20 | 3/3/2006 | Fletemeyer, Ryan | 0.9 | Participate in call with T. Jerman (O'Melveny), B. Shaw (Rothschild), J. Guglielmo (FTI), and B. Eichenlaub (Delphi) to discuss plant data submissions. |
| 20 | 3/3/2006 | Fletemeyer, Ryan | 0.4 | Modify plant study comparisons for additional data provided by E&C. |
| 44 | 3/3/2006 | Fletemeyer, Ryan | 0.3 | Review revised DIP cash flow statement for January sent by M. Gunkelman (Delphi). |
| 44 | 3/3/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with M. Williams (Delphi) to discuss status of Mesirow request approvals. |
| 44 | 3/3/2006 | Fletemeyer, Ryan | 0.4 | Respond to L. Slezinger's (Mesirow) cash flow statement question and forward MobileAria loan package. |
| 44 | 3/3/2006 | Fletemeyer, Ryan | 1.0 | Discuss plant data information and status of Mesirow requests with J. Guglielmo (FTI). |
| 48 | 3/3/2006 | Fletemeyer, Ryan | 0.3 | Review and respond to setoff email from C. Comerford (Delphi). |
| 20 | 3/3/2006 | Guglielmo, James | 0.9 | Participate in call with T. Jerman (O'Melveny), B. Shaw (Rothschild) and R. Fletemeyer (FTI) and B. Eichenlaub (Delphi) regarding plant level data and defenses for 1113 motion. |
| 29 | 3/3/2006 | Guglielmo, James | 0.5 | Research tax motion for relief requested by Delphi tax group. |
| 44 | 3/3/2006 | Guglielmo, James | 0.8 | Participate in call with M. Loeb (Delphi) regarding BOD minutes production for UCC. |
| 44 | 3/3/2006 | Guglielmo, James | 0.6 | Review legal entity interest charts to be submitted to Mesirow. |
| 44 | 3/3/2006 | Guglielmo, James | 1.0 | Participate in update call with R. Fletemeyer (FTI) on UCC related requests. |
| 98 | 3/3/2006 | Johnston, Cheryl | 0.8 | Regenerate February 2006 proforma and download into Excel after internal billing system correction; format updated proforma. |
| 98 | 3/3/2006 | Johnston, Cheryl | 0.7 | Continue review of February 2006 time detail in Elite for missing and/or incomplete detail. |
| 98 | 3/3/2006 | Johnston, Cheryl | 1.4 | Work to resolve internal billing system consolidation of 2/1/06 time detail in order to get a true reconciliation of hours and fees. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 3/3/2006 | Johnston, Cheryl | 0.7 | Review February 2006 time detail in FTI's internal billing system to determine reason why all 2/1/06 time detail for professionals is combined in one cell. |
| 98 | 3/3/2006 | Johnston, Cheryl | 1.4 | Create extracts of missing detail and send to professionals requesting complete detail. |
| 38 | 3/3/2006 | Lawand, Gilbert | 0.8 | Review Claim 434 inventory and date test results to address supplier concerns. |
| 38 | 3/3/2006 | Lawand, Gilbert | 0.4 | Contact supplier for Claim 434 to discuss inventory and date test results. |
| 38 | 3/3/2006 | McDonagh, Timothy | 1.0 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/3/2006 | McDonagh, Timothy | 1.2 | Analyze and prepare list of suppliers with Reclamation Demands that were paid under vendor motions or the contract assumption program. |
| 38 | 3/3/2006 | McDonagh, Timothy | 0.4 | Update Reclamations Executive Report template with comments from C. Cattell (Delphi). |
| 38 | 3/3/2006 | McDonagh, Timothy | 0.4 | Prepare and e-mail to K. Arkles (Delphi) the templates for the charts and graphs in the Reclamations Executive Report. |
| 38 | 3/3/2006 | McDonagh, Timothy | 0.6 | Participate in call with P. Dawson (Delphi) to discuss vendor motion payments. |
| 38 | 3/3/2006 | McDonagh, Timothy | 1.1 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/3/2006 | McDonagh, Timothy | 0.5 | Create Reclamations Executive Report for 3/2/06. |
| 99 | 3/3/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to San Francisco, CA. |
| 77 | 3/3/2006 | Panoff, Christopher | 2.1 | Prepare correspondence related to Contract assumption cases for XXX, XXX, XXX and XXX to get information pertaining to case updates. |
| 38 | 3/3/2006 | Park, Ji Yon | 0.9 | Research Delphi's inventory system in order to determine whether additional data submitted by vendor for claim 6 is adequate for re-testing. |
| 38 | 3/3/2006 | Park, Ji Yon | 1.0 | Meet with C. Cattell (Delphi) and R. Emanuel (Delphi) from to address issues and concerns brought up by vendor for claim 441 and to contact vendor for discussion. |
| 38 | 3/3/2006 | Park, Ji Yon | 0.3 | Correspond with vendor for claim 6 to discuss additional data submission issues. |
| 38 | 3/3/2006 | Park, Ji Yon | 0.2 | Correspond with Delphi's purchasing manager on issues regarding claim 441. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/3/2006 | Park, Ji Yon | 1.0 | Prepare and send electronic copies of claim documents per discussion with vendor for claim 441. |
| 99 | 3/3/2006 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 3/3/2006 | Pokrassa, Michael | 0.2 | Review the pension deferral analysis completed by A. Emrikian (FTI). |
| 04 | 3/3/2006 | Pokrassa, Michael | 1.4 | Make updates to business plan model for various pricing and volume assumptions. |
| 04 | 3/3/2006 | Pokrassa, Michael | 0.6 | Participate in phone calls with T. Letchworth (Delphi) regarding pricing and volume overlays to business plan scenarios. |
| 04 | 3/3/2006 | Pokrassa, Michael | 1.5 | Restructure the business plan model to accommodate various new subsidy and labor cost assumptions. |
| 04 | 3/3/2006 | Pokrassa, Michael | 1.8 | Make updates to business plan model for various subsidy assumptions . |
| 04 | 3/3/2006 | Pokrassa, Michael | 1.2 | Make updates to business plan model for various labor cost assumptions. |
| 04 | 3/3/2006 | Pokrassa, Michael | 1.6 | Prepare various financial packages to be sent to the Delphi M&A group. |
| 04 | 3/3/2006 | Pokrassa, Michael | 0.2 | Discuss with A. Emrikian (FTI) regarding pension deferral. |
| 04 | 3/3/2006 | Pokrassa, Michael | 0.9 | Review the operating profit reconciliations between business plan scenarios. |
| 04 | 3/3/2006 | Pokrassa, Michael | 1.3 | Make updates to the business plan for continuing and non-continuing business line assumptions. |
| 98 | 3/3/2006 | Schondelmeier, Kathryn | 0.4 | Correspond with C. Johnston (FTI) via email to request retrieval for time detail for February. |
| 98 | 3/3/2006 | Schondelmeier, Kathryn | 0.6 | Correspond with C. Johnston (FTI) via email to get a list of professionals with outstanding time detail for February. |
| 98 | 3/3/2006 | Schondelmeier, Kathryn | 0.8 | Distribute final exhibits and master fee and expense files to fee statement team. |
| 98 | 3/3/2006 | Schondelmeier, Kathryn | 1.2 | Ensure that new task codes are added to the billing system for the Delphi case. |
| 23 | 3/3/2006 | Stevning, Johnny | 0.5 | Modify stored procedures to provide specific functionality for Delphi users. |
| 40 | 3/3/2006 | Summers, Joseph | 2.5 | Produce extract of high level summary of mailing population for bar date notice. |
| 29 | 3/3/2006 | Swanson, David | 2.0 | Update the human capital schedule of program payments and create a binder with supporting documentation. |
| 04 | 3/3/2006 | Tamm, Christopher | 2.2 | Review labor elements in the portfolio analysis model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/3/2006 | Tamm, Christopher | 1.0 | Meet with J. Pritchett (Delphi), C. Darby (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi), S. Biegert (Delphi), A. Emrikian (FTI), and S. Dana (FTI) to discuss labor in the product line model. |
| 04 | 3/3/2006 | Tamm, Christopher | 0.5 | Review presentation for the product line model meeting. |
| 04 | 3/3/2006 | Tamm, Christopher | 1.8 | Update portfolio analysis model corporate / other product line for changes in overlay treatment. |
| 04 | 3/3/2006 | Tamm, Christopher | 1.9 | Review sales and operating income overlays in the business plan model which are going to be used in the product line model. |
| 28 | 3/3/2006 | Weber, Eric | 0.4 | Advise B. Chapman (Delphi) on parameters of foreign creditor order to prevent an unnecessary supplier settlement. |
| 28 | 3/3/2006 | Weber, Eric | 1.2 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX and XXX. |
| 28 | 3/3/2006 | Weber, Eric | 0.7 | Advise F. Cardiel (Delphi) on application of payments to pre and post-petition supplier invoices in order to prevent double payments. |
| 28 | 3/3/2006 | Weber, Eric | 1.4 | Communicate with J. Strieter (Delphi), T. Ioanes (Delphi) and A. Herriott (Skadden) in order to obtain appropriate banking information for foreign supplier XXX as well as to ensure supplier continues shipping while payment issue is being resolved. |
| 28 | 3/3/2006 | Weber, Eric | 0.6 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 3/3/2006 | Weber, Eric | 0.8 | Prepare foreign supplier summary reports for Delphi management review. |
| 28 | 3/3/2006 | Weber, Eric | 1.0 | Discuss payment reconciliation issue with supplier contact F. Saiz (XXX) and S. Zelinko (Delphi) in an effort to ensure supplier continues shipping. |
| 77 | 3/3/2006 | Weber, Eric | 0.7 | Confirm terms of XXX settlement agreement under CAP motion per discussions with B. Wyrick (Delphi), E. Vardavas (Delphi) and C. Brown (Delphi). |
| 38 | 3/3/2006 | Wu, Christine | 0.3 | Prepare claim status by case manager report as of 3/2/06. |
| 38 | 3/3/2006 | Wu, Christine | 0.8 | Review and revise detailed work instructions for amended claim process. |
| 38 | 3/3/2006 | Wu, Christine | 0.4 | Review executive report as of 3/2/06 and reconcile with claim status by case manager report. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/3/2006 | Wu, Christine | 0.7 | Update amended claim and escalation log and reconcile with SharePoint Reclamations Contact Log. |
| 38 | 3/3/2006 | Wu, Christine | 1.0 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/3/2006 | Wu, Christine | 1.1 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/3/2006 | Wu, Christine | 0.6 | Discuss with S. Bonds (Delphi) and L. Norwood (Delphi) general unsecured claims, proof of claim forms and use of www.delphidocket.com. |
| 38 | 3/3/2006 | Wu, Christine | 1.9 | Assist various reclamation case managers on responses to suppliers, review of database sheet, anticipation of supplier inquiries and explanation of testing process. |
| 99 | 3/3/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 44 | 3/4/2006 | Eisenberg, Randall | 0.7 | Review correspondence from L. Slezinger (Mesirow) regarding information request and response. |
| 04 | 3/4/2006 | Emrikian, Armen | 2.1 | Review scenario output from the business plan model and draft DTM presentation prior to call with the company. |
| 04 | 3/4/2006 | Emrikian, Armen | 1.8 | Analyze interest expense / income changes in recent versions of the business plan model to verify accuracy of model calculations. |
| 04 | 3/4/2006 | Emrikian, Armen | 3.5 | Develop operating income, sales, and free cash flow walks from the modified steady sate scenario to the consensual solutions scenario. |
| 04 | 3/4/2006 | Emrikian, Armen | 3.0 | Develop operating income, cash flow and sales walks from the modified steady state scenario to the competitive model scenario. |
| 04 | 3/4/2006 | Emrikian, Armen | 0.5 | Participate in call with J Pritchett , T. Letchworth, S. Biegert (all Delphi), N. Torraco (Rothschild) and M. Pokrassa (FTI) to discuss business plan model scenario outputs and next steps for Monday DTM. |
| 99 | 3/4/2006 | Lawand, Gilbert | 3.0 | Travel from Troy, MI to Atlanta, GA. |
| 90 | 3/4/2006 | Pfromer, Edward | 1.2 | Load and code 7 documents per C. McWee (Delphi). |
| 04 | 3/4/2006 | Pokrassa, Michael | 0.7 | Prepare updates to business plan model for labor cost inputs. |
| 04 | 3/4/2006 | Pokrassa, Michael | 0.2 | Discuss with S. Biegert (Delphi) regarding labor cost inputs. |
| 04 | 3/4/2006 | Pokrassa, Michael | 1.1 | Review of detailed output schedules and profit bridges between business plan scenarios. |
| 04 | 3/4/2006 | Pokrassa, Michael | 0.2 | Discuss with J. Pritchett (Delphi) regarding business plan scenarios. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/4/2006 | Pokrassa, Michael | 1.1 | Prepare various financial packages to be sent to the Delphi M&A group. |
| 04 | 3/4/2006 | Pokrassa, Michael | 1.7 | Prepare detailed sales and free cash flow walks between business plan scenarios. |
| 04 | 3/4/2006 | Pokrassa, Michael | 0.5 | Participate in conference call with Delphi M&A group and A. Emrikian (FTI) to review recent business plan scenarios . |
| 04 | 3/4/2006 | Pokrassa, Michael | 0.9 | Review and prepare labor cost reconciliations between various business plan scenarios and assumptions. |
| 04 | 3/4/2006 | Pokrassa, Michael | 0.9 | Discuss with C. Darby (Delphi) regarding labor cost inputs. |
| 04 | 3/4/2006 | Pokrassa, Michael | 0.3 | Review correspondence from S. Biegert (Delphi) regarding business plan bridges. |
| 34 | 3/4/2006 | Pokrassa, Michael | 0.6 | Review recent draft version of DTM power point slides. |
| 04 | 3/5/2006 | Emrikian, Armen | 0.5 | Prepare business plan model output for internal distribution and review. |
| 04 | 3/5/2006 | Emrikian, Armen | 1.0 | Review business plan model scenario outputs after recent changes in assumptions. |
| 04 | 3/5/2006 | Emrikian, Armen | 0.7 | Discuss with M. Pokrassa (FTI) regarding business plan scenario bridges. |
| 04 | 3/5/2006 | Emrikian, Armen | 1.2 | Update OI and FCF walks from Modified Steady State to Consensual solution scenario based on most recent scenario assumptions. |
| 04 | 3/5/2006 | Emrikian, Armen | 1.1 | Update walks (OI and FCF) from Modified Steady State scenario to Competitive model scenario based on most recent assumptions. |
| 04 | 3/5/2006 | Emrikian, Armen | 1.0 | Update revenue walks from Steady State scenario to Competitive model scenario and consensual solution scenario. |
| 34 | 3/5/2006 | Emrikian, Armen | 0.7 | Prepare DTM output slides based on business plan model content. |
| 04 | 3/5/2006 | Pokrassa, Michael | 1.4 | Review detailed output schedules and profit bridges between business plan scenarios. |
| 04 | 3/5/2006 | Pokrassa, Michael | 0.4 | Discuss with T. Letchworth (Delphi) regarding pension sensitivity, North American profit sharing and tax assumptions. |
| 04 | 3/5/2006 | Pokrassa, Michael | 1.2 | Prepare the financial package and correspond with working group within Delphi M&A regarding most recent business plan scenarios. |
| 04 | 3/5/2006 | Pokrassa, Michael | 1.1 | Prepare business plan scenarios based on variable pension contribution timing. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/5/2006 | Pokrassa, Michael | 0.8 | Prepare updates to business plan for North American operating profit and rest of world tax assumptions. |
| 04 | 3/5/2006 | Pokrassa, Michael | 0.7 | Discuss with A. Emrikian (FTI) regarding business plan scenario bridges. |
| 04 | 3/5/2006 | Tamm, Christopher | 2.3 | Review overlays in the product line profit and loss model. |
| 99 | 3/5/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 23 | 3/6/2006 | Behnke, Thomas | 0.4 | Conduct detailed review of breakdown of bar date mailing population. |
| 23 | 3/6/2006 | Behnke, Thomas | 0.3 | Review specification of data transfer from the claims agent in preparation for working session. |
| 23 | 3/6/2006 | Behnke, Thomas | 0.5 | Participate in calls with R. Gildersleeve (FTI) regarding claim data from the claims agent. |
| 23 | 3/6/2006 | Behnke, Thomas | 0.5 | Participate in call with S. Betance, J. Le (both KCC) and R. Gildersleeve (FTI) regarding data from the claims agent. |
| 23 | 3/6/2006 | Behnke, Thomas | 0.6 | Participate in call with A. Frankum (FTI) regarding status of bar date and claims planning. |
| 40 | 3/6/2006 | Behnke, Thomas | 0.7 | Research and respond to inquiries regarding claims planning and schedules. |
| 40 | 3/6/2006 | Behnke, Thomas | 0.3 | Discuss with S. Kihn, J. Juang and R. Reimink (all Delphi) regarding capital lease payments. |
| 40 | 3/6/2006 | Behnke, Thomas | 0.2 | Follow-up on all inquiry regarding executory contracts. |
| 40 | 3/6/2006 | Behnke, Thomas | 0.4 | Research inquiry regarding industrial development schedules and reply. |
| 40 | 3/6/2006 | Behnke, Thomas | 1.4 | Work with D. Fidler (Delphi) and A. Frankum (FTI) regarding claims process status and schedule amendments. |
| 99 | 3/6/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 31 | 3/6/2006 | Caruso, Robert | 0.3 | Follow-up with S. Daniels (Delphi) on data available on plant P&Ls related to loss contracts. |
| 01 | 3/6/2006 | Concannon, Joseph | 0.3 | Prepare and send the updated consolidated cash flow statement to D. Kirsch (A&M). |
| 01 | 3/6/2006 | Concannon, Joseph | 0.6 | Review the revised consolidated cash flow statement for January to determine the reason for the change from the statements sent to the banks on February 28, 2006. |
| 01 | 3/6/2006 | Concannon, Joseph | 0.7 | Review the files detailing the setoffs related to XXX and XXX prior to sending to Alvarez and Marsal and JP Morgan. |
| 01 | 3/6/2006 | Concannon, Joseph | 0.5 | Prepare and send files related to set-offs to D. Kirsch (A&M). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 3/6/2006 | Concannon, Joseph | 0.6 | Prepare and send files related to set-offs to V. Mak (JP Morgan). |
| 01 | 3/6/2006 | Concannon, Joseph | 0.3 | Post the files sent to D. Kirsch (A&M) on 3/6/06 to the FTI Delphi Team Website. |
| 04 | 3/6/2006 | Concannon, Joseph | 1.1 | Update the variance analysis detailing the changes between scenarios within the business plan model for an updated version of the model. |
| 04 | 3/6/2006 | Concannon, Joseph | 0.5 | Review and discuss U.S. liquidity analysis with A. Emrikian (FTI). |
| 44 | 3/6/2006 | Concannon, Joseph | 1.3 | Research the existence of any equity injections or investments in fuel-injection businesses or joint ventures at the request of Mesirow. |
| 44 | 3/6/2006 | Concannon, Joseph | 2.4 | Review the total company income statements compiled by month for 2004 and 2005 to quarterly data previously provided to Mesirow to determine the consistency of the two sets of data. |
| 99 | 3/6/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 04 | 3/6/2006 | Dana, Steven | 2.5 | Review draft transformation model OI Bridge in support of updated transformation assumptions required to be pushed down to the product line. |
| 04 | 3/6/2006 | Dana, Steven | 1.2 | Review pension/OPEB cash vs. expense timing schedule in support of transformation scenarios running through the Product Line P & L model. |
| 29 | 3/6/2006 | Dana, Steven | 0.7 | Continue to review and finalize human capital pre-petition payment file. |
| 29 | 3/6/2006 | Dana, Steven | 1.0 | Review with A. Frankum (FTI) the human capital post-petition payments as requested by the UST. |
| 99 | 3/6/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 20 | 3/6/2006 | Eisenberg, Randall | 0.6 | Participate in a labor strategy meeting. |
| 20 | 3/6/2006 | Eisenberg, Randall | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss Chanin requests. |
| 34 | 3/6/2006 | Eisenberg, Randall | 2.3 | Participate in the DTM meeting (partial). |
| 04 | 3/6/2006 | Emrikian, Armen | 0.4 | Review balance sheet issues related to the portfolio analysis model. |
| 04 | 3/6/2006 | Emrikian, Armen | 0.6 | Discuss with M. Pokrassa (FTI) regarding business plan outputs and bridge schedules. |
| 04 | 3/6/2006 | Emrikian, Armen | 0.4 | Develop weekly workplan for the product line models. |
| 04 | 3/6/2006 | Emrikian, Armen | 0.5 | Review and discuss U.S. liquidity analysis with J. Concannon (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/6/2006 | Emrikian, Armen | 1.1 | Prepare summary of business plan model scenario assumptions. |
| 32 | 3/6/2006 | Emrikian, Armen | 2.0 | Prepare working capital analysis based on Modified Steady State scenario to fulfill a GM information request. |
| 34 | 3/6/2006 | Emrikian, Armen | 0.5 | Compile content for DTM backup slides. |
| 99 | 3/6/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 20 | 3/6/2006 | Fletemeyer, Ryan | 0.7 | Compare divisional plant data submissions to Chanin request list. |
| 34 | 3/6/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with Skadden to discuss weekly case updates and case filings. |
| 44 | 3/6/2006 | Fletemeyer, Ryan | 0.6 | Compare Q1 2004 consolidated Hyperion data provided to Mesirow to the sum of Hyperion data for months January - March 2004. |
| 44 | 3/6/2006 | Fletemeyer, Ryan | 0.7 | Discuss Mesirow request updates with J. Guglielmo (FTI). |
| 48 | 3/6/2006 | Fletemeyer, Ryan | 0.8 | Review 3/1/06 setoff summary prepared by M. Amico (FTI) and forward to M. Gunkelman (Delphi). |
| 48 | 3/6/2006 | Fletemeyer, Ryan | 1.7 | Prepare setoff reconciliation summary, modify formal setoff summary format, and provide to Delphi setoff team and external counsel. |
| 48 | 3/6/2006 | Fletemeyer, Ryan | 0.4 | Discuss setoff settlement with N. Berger (Togut). |
| 48 | 3/6/2006 | Fletemeyer, Ryan | 0.3 | Discuss setoff settlement with N. Berger (Togut). |
| 99 | 3/6/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 23 | 3/6/2006 | Frankum, Adrian | 0.6 | Participate in call with T. Behnke (FTI) regarding the status of the claims process and bar date. |
| 29 | 3/6/2006 | Frankum, Adrian | 1.0 | Review with S. Dana (FTI) the human capital post-petition payments as requested by the UST. |
| 38 | 3/6/2006 | Frankum, Adrian | 0.6 | Review reclamations reporting and claims issues. |
| 38 | 3/6/2006 | Frankum, Adrian | 0.3 | Review reclamations process documents and scripts. |
| 38 | 3/6/2006 | Frankum, Adrian | 0.5 | Respond to various inquiries from the reclamation team on Phase II. |
| 38 | 3/6/2006 | Frankum, Adrian | 1.1 | Meet with C. Wu (FTI) to discuss and review status of Phase II of the reclamations process. |
| 38 | 3/6/2006 | Frankum, Adrian | 0.6 | Meet with C. Cattell (Delphi) regarding issues associated with reclamations and their resolution. |
| 40 | 3/6/2006 | Frankum, Adrian | 1.4 | Work with D. Fidler (Delphi) and T. Behnke (FTI) regarding claims process status and schedule amendments. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 97 | 3/6/2006 | Frankum, Adrian | 0.9 | Review various case administrative issues and provide responses. |
| 99 | 3/6/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 23 | 3/6/2006 | Gildersleeve, Ryan | 0.5 | Participate in calls with T. Behnke (FTI) regarding claim data from the claims agent. |
| 23 | 3/6/2006 | Gildersleeve, Ryan | 0.5 | Meet with T. Behnke (FTI), J. Le (KCC), S. Betance (KCC) to discuss claim data transfer to FTI. |
| 03 | 3/6/2006 | Guglielmo, James | 0.4 | Review cash flow reclass for January month end reporting. |
| 20 | 3/6/2006 | Guglielmo, James | 1.1 | Meet with B. Eichenlaub (Delphi) on Lazard and other union advisor requests. |
| 20 | 3/6/2006 | Guglielmo, James | 0.5 | Participate in call with R. Eisenberg (FTI) to discuss Chanin requests. |
| 20 | 3/6/2006 | Guglielmo, James | 0.4 | Participate in call with T. Letchworth (Delphi) to discuss plant level data requests. |
| 44 | 3/6/2006 | Guglielmo, James | 0.7 | Meet with R. Fletemeyer (FTI) regarding Mesirow requests. |
| 97 | 3/6/2006 | Guglielmo, James | 0.6 | Review new additions to docket. |
| 97 | 3/6/2006 | Guglielmo, James | 0.9 | Meet with A. Frankum (FTI) regarding the transition of the fee statement process. |
| 99 | 3/6/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 3/6/2006 | Johnston, Cheryl | 2.3 | Attend to internal billing matters related to January 2006 expenses; review billed expense data in FTI internal billing system. |
| 98 | 3/6/2006 | Johnston, Cheryl | 0.6 | Continue to download, review and incorporate February 2006 time detail into February 2006 master billing file. |
| 98 | 3/6/2006 | Johnston, Cheryl | 0.3 | Reconcile recently received time detail to proforma. |
| 04 | 3/6/2006 | King, Scott | 4.0 | Meet with senior executives regarding case strategy. |
| 99 | 3/6/2006 | King, Scott | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 38 | 3/6/2006 | Lawand, Gilbert | 0.4 | Review payment and inventory test in detail for Claim 258. |
| 38 | 3/6/2006 | Lawand, Gilbert | 1.6 | Compile Reclamation Phase I invoice extended amounts for various vendors. |
| 38 | 3/6/2006 | Lawand, Gilbert | 0.8 | Review claim data and make follow up call to attorney who is handling Claims 258, 434, and 758. |
| 38 | 3/6/2006 | Lawand, Gilbert | 0.4 | Review inventory test in detail for Claim 758. |
| 38 | 3/6/2006 | Lawand, Gilbert | 0.4 | Review date and inventory test in detail for Claim 434. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/6/2006 | Lawand, Gilbert | 3.0 | Travel from Atlanta, GA to Troy, MI. |
| 38 | 3/6/2006 | McDonagh, Timothy | 0.6 | Create Reclamations Executive Report for 3/3/06. |
| 38 | 3/6/2006 | McDonagh, Timothy | 0.4 | Analyze and close out agreed Reclamation Demands. |
| 38 | 3/6/2006 | McDonagh, Timothy | 0.4 | Review updated Reclamation Project Plan. |
| 38 | 3/6/2006 | McDonagh, Timothy | 0.3 | Research the address to which the Statement of Reclamations for claim 520 was sent. |
| 38 | 3/6/2006 | McDonagh, Timothy | 1.0 | Analyze claim 779 with T. Hinton (Delphi) and help to prepare an analysis of the data failures to send to the supplier. |
| 38 | 3/6/2006 | McDonagh, Timothy | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/6/2006 | McDonagh, Timothy | 1.3 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/6/2006 | McDonagh, Timothy | 2.2 | Assist case managers in reconciling the valid claim amount between the supplier summary sheets and the Reclamations Database as part of integrity checks on the Reclamations Database. |
| 99 | 3/6/2006 | McDonagh, Timothy | 3.0 | Travel from San Francisco, CA to Detroit, MI. |
| 28 | 3/6/2006 | Panoff, Christopher | 2.1 | Update First Day motions report to reflect changes in approval, payment, and claimants under first day motions. |
| 77 | 3/6/2006 | Panoff, Christopher | 1.2 | Prepare correspondence with lead negotiators to get status updates for XXX, XXX, XXX, XXX and XXX. |
| 99 | 3/6/2006 | Panoff, Christopher | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 38 | 3/6/2006 | Park, Ji Yon | 0.2 | Correspond with supplier in order to address agreement issues for claim 440. |
| 38 | 3/6/2006 | Park, Ji Yon | 0.4 | Upload Reclamation Phase I invoice extended amounts for various vendors into Reclamations Contact Log for reference during supplier communication. |
| 38 | 3/6/2006 | Park, Ji Yon | 0.3 | Correspond with supplier for Claim 006 in order to provide updates on data submission issues. |
| 38 | 3/6/2006 | Park, Ji Yon | 0.1 | Review claim data and supplier summary in preparation for supplier communication for claim 440. |
| 38 | 3/6/2006 | Park, Ji Yon | 0.6 | Review database for claim 441 to understand unit price discrepancy issue in preparation for updated analysis. |
| 38 | 3/6/2006 | Park, Ji Yon | 0.6 | Compile Reclamation Phase I invoice extended amounts for various vendors. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/6/2006 | Park, Ji Yon | 0.6 | Review additional data submitted by supplier for Claim 006 in order to verify reconciliation with Delphi's inventory system and contact supplier to discuss. |
| 99 | 3/6/2006 | Park, Ji Yon | 3.0 | Travel from New York, NY to Detroit, MI. |
| 90 | 3/6/2006 | Pfromer, Edward | 0.4 | Load and code 7 documents per C. McWee (Delphi). |
| 04 | 3/6/2006 | Pokrassa, Michael | 0.9 | Review and prepare summary document regarding business plan assumptions. |
| 04 | 3/6/2006 | Pokrassa, Michael | 0.6 | Discuss with A. Emrikian (FTI) regarding business plan outputs and bridge schedules. |
| 04 | 3/6/2006 | Pokrassa, Michael | 0.9 | Review operating profit reconciliations between business plan scenarios. |
| 04 | 3/6/2006 | Pokrassa, Michael | 0.2 | Review variance analyses completed by J. Concannon (FTI). |
| 04 | 3/6/2006 | Pokrassa, Michael | 1.8 | Prepare detailed working capital analyses regarding business plan scenarios. |
| 04 | 3/6/2006 | Pokrassa, Michael | 1.7 | Review detailed financial output schedules. |
| 04 | 3/6/2006 | Pokrassa, Michael | 1.0 | Prepare supporting documentation for various business plan assumptions. |
| 04 | 3/6/2006 | Pokrassa, Michael | 0.9 | Review various labor bridge schedules between business plan scenarios. |
| 04 | 3/6/2006 | Pokrassa, Michael | 0.3 | Discuss with E. Dilland (FTI) regarding business plan scenario output pages and recent slide presentations. |
| 32 | 3/6/2006 | Pokrassa, Michael | 0.2 | Review outstanding items request from GM. |
| 99 | 3/6/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Troy, MI. |
| 98 | 3/6/2006 | Schondelmeier, Kathryn | 2.4 | Review and examine time detail for the first fifteen days of February for professional names H through K. |
| 98 | 3/6/2006 | Schondelmeier, Kathryn | 2.1 | Review and examine time detail for the first fifteen days of February for professional names A through G. |
| 98 | 3/6/2006 | Schondelmeier, Kathryn | 1.9 | Continue to review and examine time detail for the first fifteen days of February for professional names H through K. |
| 98 | 3/6/2006 | Schondelmeier, Kathryn | 1.6 | Continue to review and examine time detail for the first fifteen days of February for professional names A through G. |
| 40 | 3/6/2006 | Shah, Sanket | 1.2 | Update Missing Address Records sent per Delphi for Amended Schedules. |
| 23 | 3/6/2006 | Stevning, Johnny | 2.3 | Load scripts onto development server in order to test code for web application. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 3/6/2006 | Summers, Joseph | 1.5 | Modify bar date notice populations based on comments by T. Behnke (FTI). |
| 40 | 3/6/2006 | Summers, Joseph | 2.1 | Produce extract of bar date notice population split by record source, nature of claim, contract type (if necessary), and mailing type. |
| 40 | 3/6/2006 | Summers, Joseph | 0.9 | Identify lead negotiator of several vendors from database queries. |
| 40 | 3/6/2006 | Summers, Joseph | 0.6 | Discuss with D. Wehrle (FTI) regarding lead negotiator of several vendors based on query results. |
| 29 | 3/6/2006 | Swanson, David | 1.4 | Review and incorporate further revisions to the schedule of human capital program payments. |
| 29 | 3/6/2006 | Swanson, David | 2.4 | Revise and update the schedule of human capital program payments. |
| 04 | 3/6/2006 | Tamm, Christopher | 1.2 | Update asset sale functionality in the portfolio analysis model. |
| 04 | 3/6/2006 | Tamm, Christopher | 2.5 | Review labor cost options in the product line model. |
| 04 | 3/6/2006 | Tamm, Christopher | 1.1 | Review workers compensation and employee disability costs in the business plan model. |
| 04 | 3/6/2006 | Tamm, Christopher | 1.0 | Discuss with E. Dilland (Delphi) related to labor analysis in the product line model. |
| 04 | 3/6/2006 | Tamm, Christopher | 2.4 | Update asset impairment functionality in the portfolio analysis model. |
| 28 | 3/6/2006 | Weber, Eric | 1.6 | Participate in conference calls with P. Peterson (Delphi) and P. McCollum (Delphi) to understand nature of licensing arrangement with supplier XXX and advise Peterson on how to prorate licensing fees and how to negotiate settlement with supplier. |
| 28 | 3/6/2006 | Weber, Eric | 0.8 | Prepare "Non-Conforming, Essential Supplier" documents including settlement agreement, payment authorization form and payment approval form for supplier XXX. |
| 28 | 3/6/2006 | Weber, Eric | 0.7 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 3/6/2006 | Weber, Eric | 0.6 | Advise lead negotiator T. McMillian (Delphi) on the approval and payment process in "Non-Conforming, Essential Supplier" cases as it relates to supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/6/2006 | Weber, Eric | 0.7 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX and XXX. |
| 77 | 3/6/2006 | Weber, Eric | 0.6 | Add final revisions to XXX settlement agreement as it relates to supplier's requests under the CAP motion. |
| 77 | 3/6/2006 | Weber, Eric | 1.6 | Utilize data furnished by supplier XXX and data furnished by B. Brown (Delphi) for the Mechatronics and Packard divisions in order to reconcile supplier's pre-petition balance and investigate discrepancies. |
| 99 | 3/6/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 3/6/2006 | Wehrle, David | 0.4 | Respond to requests from E. Vodapyonov (Delphi) regarding motion tracker report statistics and contract assumption case data. |
| 28 | 3/6/2006 | Wehrle, David | 0.4 | Review weekly Financially Troubled Supplier report from M. Fortunak (Delphi) and prepare analysis of changes in estimated maximum post-petition liability. |
| 40 | 3/6/2006 | Wehrle, David | 0.6 | Discuss with J. Summers (FTI) regarding lead negotiator of several vendors based on query results. |
| 77 | 3/6/2006 | Wehrle, David | 0.4 | Review revised documents received from N. Smith (Delphi) for XXX contract assumption. |
| 77 | 3/6/2006 | Wehrle, David | 0.4 | Review settlement agreement for XXX contract assumption and correspondence from C. Brown (Delphi) related to terms and conditions. |
| 38 | 3/6/2006 | Wu, Christine | 0.4 | Prepare claim status by case manager report as of 3/3/06. |
| 38 | 3/6/2006 | Wu, Christine | 0.5 | Discuss with D. Barker (Delphi) Claim 496 data and testing results. |
| 38 | 3/6/2006 | Wu, Christine | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 3/6/2006 | Wu, Christine | 1.1 | Prepare schedule of proposed Reclamations Team internal metrics. |
| 38 | 3/6/2006 | Wu, Christine | 1.1 | Meet with A. Frankum (FTI) to discuss and review status of Phase II of the reclamations process. |
| 38 | 3/6/2006 | Wu, Christine | 0.3 | Review and close signed Statements of Reclamation. |
| 38 | 3/6/2006 | Wu, Christine | 1.4 | Meet with T. Ballard (Delphi) to review database sheets for Claims 358, 373, 396, 398, 410, 416, 423 and 426. |
| 99 | 3/6/2006 | Wu, Christine | 3.0 | Travel from Newark, NJ to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 3/7/2006 | Behnke, Thomas | 0.3 | Draft note regarding requirements for a customized claim statement. |
| 23 | 3/7/2006 | Behnke, Thomas | 1.1 | Conduct further review and analysis of foreign county mailings for bar date planning. |
| 23 | 3/7/2006 | Behnke, Thomas | 0.3 | Discuss with A. Frankum (FTI) regarding bar date planning. |
| 23 | 3/7/2006 | Behnke, Thomas | 0.7 | Follow-up on analysis regarding docketed debtors and preparation for bar date working session. |
| 23 | 3/7/2006 | Behnke, Thomas | 0.2 | Discuss with D. Fidler (Delphi) regarding bar date and claims process working session with certain functional groups. |
| 23 | 3/7/2006 | Behnke, Thomas | 1.3 | Work with R. Reese (Skadden) regarding bar date and claims process planning. |
| 23 | 3/7/2006 | Behnke, Thomas | 1.0 | Discuss with multiple Delphi representatives from functional groups and D. Fidler (Delphi), J. Lyons, R. Reese (both Skadden) and A. Frankum (FTI) regarding bar date planning and claims process. |
| 23 | 3/7/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Gildersleeve (FTI) regarding claims data and training materials. |
| 23 | 3/7/2006 | Behnke, Thomas | 2.8 | Conduct bar date and claims process planning including update of issues list, analysis of claimants with multiple CDU schedules, request for analysis of county breakdown and analysis of debtors on POC's. |
| 40 | 3/7/2006 | Behnke, Thomas | 0.7 | Research and summarize response regarding the number of litigation cases. |
| 40 | 3/7/2006 | Behnke, Thomas | 0.3 | Participate in call with J. Summers (FTI) regarding district court litigation cases. |
| 40 | 3/7/2006 | Behnke, Thomas | 0.3 | Participate in calls with H. Zaltzman (Skadden) regarding litigation mailing and research. |
| 40 | 3/7/2006 | Behnke, Thomas | 0.6 | Research various inquiries regarding schedule amendments. |
| 22 | 3/7/2006 | Caruso, Robert | 0.8 | Attend call with GSM to discuss reconciliation issues. |
| 31 | 3/7/2006 | Caruso, Robert | 0.3 | Participate in call with S. Daniels (Delphi) to discuss progress on plants supplying information and next steps. |
| 44 | 3/7/2006 | Caruso, Robert | 0.4 | Participate in call with A. Frankum (FTI) to discuss status on reclamation process issues and protocol with the UCC. |
| 01 | 3/7/2006 | Concannon, Joseph | 0.5 | Draft questions on the comparison of the trial balance codes for all of Delphi's foreign entities and the organization chart received from D. Kirsch (A&M). |
| 01 | 3/7/2006 | Concannon, Joseph | 0.7 | Discuss questions related to a comparison of the trial balance codes for all of Delphi's foreign entities and the organization chart with M. Lewis (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/7/2006 | Concannon, Joseph | 2.2 | Compile all of the source data for the SG&A overlays utilized in the consensual scenario of the business plan model. |
| 04 | 3/7/2006 | Concannon, Joseph | 2.4 | Compile all of the source data for the revenue overlays utilized in the consensual scenario of the business plan model. |
| 04 | 3/7/2006 | Concannon, Joseph | 0.5 | Discuss business plan model overlays with A. Emrikian (FTI). |
| 44 | 3/7/2006 | Concannon, Joseph | 0.6 | Discuss the status of a request received from Mesirow related to an intercompany note payable with R. Reimink (Delphi). |
| 44 | 3/7/2006 | Concannon, Joseph | 0.7 | Discuss the status of a request received from Mesirow related to the intercompany notes outstanding within Delphi with U. Pishati (Delphi). |
| 44 | 3/7/2006 | Concannon, Joseph | 2.8 | Compare the change in retained earnings balances by month in 2004 and 2005 to the amount of net income for each month to ensure that the financial data reconciles and perform additional financial reconciliation. |
| 44 | 3/7/2006 | Concannon, Joseph | 0.5 | Review and discuss DIP documents to be provided to the UCC and Mesirow with R. Fletemeyer (FTI). |
| 04 | 3/7/2006 | Dana, Steven | 1.0 | Discuss with C. Tamm (FTI) related to product line model. |
| 04 | 3/7/2006 | Dana, Steven | 0.9 | Review the baseline budget instructions to pay craft to support the salary pension, OPEB, and EDB amounts to be included in the Product Line P&L model. |
| 04 | 3/7/2006 | Dana, Steven | 2.2 | Prepare product line input template for T. Letchworth (Delphi) in order to upload the divisional data into the Product Line P&L model. |
| 04 | 3/7/2006 | Dana, Steven | 0.3 | Meet with T. Letchworth (Delphi) to discuss the Product Line P&L model. |
| 04 | 3/7/2006 | Dana, Steven | 0.3 | Meet with S. Kuhns (Paycraft) and A. Emrikian (FTI) to discuss worker's compensation and EDB. |
| 04 | 3/7/2006 | Dana, Steven | 1.5 | Review the transformation overlay model to assist in the planning of the overlay matrices. |
| 29 | 3/7/2006 | Dana, Steven | 0.3 | Prepare memo to A. Frankum (FTI) regarding the pre-petition human capital tracking schedule. |
| 29 | 3/7/2006 | Dana, Steven | 0.3 | Discuss board of director payments made post-filing with S. Kappler (Delphi). |
| 29 | 3/7/2006 | Dana, Steven | 0.2 | Prepare memo to D. Swanson (FTI) regarding the open items to be completed on the human capital tracking schedule. |
| 29 | 3/7/2006 | Dana, Steven | 0.5 | Work with A. Frankum (FTI) to review and modify the human capital prepetition spending analysis. |
| 29 | 3/7/2006 | Dana, Steven | 0.4 | Review and update human capital pre-petition payment file. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/7/2006 | Eisenberg, Randall | 1.8 | Participate in calls with M. Pokrassa, A. Emrikian and S. King (all FTI) regarding transformation model assumptions. |
| 20 | 3/7/2006 | Eisenberg, Randall | 0.4 | Review information provided to Chanin. |
| 25 | 3/7/2006 | Eisenberg, Randall | 2.0 | Review various Motions and pleadings. |
| 25 | 3/7/2006 | Eisenberg, Randall | 1.9 | Review latest transformation plan projections and supporting schedules. |
| 34 | 3/7/2006 | Eisenberg, Randall | 0.3 | Discuss with S. King (FTI) regarding an update to the DTM meeting and other project matters. |
| 97 | 3/7/2006 | Eisenberg, Randall | 0.4 | Participate in call with A. Frankum (FTI) regarding staffing, fee statement process and other administrative matters. |
| 04 | 3/7/2006 | Emrikian, Armen | 0.6 | Discuss with C. Tamm (FTI) related to the product line model. |
| 04 | 3/7/2006 | Emrikian, Armen | 0.4 | Discuss asset sale modeling issues for the portfolio analysis model with Delphi tax professional. |
| 04 | 3/7/2006 | Emrikian, Armen | 0.5 | Prepare and compile content for discussion with S. King and R. Eisenberg (both FTI) regarding the business plan model scenario assumptions. |
| 04 | 3/7/2006 | Emrikian, Armen | 0.4 | Discuss GM data request with T. Letchworth (Delphi). |
| 04 | 3/7/2006 | Emrikian, Armen | 1.8 | Discuss recently modeled business plan model scenarios and underlying assumptions with R. Eisenberg, S. King and M. Pokrassa (all FTI). |
| 04 | 3/7/2006 | Emrikian, Armen | 0.3 | Participate in call with S. Klevos and S. Kuhns (both Paycraft) to discuss product line tip for product line P and L model. |
| 04 | 3/7/2006 | Emrikian, Armen | 0.4 | Review input template for the product line P and L model. |
| 04 | 3/7/2006 | Emrikian, Armen | 0.5 | Discuss business plan model overlays with J. Concannon (FTI). |
| 29 | 3/7/2006 | Emrikian, Armen | 0.3 | Meet with S. Kuhns (Paycraft) and S. Dana (FTI) to discuss worker's compensation. |
| 34 | 3/7/2006 | Emrikian, Armen | 0.4 | Review financial section of the 3/6 DTM presentation. |
| 29 | 3/7/2006 | Fletemeyer, Ryan | 0.8 | Review and edit Ordinary Course Professional Q1 2006 reporting template. |
| 29 | 3/7/2006 | Fletemeyer, Ryan | 0.9 | Review and edit excel version of updated Ordinary Course Exhibit 1 and agree information to most recent affidavit listing. |
| 44 | 3/7/2006 | Fletemeyer, Ryan | 0.7 | Review and distribute 3/3/06 weekly vendor motion tracking schedule. |
| 44 | 3/7/2006 | Fletemeyer, Ryan | 0.5 | Discuss intercompany notes payable and payments to Joint Ventures with U. Pishati (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/7/2006 | Fletemeyer, Ryan | 0.5 | Prepare 2004 and 2005 P&L and BS tie-out template and forward J. Concannon (FTI). |
| 44 | 3/7/2006 | Fletemeyer, Ryan | 0.5 | Discuss DIP documents provided to the UCC and Mesirow requests with J. Concannon (FTI). |
| 44 | 3/7/2006 | Fletemeyer, Ryan | 0.4 | Review summary of Vorrac relationship and send details to A. Parks (Mesirow). |
| 44 | 3/7/2006 | Fletemeyer, Ryan | 0.6 | Discuss 2004 monthly financial data with A. Seguin and H. Fayyaz (both Delphi). |
| 44 | 3/7/2006 | Fletemeyer, Ryan | 0.7 | Analyze revised Cash Flow DIP agreement and distribute to Mesirow with an explanation for the change. |
| 44 | 3/7/2006 | Fletemeyer, Ryan | 0.4 | Review Mesirow warranty question and provide answer to K. Matlawski (Mesirow). |
| 48 | 3/7/2006 | Fletemeyer, Ryan | 0.4 | Analyze sales contract information related to setoffs. |
| 48 | 3/7/2006 | Fletemeyer, Ryan | 1.1 | Review sales invoices related to setoff claimants and prepare summary schedule. |
| 23 | 3/7/2006 | Frankum, Adrian | 0.3 | Discuss bar date agenda with T. Behnke (FTI) in preparation for today's meeting. |
| 23 | 3/7/2006 | Frankum, Adrian | 1.0 | Meet with D. Fidler (Delphi), J. Lyons and R. Reese (both Skadden), T. Behnke (FTI) and representatives from Delphi Tax, Legal and Treasury to plan for the claims reconciliation process. |
| 23 | 3/7/2006 | Frankum, Adrian | 0.2 | Review bar date agenda in preparation for today's meeting with the Company. |
| 29 | 3/7/2006 | Frankum, Adrian | 1.5 | Review, analyze and revise the human capital post-petition payments information. |
| 29 | 3/7/2006 | Frankum, Adrian | 0.3 | Review BOD payments issue and provide commentary on it for use in providing the UST with post-petition payment information as requested. |
| 29 | 3/7/2006 | Frankum, Adrian | 0.5 | Work with S. Dana (FTI) to review and modify the human capital prepetition spending analysis. |
| 29 | 3/7/2006 | Frankum, Adrian | 0.1 | Participate in call with A. Herriott (Skadden) to discuss BOD payments under the human capital motion. |
| 38 | 3/7/2006 | Frankum, Adrian | 0.6 | Meet with C. Wu, T. McDonagh (both FTI), H. Sherry and R. Emanuel (both Delphi) regarding reclamations issues and the integration of the process with various other processes that could affect reclamation claims. |
| 38 | 3/7/2006 | Frankum, Adrian | 0.6 | Meet with M. Micheli (Skadden) and T. McDonagh (FTI) to discuss XXX essential supplier agreement and the status of the pre-petition wire applications. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/7/2006 | Frankum, Adrian | 0.4 | Participate in call with B. Caruso (FTI) regarding the reclamations process and its integration with other programs on-going at Delphi. |
| 38 | 3/7/2006 | Frankum, Adrian | 0.2 | Meet with D. Fidler (Delphi) regarding the wire application process for purposes of reclamations. |
| 38 | 3/7/2006 | Frankum, Adrian | 0.4 | Participate in call with C. Cattell (Delphi) regarding revisions to the reclamations process. |
| 38 | 3/7/2006 | Frankum, Adrian | 0.4 | Draft memos to the reclamations team regarding various issues, including amending claims, the integration with other programs at Delphi and changes to the call log. |
| 44 | 3/7/2006 | Frankum, Adrian | 0.7 | Review salary and bonus information for additional individuals as requested by Mesirow. |
| 44 | 3/7/2006 | Frankum, Adrian | 0.2 | Discuss with J. Lyons (Skadden) regarding the reclamations protocols with the UCC. |
| 44 | 3/7/2006 | Frankum, Adrian | 0.8 | Review and analyze payment data related to management as requested by Mesirow. |
| 97 | 3/7/2006 | Frankum, Adrian | 0.4 | Participate in call with R. Eisenberg (FTI) regarding staffing, fee statement process and other administrative matters. |
| 98 | 3/7/2006 | Frankum, Adrian | 0.2 | Participate in call with D. Wehrle (FTI) to discuss responsibilities for the February fee statement. |
| 98 | 3/7/2006 | Frankum, Adrian | 0.2 | Participate in call with K. Schondelmeier (FTI) regarding the February fee statement. |
| 23 | 3/7/2006 | Gildersleeve, Ryan | 0.2 | Participate in call with T. Behnke (FTI) regarding claims data and training materials. |
| 20 | 3/7/2006 | Guglielmo, James | 0.8 | Meet with B. Eichenlaub (Delphi) to discuss support for 1113 motion. |
| 20 | 3/7/2006 | Guglielmo, James | 0.6 | Participate in call with J. Madden (Chanin) to review proposed agenda for meetings in Troy. |
| 20 | 3/7/2006 | Guglielmo, James | 1.2 | Review and question data provided by Debtor with respect to safety and injury statistics by plant for Chanin. |
| 20 | 3/7/2006 | Guglielmo, James | 1.2 | Coordinate agenda for Chanin meetings with management. |
| 44 | 3/7/2006 | Guglielmo, James | 0.3 | Review JV investment detail as provided by debtor for Mesirow. |
| 44 | 3/7/2006 | Guglielmo, James | 0.4 | Review revised January financial statements including explanation of reclasses. |
| 44 | 3/7/2006 | Guglielmo, James | 0.3 | Review M&A transaction detail provided by debtor for Mesirow request. |
| 44 | 3/7/2006 | Guglielmo, James | 0.5 | Meet with B. Eichenlaub (Delphi) to discuss press release investments in new joint ventures. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/7/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 98 | 3/7/2006 | Johnston, Cheryl | 2.6 | Begin review and format of February 2006 expense detail. |
| 98 | 3/7/2006 | Johnston, Cheryl | 0.6 | Regenerate January 2006 proformas after revalue of January 2006 time based on December 2005 bill rates; download into Excel format. |
| 98 | 3/7/2006 | Johnston, Cheryl | 0.7 | Continue to attend to internal billing matters related to January 2006 expenses. |
| 03 | 3/7/2006 | King, Scott | 0.6 | Participate in call with J. Arle, T. Krause (both Delphi) to discuss the loan agreement and PBGC notice. |
| 03 | 3/7/2006 | King, Scott | 0.6 | Review pension issue related to PBGC lean notice. |
| 04 | 3/7/2006 | King, Scott | 1.8 | Discuss recently modeled business plan model scenarios and underlying assumptions with R. Eisenberg, A. Emrikian and M. Pokrassa (all FTI). |
| 34 | 3/7/2006 | King, Scott | 0.3 | Discuss with R. Eisenberg (FTI) regarding an update to the DTM meeting and other project matters. |
| 38 | 3/7/2006 | Lawand, Gilbert | 0.4 | Review Claim 768 file in detail in order to verify payment test accuracy. |
| 38 | 3/7/2006 | Lawand, Gilbert | 0.6 | Review claim data Claim 82 in order to prepare for supplier communication. |
| 38 | 3/7/2006 | Lawand, Gilbert | 0.6 | Discuss with supplier the various methodologies for data, payment and inventory tests for Claim 768. |
| 38 | 3/7/2006 | Lawand, Gilbert | 0.4 | Correspond with supplier in order to address inquiries and issues for Claim 768 including validity of payment test. |
| 38 | 3/7/2006 | Lawand, Gilbert | 0.4 | Discuss validity of shipping identification numbers submitted by supplier with H. Sherry (Delphi). |
| 38 | 3/7/2006 | Lawand, Gilbert | 0.8 | Create a summary report for the updated analysis for claim 38 in preparation for Review Board meeting. |
| 38 | 3/7/2006 | Lawand, Gilbert | 0.4 | Discuss possible escalation of Claim 38 with H. Sherry (Delphi). |
| 38 | 3/7/2006 | Lawand, Gilbert | 0.2 | Correspond with supplier in order explain results of Claim 82. |
| 38 | 3/7/2006 | Lawand, Gilbert | 0.4 | Contact supplier for Claim 109 to discuss data failures. |
| 38 | 3/7/2006 | Lawand, Gilbert | 1.2 | Research into Delphi's inventory system in order to determine whether additional data submitted by vendor for Claim 82 is adequate for re-testing. |
| 38 | 3/7/2006 | Lawand, Gilbert | 0.6 | Review Claim 109 supplier data submitted in order to determine validity of inventory test. |
| 38 | 3/7/2006 | Lawand, Gilbert | 0.8 | Discuss inventory test as well as Reserve Defenses with supplier for Claim 38. |

**Page 40 of 218**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/7/2006 | McDonagh, Timothy | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/7/2006 | McDonagh, Timothy | 0.4 | Review XXX essential supplier agreement. |
| 38 | 3/7/2006 | McDonagh, Timothy | 0.6 | Meet with M. Micheli (Skadden) to discuss XXX essential supplier agreement and the status of the Reclamation Demands for XXX sub-suppliers. |
| 38 | 3/7/2006 | McDonagh, Timothy | 0.5 | Discuss supplier summary for claim 155 with B. Clay (Delphi). |
| 38 | 3/7/2006 | McDonagh, Timothy | 0.6 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/7/2006 | McDonagh, Timothy | 0.6 | Perform initial review of the list of pre-petition wires and their original intent for reclamation purposes. |
| 38 | 3/7/2006 | McDonagh, Timothy | 0.6 | Meet with M. Micheli (Skadden) and A. Frankum (FTI) to discuss XXX essential supplier agreement and the status of the pre-petition wire applications. |
| 38 | 3/7/2006 | McDonagh, Timothy | 0.7 | Create Reclamations Executive Report for 3/6/06. |
| 38 | 3/7/2006 | McDonagh, Timothy | 0.4 | Correspond with M. Micheli (Skadden) and J. Le (KCC) to find out about the bankruptcy notification for claim 904. |
| 38 | 3/7/2006 | McDonagh, Timothy | 0.4 | Meet with K. Rice (Delphi) to discuss claim 904 and the date test. |
| 38 | 3/7/2006 | McDonagh, Timothy | 1.2 | Assist case managers in reconciling the valid claim amount between the supplier summary sheets and the Reclamations Database as part of integrity checks on the Reclamations Database. |
| 38 | 3/7/2006 | McDonagh, Timothy | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/7/2006 | McDonagh, Timothy | 0.3 | Speak with C. Cattell (Delphi) about the status of the Reclamation Demands for XXX sub-suppliers. |
| 77 | 3/7/2006 | Panoff, Christopher | 1.6 | Meet with L. Lindquist, J. Ruhm (both Delphi) to discuss issues with XXX's business case calculator analysis. |
| 77 | 3/7/2006 | Panoff, Christopher | 1.1 | Meet with N. Smith, N. Jordan, L. Berna, J. Ruhm, R. Diebel (all Delphi) to discuss updates in CAP motion cases, approval meetings, case documentation and sharepoint updates. |
| 77 | 3/7/2006 | Panoff, Christopher | 2.3 | Prepare preference analysis for XXX's contract assumption case. |
| 77 | 3/7/2006 | Panoff, Christopher | 2.4 | Prepare preference analysis for XXX's contract assumption case. |
| 38 | 3/7/2006 | Park, Ji Yon | 0.3 | Attend Reclamations staff meeting headed by R. Emanuel (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/7/2006 | Park, Ji Yon | 0.1 | Correspond with supplier for claim 520 in order to address concern regarding Statement of Reclamation. |
| 38 | 3/7/2006 | Park, Ji Yon | 0.9 | Review and analyze data for Claim 441 in order to reconcile unit price discrepancy in the database. |
| 38 | 3/7/2006 | Park, Ji Yon | 0.1 | Correspond with supplier for claim 638 in order to address concerns regarding Euro-Dollar conversion for valid claim amount. |
| 38 | 3/7/2006 | Park, Ji Yon | 0.7 | Research into Delphi's payment and inventory system to compile Delphi purchase piece prices in order to perform unit price reconciliation analysis for claim 441. |
| 38 | 3/7/2006 | Park, Ji Yon | 0.6 | Review Reclamation Data Integrity Check Details file against various databases and research databases of certain claims whose valid claim amounts do not reconcile with the Integrity file. |
| 38 | 3/7/2006 | Park, Ji Yon | 0.2 | Review claim data and supplier summary in preparation for supplier communication for claim 638. |
| 38 | 3/7/2006 | Park, Ji Yon | 0.2 | Upload Reclamation Phase I invoice extended amounts for various vendors into Reclamations Contact Log for reference during supplier communication. |
| 38 | 3/7/2006 | Park, Ji Yon | 0.7 | Create a summary report for the updated analysis for claim 441 in preparation for Review Board meeting. |
| 04 | 3/7/2006 | Pokrassa, Michael | 0.5 | Make updates to the business plan scenario tracking system. |
| 04 | 3/7/2006 | Pokrassa, Michael | 0.5 | Make updates to business plan for detailed business line data. |
| 04 | 3/7/2006 | Pokrassa, Michael | 0.7 | Meet with E. Dilland (Delphi) regarding reconciliations and bridges between various business plan scenarios. |
| 04 | 3/7/2006 | Pokrassa, Michael | 0.7 | Review Selling, General and administrative assumptions. |
| 04 | 3/7/2006 | Pokrassa, Michael | 0.7 | Review the 2005 estimates in the business plan scenarios. |
| 04 | 3/7/2006 | Pokrassa, Michael | 1.8 | Meet with R. Eisenberg, S. King and A. Emrikian (all FTI) regarding business plan assumptions and model output. |
| 04 | 3/7/2006 | Pokrassa, Michael | 0.9 | Review the summary level discussion points for meeting with R. Eisenberg and S. King (both FTI) regarding business plan outputs. |
| 04 | 3/7/2006 | Pokrassa, Michael | 1.2 | Review detailed financial output schedules. |
| 04 | 3/7/2006 | Pokrassa, Michael | 0.9 | Make updates to business plan financial data outputs for most recent scenario. |
| 04 | 3/7/2006 | Pokrassa, Michael | 1.2 | Review and update business plan model for revised profit sharing assumptions including correspondence with S. Dameron-Clark (Delphi) and S. Biegert (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/7/2006 | Pokrassa, Michael | 0.4 | Meet with S. Wisnewski (Delphi) regarding business plan supporting information. |
| 04 | 3/7/2006 | Pokrassa, Michael | 0.9 | Review various pension and OPEB assumptions and financial forecasts under the business plan scenarios. |
| 98 | 3/7/2006 | Schondelmeier, Kathryn | 0.7 | Ensure that each professionals' time description is recorded under the correct task code. |
| 98 | 3/7/2006 | Schondelmeier, Kathryn | 1.1 | Correspond with various professionals to get clarification on February time detail. |
| 98 | 3/7/2006 | Schondelmeier, Kathryn | 2.2 | Review and examine time detail for the first fifteen days of February for professional names L through O. |
| 98 | 3/7/2006 | Schondelmeier, Kathryn | 0.9 | Draft email to C. Johnston (FTI) discussing the timeline and next steps for the February fee statement. |
| 98 | 3/7/2006 | Schondelmeier, Kathryn | 0.2 | Participate in call with A. Frankum (FTI) regarding the February fee statement. |
| 98 | 3/7/2006 | Schondelmeier, Kathryn | 1.3 | Continue to review and examine time detail for the first fifteen days of February for professional names L through O. |
| 31 | 3/7/2006 | Shah, Sanket | 0.8 | Run schedules for all debtors for schedule D and G for General Motors Amended Data. |
| 23 | 3/7/2006 | Stevning, Johnny | 1.1 | Modify stored procedures to provide specific functionality for Delphi users. |
| 40 | 3/7/2006 | Summers, Joseph | 0.3 | Participate in call with T. Behnke (FTI) regarding district court litigation cases. |
| 40 | 3/7/2006 | Summers, Joseph | 1.8 | Identify mailing population parties that would receive multiple pieces of mail due to multiple CDU schedules. |
| 40 | 3/7/2006 | Summers, Joseph | 1.7 | Produce extract by country of bar date mailing populations. |
| 29 | 3/7/2006 | Swanson, David | 2.8 | Update the various schedules supporting the schedule of Human Capital program payments. |
| 29 | 3/7/2006 | Swanson, David | 1.3 | Create and revise a summary for the schedule of Human Capital program payments. |
| 29 | 3/7/2006 | Swanson, David | 1.3 | Incorporate final revisions to the schedule of Human Capital program payments. |
| 04 | 3/7/2006 | Tamm, Christopher | 0.6 | Discuss with A. Emrikian (FTI) related to the product line model. |
| 04 | 3/7/2006 | Tamm, Christopher | 1.9 | Update the portfolio analysis model's income statement to separate manufacturing costs and workers' compensation costs. |
| 04 | 3/7/2006 | Tamm, Christopher | 1.8 | Review restructuring calculations in the product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/7/2006 | Tamm, Christopher | 2.9 | Update the portfolio analysis model for workers compensation calculations. |
| 04 | 3/7/2006 | Tamm, Christopher | 1.8 | Review workers compensation budgeted expense for 2006 - 2010. |
| 04 | 3/7/2006 | Tamm, Christopher | 1.0 | Discuss with S. Dana (FTI) related to product line model. |
| 40 | 3/7/2006 | Uhl, Michael | 0.4 | Modify schedule amendments to state "prepetition credit facility" rather than June 2005 financing on bank guaranty amendments. |
| 40 | 3/7/2006 | Uhl, Michael | 0.6 | Generate missing address file based on current data to ensure all addresses are obtained for bar data mailing. |
| 28 | 3/7/2006 | Weber, Eric | 0.6 | Prepare approved supplier files for wire processing create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 3/7/2006 | Weber, Eric | 0.8 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX and XXX. |
| 28 | 3/7/2006 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and internet research resources. |
| 28 | 3/7/2006 | Weber, Eric | 1.0 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 3/7/2006 | Weber, Eric | 0.7 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 3/7/2006 | Weber, Eric | 0.8 | Revise foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX based upon new information furnished by lead negotiator. |
| 28 | 3/7/2006 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents including settlement agreement, payment authorization form and payment approval form for supplier XXX upon reconciliation of third, and final payment. |
| 77 | 3/7/2006 | Weber, Eric | 1.4 | Utilize data furnished by supplier XXX and data furnished by B. Brown (Delphi) for the E&C division in order to reconcile supplier's pre-petition balance and investigate discrepancies. |
| 77 | 3/7/2006 | Weber, Eric | 0.8 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by R. Deibel (Delphi) to discuss contract assumption status of various suppliers. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 3/7/2006 | Wehrle, David | 0.6 | Meet with C. Asbury, J. Stegner, W. Jennings, D. Blackburn, E. Sanford, S. Johnson, S. Ward (all Delphi), and Delphi division supply management personnel to review prepetition wire payments, deposit and term agreements, and recovery of recurring wire payments. |
| 22 | 3/7/2006 | Wehrle, David | 0.4 | Review files from L. Katona (Delphi) listing prepetition wires, deposits, recurring wires, and payment terms to prepare for meeting with C. Asbury (Delphi) and Delphi Global Supply Management. |
| 28 | 3/7/2006 | Wehrle, David | 0.5 | Participate in Foreign Supplier motion review meeting with J. Stegner (Delphi) to review XXX reconciliation. |
| 28 | 3/7/2006 | Wehrle, David | 0.4 | Review shipper motion reconciliations and payment requests provided by D. Johns (Delphi). |
| 44 | 3/7/2006 | Wehrle, David | 0.9 | Review weekly motion tracker report and summary of cases over $1 million to be sent to Mesirow. |
| 77 | 3/7/2006 | Wehrle, David | 0.7 | Meet with Contract Assumption Team, R. Deibel, N. Jordan, N. Smith, L. Lundquist, L. Berna (all Delphi) and M. Olsen and J. Ruhm (both Callaway) to review pending cases, schedule, and workload. |
| 77 | 3/7/2006 | Wehrle, David | 0.3 | Review open contract assumption case listing and schedule from L. Berna (Delphi) and note changes. |
| 77 | 3/7/2006 | Wehrle, David | 0.8 | Define requirements under various circumstances for letters to suppliers that provided notice under contract assumption order. |
| 77 | 3/7/2006 | Wehrle, David | 0.5 | Discuss workload and staffing needs with R. Deibel (Delphi) and agree on level of support required for near term work. |
| 77 | 3/7/2006 | Wehrle, David | 0.6 | Discuss issues with N. Smith (Delphi) and prepare a list of questions and issues to be addressed by lead negotiator prior to presenting this assumption proposal. |
| 77 | 3/7/2006 | Wehrle, David | 0.6 | Review and edit weekly contract assumption status report and combine with motion tracker. |
| 77 | 3/7/2006 | Wehrle, David | 1.1 | Review and makes edits to non-conforming contract assumption justification document for a wire harness stamping supplier. |
| 77 | 3/7/2006 | Wehrle, David | 0.3 | Review status of XXX case with N. Smith (Delphi) and examine recent correspondence from G. Holder (Delphi), the lead negotiator for this contract assumption candidate. |
| 77 | 3/7/2006 | Wehrle, David | 0.4 | Follow-up on wire payment to non-conforming contract assumption electronic parts supplier with S. Wisniewski and N. Jordan (both Delphi). |
| 98 | 3/7/2006 | Wehrle, David | 0.2 | Participate in call with A. Frankum (FTI) to discuss responsibilities for the February fee statement. |
| 99 | 3/7/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/7/2006 | Wu, Christine | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), A. Frankum (FTI) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/7/2006 | Wu, Christine | 1.2 | Meet with T. Ballard (Delphi) to review database summary sheet and supplier summary. |
| 38 | 3/7/2006 | Wu, Christine | 0.9 | Meet with T. Ballard (Delphi) to review claim 469 and participate on discussion with supplier. |
| 38 | 3/7/2006 | Wu, Christine | 0.3 | Prepare claim status by case manager report as of 3/7/06. |
| 38 | 3/7/2006 | Wu, Christine | 1.0 | Review and comment on presentation for 3/8/06 Weekly Reclamations Review Meeting. |
| 38 | 3/7/2006 | Wu, Christine | 0.2 | Review and close signed Statements of Reclamation. |
| 38 | 3/7/2006 | Wu, Christine | 1.4 | Meet with T. Ballard (Delphi) to review various data, date, inventory and payment testing processes. |
| 38 | 3/7/2006 | Wu, Christine | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/7/2006 | Wu, Christine | 1.2 | Review claims in amended claim, initial contact or escalation status in SharePoint Reclamations Contact Log and follow up on status with assigned case manager. |
| 98 | 3/8/2006 | Amico, Marc | 1.2 | Review and analyze time detail for professionals for the first half of the month of February. |
| 23 | 3/8/2006 | Behnke, Thomas | 1.8 | Conduct follow-up research and response to inquiries regarding litigation mailing. |
| 23 | 3/8/2006 | Behnke, Thomas | 0.2 | Participate in call with D. Fidler (Delphi) regarding claims planning and image cds. |
| 23 | 3/8/2006 | Behnke, Thomas | 0.4 | Participate in call with J. Summers (FTI) regarding bar date mailing file preparation and schedule amendments. |
| 23 | 3/8/2006 | Behnke, Thomas | 0.9 | Analyze the initial claim data transfer from KCC and preparation of analysis of claims by nature of claim. |
| 23 | 3/8/2006 | Behnke, Thomas | 1.2 | Work with D. Fidler (Delphi), J. Lyons, R. Reese (both Skadden), S. King and A. Frankum (both FTI) regarding bar date planning and other status items. |
| 23 | 3/8/2006 | Behnke, Thomas | 0.7 | Prepare materials for bar date planning working session. |
| 40 | 3/8/2006 | Behnke, Thomas | 1.1 | Research possible schedule amendments for codefendant claims. |
| 40 | 3/8/2006 | Behnke, Thomas | 0.5 | Participate in call with R. Van Leuven (Delphi) regarding employee litigation files. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 3/8/2006 | Behnke, Thomas | 0.4 | Participate in calls with J. Summers (FTI) regarding employee litigation data. |
| 40 | 3/8/2006 | Behnke, Thomas | 0.3 | Participate in calls with H. Zaltzman (Skadden) regarding litigation data. |
| 40 | 3/8/2006 | Behnke, Thomas | 0.3 | Participate in call with R. Eisenberg (FTI) regarding litigation data. |
| 44 | 3/8/2006 | Behnke, Thomas | 0.8 | Participate in call with R. Eisenberg, S. King, J. Guglielmo and A. Frankum (all FTI) to discuss UCC requests relating to cross charges and insider payments. |
| 99 | 3/8/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 38 | 3/8/2006 | Caruso, Robert | 1.0 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), M. Micheli (Skadden), C. Wu (FTI), T. McDonagh (FTI) and A. Frankum (FTI) to discuss general status of Reclamation supplier reconciliation process. |
| 38 | 3/8/2006 | Caruso, Robert | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), M. Micheli (Skadden), C. Wu (FTI), T. McDonagh (FTI) and A. Frankum (FTI) to discuss Reclamations database, the Reclamation project plan, and other issues relating to the supplier reconciliation process. |
| 01 | 3/8/2006 | Concannon, Joseph | 0.1 | Prepare and send the 3/3/06 Motion Tracking file to D. Kirsch (A&M). |
| 01 | 3/8/2006 | Concannon, Joseph | 2.4 | Compare non-debtor entity trial balance codes to the company organization chart to determine potential matches. |
| 01 | 3/8/2006 | Concannon, Joseph | 1.8 | Compare non-debtor entities on the company organization chart entity to the listing of trial balance codes to determine potential matches. |
| 01 | 3/8/2006 | Concannon, Joseph | 0.1 | Post the 3/3/06 Motion Tracking file sent to D. Kirsch (A&M) to the FTI Delphi Team Website. |
| 04 | 3/8/2006 | Concannon, Joseph | 1.6 | Compile all of the source data for the pension overlays utilized in the consensual scenario of the business plan model. |
| 04 | 3/8/2006 | Concannon, Joseph | 1.7 | Compile all of the source data for the OPEB overlays utilized in the consensual scenario of the business plan model. |
| 04 | 3/8/2006 | Concannon, Joseph | 1.1 | Work with A. Emrikian (FTI) to discuss the mechanics and structure of the regional balance sheets in the DIP model for purposes of developing the portfolio analysis model. |
| 44 | 3/8/2006 | Concannon, Joseph | 0.8 | Discuss a comparison of the change in retained earnings balances by month in 2004 and 2005 to the amount of net income for each month with B. Smith (Delphi) to obtain explanations for differences. |
| 44 | 3/8/2006 | Concannon, Joseph | 0.9 | Discuss questions received from Mesirow related to intercompany activity with R. Reimink (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/8/2006 | Concannon, Joseph | 0.4 | Discuss the funding of dividends with R. Hof (Delphi) for purposes of an analysis prepared at the request of Mesirow. |
| 04 | 3/8/2006 | Dana, Steven | 0.5 | Meet with T. Letchworth (Delphi), A. Emrikian (FTI) and C. Tamm (FTI) to discuss eliminations (intercompany sales). |
| 04 | 3/8/2006 | Dana, Steven | 1.9 | Prepare overlay template framework based on updated overlay matrix. |
| 04 | 3/8/2006 | Dana, Steven | 1.8 | Prepare updated overlay matrix laying out the key metrics driving the allocation of the transformation overlays to the product line. |
| 29 | 3/8/2006 | Dana, Steven | 0.2 | Prepare for meeting with B. Murray (Delphi) regarding his comments on the draft schedule of human capital program pre-petition payments. |
| 29 | 3/8/2006 | Dana, Steven | 0.9 | Meet with B. Murray (Delphi) regarding his comments on the draft schedule of human capital program pre-petition payments. |
| 29 | 3/8/2006 | Dana, Steven | 1.1 | Work with D. Swanson (FTI) regarding the human capital payments tracking. |
| 29 | 3/8/2006 | Dana, Steven | 0.3 | Prepare memo to A. Frankum (FTI) regarding B. Murray's (Delphi) revisions to the pre-petition human capital tracking schedule. |
| 29 | 3/8/2006 | Dana, Steven | 1.0 | Meet with B. Murray (Delphi) and S. Kappler (Delphi) to go over their comments to the pre-petition human capital tracking schedule. |
| 29 | 3/8/2006 | Dana, Steven | 0.6 | Review and finalize the indemnification schedule prepared by R. V. Leuven (Delphi) and M. Piscetelli (Delphi). |
| 20 | 3/8/2006 | Eisenberg, Randall | 0.9 | Participate in call with J. Guglielmo (FTI) and B. Eichenlaub (Delphi) regarding Chanin meeting and agenda for on-site visit next week. |
| 23 | 3/8/2006 | Eisenberg, Randall | 0.5 | Discuss with A. Frankum (FTI) regarding accounting matters, cross charges and claims. |
| 25 | 3/8/2006 | Eisenberg, Randall | 2.6 | Prepare for Omnibus hearing. |
| 25 | 3/8/2006 | Eisenberg, Randall | 1.6 | Review various Motions and Pleadings. |
| 40 | 3/8/2006 | Eisenberg, Randall | 0.3 | Participate in call with T. Behnke (FTI) regarding litigation data. |
| 44 | 3/8/2006 | Eisenberg, Randall | 0.8 | Participate in call with L. Slezinger and L. Lattig (both Mesirow) regarding additional information requests. |
| 44 | 3/8/2006 | Eisenberg, Randall | 0.5 | Meet with J. Sheehan (Delphi) regarding UCC requests. |
| 44 | 3/8/2006 | Eisenberg, Randall | 0.8 | Participate in call with S. King, A. Frankum, T. Behnke and J. Guglielmo (all FTI) regarding UCC information requests. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/8/2006 | Emrikian, Armen | 1.1 | Review and discuss balance sheet issues for the portfolio analysis model with J. Concannon (FTI). |
| 04 | 3/8/2006 | Emrikian, Armen | 0.5 | Meet with T. Letchworth (Delphi), C. Tamm (FTI) and S. Dana (FTI) to discuss eliminations (intercompany sales). |
| 04 | 3/8/2006 | Emrikian, Armen | 0.9 | Discuss with C. Tamm (FTI) related to the pension and OPEB allocations to product line. |
| 04 | 3/8/2006 | Emrikian, Armen | 0.3 | Review overlay matrix for the portfolio analysis model. |
| 04 | 3/8/2006 | Emrikian, Armen | 0.6 | Discuss product line P and L model elimination issues with C. Tamm (FTI). |
| 04 | 3/8/2006 | Emrikian, Armen | 0.5 | Discuss upcoming updates to business plan model scenarios with E. Dilland (Delphi) and M. Pokrassa (FTI). |
| 04 | 3/8/2006 | Emrikian, Armen | 0.6 | Review salaried pension / OPEB assumptions in the business plan model. |
| 04 | 3/8/2006 | Emrikian, Armen | 1.5 | Review product line P and L model overlay matrix and discuss with S. Dana (Delphi). |
| 20 | 3/8/2006 | Fletemeyer, Ryan | 0.3 | Analyze presentation provided to Jefferies and determine if the information is relevant to Chanin requests. |
| 44 | 3/8/2006 | Fletemeyer, Ryan | 0.8 | Analyze equity JV equity infusions file prepared by U. Pishati and J. Sandora (both Delphi) and provide comments. |
| 44 | 3/8/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 3/3/06 weekly cash balance information to A. Parks (Mesirow). |
| 44 | 3/8/2006 | Fletemeyer, Ryan | 0.8 | Discuss Hyperion Joint Venture extracts with J. Sandora (Delphi). |
| 44 | 3/8/2006 | Fletemeyer, Ryan | 0.8 | Discuss Joint Venture payment file and intercompany notes payable file with U. Pishati (Delphi). |
| 44 | 3/8/2006 | Fletemeyer, Ryan | 0.3 | Discuss class action complaint with J. Papelian (Delphi) and provide response to A. Parks (Mesirow). |
| 44 | 3/8/2006 | Fletemeyer, Ryan | 0.4 | Review articles related to the State Street Bank class action complaint. |
| 44 | 3/8/2006 | Fletemeyer, Ryan | 0.6 | Discuss dividend cash funding transactions from DAS LLC to Delphi Corp with R. Dorf (Delphi). |
| 44 | 3/8/2006 | Fletemeyer, Ryan | 0.5 | Review Delphi Corp and DAS LLC transaction summary with S. Corcoran and J. Vitale (both Delphi) for discussion with Mesirow. |
| 44 | 3/8/2006 | Fletemeyer, Ryan | 0.6 | Review 9/30/05 trial balance roll-up provided to Mesirow in relation to K. Matlawski (Mesirow) trial balance questions. |
| 44 | 3/8/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss Mesirow's Delphi Corp. intercompany balance request. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/8/2006 | Fletemeyer, Ryan | 0.3 | Update Mesirow request schedule based on additional requests and additional data provided. |
| 44 | 3/8/2006 | Fletemeyer, Ryan | 0.6 | Discuss M&A transactions file and down streaming of funds to DAS LLC with M. Williams (Delphi). |
| 44 | 3/8/2006 | Fletemeyer, Ryan | 0.3 | Prepare email discussing intercompany notes governed by the cash pool and distribute to Delphi treasury group. |
| 44 | 3/8/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with J. Guglielmo (FTI) to discuss JV injection summary. |
| 48 | 3/8/2006 | Fletemeyer, Ryan | 0.4 | Discuss mutuality of setoffs with C. Comerford (Delphi). |
| 48 | 3/8/2006 | Fletemeyer, Ryan | 0.8 | Discuss weekly setoff updates with B. Turner (Delphi), C. Comerford (Delphi), S. Toussi (Skadden), N. Berger (Togut), and D. Fidler (Delphi). |
| 48 | 3/8/2006 | Fletemeyer, Ryan | 0.7 | Review setoff claimant contract extract from SOAL provided by T. Behnke (FTI). |
| 23 | 3/8/2006 | Frankum, Adrian | 0.5 | Discuss with R. Eisenberg (FTI) regarding accounting matters, cross charges and claims. |
| 23 | 3/8/2006 | Frankum, Adrian | 2.0 | Meet with D. Fidler (Delphi), S. King and T. Behnke (partial) (both FTI) and J. Lyons and R. Reese (both Skadden) to discuss and review issues and planning relating to the claims management process and to the application of debits in the payables system. |
| 29 | 3/8/2006 | Frankum, Adrian | 0.5 | Review and revise human capital payment information for the UST. |
| 29 | 3/8/2006 | Frankum, Adrian | 0.2 | Draft memo to R. Eisenberg (FTI) on variances in human capital spend. |
| 38 | 3/8/2006 | Frankum, Adrian | 0.7 | Participate in weekly executive reclamations meeting to discuss personnel, status, strategy, issues and the process relating to reclamations. |
| 38 | 3/8/2006 | Frankum, Adrian | 1.0 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), M. Micheli (Skadden), C. Wu (FTI), B. Caruso (FTI) and T. McDonagh (FTI) to discuss general status of Reclamation supplier reconciliation process. |
| 38 | 3/8/2006 | Frankum, Adrian | 1.1 | Work with T. McDonagh (FTI) and M. Michelli (Skadden) to analyze issues relating to XXX reclamation claim and supplier settlement. |
| 38 | 3/8/2006 | Frankum, Adrian | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), M. Micheli (Skadden), C. Wu (FTI), B. Caruso (FTI) and T. McDonagh (FTI) to discuss Reclamations database, the Reclamation project plan, and other issues relating to the supplier reconciliation process. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/8/2006 | Frankum, Adrian | 0.9 | Continue to review XXX reclamation documents and draft plan to address issues. |
| 38 | 3/8/2006 | Frankum, Adrian | 0.3 | Review reclamations daily statistics and status and prepare for today's meeting. |
| 44 | 3/8/2006 | Frankum, Adrian | 0.8 | Participate in call with R. Eisenberg, S. King, J. Guglielmo and T. Behnke (all FTI) to discuss UCC requests relating to cross charges and insider payments. |
| 44 | 3/8/2006 | Frankum, Adrian | 0.4 | Review payment data for officers and directors for submission to the UCC. |
| 23 | 3/8/2006 | Gildersleeve, Ryan | 3.6 | Create database structure in CMSi to hold claim data transfers from KCC. |
| 23 | 3/8/2006 | Gildersleeve, Ryan | 3.6 | Write Oracle database scripts to load claimant information from KCC into CMSi. |
| 23 | 3/8/2006 | Gildersleeve, Ryan | 0.8 | Meet with J. Stevning (FTI) to develop creditor data loading programs in CMSi. |
| 20 | 3/8/2006 | Guglielmo, James | 0.4 | Review benchmarking data of wages and benefits as provided by C. McWee (Delphi) for Chanin. |
| 20 | 3/8/2006 | Guglielmo, James | 0.7 | Review historical OPEB and Pension expense allocation summary prepared by debtor for Chanin. |
| 20 | 3/8/2006 | Guglielmo, James | 0.4 | Review Evolution of Product State document for Chanin open items. |
| 20 | 3/8/2006 | Guglielmo, James | 0.9 | Participate in call with R. Eisenberg (FTI) and B. Eichenlaub (Delphi) to coordinate Chanin meetings with management. |
| 20 | 3/8/2006 | Guglielmo, James | 0.3 | Follow up with S. Clark (Delphi) on OPEB analysis. |
| 44 | 3/8/2006 | Guglielmo, James | 0.6 | Discuss with R. Fletemeyer (FTI) regarding JV equity injection summary for Mesirow. |
| 44 | 3/8/2006 | Guglielmo, James | 1.1 | Review Transfer pricing summary and methodology document for Mesirow. |
| 44 | 3/8/2006 | Guglielmo, James | 0.5 | Discuss with R. Fletemeyer (FTI) regarding DAS LLC intercompany balances with Delphi Corp for Mesirow. |
| 44 | 3/8/2006 | Guglielmo, James | 0.8 | Participate in call with T. Behnke, R. Eisenberg, S. King and A. Frankum (all FTI) to discuss Mesirow requests for cross-charges and insider payments. |
| 44 | 3/8/2006 | Guglielmo, James | 0.7 | Follow up on questions with M&A transaction detail listing to be provided to Mesirow. |
| 98 | 3/8/2006 | Johnston, Cheryl | 2.0 | Continue review and format of expense detail. |
| 98 | 3/8/2006 | Johnston, Cheryl | 1.3 | Create extracts of 2/1/06 missing and/or incomplete time detail; send to various professionals requesting complete detail. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 3/8/2006 | Johnston, Cheryl | 0.3 | Incorporate recently received time detail into February 2006 master billing file. |
| 98 | 3/8/2006 | Johnston, Cheryl | 0.6 | Correspond via email with various professionals regarding clarification of expense detail. |
| 98 | 3/8/2006 | Johnston, Cheryl | 0.9 | Continue review of emails for recently received time detail; download and reconcile. |
| 02 | 3/8/2006 | King, Scott | 0.4 | Discuss intercompany accounts with S. Kihn (Delphi) for cash flow purposes. |
| 23 | 3/8/2006 | King, Scott | 2.0 | Meet with D. Fidler (Delphi), J. Lyons and R. Reese (both Skadden), and T. Behnke and A. Frankum (both FTI) regarding next steps in claims process as well as discussing other financial functions and FTI support. |
| 44 | 3/8/2006 | King, Scott | 0.8 | Participate in call with R. Eisenberg, A. Frankum, T. Behnke and J. Guglielmo (all FTI) regarding UCC information requests. |
| 38 | 3/8/2006 | Lawand, Gilbert | 0.4 | Correspond with supplier in order to address inventory and date test inquiries and issues for Claim 491. |
| 38 | 3/8/2006 | Lawand, Gilbert | 0.4 | Correspond with supplier in order to address inquiries and issues related to payment test for Claim 153. |
| 38 | 3/8/2006 | Lawand, Gilbert | 0.2 | Review claim data and supplier summary in preparation for supplier communication for Claim 360. |
| 38 | 3/8/2006 | Lawand, Gilbert | 0.4 | Correspond with supplier for Claim 360 to discuss date test results. |
| 38 | 3/8/2006 | Lawand, Gilbert | 0.6 | Review Claim 360 file in detail in order to determine date test was performed properly as requested by supplier. |
| 38 | 3/8/2006 | Lawand, Gilbert | 1.0 | Review Claim 153 file in detail in order to verify payment test accuracy. |
| 38 | 3/8/2006 | Lawand, Gilbert | 0.2 | Contact supplier for Claim 360 to date test results in detail. |
| 38 | 3/8/2006 | Lawand, Gilbert | 1.0 | Research payment issues on claim 491 per request by the vendor. |
| 38 | 3/8/2006 | Lawand, Gilbert | 0.4 | Correspond with supplier in order to discuss inventory and payment test for Claim 324. |
| 38 | 3/8/2006 | Lawand, Gilbert | 0.4 | Review Claim 153 results to prepare for discussion with supplier. |
| 38 | 3/8/2006 | Lawand, Gilbert | 0.4 | Correspond with supplier in order to address payment test inquiries and issues for Claim 491. |
| 38 | 3/8/2006 | Lawand, Gilbert | 0.4 | Correspond with supplier in order to discuss payment test in detail for Claim 324. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/8/2006 | Lawand, Gilbert | 0.6 | Review payment test in detail for Claim 324 as requested by supplier. |
| 38 | 3/8/2006 | Lawand, Gilbert | 0.8 | Research date test issues on claim 491 by reviewing claim file submitted by supplier. |
| 38 | 3/8/2006 | McDonagh, Timothy | 0.4 | Analyze and close out agreed Reclamation Demands. |
| 38 | 3/8/2006 | McDonagh, Timothy | 0.8 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/8/2006 | McDonagh, Timothy | 0.5 | Participate in conference call with K. Rice (Delphi) and the representative for claim 904 to discuss the bankruptcy notification procedures and the date test for Reclamations. |
| 38 | 3/8/2006 | McDonagh, Timothy | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/8/2006 | McDonagh, Timothy | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), M. Micheli (Skadden), A. Frankum (FTI), B. Caruso (FTI) and C. Wu (FTI) to discuss Reclamations database, the Reclamation project plan, and other issues relating to the supplier reconciliation process. |
| 38 | 3/8/2006 | McDonagh, Timothy | 0.6 | Create Reclamations Executive Report for 3/7/06. |
| 38 | 3/8/2006 | McDonagh, Timothy | 0.6 | Analyze claim 340 with A. McReynolds (Delphi) and determine if the new information sent in is appropriate for retesting the claim. |
| 38 | 3/8/2006 | McDonagh, Timothy | 0.8 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/8/2006 | McDonagh, Timothy | 0.5 | Review documentation on XXX suppliers forwarded by B. Sheardown (Delphi). |
| 38 | 3/8/2006 | McDonagh, Timothy | 0.4 | Assist L. Norwood (Delphi) with the meeting minutes from the Executive Meeting. |
| 38 | 3/8/2006 | McDonagh, Timothy | 1.1 | Work with A. Frankum (FTI) and M. Michelli (Skadden) to analyze issues relating to XXX reclamation claim and supplier settlement. |
| 38 | 3/8/2006 | McDonagh, Timothy | 1.0 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), M. Micheli (Skadden), A. Frankum (FTI), B. Caruso (FTI) and C. Wu (FTI) to discuss general status of Reclamation supplier reconciliation process. |
| 38 | 3/8/2006 | McDonagh, Timothy | 0.5 | Review presentation for the Reclamations Executive Meeting. |
| 44 | 3/8/2006 | Panoff, Christopher | 2.7 | Review presentation documents and approval forms for XXX and XXX for Committee meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 3/8/2006 | Panoff, Christopher | 1.0 | Meet with N. Smith, N. Jordan, L. Berna, J. Ruhm, R. Diebel (all Delphi) to discuss updates in CAP motion cases, approval meetings, case documentation and sharepoint updates. |
| 77 | 3/8/2006 | Panoff, Christopher | 1.3 | Meet with P. Kinsey, K. Szymchek, N. Shoemaker, R. Hulet, K. Cope (all Delphi) to discuss contract assumption, contract expiration, and sourcing issues. |
| 77 | 3/8/2006 | Panoff, Christopher | 2.8 | Prepare archive of preference materials for Delphi use, and uploading onto sharepoint. |
| 04 | 3/8/2006 | Pokrassa, Michael | 0.3 | Participate in calls and correspond with Rothschild regarding business plan scenarios and detailed product line information. |
| 04 | 3/8/2006 | Pokrassa, Michael | 0.8 | Prepare updates to financial model for business line data updates. |
| 04 | 3/8/2006 | Pokrassa, Michael | 0.4 | Review the most recent slides and supporting financial information utilized in a previous DTM meeting. |
| 04 | 3/8/2006 | Pokrassa, Michael | 0.4 | Make updates to the business plan model output schedules for reconciling items with regard to EBITDAR calculations. |
| 04 | 3/8/2006 | Pokrassa, Michael | 0.5 | Meet with T. Letchworth (Delphi) regarding updated product line financials. |
| 04 | 3/8/2006 | Pokrassa, Michael | 1.5 | Make updates to business plan for potential distribution of model outputs. |
| 04 | 3/8/2006 | Pokrassa, Michael | 0.5 | Meet with A. Emrikian (FTI) and E. Dilland (Delphi) regarding business plan scenarios. |
| 04 | 3/8/2006 | Pokrassa, Michael | 0.9 | Make updates to various supporting documentation with regard to business plan scenarios. |
| 04 | 3/8/2006 | Pokrassa, Michael | 0.6 | Meet with S. Biegert (Delphi) regarding various business plan scenarios. |
| 04 | 3/8/2006 | Pokrassa, Michael | 1.2 | Prepare updates to working capital and cash analysis for review with Delphi M&A group. |
| 98 | 3/8/2006 | Schondelmeier, Kathryn | 1.3 | Continue to review and examine time detail for the first fifteen days of February for professional names U through Z. |
| 98 | 3/8/2006 | Schondelmeier, Kathryn | 1.1 | Correspond with various professionals to get clarification on February time detail. |
| 98 | 3/8/2006 | Schondelmeier, Kathryn | 0.6 | Incorporate updates to time detail from numerous professionals into the February fee file. |
| 98 | 3/8/2006 | Schondelmeier, Kathryn | 2.1 | Review and examine time detail for the first fifteen days of February for professional names P through T. |
| 98 | 3/8/2006 | Schondelmeier, Kathryn | 2.7 | Review and examine time detail for the first fifteen days of February for professional names U through Z. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 3/8/2006 | Schondelmeier, Kathryn | 1.2 | Continue to review and examine time detail for the first fifteen days of February for professional names P through T. |
| 31 | 3/8/2006 | Shah, Sanket | 0.6 | Run schedules for all debtors for schedule D and G for General Motors Amended Data. |
| 40 | 3/8/2006 | Shah, Sanket | 1.2 | Update addresses for vendors with missing address information per e-mail sent by Delphi. |
| 23 | 3/8/2006 | Stevning, Johnny | 0.8 | Work with R. Gildersleeve (FTI) to develop creditor data loading programs in CMSi. |
| 23 | 3/8/2006 | Stevning, Johnny | 2.5 | Update existing stored procedure to allow for reconciliation status to show up in Approval level event comments. |
| 23 | 3/8/2006 | Summers, Joseph | 0.4 | Participate in call with T. Behnke (FTI) regarding bar date mailing file preparation and schedule amendments. |
| 40 | 3/8/2006 | Summers, Joseph | 1.5 | Compile large list of contracts based on name searching for setoff analysis. |
| 40 | 3/8/2006 | Summers, Joseph | 0.4 | Participate in calls with T. Behnke (FTI) regarding employee litigation data. |
| 40 | 3/8/2006 | Summers, Joseph | 1.9 | Produce extract of administrative claims showing all information that would be on the court filed schedules including attorney information. |
| 40 | 3/8/2006 | Summers, Joseph | 2.1 | Process additions to Litigation for notice purposes and create new database records from source files. |
| 40 | 3/8/2006 | Summers, Joseph | 2.0 | Process additions to Indemnified Co-defendants and create new database creditor and schedule F records from source files. |
| 29 | 3/8/2006 | Swanson, David | 1.2 | Update and revise the indemnification model for February. |
| 29 | 3/8/2006 | Swanson, David | 1.1 | Work with S. Dana (FTI) regarding human capital payments tracking. |
| 04 | 3/8/2006 | Tamm, Christopher | 0.9 | Discuss with A. Emrikian (FTI) related to the pension and OPEB allocations to product line. |
| 04 | 3/8/2006 | Tamm, Christopher | 1.9 | Develop overlay list for asset sales in the portfolio analysis model. |
| 04 | 3/8/2006 | Tamm, Christopher | 2.8 | Develop overlay list for product line winddowns in the portfolio analysis model. |
| 04 | 3/8/2006 | Tamm, Christopher | 0.5 | Meet with T. Letchworth (Delphi), A. Emrikian (FTI) and S. Dana (FTI) to discuss eliminations (intercompany sales). |
| 04 | 3/8/2006 | Tamm, Christopher | 2.6 | Update salaried pension allocation template for 2006 hourly headcount by product line. |
| 04 | 3/8/2006 | Tamm, Christopher | 1.9 | Review overlay matrix from the product line p and l model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/8/2006 | Tamm, Christopher | 0.6 | Discuss with A. Emrikian (FTI) related to the portfolio analysis model. |
| 40 | 3/8/2006 | Uhl, Michael | 0.5 | Update description field to remove the word "financing" of all bank guaranty contracts in CMS database. |
| 40 | 3/8/2006 | Uhl, Michael | 1.0 | Update address information for missing addresses received in CMS database. |
| 40 | 3/8/2006 | Uhl, Michael | 0.5 | Identify expunged records included on most recent missing address file. |
| 28 | 3/8/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 3/8/2006 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and internet research resources. |
| 28 | 3/8/2006 | Weber, Eric | 0.6 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and internet research resources. |
| 28 | 3/8/2006 | Weber, Eric | 0.7 | Provide written and oral assurances to supplier XXX regarding Delphi's intention to honor its post-petition obligations to said supplier. |
| 28 | 3/8/2006 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 3/8/2006 | Weber, Eric | 0.8 | Revise wording of agreement sent by foreign supplier XXX requesting clarification on their pre and post-petition payments. |
| 28 | 3/8/2006 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and internet research resources. |
| 77 | 3/8/2006 | Weber, Eric | 1.0 | Participate in conference calls with T. Burleson (Delphi), E. Rugg (XXX) and J. Ostervich (XXX) in order to resolve reconciliation discrepancies and begin preliminary negotiations as part of supplier's CAP requests. |
| 77 | 3/8/2006 | Weber, Eric | 1.5 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by R. Deibel (Delphi) to discuss contract assumption status of various suppliers. |
| 77 | 3/8/2006 | Weber, Eric | 0.5 | Prepare preliminary version of XXX business case calculator. |
| 77 | 3/8/2006 | Weber, Eric | 0.7 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 28 | 3/8/2006 | Wehrle, David | 0.2 | Review signed lienholder settlement agreement from XXX and forward to M. Hall (Delphi). |
| 28 | 3/8/2006 | Wehrle, David | 0.2 | Follow-up with R. Reese (Skadden) regarding status of amended Essential Supplier Order. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/8/2006 | Wehrle, David | 0.3 | Finalize weekly contract assumption status report and distribute to B. Pickering (Mesirow). |
| 44 | 3/8/2006 | Wehrle, David | 0.8 | Review and edit documents supporting non-conforming contract assumption for a machinery of cast-iron mount and torque struts and identify issues that need to be clarified prior to presentation to the Delphi review committee and financial advisors to the prepetition lenders and UCC. |
| 44 | 3/8/2006 | Wehrle, David | 0.3 | Follow-up with B. Pickering (Mesirow) regarding whether UCC will be objecting to a non-conforming contract assumption. |
| 75 | 3/8/2006 | Wehrle, David | 0.4 | Investigate XXX payment issues related to post-petition deposit and discuss resolution with C. Asbury and N. Smith (both Delphi). |
| 75 | 3/8/2006 | Wehrle, David | 0.5 | Review weekly contract expiration/extension report and compare with prior week and note lack of substantial change. |
| 77 | 3/8/2006 | Wehrle, David | 0.9 | Review documents supporting conforming contract assumption for XXX and provide comments to N. Smith (Delphi). |
| 77 | 3/8/2006 | Wehrle, David | 0.4 | Respond to question from J. Ruhm (Callaway) regarding payments under First Day Orders and valid reclamation claims for metal fabrication contract assumption candidate. |
| 77 | 3/8/2006 | Wehrle, David | 0.9 | Meet with Contract Assumption Team, R. Deibel, N. Jordan, N. Smith, L. Lundquist, L. Berna (all Delphi) and M. Olsen and J. Ruhm (both Callaway) to review pending cases, schedule, and workload. |
| 77 | 3/8/2006 | Wehrle, David | 0.7 | Review documents supporting contract assumption for supplier of engine mount fluids, note issues with requested terms and return documents to lead negotiator with comments. |
| 77 | 3/8/2006 | Wehrle, David | 0.5 | Review preparation of business case calculator for paint supplier contract assumption with L. Lundquist (Delphi). |
| 77 | 3/8/2006 | Wehrle, David | 0.1 | Review correspondence related to withdrawal of contract assumption consideration from XXX. |
| 77 | 3/8/2006 | Wehrle, David | 1.1 | Review correspondence among G. Mansfield, J. Stegner, and R. Deibel (all Delphi) regarding a draft contract assumption motion prepared by counsel to a minority-owned joint venture supplier. |
| 77 | 3/8/2006 | Wehrle, David | 0.4 | Review contract assumption status report and follow-up with preparations for internal committee review. |
| 77 | 3/8/2006 | Wehrle, David | 1.3 | Participate in conference call with N. Smith and T. Dickerson (both Delphi) to gather information needed for non-conforming contract assumption justification for wire harness stamping supplier. Review amendments to documents and provide comments to N. Smith (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/8/2006 | Wu, Christine | 1.0 | Participate in discussion with Delphi Reclamation Team, M. Micheli (Skadden) and C. Cattell (Delphi) to address general issues relating to the supplier reconciliation process. |
| 38 | 3/8/2006 | Wu, Christine | 0.6 | Review claims in initial contact status and follow up with assigned case manager. |
| 38 | 3/8/2006 | Wu, Christine | 0.8 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/8/2006 | Wu, Christine | 0.7 | Update amended claim and escalation log as of 3/7/06. |
| 38 | 3/8/2006 | Wu, Christine | 0.4 | Prepare claim status by case manager report as of 3/6/06. |
| 38 | 3/8/2006 | Wu, Christine | 0.4 | Review and close signed Statements of Reclamation. |
| 38 | 3/8/2006 | Wu, Christine | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 3/8/2006 | Wu, Christine | 1.0 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), M. Micheli (Skadden), A. Frankum (FTI), B. Caruso (FTI) and T. McDonagh (FTI) to discuss general status of Reclamation supplier reconciliation process. |
| 38 | 3/8/2006 | Wu, Christine | 0.9 | Discuss with T. Ballard (Delphi) Claim 398 contact log, testing results and next steps. |
| 38 | 3/8/2006 | Wu, Christine | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), M. Micheli (Skadden), A. Frankum (FTI), B. Caruso (FTI) and T. McDonagh (FTI) to discuss Reclamations database, the Reclamation project plan, and other issues relating to the supplier reconciliation process. |
| 38 | 3/8/2006 | Wu, Christine | 0.9 | Review claims in escalation status and reconcile with escalation log. |
| 23 | 3/9/2006 | Behnke, Thomas | 0.3 | Participate in call with M. Hester (Delphi) regarding claims process and amendments relating to environmental claims. |
| 23 | 3/9/2006 | Behnke, Thomas | 0.2 | Draft note regarding treatment of schedule amendments. |
| 23 | 3/9/2006 | Behnke, Thomas | 0.5 | Participate in calls with R. Gildersleeve (FTI) regarding various claims and bar date tasks. |
| 23 | 3/9/2006 | Behnke, Thomas | 1.1 | Participate in call with D. Fidler (Delphi) regarding bar date and claims process presentation and schedule amendments relating to DACOR adjustments. |
| 23 | 3/9/2006 | Behnke, Thomas | 1.8 | Conduct bar date and claims planning including coordination of changes to claim forms, draft correspondence regarding tasks, follow-up regarding Catalyst entities and review of customized statement and comment. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 3/9/2006 | Behnke, Thomas | 0.1 | Participate in call with J. Summers (FTI) regarding modification to customized vendor statement. |
| 34 | 3/9/2006 | Behnke, Thomas | 0.2 | Review revised DTM presentation and make revisions. |
| 34 | 3/9/2006 | Behnke, Thomas | 0.3 | Review and comment on draft DTM presentation for claims process. |
| 40 | 3/9/2006 | Behnke, Thomas | 0.2 | Participate in call with A. Frankum (FTI) regarding schedule amendments. |
| 40 | 3/9/2006 | Behnke, Thomas | 0.3 | Participate in call with S. King (FTI) regarding schedule amendments and bar date. |
| 40 | 3/9/2006 | Behnke, Thomas | 2.2 | Draft detailed work plan of tasks and issues relating to schedule amendment and bar date notice. |
| 31 | 3/9/2006 | Caruso, Robert | 0.4 | Meet with R. Eisenberg (FTI) to make updates on Loss Contract analysis. |
| 38 | 3/9/2006 | Caruso, Robert | 0.5 | Participate in call with A. Frankum (FTI) regarding reclamation issues concerning XXX. |
| 77 | 3/9/2006 | Caruso, Robert | 0.6 | Attend call to review contract assumption applications. |
| 01 | 3/9/2006 | Concannon, Joseph | 1.3 | Prepare a listing of follow-up items related to the comparison of the trial balance entities and organizational chart for discussion with M. Lewis (Delphi). |
| 01 | 3/9/2006 | Concannon, Joseph | 2.4 | Meet with M. Lewis (Delphi) to discuss follow-up items related to the comparison of the trial balance entities and organizational chart prepared by D. Kirsch (A&M). |
| 01 | 3/9/2006 | Concannon, Joseph | 1.2 | Work with D. Kirsch (A&M) to discuss and answer questions related to the comparison of the trial balance entities and organizational chart. |
| 02 | 3/9/2006 | Concannon, Joseph | 0.7 | Review draft of the March 2006 13 week forecast. |
| 04 | 3/9/2006 | Concannon, Joseph | 1.2 | Compile all of the source data for the winddown overlays utilized in the consensual scenario of the business plan model. |
| 04 | 3/9/2006 | Concannon, Joseph | 1.1 | Compile all of the source data for the revenue overlays utilized in the competitive benchmark scenario of the business plan model. |
| 04 | 3/9/2006 | Concannon, Joseph | 1.1 | Compile all of the source data for the JOBS expense overlays utilized in the consensual scenario of the business plan model. |
| 04 | 3/9/2006 | Concannon, Joseph | 0.9 | Compile all of the source data for the SG&A overlays utilized in the competitive benchmark scenario of the business plan model. |
| 44 | 3/9/2006 | Concannon, Joseph | 0.6 | Update analysis detailing the activity between DAS LLC and Delphi Corp. since 1999 to include footnotes and changes requested by S. Kihn (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/9/2006 | Dana, Steven | 0.7 | Meet with E. Dilland (Delphi), T. Letchworth (Delphi), and A. Emrikian (Delphi) regarding the product line model. |
| 04 | 3/9/2006 | Dana, Steven | 0.6 | Revise the overlay matrix allocation methodologies per overlay meeting with E. Dilland (Delphi), T. Letchworth (Delphi), and A. Emrikian (Delphi) |
| 04 | 3/9/2006 | Dana, Steven | 1.5 | Meet with T. Letchworth, E. Dilland (both Delphi), A. Emrikian and C. Tamm (both FTI) to discuss overlays for both the product line P and L and the portfolio analysis models. |
| 05 | 3/9/2006 | Dana, Steven | 0.6 | Revise the 2007 budget input file for T. Letchworth (Delphi). |
| 05 | 3/9/2006 | Dana, Steven | 0.5 | Revise the 2009 budget input file for T. Letchworth (Delphi). |
| 05 | 3/9/2006 | Dana, Steven | 1.4 | Revise the 2006 budget input file for T. Letchworth (Delphi). |
| 05 | 3/9/2006 | Dana, Steven | 0.5 | Revise the 2008 budget input file for T. Letchworth (Delphi). |
| 05 | 3/9/2006 | Dana, Steven | 0.4 | Discuss the budget input file template with T. Letchworth (Delphi). |
| 05 | 3/9/2006 | Dana, Steven | 0.6 | Revise the 2010 budget input file for T. Letchworth (Delphi). |
| 29 | 3/9/2006 | Dana, Steven | 0.2 | Participate in call with A. Frankum (FTI) regarding PAP and Classified bonus plan payouts for human capital tracking. |
| 29 | 3/9/2006 | Dana, Steven | 0.9 | Prepare PAP and classified pre-petition accrual calculation and distribute to B. Murray (Delphi) and S. Kappler (Delphi) in order to obtain their comments. |
| 29 | 3/9/2006 | Dana, Steven | 0.2 | Update A. Frankum (FTI) regarding S. Kappler's (Delphi) comments regarding the PAP and Classified bonus calculations. |
| 25 | 3/9/2006 | Eisenberg, Randall | 0.9 | Attend Omnibus Hearing. |
| 25 | 3/9/2006 | Eisenberg, Randall | 1.2 | Prepare for Omnibus hearing. |
| 30 | 3/9/2006 | Eisenberg, Randall | 0.7 | Correspond with L. Slezinger (Mesirow) and D. Springer (Skadden) regarding various matters related to Appaloosa. |
| 31 | 3/9/2006 | Eisenberg, Randall | 0.4 | Meet to make updates on Loss Contract analysis with B. Caruso (FTI). |
| 44 | 3/9/2006 | Eisenberg, Randall | 0.8 | Review final sharing of information protocol and transmit to FTI, Delphi and Rothschild team members. |
| 44 | 3/9/2006 | Eisenberg, Randall | 0.7 | Participate in call with A. Frankum (FTI) regarding UCC items, claims management and cross-charge items. |
| 44 | 3/9/2006 | Eisenberg, Randall | 0.5 | Edit and transmit correspondence to Mesirow regarding additional insider information. |
| 04 | 3/9/2006 | Emrikian, Armen | 1.0 | Modify portfolio analysis model overlay matrix prior to meeting with company to discuss the same. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/9/2006 | Emrikian, Armen | 0.7 | Review business plan model scenario output to ensure the most recent revision was flowing through correctly. |
| 04 | 3/9/2006 | Emrikian, Armen | 1.1 | Discuss with C. Tamm (FTI) related to the portfolio analysis model winddown. |
| 04 | 3/9/2006 | Emrikian, Armen | 1.5 | Meet with T. Letchworth, E. Dilland (both Delphi), S. Dana and C. Tamm (both FTI) to discuss overlays for both the product line P and L and the portfolio analysis models. |
| 04 | 3/9/2006 | Emrikian, Armen | 0.7 | Modify structure of scenario OI, revenue, and cash flow walks for upcoming board call. |
| 04 | 3/9/2006 | Emrikian, Armen | 0.5 | Review business plan model scenario output requested by Rothschild. |
| 04 | 3/9/2006 | Emrikian, Armen | 0.4 | Discuss with M. Pokrassa (FTI) regarding business plan model. |
| 99 | 3/9/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 44 | 3/9/2006 | Fletemeyer, Ryan | 0.7 | Prepare XXX setoff file and distribute to B. Pickering (Mesirow). |
| 44 | 3/9/2006 | Fletemeyer, Ryan | 0.4 | Review files sent by M. Williams (Delphi). |
| 99 | 3/9/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Charlotte, NC. |
| 23 | 3/9/2006 | Frankum, Adrian | 1.2 | Review claims management documents for D. Fidler (Delphi). |
| 29 | 3/9/2006 | Frankum, Adrian | 1.3 | Complete final revisions to human capital payments analysis. |
| 29 | 3/9/2006 | Frankum, Adrian | 0.2 | Update discussion with S. Dana (FTI) regarding S. Kappler's (Delphi) comments regarding the PAP and Classified bonus calculations. |
| 29 | 3/9/2006 | Frankum, Adrian | 0.2 | Participate in call with S. Dana (FTI) regarding PAP and Classified bonus plan payouts for human capital tracking. |
| 30 | 3/9/2006 | Frankum, Adrian | 0.8 | Participate in call with N. Torraco (Rothschild) to address documents provided by Appaloosa pertaining to EBITDA in the Equity Committee litigation. |
| 38 | 3/9/2006 | Frankum, Adrian | 0.6 | Review and comment on current status of reclamations process and escalated claims. |
| 38 | 3/9/2006 | Frankum, Adrian | 0.5 | Participate in call with B. Caruso (FTI) regarding the reclamations process and XXX. |
| 38 | 3/9/2006 | Frankum, Adrian | 0.3 | Participate in call with T. McDonagh (FTI) regarding XXX progress. |
| 38 | 3/9/2006 | Frankum, Adrian | 0.4 | Work with T. McDonagh (FTI) regarding XXX supplier claims. |
| 40 | 3/9/2006 | Frankum, Adrian | 0.2 | Participate in call with T. Behnke (FTI) regarding the application of debits to prepetition payables for amended SOAL purposes. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/9/2006 | Frankum, Adrian | 0.7 | Participate in call with R. Eisenberg (FTI) regarding UCC items, claims management and cross-charge items. |
| 44 | 3/9/2006 | Frankum, Adrian | 0.5 | Draft memo to Mesirow relating to payments to officers and directors. |
| 44 | 3/9/2006 | Frankum, Adrian | 0.2 | Participate in call with D. Pettyes (Delphi) regarding the insider payment information to be provided to Mesirow. |
| 97 | 3/9/2006 | Frankum, Adrian | 0.8 | Review staffing and perform case administration. |
| 98 | 3/9/2006 | Frankum, Adrian | 0.1 | Draft e-mail to team members regarding fee statement preparation for February. |
| 23 | 3/9/2006 | Gildersleeve, Ryan | 3.3 | Write Oracle database scripts to load claim date from KCC into CMSi database. |
| 23 | 3/9/2006 | Gildersleeve, Ryan | 0.5 | Participate in calls with T. Behnke (FTI) regarding various claims and bar date tasks. |
| 23 | 3/9/2006 | Gildersleeve, Ryan | 1.1 | Meet with J. Stevning (FTI) to develop claim data loading programs in CMSi. |
| 20 | 3/9/2006 | Guglielmo, James | 0.6 | Research and draft footnotes and disclaimers relative to plant level financial data provided by Delphi divisions for Chanin request. |
| 20 | 3/9/2006 | Guglielmo, James | 1.2 | Coordinate agenda for Chanin meetings with management with B. Eichenlaub (Delphi). |
| 20 | 3/9/2006 | Guglielmo, James | 0.7 | Review of Labor Data Room user group listing and follow up with FTI Customer Service on approvals in process. |
| 20 | 3/9/2006 | Guglielmo, James | 0.4 | Make edits to Chanin two-day agenda memo. |
| 98 | 3/9/2006 | Johnston, Cheryl | 0.8 | Begin unbilled expense analysis for excluded expenses. |
| 98 | 3/9/2006 | Johnston, Cheryl | 0.7 | Continue corresponding via email with professionals regarding missing and/or incomplete time detail. |
| 98 | 3/9/2006 | Johnston, Cheryl | 0.8 | Correspond with various professionals regarding incomplete expense detail. |
| 98 | 3/9/2006 | Johnston, Cheryl | 0.5 | Review and update time detail status sheet. |
| 98 | 3/9/2006 | Johnston, Cheryl | 3.1 | Continue format and review of February 2006 expense detail. |
| 98 | 3/9/2006 | Johnston, Cheryl | 0.3 | Correspond with K. Schondelmeier (FTI) regarding status of February 2006 time and expense detail. |
| 31 | 3/9/2006 | Karamanos, Stacy | 0.9 | Review first round of plant analysis submitted by division to S. Daniels (Delphi). |
| 01 | 3/9/2006 | King, Scott | 0.4 | Review request lists from outside advisors and determine open items related to product line requests. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 3/9/2006 | King, Scott | 0.5 | Participate in phone call with A. Hede (A&M) regarding case updates and open items on the request list. |
| 03 | 3/9/2006 | King, Scott | 0.3 | Discuss with T. Krause (Delphi) regarding section 6.10 of the credit agreement. |
| 03 | 3/9/2006 | King, Scott | 0.4 | Review credit Tagement relating to potential ERISA liens. |
| 04 | 3/9/2006 | King, Scott | 0.4 | Review alternatives related to GM receivables and GM future revenue plan. |
| 05 | 3/9/2006 | King, Scott | 0.5 | Review business plan timeline with W. Shaw (Rothschild). |
| 20 | 3/9/2006 | King, Scott | 0.9 | Discuss with S. Salrin (Delphi) regarding business plan timing and Chanin requests. |
| 32 | 3/9/2006 | King, Scott | 0.5 | Discuss with W. Shaw (Rothschild) regarding PBGC lien and GM negotiations. |
| 40 | 3/9/2006 | King, Scott | 0.3 | Participate in call with T. Behnke (FTI) regarding schedule amendments and bar date. |
| 31 | 3/9/2006 | Kuby, Kevin | 1.0 | Review preliminary plant-level profitability submissions for GM contract analysis. |
| 38 | 3/9/2006 | Lawand, Gilbert | 0.2 | Review claim data and supplier summary in preparation for supplier communication for Claim 870. |
| 38 | 3/9/2006 | Lawand, Gilbert | 0.4 | Contact supplier for Claim 128 to follow up on various aspects of the claim including payment and inventory test. |
| 38 | 3/9/2006 | Lawand, Gilbert | 1.2 | Research into Delphi's payment and inventory system to order to validate payment and inventory test for Claim 128. |
| 38 | 3/9/2006 | Lawand, Gilbert | 0.2 | Contact supplier for Claim 721 to follow up on various aspects of the claim. |
| 38 | 3/9/2006 | Lawand, Gilbert | 0.8 | Review date test results in detail by reviewing original reclamation demand submitted for Claim 721. |
| 38 | 3/9/2006 | Lawand, Gilbert | 0.2 | Contact supplier for Claim 870 to follow up on various aspects of the claim. |
| 38 | 3/9/2006 | Lawand, Gilbert | 0.4 | Contact supplier for Claim 704 to follow up on previous discussion. |
| 38 | 3/9/2006 | Lawand, Gilbert | 0.8 | Prepare and send electronic copies of claim documents per discussion with vendor for claim 870. |
| 38 | 3/9/2006 | Lawand, Gilbert | 1.0 | Conduct research into payment and inventory test as requested by supplier. |
| 38 | 3/9/2006 | McDonagh, Timothy | 0.5 | Create a tracking sheet to follow progress of the reconciliation of the XXX supplier Reclamation Demands. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/9/2006 | McDonagh, Timothy | 0.3 | Participate in call with A. Frankum (FTI) regarding XXX progress. |
| 38 | 3/9/2006 | McDonagh, Timothy | 0.3 | Meet with R. Emanuel (Delphi) to discuss personnel reassignments. |
| 38 | 3/9/2006 | McDonagh, Timothy | 0.7 | Create Reclamations Executive Report for 3/8/06. |
| 38 | 3/9/2006 | McDonagh, Timothy | 0.6 | Meet with H. Sherry (Delphi) to determine plan to create initial list of XXX suppliers with Reclamation Demands. |
| 38 | 3/9/2006 | McDonagh, Timothy | 0.7 | Review Reclamation Database search of XXX suppliers against the list of XXX suppliers provided by B. Sheardown (Delphi). |
| 38 | 3/9/2006 | McDonagh, Timothy | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/9/2006 | McDonagh, Timothy | 0.7 | Develop procedures for case managers to check the folders of the various Reclamation Demands to determine if the Demands were made by a XXX supplier. |
| 38 | 3/9/2006 | McDonagh, Timothy | 0.4 | Meet with M. Godbout (Delphi) to discuss the testing for claim 917. |
| 38 | 3/9/2006 | McDonagh, Timothy | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/9/2006 | McDonagh, Timothy | 0.8 | Develop parameters for Reclamations Database search for XXX claims. |
| 38 | 3/9/2006 | McDonagh, Timothy | 1.6 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/9/2006 | McDonagh, Timothy | 0.4 | Work with A. Frankum (FTI) regarding XXX supplier claims. |
| 77 | 3/9/2006 | Panoff, Christopher | 1.5 | Prepare correspondence and updated documentation pertaining to XXX and the requirements of a conforming assumption for previously extended contracts. |
| 77 | 3/9/2006 | Panoff, Christopher | 0.6 | Prepare documentation for XXX's preference analysis from Mechatronics division. |
| 77 | 3/9/2006 | Panoff, Christopher | 2.5 | Prepare updated and final documentation package for XXX's contract assumption case. |
| 77 | 3/9/2006 | Panoff, Christopher | 1.2 | Meet with N. Smith, R. Diebel, L. Berna, J. Ruhm, T. Ioanes, B. Egin (all Delphi) to discuss the approval of XXX and XXX under the CAP motion. |
| 99 | 3/9/2006 | Panoff, Christopher | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 90 | 3/9/2006 | Pfromer, Edward | 0.2 | Load and code 4 documents per C. McWee (Delphi). |
| 04 | 3/9/2006 | Pokrassa, Michael | 0.7 | Prepare updates to labor savings analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/9/2006 | Pokrassa, Michael | 0.8 | Meet with S. Biegert (Delphi) regarding various business plan scenarios. |
| 04 | 3/9/2006 | Pokrassa, Michael | 0.9 | Review detailed financial output schedules. |
| 04 | 3/9/2006 | Pokrassa, Michael | 0.4 | Discuss with A. Emrikian (FTI) regarding business plan model. |
| 04 | 3/9/2006 | Pokrassa, Michael | 0.2 | Correspond with M. Stein (Rothschild) including preparation of analyses with respect to business plan scenarios. |
| 04 | 3/9/2006 | Pokrassa, Michael | 0.2 | Meet with C. Tamm (FTI) regarding various product line model assumptions. |
| 04 | 3/9/2006 | Pokrassa, Michael | 0.4 | Discuss with M. Stein (Rothschild) regarding revenue bridge analyses and EBITDAR calculations. |
| 04 | 3/9/2006 | Pokrassa, Michael | 0.4 | Correspond with A. Emrikian (FTI) regarding business plan model update. |
| 04 | 3/9/2006 | Pokrassa, Michael | 0.6 | Meet with E. Dilland (Delphi) regarding various model and financial output schedules. |
| 04 | 3/9/2006 | Pokrassa, Michael | 0.5 | Meet with T. Letchworth (Delphi) regarding non-continuing business lines. |
| 04 | 3/9/2006 | Pokrassa, Michael | 2.3 | Prepare detailed analysis of non-continuing business lines financial forecasts. |
| 34 | 3/9/2006 | Pokrassa, Michael | 1.2 | Prepare detailed financial statement package for upcoming DTM meeting. |
| 99 | 3/9/2006 | Pokrassa, Michael | 3.0 | Travel from Troy, MI to New York, NY. |
| 98 | 3/9/2006 | Schondelmeier, Kathryn | 0.9 | Continue to review and examine time detail for the second fifteen days of February for professional names H through K. |
| 98 | 3/9/2006 | Schondelmeier, Kathryn | 2.4 | Review and examine time detail for the second fifteen days of February for professional names A through G. |
| 98 | 3/9/2006 | Schondelmeier, Kathryn | 2.7 | Review and examine time detail for the second fifteen days of February for professional names H through K. |
| 98 | 3/9/2006 | Schondelmeier, Kathryn | 1.4 | Correspond with various professionals to get clarification on February time detail. |
| 98 | 3/9/2006 | Schondelmeier, Kathryn | 1.1 | Continue to review and examine time detail for the second fifteen days of February for professional names A through G. |
| 23 | 3/9/2006 | Stevning, Johnny | 1.1 | Work with R. Gildersleeve (FTI) to develop creditor data loading programs in CMSi. |
| 23 | 3/9/2006 | Summers, Joseph | 0.1 | Participate in call with T. Behnke (FTI) regarding modification to customized vendor statement. |
| 48 | 3/9/2006 | Summers, Joseph | 2.4 | Produce extract of all executory contracts for the parties listed on setoff population. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/9/2006 | Swanson, David | 1.2 | Update and revise the indemnification model for February. |
| 04 | 3/9/2006 | Tamm, Christopher | 1.6 | Review winddown overlay matrix for the portfolio analysis model. |
| 04 | 3/9/2006 | Tamm, Christopher | 1.1 | Discuss with A. Emrikian (FTI) related to the portfolio analysis model winddown. |
| 04 | 3/9/2006 | Tamm, Christopher | 2.8 | Develop pension expense / head by site for 2006. |
| 04 | 3/9/2006 | Tamm, Christopher | 1.5 | Meet with T. Letchworth (Delphi), E. Dilland (Delphi), A. Emrikian (FTI), and S. Dana (FTI) to discuss product line model. |
| 04 | 3/9/2006 | Tamm, Christopher | 1.8 | Review restructuring expense composition in the product line submissions and the portfolio analysis model. |
| 04 | 3/9/2006 | Tamm, Christopher | 0.2 | Meet with M. Pokrassa (FTI) regarding various product line model assumptions. |
| 04 | 3/9/2006 | Tamm, Christopher | 0.9 | Prepare for meeting with Delphi to discuss product line model overlays. |
| 99 | 3/9/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 40 | 3/9/2006 | Uhl, Michael | 0.4 | Update CMS database to fix environmental liabilities shown as claims to be marked as liabilities in the system. |
| 28 | 3/9/2006 | Weber, Eric | 0.7 | Prepare approved supplier files for wire processing create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 3/9/2006 | Weber, Eric | 0.6 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 3/9/2006 | Weber, Eric | 0.5 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 3/9/2006 | Weber, Eric | 1.5 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX and XXX. |
| 77 | 3/9/2006 | Weber, Eric | 1.0 | Prepare initial portion of preference analysis for supplier XXX under the CAP motion. |
| 77 | 3/9/2006 | Weber, Eric | 1.2 | Advise lead negotiators T. Burleson (Delphi) and S. Jones (Delphi) on parameters of CAP Order in order to identify valid expiring contracts for suppliers XXX and XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 3/9/2006 | Weber, Eric | 0.7 | Reconcile revised pre-petition data received from P. Garvey (XXX) against Delphi pre-petition data to identify discrepancies. |
| 99 | 3/9/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 01 | 3/9/2006 | Wehrle, David | 0.3 | Forward documents for non-conforming contract assumptions to D. Kirsch and A. Hede (both A&M) for their review. |
| 22 | 3/9/2006 | Wehrle, David | 0.5 | Attend prepetition balance and wire reconciliation status meeting with C. Asbury, J. Stegner, W. Jennings, S. Ward, and division personnel (all Delphi) to discuss recovery of amounts owed Delphi by suppliers and payment terms including deposits. |
| 28 | 3/9/2006 | Wehrle, David | 0.6 | Attend Foreign Supplier Order payment request review meeting with B. Eagen (Delphi) and J. Lyons (Skadden). |
| 28 | 3/9/2006 | Wehrle, David | 0.7 | Attend Essential Supplier payment review meeting with M. Everett, B. Eagen, and J. Hudson (all Delphi) and J. Lyons (Skadden) to review requested payment to troubled stamping supplier. |
| 75 | 3/9/2006 | Wehrle, David | 0.3 | Discuss staffing, support needs, and schedule with R. Deibel and J. Stegner (both Delphi). |
| 77 | 3/9/2006 | Wehrle, David | 0.8 | Participate in contract assumption review meeting for XXX, XXX and XXX with R. Deibel, B. Eagen, N. Smith, T. Dickerson, T. Ionnes, and J. Hudson (all Delphi) and J. Lyons (Skadden). |
| 77 | 3/9/2006 | Wehrle, David | 0.6 | Discuss contract assumption issues and timing of XXX contract expirations with G. Holder and N. Smith (both Delphi). |
| 77 | 3/9/2006 | Wehrle, David | 0.4 | Review status of payment to XXX and discuss outstanding documents with N. Jordan (Delphi). |
| 77 | 3/9/2006 | Wehrle, David | 0.6 | Review list of open and pending contract assumption cases from L. Berna (Delphi). Discuss target dates for presentations with R. Deibel and N. Smith (both Delphi). |
| 77 | 3/9/2006 | Wehrle, David | 0.5 | Review documents supporting conforming contract assumption for XXX and provide comments to T. Ionnes (Delphi). |
| 77 | 3/9/2006 | Wehrle, David | 0.7 | Review documents prepared for XXX contract assumption presentation and provide comments to N. Smith (Delphi). |
| 99 | 3/9/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 3/9/2006 | Wu, Christine | 1.8 | Prepare draft amended supplier summaries for claims 223, 423, 73, 245 and 343. |
| 38 | 3/9/2006 | Wu, Christine | 1.1 | Revise case manager talking points to include points relating to title transfer, docket references and specific Reclamation Motion references. |
| 38 | 3/9/2006 | Wu, Christine | 0.9 | Discuss with L. Norwood (Delphi) question and answer summary from 3/8/06 Weekly Reclamations Review Meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/9/2006 | Wu, Christine | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/9/2006 | Wu, Christine | 0.5 | Prepare claims status report as of 3/8/06. |
| 38 | 3/9/2006 | Wu, Christine | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/9/2006 | Wu, Christine | 1.0 | Review amended and escalated claims, update log and prepare email notifications to Executive Board. |
| 38 | 3/9/2006 | Wu, Christine | 1.4 | Review M. Micheli (Skadden) contact log and research claim numbers related to each contact. |
| 23 | 3/10/2006 | Behnke, Thomas | 0.4 | Participate in call with D. Fidler (Delphi) regarding bar date notice and amendment issues. |
| 23 | 3/10/2006 | Behnke, Thomas | 0.3 | Participate in call with K. Berlin (Skadden) and M. Hester (Delphi) regarding bar date notice. |
| 23 | 3/10/2006 | Behnke, Thomas | 0.3 | Participate in call with S. King (FTI) regarding bar date presentation. |
| 23 | 3/10/2006 | Behnke, Thomas | 2.2 | Draft detailed note regarding timing of claims process planning and start of claims reconciliation. |
| 23 | 3/10/2006 | Behnke, Thomas | 0.4 | Participate in call with R. Gildersleeve (FTI) regarding claims process planning tasks. |
| 23 | 3/10/2006 | Behnke, Thomas | 0.6 | Follow-up on correspondence regarding bar date, schedule amendment and claims process. |
| 40 | 3/10/2006 | Behnke, Thomas | 0.2 | Review submission of missing addresses and draft note regarding processing and follow-up request. |
| 31 | 3/10/2006 | Caruso, Robert | 0.2 | Participate in call with D. Shivakumur (Skadden) to discuss status on loss contract data gathering. |
| 44 | 3/10/2006 | Caruso, Robert | 0.6 | Meet with B. Pickering (Mesirow) regarding protocol for vendor rescue approvals. |
| 04 | 3/10/2006 | Concannon, Joseph | 1.0 | Compile all of the source data for the JOBS expense overlays utilized in the competitive benchmark scenario of the business plan model. |
| 04 | 3/10/2006 | Concannon, Joseph | 0.9 | Compile all of the source data for the pension overlays utilized in the competitive benchmark scenario of the business plan model. |
| 04 | 3/10/2006 | Concannon, Joseph | 0.9 | Compile all of the source data for the winddown overlays utilized in the competitive benchmark scenario of the business plan model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/10/2006 | Concannon, Joseph | 1.1 | Compile all of the source data for the OPEB overlays utilized in the competitive benchmark scenario of the business plan model. |
| 44 | 3/10/2006 | Concannon, Joseph | 0.7 | Discuss questions received from Mesirow related to intercompany activity with R. Reimink (Delphi). |
| 44 | 3/10/2006 | Concannon, Joseph | 1.4 | Research various questions and requests received from Mesirow. |
| 99 | 3/10/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 04 | 3/10/2006 | Dana, Steven | 0.8 | Prepare detailed list of questions to T. Letchworth (Delphi) regarding the allocation of specific transformation overlays. |
| 04 | 3/10/2006 | Dana, Steven | 1.6 | Prepare overlay allocation model that allocates transformation scenario impact to the consolidated P&L across product lines. |
| 04 | 3/10/2006 | Dana, Steven | 0.5 | Discuss overlay allocation model issues and improvements with A. Emrikian (FTI). |
| 04 | 3/10/2006 | Dana, Steven | 0.7 | Prepare update memo to A. Emrikian (FTI) related to the current status and key issues on the Product Line P&L model completion. |
| 04 | 3/10/2006 | Dana, Steven | 1.2 | Update the eliminations matrix per A. Emrikian's (FTI) comments that will allow the appropriate eliminations at the various consolidation levels of the balance sheet and P&L. |
| 99 | 3/10/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 3/10/2006 | Eisenberg, Randall | 1.1 | Review various transformation scenarios with M. Pokrassa (FTI). |
| 20 | 3/10/2006 | Eisenberg, Randall | 0.7 | Discuss with B. Shaw (Rothschild) regarding labor, transformation and 1113. |
| 20 | 3/10/2006 | Eisenberg, Randall | 0.8 | Discuss with B. Shaw (Rothschild) regarding labor, transformation and 1113 strategy. |
| 29 | 3/10/2006 | Eisenberg, Randall | 0.5 | Discuss human capital pre-petition summary with A. Frankum (FTI). |
| 29 | 3/10/2006 | Eisenberg, Randall | 1.1 | Review human capital pre-petition payments analysis. |
| 30 | 3/10/2006 | Eisenberg, Randall | 1.6 | Review Appaloosa expert reports and declarations. |
| 30 | 3/10/2006 | Eisenberg, Randall | 0.8 | Discuss with D. Springer (Skadden), B. Shaw (Rothschild), L. Slezinger (Mesirow) and I. Lee (Jefferies) regarding Appaloosa expert reports. |
| 44 | 3/10/2006 | Eisenberg, Randall | 0.3 | Discuss cross charges with A. Frankum (FTI) for follow up with Mesirow. |
| 97 | 3/10/2006 | Eisenberg, Randall | 0.3 | Participate in call with A. Frankum (FTI) regarding staffing and other general matters regarding the case. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/10/2006 | Emrikian, Armen | 2.1 | Update revenues, OI, and cash flow walks from the modified steady state scenario to other business plan model scenarios. |
| 04 | 3/10/2006 | Emrikian, Armen | 0.4 | Review summary of 2005 financials vs. 8+4 forecast. |
| 04 | 3/10/2006 | Emrikian, Armen | 0.5 | Discuss overlays for product line P and L model with S. Dana (FTI). |
| 04 | 3/10/2006 | Emrikian, Armen | 0.5 | Review and discuss analysis of the non-continuing businesses with M. Pokrassa (FTI). |
| 04 | 3/10/2006 | Emrikian, Armen | 0.7 | Discuss with M. Pokrassa (FTI) regarding current business plan models. |
| 04 | 3/10/2006 | Emrikian, Armen | 1.1 | Review email from B. Shaw (Rothschild) regarding disclosure statement projection requirements and draft related discussion points. |
| 04 | 3/10/2006 | Emrikian, Armen | 2.1 | Analyze the economics of the non-continuing businesses based on various assumptions. |
| 04 | 3/10/2006 | Emrikian, Armen | 0.6 | Participate in call with S. King and M. Pokrassa (both FTI) to discuss disclosure statement financial projections. |
| 20 | 3/10/2006 | Fletemeyer, Ryan | 0.6 | Compare AHG plant data submission to Chanin request list and compile data responsive to requests. |
| 20 | 3/10/2006 | Fletemeyer, Ryan | 0.6 | Compare E&C plant data submission to Chanin request list and compile data responsive to requests. |
| 20 | 3/10/2006 | Fletemeyer, Ryan | 0.4 | Compare E&S plant data submission to Chanin request list and compile data responsive to requests. |
| 20 | 3/10/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with J. Guglielmo (FTI) to discuss Chanin information requests and plant data. |
| 20 | 3/10/2006 | Fletemeyer, Ryan | 0.5 | Compare T&I plant data submission to Chanin request list and compile data responsive to requests. |
| 20 | 3/10/2006 | Fletemeyer, Ryan | 0.8 | Compare Steering plant data submission to Chanin request list and compile data responsive to requests. |
| 48 | 3/10/2006 | Fletemeyer, Ryan | 0.4 | Review setoff reconciliation provided by B. Turner (Delphi). |
| 48 | 3/10/2006 | Fletemeyer, Ryan | 0.7 | Review and respond to setoff email from M. Kloss (Delphi). |
| 23 | 3/10/2006 | Frankum, Adrian | 0.3 | Review and respond to correspondence related to planning for the claims management process and the bar date. |
| 29 | 3/10/2006 | Frankum, Adrian | 0.5 | Discuss human capital pre-petition summary with R. Eisenberg (FTI). |
| 29 | 3/10/2006 | Frankum, Adrian | 0.6 | Analyze system documentation relating to the open accounts for first day motion purposes. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/10/2006 | Frankum, Adrian | 1.1 | Meet with D. Fidler and S. Kihn (both Delphi) and M. Buchanan (Callaway) to discuss intercompany advance tracking for purposes of compliance with the cash management order. |
| 29 | 3/10/2006 | Frankum, Adrian | 0.4 | Draft memo to team and for the files regarding tracking of intercompany advances in the open accounts. |
| 38 | 3/10/2006 | Frankum, Adrian | 0.4 | Review amended reclamation letter and provide comments. |
| 38 | 3/10/2006 | Frankum, Adrian | 0.7 | Participate in call with C. Wu (FTI) regarding the status of reclamations and staffing issues. |
| 38 | 3/10/2006 | Frankum, Adrian | 0.4 | Review XXX supplier agreement and analyze its implications to Phase II of the reclamations process and provide comments. |
| 44 | 3/10/2006 | Frankum, Adrian | 0.3 | Discuss cross charges with R. Eisenberg (FTI) for follow up with Mesirow. |
| 97 | 3/10/2006 | Frankum, Adrian | 0.3 | Participate in call with R. Eisenberg (FTI) regarding staffing and other general matters regarding the case. |
| 99 | 3/10/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 23 | 3/10/2006 | Gildersleeve, Ryan | 2.3 | Review initial data transfer of claims from KCC for data errors, docketing errors and data anomalies. |
| 23 | 3/10/2006 | Gildersleeve, Ryan | 3.5 | Continue developing Oracle database scripts for loading KCC data into CMSi database. |
| 23 | 3/10/2006 | Gildersleeve, Ryan | 0.4 | Advise S. Betance (KCC) on data transfer errors for correction. |
| 23 | 3/10/2006 | Gildersleeve, Ryan | 0.4 | Discuss timing of initial claim review and staffing with T. Behnke (FTI). |
| 20 | 3/10/2006 | Guglielmo, James | 0.9 | Participate in follow up call with Delphi Investor Relation Group regarding all remaining open request items for Chanin. |
| 20 | 3/10/2006 | Guglielmo, James | 0.5 | Participate in follow up call with C. McWee (Delphi) regarding all remaining open request items for Chanin. |
| 20 | 3/10/2006 | Guglielmo, James | 0.8 | Participate in call with B. Eichenlaub (Delphi) regarding final Chanin agenda meetings, times and management personnel. |
| 20 | 3/10/2006 | Guglielmo, James | 1.1 | Coordinate agenda for Chanin meetings with management with B. Eichenlaub (Delphi). |
| 20 | 3/10/2006 | Guglielmo, James | 0.5 | Draft follow up emails to J. Madden (Chanin) regarding logistics for visit to Delphi headquarters. |
| 20 | 3/10/2006 | Guglielmo, James | 0.6 | Participate in call with R. Fletemeyer (FTI) to discuss Chanin plant level data coordination. |
| 20 | 3/10/2006 | Guglielmo, James | 0.3 | Review and send historical raw material summary by type for Chanin request. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/10/2006 | Guglielmo, James | 1.2 | Review documents loaded in Labor data room to respond to Mesirow's OPEB and Pension document request. |
| 98 | 3/10/2006 | Johnston, Cheryl | 0.4 | Generate and download into Excel updated February 2006 proformas. |
| 98 | 3/10/2006 | Johnston, Cheryl | 0.9 | Make final adjustments to expense entries in FTI's internal billing system; generate invoice. |
| 98 | 3/10/2006 | Johnston, Cheryl | 0.7 | Review time detail in proformas to determine incomplete and/or missing time detail. |
| 98 | 3/10/2006 | Johnston, Cheryl | 0.8 | Review expenses in updated proforma to determine added expenses since last proforma update. |
| 98 | 3/10/2006 | Johnston, Cheryl | 2.1 | Identify and incorporate added expense detail into February 2006 master expense billing file. |
| 98 | 3/10/2006 | Johnston, Cheryl | 0.8 | Create extracts of incomplete and/or missing time detail; send emails with current extracts to professionals requesting complete detail. |
| 98 | 3/10/2006 | Johnston, Cheryl | 0.4 | Design queries and generate pivot tables summarizing hours and fees by professional to determine added detail. |
| 31 | 3/10/2006 | Karamanos, Stacy | 0.5 | Participate in call with S. Daniels (Delphi) and K. Kuby (FTI) to discuss plant-profitability submissions and next steps. |
| 02 | 3/10/2006 | King, Scott | 0.4 | Review cash flow items and suggest revisions. |
| 02 | 3/10/2006 | King, Scott | 0.4 | Discuss cash flow revisions with M. Beckett and T. Krause (both Delphi). |
| 04 | 3/10/2006 | King, Scott | 0.4 | Review outline related to disclosures statement projection requirements. |
| 04 | 3/10/2006 | King, Scott | 0.6 | Discuss with A. Emrikian and M. Pokrassa (both FTI) related to product line model's disclosure statement projections. |
| 23 | 3/10/2006 | King, Scott | 0.3 | Participate in call with T. Behnke (FTI) regarding bar date presentation. |
| 31 | 3/10/2006 | Kuby, Kevin | 0.5 | Participate in call with S. Daniels (Delphi) and S. Karamanos (FTI) to discuss plant-profitability submissions and next steps. |
| 38 | 3/10/2006 | Lawand, Gilbert | 0.4 | Correspond with supplier for Claim 822 to discuss date, inventory and payment tests. |
| 38 | 3/10/2006 | Lawand, Gilbert | 1.6 | Review all open claims to assess which require additional follow up. |
| 38 | 3/10/2006 | Lawand, Gilbert | 0.2 | Review claim data and supplier summary in preparation for supplier communication for Claim 674. |
| 38 | 3/10/2006 | Lawand, Gilbert | 0.6 | Research data submission issues for claim 822 per request by the vendor. |

**Page 72 of 218**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/10/2006 | Lawand, Gilbert | 0.4 | Review date and inventory test in detail for Claim 674 as requested by supplier. |
| 38 | 3/10/2006 | Lawand, Gilbert | 0.4 | Review claim data and supplier summary in preparation for supplier communication for Claim 822. |
| 38 | 3/10/2006 | Lawand, Gilbert | 0.6 | Follow up on date and inventory issues as discussed with supplier for Claim 674. |
| 99 | 3/10/2006 | Lawand, Gilbert | 3.0 | Travel time Troy, MI to Atlanta, GA. |
| 38 | 3/10/2006 | McDonagh, Timothy | 0.3 | Update tracking log of XXX suppliers with Reclamation Demands. |
| 38 | 3/10/2006 | McDonagh, Timothy | 1.1 | Assist case managers in review their files for XXX suppliers. |
| 38 | 3/10/2006 | McDonagh, Timothy | 0.6 | Create Reclamations Executive Report for 3/9/06. |
| 38 | 3/10/2006 | McDonagh, Timothy | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/10/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/10/2006 | McDonagh, Timothy | 0.4 | Review list of XXX suppliers with Reclamation Demands against the list of XXX suppliers. |
| 99 | 3/10/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Boston, MA. |
| 77 | 3/10/2006 | Panoff, Christopher | 1.6 | Prepare correspondence and data templates for XXX's business case data to complete contract assumption documentation and analysis. |
| 77 | 3/10/2006 | Panoff, Christopher | 1.2 | Participate in call with R. Hulet (Delphi) to discuss XXX's contract assumption case, reconciliation, prepetition settlement, and business case. |
| 77 | 3/10/2006 | Panoff, Christopher | 1.5 | Prepare CAP Summary report to account for changes in weekly reporting values and errors in APV for newly approved suppliers. |
| 77 | 3/10/2006 | Panoff, Christopher | 1.8 | Prepare additions for business case calculator for XXX to account for service payments and accelerated charges as a result of contract expiration. |
| 90 | 3/10/2006 | Pfromer, Edward | 1.0 | Load and code 20 documents per C. McWee (Delphi). |
| 04 | 3/10/2006 | Pokrassa, Michael | 0.2 | Participate in call with E. Dilland (Delphi) regarding various model and financial output schedules. |
| 04 | 3/10/2006 | Pokrassa, Michael | 1.1 | Meet with R. Eisenberg (FTI) to review business plan scenarios. |
| 04 | 3/10/2006 | Pokrassa, Michael | 0.7 | Discuss with A. Emrikian (FTI) regarding current business plan models. |

**Page 73 of 218**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/10/2006 | Pokrassa, Michael | 0.3 | Review document detailing items with regard to business plan modeling and relation to plan of reorganization. |
| 04 | 3/10/2006 | Pokrassa, Michael | 0.4 | Participate in call with S. Biegert (Delphi) regarding various business plan scenarios. |
| 04 | 3/10/2006 | Pokrassa, Michael | 0.8 | Make updates to business plan model for cash flow before financing schedules. |
| 04 | 3/10/2006 | Pokrassa, Michael | 0.3 | Discuss with T. Letchworth (Delphi) regarding non-continuing business lines. |
| 04 | 3/10/2006 | Pokrassa, Michael | 0.5 | Review and discuss analysis of the non-continuing businesses with A. Emrikian (FTI). |
| 04 | 3/10/2006 | Pokrassa, Michael | 2.2 | Make updates to detailed analysis regarding non-continuing business winddown. |
| 04 | 3/10/2006 | Pokrassa, Michael | 0.6 | Participate in call with S. King and A. Emrikian (both FTI) to discuss disclosure statement financial projection requirements. |
| 98 | 3/10/2006 | Schondelmeier, Kathryn | 1.4 | Review and examine time detail for the second fifteen days of February for professional names P through T. |
| 98 | 3/10/2006 | Schondelmeier, Kathryn | 2.3 | Review and examine time detail for the second fifteen days of February for professional names L through O. |
| 98 | 3/10/2006 | Schondelmeier, Kathryn | 1.1 | Continue to review and examine time detail for the second fifteen days of February for professional names L through O. |
| 98 | 3/10/2006 | Schondelmeier, Kathryn | 1.2 | Continue to review and examine time detail for the second fifteen days of February for professional names P through T. |
| 98 | 3/10/2006 | Schondelmeier, Kathryn | 0.5 | Incorporate updates to time detail from numerous professionals into the February fee file. |
| 23 | 3/10/2006 | Shah, Sanket | 1.3 | Update Specialty Electronics International and Delphi Connection Systems address information per e-mail sent by M. Shuppe (Delphi). |
| 23 | 3/10/2006 | Stevning, Johnny | 1.4 | Test updates to CMSI web application to verify functionality. |
| 23 | 3/10/2006 | Summers, Joseph | 1.8 | Compile extract of notice only parties by country for equity and human capital populations. |
| 28 | 3/10/2006 | Weber, Eric | 0.4 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 3/10/2006 | Weber, Eric | 0.6 | Revise foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/10/2006 | Weber, Eric | 0.4 | Advise lead negotiator V. Kelso (Delphi) on immaterial nature of outstanding balance for foreign supplier XXX and advise him to pursue alternative means to handling issue. |
| 28 | 3/10/2006 | Weber, Eric | 1.2 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX and XXX. |
| 77 | 3/10/2006 | Weber, Eric | 1.0 | Continue discussions with lead negotiators T. Burleson (Delphi) and S. Jones (Delphi) in order to clarify contract date expiration issue for suppliers XXX and XXX in conjunction with the CAP motion. |
| 01 | 3/10/2006 | Wehrle, David | 0.4 | Request information related to XXX non-conforming contract assumption in order to respond to questions from D. Kirsch (A& M). |
| 44 | 3/10/2006 | Wehrle, David | 0.5 | Review contract assumption summary report prepared for Mesirow and note potential data clean-up needs in SharePoint tracking database. |
| 77 | 3/10/2006 | Wehrle, David | 0.8 | Discuss with M. Everett (Delphi) preference waiver process to be used to address Prefunded Essential Supplier payments and issues related to XXX financially troubled supplier case and potential resolution. |
| 77 | 3/10/2006 | Wehrle, David | 0.8 | Review eligibility of chemical and tooling/stamping suppliers for contract assumption based on scheduled contract expiration dates and when contracts were extended. |
| 77 | 3/10/2006 | Wehrle, David | 0.6 | Review settlement agreement received from XXX and discuss with M. Hall (Delphi) and R. Reese (Skadden). |
| 77 | 3/10/2006 | Wehrle, David | 0.9 | Discuss draft preference waiver and contract settlement agreement received from supplier XXX with N. Smith and C. Ramos (both Delphi). |
| 38 | 3/10/2006 | Wu, Christine | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 3/10/2006 | Wu, Christine | 0.6 | Prepare amended Statements of Reclamation for claims 223, 423, 73, 245 and 343. |
| 38 | 3/10/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/10/2006 | Wu, Christine | 0.6 | Revise amended Statement of Reclamation template to include fields allowing mail merge of amended claim data. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/10/2006 | Wu, Christine | 1.1 | Review and revise draft amended supplier summaries for claims 223, 423, 73, 245 and 343 to include detail on amended invoice lines. |
| 38 | 3/10/2006 | Wu, Christine | 0.6 | Research request for information responses for claim 309 and discuss with M. Godbout (Delphi). |
| 38 | 3/10/2006 | Wu, Christine | 0.2 | Review and close signed Statements of Reclamation. |
| 38 | 3/10/2006 | Wu, Christine | 0.4 | Review SharePoint Reclamation Contact Log for claim entries in escalation or pending review status and discuss with assigned case managers. |
| 38 | 3/10/2006 | Wu, Christine | 0.7 | Participate in call with A. Frankum (FTI) regarding the status of reclamations and staffing issues. |
| 99 | 3/10/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to Vail, CO. |
| 20 | 3/11/2006 | Fletemeyer, Ryan | 0.7 | Review and edit Packard plant data. |
| 20 | 3/11/2006 | Fletemeyer, Ryan | 0.5 | Draft footnote disclaimer for plant data. |
| 04 | 3/11/2006 | Tamm, Christopher | 2.4 | Develop template for income statement line items that are going to need to be addressed in the future divisional submissions. |
| 34 | 3/12/2006 | Eisenberg, Randall | 2.2 | Review projection scenarios regarding the status of GM negotiations. |
| 99 | 3/12/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 3/12/2006 | Tamm, Christopher | 2.2 | Review product line template in the portfolio analysis model. |
| 99 | 3/12/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 01 | 3/13/2006 | Concannon, Joseph | 2.7 | Research additional questions and requests received from D. Kirsch (A&M) regarding the comparison of the trial balance entities and organizational chart. |
| 03 | 3/13/2006 | Concannon, Joseph | 0.9 | Discuss the preliminary actuals for February, the impact to the EBITDAR covenant, and the status of the updated forecast with D. Buriko (Delphi). |
| 04 | 3/13/2006 | Concannon, Joseph | 2.4 | Organize all of the source data for the overlays utilized in the consensual and competitive benchmark scenarios of the business plan model. |
| 44 | 3/13/2006 | Concannon, Joseph | 1.6 | Review support provided by Treasury related to the funding send by DAS LLC to Delphi Corp. to fund dividend payments as part of an analysis requested by Mesirow. |
| 44 | 3/13/2006 | Concannon, Joseph | 2.2 | Discuss questions and requests received from the Mesirow on behalf of the UCC with B. Murray (Delphi) and R. Reimink (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 97 | 3/13/2006 | Concannon, Joseph | 0.4 | Create financial/treasury related budget for March detailing the nature and extent of anticipated time spent related to codes 101, 102, and 103 at the request of T. Krause (Delphi). |
| 99 | 3/13/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 20 | 3/13/2006 | Eisenberg, Randall | 0.7 | Attend labor strategy meeting with Skadden and Delphi representatives. |
| 20 | 3/13/2006 | Eisenberg, Randall | 0.6 | Review six month data request from K. Marafioti (Skadden). |
| 20 | 3/13/2006 | Eisenberg, Randall | 0.2 | Discuss with K. Butler (Delphi) regarding IUE information request. |
| 20 | 3/13/2006 | Eisenberg, Randall | 0.9 | Prepare for meeting with Chanin representatives. |
| 20 | 3/13/2006 | Eisenberg, Randall | 4.1 | Meet with representatives from Chanin, Delphi and J. Guglielmo (FTI) regarding due diligence meetings. |
| 34 | 3/13/2006 | Eisenberg, Randall | 0.8 | Participate in FTI team case strategy meeting. |
| 34 | 3/13/2006 | Eisenberg, Randall | 2.6 | Attend DTM meeting. |
| 34 | 3/13/2006 | Eisenberg, Randall | 0.6 | Review DTM materials and prepare for DTM meeting. |
| 34 | 3/13/2006 | Eisenberg, Randall | 0.5 | Review draft Board of Director materials. |
| 44 | 3/13/2006 | Eisenberg, Randall | 0.8 | Participate in call with UCC regarding Attrition Plan. |
| 04 | 3/13/2006 | Emrikian, Armen | 0.8 | Discuss assumptions related to the continuing and non-continuing business in the current business plan model with T. Letchworth (Delphi). |
| 04 | 3/13/2006 | Emrikian, Armen | 0.5 | Develop list of issues / questions related to balance sheet development in the product line consolidation model. |
| 04 | 3/13/2006 | Emrikian, Armen | 0.6 | Meet with M. Pokrassa (FTI) regarding non-continuing business line forecasts. |
| 04 | 3/13/2006 | Emrikian, Armen | 1.3 | Review the functionality of the portfolio analysis model. |
| 04 | 3/13/2006 | Emrikian, Armen | 0.6 | Review summary analysis of continuing / non-continuing balance sheets for the Modified Steady State scenario. |
| 04 | 3/13/2006 | Emrikian, Armen | 0.5 | Discuss assumptions for the portfolio analysis model with C. Tamm (FTI) and E. Dilland (Delphi). |
| 05 | 3/13/2006 | Emrikian, Armen | 0.9 | Develop content regarding budgeting issues and implications on modeling efforts for next day meeting with company. |
| 99 | 3/13/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 20 | 3/13/2006 | Fletemeyer, Ryan | 0.5 | Compile plant data and forward to M. Williams (Delphi) for production. |
| 20 | 3/13/2006 | Fletemeyer, Ryan | 0.4 | Compare labor room access document to latest access requests. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/13/2006 | Fletemeyer, Ryan | 0.4 | Edit ordinary course professional quarterly payment template for MobileAria Fleet Management provider. |
| 34 | 3/13/2006 | Fletemeyer, Ryan | 0.8 | Participate in FTI team case strategy meeting. |
| 44 | 3/13/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with B. Pickering (Mesirow) to discuss setoffs sent to the UCC. |
| 44 | 3/13/2006 | Fletemeyer, Ryan | 0.4 | Update Mesirow request listing based on prior week's activities. |
| 44 | 3/13/2006 | Fletemeyer, Ryan | 0.4 | Review loan documents provided by U. Pishati (Delphi). |
| 44 | 3/13/2006 | Fletemeyer, Ryan | 0.4 | Discuss intercompany notes payable information with S. Medina (Delphi). |
| 48 | 3/13/2006 | Fletemeyer, Ryan | 0.7 | Analyze setoff reconciliation. |
| 48 | 3/13/2006 | Fletemeyer, Ryan | 0.9 | Review customer invoices from setoff claimants. |
| 48 | 3/13/2006 | Fletemeyer, Ryan | 0.5 | Analyze setoff claimant's post-petition payment data. |
| 99 | 3/13/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 29 | 3/13/2006 | Frankum, Adrian | 1.1 | Revise schedule of Human Capital payments for comments from R. Eisenberg (FTI). Distribute to S. Kihn (Delphi) for approval. |
| 34 | 3/13/2006 | Frankum, Adrian | 0.8 | Participate in FTI team case strategy meeting. |
| 35 | 3/13/2006 | Frankum, Adrian | 0.6 | Participate in call with S. Kihn (Delphi) regarding accounting issues pertaining to the MORs regarding legal and environmental reserves. |
| 35 | 3/13/2006 | Frankum, Adrian | 0.2 | Draft memo to R. Eisenberg (FTI) regarding reporting issues on the MORs. |
| 38 | 3/13/2006 | Frankum, Adrian | 0.7 | Review issues relating to XXX and XXX for reclamations purposes. |
| 97 | 3/13/2006 | Frankum, Adrian | 0.3 | Update schedule for Delphi regarding assignments to project areas and lead FTI and Delphi personnel as requested by J. Sheehan (Delphi). |
| 23 | 3/13/2006 | Gildersleeve, Ryan | 1.7 | Prepare claim reconciliation training material. |
| 31 | 3/13/2006 | Gildersleeve, Ryan | 0.3 | Advise M. Uhl (FTI) on request for summary of all General Motors Schedule of Liabilities entries. |
| 34 | 3/13/2006 | Gildersleeve, Ryan | 0.8 | Participate in FTI team case strategy meeting. |
| 20 | 3/13/2006 | Guglielmo, James | 1.6 | Coordinate Chanin items and meetings. |
| 20 | 3/13/2006 | Guglielmo, James | 0.5 | Meet with B. Eichenlaub (Delphi) on final review of plant level binder for Chanin. |
| 20 | 3/13/2006 | Guglielmo, James | 0.7 | Participate in call with B. Eichenlaub, D. Kidd and C. McWee (all Delphi) to prepare for meetings with Chanin. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 3/13/2006 | Guglielmo, James | 4.1 | Attend management meetings with Chanin Financial Advisors to the IUE. |
| 34 | 3/13/2006 | Guglielmo, James | 0.4 | Create agenda for FTI team case strategy meeting. |
| 34 | 3/13/2006 | Guglielmo, James | 0.4 | Participate in FTI team case strategy meeting (partial attendance). |
| 44 | 3/13/2006 | Guglielmo, James | 0.5 | Meet with B. Eichenlaub (Delphi) to investigate GM recall item per Mesirow request. |
| 99 | 3/13/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 3/13/2006 | Johnston, Cheryl | 2.9 | Review updated proforma for additional expense entries and correspond with professional staff regarding expense entries. |
| 98 | 3/13/2006 | Johnston, Cheryl | 1.2 | Consolidate proforma entries and generate pivot tables summarizing hours and fees. Review previous proforma differences. |
| 98 | 3/13/2006 | Johnston, Cheryl | 0.9 | Send additional emails requesting detail for additional hours in updated proformas. |
| 98 | 3/13/2006 | Johnston, Cheryl | 1.0 | Generate, download and review updated proformas. |
| 31 | 3/13/2006 | Karamanos, Stacy | 2.1 | Perform fluctuation analysis for FY05 and FY06 P&L information from the Phase II Loss Contract analysis for all 6 divisions (AHG, E&C, E&S, Packard, Steering, T&I). |
| 31 | 3/13/2006 | Karamanos, Stacy | 0.3 | Obtain contact information and set up meeting with divisions (E&S, Steering, T&I and Packard) to discuss Phase II Loss Contract submissions. |
| 31 | 3/13/2006 | Karamanos, Stacy | 1.1 | Meet with M. Bierline (Delphi) and K. Kuby (FTI) to review E&C Phase II Loss Contract Analysis submission. |
| 31 | 3/13/2006 | Karamanos, Stacy | 0.9 | Meet with A. Vandenberg (Delphi) and K. Kuby (FTI) to discuss AHG Phase II Loss Contract Analysis submission. |
| 31 | 3/13/2006 | Karamanos, Stacy | 0.7 | Document E&C accounting methodologies for Phase II Loss Contract Analysis Report deck. |
| 31 | 3/13/2006 | Karamanos, Stacy | 1.2 | Review AHG submission and documentation of AHG accounting methodologies for Phase II Loss Contract Analysis Report deck. |
| 31 | 3/13/2006 | Karamanos, Stacy | 1.6 | Review Phase II Loss Contract Analysis information submitted by E&S and T&I, including reconciliation of FY05 and FY06-B US Plant figures to data provided by S. Daniels (Delphi). |
| 99 | 3/13/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 03 | 3/13/2006 | King, Scott | 0.3 | Discuss with T. Krause (Delphi) regarding financial statement timing and related bank covenant. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 3/13/2006 | King, Scott | 0.3 | Review latest forecast reflecting actual January results and February estimates. |
| 03 | 3/13/2006 | King, Scott | 0.1 | Discuss with L. Frishman (Skadden) regarding latest forecast. |
| 34 | 3/13/2006 | King, Scott | 2.4 | Meet with executives regarding strategy and next steps. |
| 31 | 3/13/2006 | Kuby, Kevin | 1.2 | Discuss with S. Daniels (Delphi) regarding divisional data submissions relating to Phase II of the loss contract analysis. |
| 31 | 3/13/2006 | Kuby, Kevin | 1.1 | Meet with M. Bierline (Delphi) and S. Karamanos (FTI) regarding E&C submission of data for Phase II of loss contract analysis. |
| 31 | 3/13/2006 | Kuby, Kevin | 1.5 | Review submitted financial data for Phase II of loss contract analysis. |
| 31 | 3/13/2006 | Kuby, Kevin | 1.3 | Prepare for and meet with A. Vandenberg (Delphi) and S. Karamanos (FTI) regarding Phase II plant financial data submission. |
| 34 | 3/13/2006 | Kuby, Kevin | 0.8 | Participate in FTI team case strategy meeting. |
| 99 | 3/13/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 3/13/2006 | Lawand, Gilbert | 0.6 | Continue to review claim data and make additional follow up calls to attorney who is handling Claims 258, 434, and 758. |
| 38 | 3/13/2006 | Lawand, Gilbert | 1.0 | Perform additional research into Delphi's payment and inventory system to order to validate payment and inventory test for Claim 128. |
| 38 | 3/13/2006 | Lawand, Gilbert | 1.2 | Compile Reclamation Phase I invoice extended amounts for vendors for various claim managers. |
| 38 | 3/13/2006 | Lawand, Gilbert | 0.8 | Review claim data and make follow up call to attorney who is handling Claims 258, 434, and 758. |
| 99 | 3/13/2006 | Lawand, Gilbert | 3.0 | Travel from Atlanta, GA to Troy, MI. |
| 38 | 3/13/2006 | McDonagh, Timothy | 0.3 | Review XXX essential supplier agreement to determine claim status of sub suppliers. |
| 38 | 3/13/2006 | McDonagh, Timothy | 0.5 | Prepare a table of XXX suppliers and relevant information about their claims for a conference call on 3/14/06. |
| 38 | 3/13/2006 | McDonagh, Timothy | 0.9 | Analyze the valid claim amount of claim 501 by purchase order and determine the affects of a contract assumption agreement on the Reclamation Demand. |
| 38 | 3/13/2006 | McDonagh, Timothy | 0.5 | Create Reclamations Executive Report for 3/10/06. |
| 38 | 3/13/2006 | McDonagh, Timothy | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/13/2006 | McDonagh, Timothy | 0.5 | Prepare e-mail to C. Cattell (Delphi) with facts and plan of action on handling Reclamation Demands for XXX suppliers. |
| 38 | 3/13/2006 | McDonagh, Timothy | 1.5 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/13/2006 | McDonagh, Timothy | 0.4 | Call representative for claim 402 to discuss his Statement of Reclamation. |
| 99 | 3/13/2006 | McDonagh, Timothy | 3.0 | Travel from Boston, MA to Detroit, MI. |
| 28 | 3/13/2006 | Panoff, Christopher | 2.7 | Update First Day motions tracker to reflect changes in payments, approval status, settlement percentages, and claims. |
| 77 | 3/13/2006 | Panoff, Christopher | 1.0 | Participate in call with L. Lundquist (Delphi) to discuss XXX issues with contract assumption. |
| 77 | 3/13/2006 | Panoff, Christopher | 2.5 | Prepare business case justification and analysis for XXX's contract assumption. |
| 38 | 3/13/2006 | Park, Ji Yon | 0.4 | Review pricing analysis for claim 441 and update supplier summary sheet to reflect analysis. |
| 38 | 3/13/2006 | Park, Ji Yon | 0.3 | Review data for claim 674 and follow up vendor to address issues and concerns. |
| 38 | 3/13/2006 | Park, Ji Yon | 0.3 | Prepare and submit additional data for retesting for claims 6 and 822. |
| 38 | 3/13/2006 | Park, Ji Yon | 0.2 | Follow up with vendor for claim 352 in order to address issues and concerns. |
| 38 | 3/13/2006 | Park, Ji Yon | 0.3 | Prepare and submit pricing analysis for claim 441 for review. |
| 38 | 3/13/2006 | Park, Ji Yon | 0.4 | Review vendor communication for claims 441 and 520 and log into Reclamations Contact Log. |
| 38 | 3/13/2006 | Park, Ji Yon | 0.2 | Follow up with vendor for claim 374 for data submission issues. |
| 38 | 3/13/2006 | Park, Ji Yon | 0.5 | Review additional data submitted for claim 667 and research into Delphi's system to verify that the data is eligible to be processed through retest. |
| 38 | 3/13/2006 | Park, Ji Yon | 0.2 | Attend Reclamations staff meeting headed by R. Emanuel (Delphi). |
| 38 | 3/13/2006 | Park, Ji Yon | 0.1 | Review signed disagreement and log into Reclamations Contact Log. |
| 99 | 3/13/2006 | Park, Ji Yon | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 3/13/2006 | Pokrassa, Michael | 2.6 | Prepare summary document regarding non-continuing and continuing balance sheet and cash flow statements. |
| 04 | 3/13/2006 | Pokrassa, Michael | 1.1 | Review detailed wind-down analyses with respect to business plan scenarios. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/13/2006 | Pokrassa, Michael | 0.9 | Make updates to business plan model for financial statement output schedules. |
| 04 | 3/13/2006 | Pokrassa, Michael | 0.4 | Meet with T. Letchworth (Delphi) regarding product line data and revenue overlays. |
| 04 | 3/13/2006 | Pokrassa, Michael | 0.6 | Meet with A. Emrikian (FTI) regarding non-continuing business line forecasts. |
| 04 | 3/13/2006 | Pokrassa, Michael | 0.7 | Prepare summary slides regarding business plan modeling and reorganization modeling. |
| 04 | 3/13/2006 | Pokrassa, Michael | 0.6 | Prepare updates to stepped bridge analysis of cash flow changes from prior versions of business plan scenarios. |
| 04 | 3/13/2006 | Pokrassa, Michael | 1.2 | Prepare updates to model for schedules detailing pre-winddown and post-winddown impacts of non-continuing businesses. |
| 34 | 3/13/2006 | Pokrassa, Michael | 0.8 | Participate in FTI team case strategy meeting. |
| 99 | 3/13/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Troy, MI. |
| 98 | 3/13/2006 | Schondelmeier, Kathryn | 1.3 | Ensure that each professionals' time description is recorded under the correct task code. |
| 98 | 3/13/2006 | Schondelmeier, Kathryn | 1.2 | Incorporate updates to time detail from numerous professionals into the February fee file. |
| 98 | 3/13/2006 | Schondelmeier, Kathryn | 1.5 | Continue to review and examine time detail for the second fifteen days of February for professional names U through Z. |
| 98 | 3/13/2006 | Schondelmeier, Kathryn | 0.9 | Review and update the time detail for February to ensure each sentence is complete and logical. |
| 98 | 3/13/2006 | Schondelmeier, Kathryn | 1.5 | Reconcile time detail to each task code and to what was originally recorded in the proforma. |
| 98 | 3/13/2006 | Schondelmeier, Kathryn | 2.1 | Review and examine time detail for the second fifteen days of February for professional names U through Z. |
| 23 | 3/13/2006 | Shah, Sanket | 0.7 | Update Missing Addresses in CMSI per changes from Delphi. |
| 23 | 3/13/2006 | Summers, Joseph | 1.9 | Update addresses of newly created person records from equity file. |
| 23 | 3/13/2006 | Summers, Joseph | 1.7 | Make new person records for equity file. |
| 23 | 3/13/2006 | Summers, Joseph | 2.1 | Parse names out of new equity file. |
| 23 | 3/13/2006 | Summers, Joseph | 0.5 | Discuss solutions to parse out new shareholder data received by Bank of New York with M. Uhl (FTI). |
| 23 | 3/13/2006 | Summers, Joseph | 1.9 | Parse address data out of new equity file. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/13/2006 | Tamm, Christopher | 2.8 | Remove the salaried pension and OPEB split among manufacturing, engineering, and SG&A from the portfolio analysis model. |
| 04 | 3/13/2006 | Tamm, Christopher | 2.5 | Review auto company disclosure statements to see breakout between Debtor and non-Debtor. |
| 04 | 3/13/2006 | Tamm, Christopher | 0.9 | Update the budgeting presentation for issues related to future divisional product line submissions. |
| 04 | 3/13/2006 | Tamm, Christopher | 1.1 | Move workers compensation / employee disability to the hourly labor category in the portfolio analysis model. |
| 04 | 3/13/2006 | Tamm, Christopher | 1.9 | Remove the retiree OPEB calculation from the portfolio analysis model. |
| 04 | 3/13/2006 | Tamm, Christopher | 0.5 | Discuss assumptions for the portfolio analysis model with A. Emrikian (FTI) and E. Dilland (Delphi). |
| 23 | 3/13/2006 | Uhl, Michael | 0.5 | Discuss solutions to parse out new shareholder data received by Bank of New York with J. Summers (FTI). |
| 31 | 3/13/2006 | Uhl, Michael | 0.3 | Create extract of all GM schedules. |
| 31 | 3/13/2006 | Uhl, Michael | 0.3 | Discuss with R. Gildersleeve (FTI) request for summary of all General Motors Schedule of Liabilities entries. |
| 40 | 3/13/2006 | Wada, Jarod | 0.4 | Discuss with R. Hof (Delphi) regarding requirements for amending SoAL with updated information on balances of financial accounts. |
| 28 | 3/13/2006 | Weber, Eric | 0.8 | Prepare foreign supplier summary reports for Delphi management review. |
| 28 | 3/13/2006 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 3/13/2006 | Weber, Eric | 0.6 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 3/13/2006 | Weber, Eric | 1.0 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 3/13/2006 | Weber, Eric | 1.8 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 3/13/2006 | Weber, Eric | 1.7 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/13/2006 | Weber, Eric | 0.4 | Participate in conference call to present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 3/13/2006 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 01 | 3/13/2006 | Wehrle, David | 1.0 | Respond to questions from D. Kirsch (A&M) regarding non-conforming contract assumption proposals from March 9 meeting. |
| 22 | 3/13/2006 | Wehrle, David | 0.9 | Participate in conference call with C. Asbury, D. Brewer, J. Stegner, K. Szymczak, W. Jennings, S. Ward, and divisions supply management (all Delphi) to discuss prepetition balance reconciliation process and terms issues. |
| 28 | 3/13/2006 | Wehrle, David | 0.5 | Participate in Foreign Supplier payment review meeting with J. Stegner and K. Craft (both Delphi). |
| 28 | 3/13/2006 | Wehrle, David | 0.7 | Review Foreign Supplier Order payment request documents and compare with reclamation claim list and applications made under other motions prior to Foreign Supplier review meeting. |
| 34 | 3/13/2006 | Wehrle, David | 0.8 | Participate in FTI team case strategy meeting. |
| 75 | 3/13/2006 | Wehrle, David | 0.8 | Prepare draft response to Australian advertising agency regarding prepetition claims as requested by J. Stegner (Delphi). |
| 77 | 3/13/2006 | Wehrle, David | 1.5 | Discuss draft settlement agreement received from XXX and timing and terms of supply contracts with N. Smith and C. Ramos (both Delphi). |
| 77 | 3/13/2006 | Wehrle, David | 0.7 | Discuss preparation of documents and business case for contract assumption for XXX with L. Lundquist (Delphi). |
| 98 | 3/13/2006 | Wehrle, David | 1.1 | Review time detail for February and contact team as needed for clarification of descriptions. |
| 31 | 3/14/2006 | Caruso, Robert | 0.2 | Discuss status of Loss Contract analysis with R. Eisenberg (FTI). |
| 01 | 3/14/2006 | Concannon, Joseph | 0.6 | Research questions received related to the 13 week forecast distributed on March 14, 2006. |
| 04 | 3/14/2006 | Concannon, Joseph | 2.6 | Review analysis summarizing projected financial metrics within the business plan model to ensure that the numbers are being populated and calculated properly. |
| 04 | 3/14/2006 | Concannon, Joseph | 0.3 | Discuss with M. Pokrassa (FTI) regarding business plan output schedules. |
| 44 | 3/14/2006 | Concannon, Joseph | 0.9 | Prepare a summary of liabilities subject to compromise detail for submission to Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/14/2006 | Concannon, Joseph | 1.1 | Revise comparison of the change in retained earnings balances by month in 2004 and 2005 to the amount of net income for each month to ensure that the financial data reconciles. |
| 44 | 3/14/2006 | Concannon, Joseph | 1.2 | Meet with R. Reimink and B. Smith (both Delphi) to discuss requests and questions received from Mesirow on behalf of the UCC. |
| 44 | 3/14/2006 | Concannon, Joseph | 0.8 | Discuss accounting related Mesirow requests with R. Reimink (Delphi) and R. Fletemeyer (FTI). |
| 44 | 3/14/2006 | Concannon, Joseph | 0.9 | Research questions received related to the 13 week forecast distributed on March 14, 2006 received from R. Fletemeyer (FTI) for purposes of explaining to Mesirow. |
| 20 | 3/14/2006 | Eisenberg, Randall | 1.6 | Meet with J. Sheehan (Delphi), J. Guglielmo (FTI) and Chanin. |
| 20 | 3/14/2006 | Eisenberg, Randall | 2.6 | Meet with Delphi labor group and Chanin. |
| 29 | 3/14/2006 | Eisenberg, Randall | 0.6 | Meet with A. Frankum (FTI) regarding litigation and environmental claims and pre-petition human capital payment. |
| 31 | 3/14/2006 | Eisenberg, Randall | 0.2 | Discuss status of Loss Contract analysis with B. Caruso (FTI). |
| 32 | 3/14/2006 | Eisenberg, Randall | 1.0 | Meet with A. Frankum (FTI) regarding the corporate structure analysis, GM information and UST data request. |
| 35 | 3/14/2006 | Eisenberg, Randall | 0.7 | Meet with S. Kihn (Delphi) and A. Frankum (FTI) regarding treatment of pre-petition debt, litigation claims and environmental claims for the MOR. |
| 99 | 3/14/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 3/14/2006 | Emrikian, Armen | 1.5 | Review sample scenario outputs from the portfolio analysis model. |
| 04 | 3/14/2006 | Emrikian, Armen | 1.0 | Discuss the handling of restructuring expenses and cash in the portfolio analysis model with C. Tamm (FTI). |
| 04 | 3/14/2006 | Emrikian, Armen | 1.0 | Review potential overlays to the portfolio analysis model. |
| 04 | 3/14/2006 | Emrikian, Armen | 0.5 | Discuss continuing and non-continuing balance sheet assumptions with M. Pokrassa (FTI). |
| 04 | 3/14/2006 | Emrikian, Armen | 1.0 | Review functionality of the portfolio analysis model. |
| 04 | 3/14/2006 | Emrikian, Armen | 1.5 | Meet with J. Pritchett, T. Letchworth, E. Dilland, and K. LoPrete (all Delphi) and C. Tamm (FTI) to discuss upcoming budgeting process and related modeling issues. |
| 04 | 3/14/2006 | Emrikian, Armen | 1.0 | Review potential labor scenario and discuss with J. Pritchett and C. Darby (both Delphi). |
| 04 | 3/14/2006 | Emrikian, Armen | 0.5 | Update presentation for budgeting meeting with J. Pritchett and K. LoPrete (both Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/14/2006 | Emrikian, Armen | 1.0 | Review summary of disclosure statement projections in other cases to determine level of disclosure of non-debtor operations. |
| 20 | 3/14/2006 | Fletemeyer, Ryan | 0.5 | Edit 1113 motion tables based on conversation with P. Brusate (Delphi). |
| 20 | 3/14/2006 | Fletemeyer, Ryan | 0.4 | Discuss 1113 motion tables with P. Brusate (Delphi). |
| 20 | 3/14/2006 | Fletemeyer, Ryan | 0.5 | Discuss Chanin request for Corporate and Divisional costs and allocations with A. Seguin (Delphi). |
| 20 | 3/14/2006 | Fletemeyer, Ryan | 0.6 | Review P. Brusate (Delphi) comments and questions on 1113 motion tables. |
| 20 | 3/14/2006 | Fletemeyer, Ryan | 1.3 | Compile plant data provided to Chanin in electronic format. |
| 44 | 3/14/2006 | Fletemeyer, Ryan | 0.3 | Prepare response to K. Matlawski's (Mesirow) positive goodwill impairment question. |
| 44 | 3/14/2006 | Fletemeyer, Ryan | 0.3 | Prepare December MOR A/P break-out of liabilities subject to compromise and provide K. Matlawski (Mesirow). |
| 44 | 3/14/2006 | Fletemeyer, Ryan | 0.4 | Discuss setoff settlement agreements with D. Parshall (Delphi) and forward related documents. |
| 44 | 3/14/2006 | Fletemeyer, Ryan | 0.3 | Discuss setoff requests with M. Cohen (Mesirow). |
| 44 | 3/14/2006 | Fletemeyer, Ryan | 0.8 | Prepare summaries of formal and informal setoffs for Mesirow. |
| 44 | 3/14/2006 | Fletemeyer, Ryan | 0.3 | Prepare response to K. Matlawski's (Mesirow) questions on DIP overdraft noted in January MOR. |
| 44 | 3/14/2006 | Fletemeyer, Ryan | 0.8 | Discuss accounting related Mesirow requests with R. Reimink (Delphi) and J. Concannon (FTI). |
| 44 | 3/14/2006 | Fletemeyer, Ryan | 0.4 | Prepare response to K. Matlawski's (Mesirow) trial balance questions. |
| 44 | 3/14/2006 | Fletemeyer, Ryan | 0.2 | Discuss Mesirow bank overdraft question with M. Gunkelman (Delphi). |
| 48 | 3/14/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with N. Berger (Togut) to discuss setoff reconciliations. |
| 48 | 3/14/2006 | Fletemeyer, Ryan | 0.7 | Analyze setoff reconciliation and forward comments to B. Turner (Delphi). |
| 23 | 3/14/2006 | Frankum, Adrian | 0.4 | Respond to various questions raised by management regarding the claims management process. |
| 29 | 3/14/2006 | Frankum, Adrian | 0.6 | Meet with R. Eisenberg (FTI) regarding litigation and environmental claims and pre-petition human capital payment. |
| 32 | 3/14/2006 | Frankum, Adrian | 1.2 | Review and revise data requested by Skadden for GM negotiations. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 3/14/2006 | Frankum, Adrian | 1.0 | Meet with R. Eisenberg (FTI) regarding the corporate structure analysis, GM information and UST data request. |
| 35 | 3/14/2006 | Frankum, Adrian | 0.6 | Draft memo on environmental liability reporting for use in MOR disclosure. |
| 35 | 3/14/2006 | Frankum, Adrian | 1.3 | Research environmental liability issues for reporting purposes on the MOR. |
| 35 | 3/14/2006 | Frankum, Adrian | 0.7 | Meet with S. Kihn (Delphi) and R. Eisenberg (FTI) regarding treatment of pre-petition debt, litigation claims and environmental claims for the MOR. |
| 38 | 3/14/2006 | Frankum, Adrian | 0.9 | Participate in conference call with B. Sheardown (Delphi), H. Sherry (Delphi), T. McDonagh (FTI) and XXX representatives to discuss resolution of XXX suppliers' Reclamation Demands. |
| 38 | 3/14/2006 | Frankum, Adrian | 0.5 | Research XXX claim and review associated documents in preparation for conference call. |
| 40 | 3/14/2006 | Frankum, Adrian | 0.7 | Meet with S. Kihn (Delphi) to discuss amendments to the SOFA/SOALs. |
| 99 | 3/14/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 23 | 3/14/2006 | Gildersleeve, Ryan | 2.2 | Prepare general claim reconciliation training materials. |
| 20 | 3/14/2006 | Guglielmo, James | 0.5 | Discuss Chanin requests for Steady State information with S. Salrin (Delphi). |
| 20 | 3/14/2006 | Guglielmo, James | 2.6 | Meet with Delphi labor group and Chanin. |
| 20 | 3/14/2006 | Guglielmo, James | 1.1 | Review product line P&L data sheets provided to Chanin. |
| 20 | 3/14/2006 | Guglielmo, James | 1.6 | Meet with J. Sheehan (Delphi), R. Eisenberg (FTI) and Chanin. |
| 20 | 3/14/2006 | Guglielmo, James | 0.8 | Participate in call with B. Eichenlaub, B. Quick (both Delphi) to prepare for labor-related meetings with Chanin. |
| 20 | 3/14/2006 | Guglielmo, James | 1.5 | Meet with B. Eichenlaub (Delphi) to discuss responses to various Chanin questions and additions to data requests from meetings. |
| 98 | 3/14/2006 | Johnston, Cheryl | 0.8 | Begin parsing file for detailed review; send 2-1 through 2-5 to K. Schondelmeier (FTI) for review of internal meeting detail. |
| 98 | 3/14/2006 | Johnston, Cheryl | 1.7 | Download, incorporate and review additional time detail into February Master Billing File. |
| 98 | 3/14/2006 | Johnston, Cheryl | 3.4 | Continue review and format of expenses. |
| 98 | 3/14/2006 | Johnston, Cheryl | 1.6 | Continue corresponding with professional staff regarding missing dates and detail related to expense entries. |
| 98 | 3/14/2006 | Johnston, Cheryl | 0.4 | Correspond with K. Schondelmeier (FTI) regarding status of February master billing file. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 3/14/2006 | Johnston, Cheryl | 1.1 | Begin tagging internal meeting entries for detailed review. |
| 31 | 3/14/2006 | Karamanos, Stacy | 0.8 | Review and add key part data for AHG and E&C into report on Phase II Loss Contract Analysis. |
| 31 | 3/14/2006 | Karamanos, Stacy | 1.0 | Meet with the Packard division via phone including G. Siddell (Delphi) and K. Kuby (FTI) to review Packard's Loss Contract Analysis submission. |
| 31 | 3/14/2006 | Karamanos, Stacy | 0.8 | Create a plant-level reconciliation for six divisions and summary of open items by division for the Phase II Loss Contract Analysis. |
| 31 | 3/14/2006 | Karamanos, Stacy | 1.4 | Review E&S Phase II submission, create fluctuation file and prepare for E&S meeting on 3/15/06. |
| 31 | 3/14/2006 | Karamanos, Stacy | 0.8 | Review the initial Packard Phase II Loss Contract Analysis and create a related question file for use in guiding phone meeting. |
| 31 | 3/14/2006 | Karamanos, Stacy | 0.7 | Create a E&S fluctuation file (FY05 compared to FY06-B) for the Phase II Loss Contract Analysis and email to division. |
| 31 | 3/14/2006 | Karamanos, Stacy | 0.9 | Follow up with Packard, AHG and E&C divisions on open items, including divisional costs, elimination detail and flux questions for Loss Contract Analysis. |
| 31 | 3/14/2006 | Karamanos, Stacy | 2.1 | Work with K. Kuby (FTI) to develop accounting methodologies by plant and create summaries to be included in Phase II Loss Contract Analysis deck. |
| 31 | 3/14/2006 | Kuby, Kevin | 0.6 | Review and edit the Packard questionnaire to facilitate conference call discussions. |
| 31 | 3/14/2006 | Kuby, Kevin | 2.1 | Assist with the development of and discussions with S. Karamanos (FTI) regarding fluctuations analysis for each of the divisions' provided data. |
| 31 | 3/14/2006 | Kuby, Kevin | 0.3 | Prepare for conference call with Packard division personnel and S. Karamanos (FTI) regarding Packard's data submission for Phase II. |
| 31 | 3/14/2006 | Kuby, Kevin | 1.0 | Participate on conference call with Packard division personnel and S. Karamanos (FTI) regarding Packard's data submission for Phase II of the loss contract analysis. |
| 31 | 3/14/2006 | Kuby, Kevin | 2.4 | Review templates and begin development of documentation report for Phase II of loss contract analysis. |
| 31 | 3/14/2006 | Kuby, Kevin | 1.4 | Review additional submitted information from the divisions related to Phase II of the loss contract analysis. |
| 38 | 3/14/2006 | Lawand, Gilbert | 1.4 | Review Reclamation Data Integrity Check Details file against various databases and research databases of certain claims whose valid claim amounts do not reconcile with the Integrity file. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/14/2006 | Lawand, Gilbert | 0.2 | Follow up with supplier for Claim 153 to ascertain whether supplier concerns have been alleviated. |
| 38 | 3/14/2006 | Lawand, Gilbert | 0.6 | Review Claim 82 date test results by tracing documents to supplier claim information in order to verify accuracy of prior to supplier communication. |
| 38 | 3/14/2006 | Lawand, Gilbert | 0.8 | Continue to research issues related to payment test for Claim 153. |
| 38 | 3/14/2006 | Lawand, Gilbert | 0.2 | Correspond with supplier for Claim 82 to discuss additional information that could be submitted by supplier for date test. |
| 38 | 3/14/2006 | McDonagh, Timothy | 1.0 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/14/2006 | McDonagh, Timothy | 0.7 | Review report for Executive Meeting on 3/15/06. |
| 38 | 3/14/2006 | McDonagh, Timothy | 0.5 | Create template for amended supplier summaries. |
| 38 | 3/14/2006 | McDonagh, Timothy | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/14/2006 | McDonagh, Timothy | 0.3 | Participate in conference call with D. Barker (Delphi) and representative of claim 394. |
| 38 | 3/14/2006 | McDonagh, Timothy | 0.4 | Review claim 394 with D. Barker (Delphi) in preparation for call with supplier. |
| 38 | 3/14/2006 | McDonagh, Timothy | 1.5 | Analyze potential exposure to changes in the Medical Systems inventory test. |
| 38 | 3/14/2006 | McDonagh, Timothy | 0.9 | Participate in conference call with B. Sheardown (Delphi), H. Sherry (Delphi), A. Frankum (FTI) and XXX representatives to discuss resolution of XXX suppliers' Reclamation Demands. |
| 38 | 3/14/2006 | McDonagh, Timothy | 0.7 | Create Reclamations Executive Report for 3/13/06. |
| 38 | 3/14/2006 | McDonagh, Timothy | 0.5 | Review lienholder supplier agreement for claim 394. |
| 38 | 3/14/2006 | McDonagh, Timothy | 0.6 | Meet with H. Sherry (Delphi), R. Emanuel (Delphi) and C. Cattell (Delphi) to discuss amended supplier summary and other issues relating to the Reclamation reconciliation process. |
| 38 | 3/14/2006 | McDonagh, Timothy | 0.4 | Meet with R. Emanuel (Delphi), and H. Sherry (Delphi) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 44 | 3/14/2006 | Panoff, Christopher | 2.8 | Prepare summary report of first day motions payments, settlements, and approvals for Creditor's Committee. |
| 77 | 3/14/2006 | Panoff, Christopher | 0.6 | Prepare correspondence with case lead related to XXX's preference analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/14/2006 | Park, Ji Yon | 0.2 | Attend Reclamations staff meeting headed by R. Emanuel (Delphi). |
| 04 | 3/14/2006 | Pokrassa, Michael | 1.1 | Make updates to business plan model for labor cost inputs. |
| 04 | 3/14/2006 | Pokrassa, Michael | 2.4 | Prepare schedule detailing key metrics to evaluate the business plan scenarios pre and post winddown. |
| 04 | 3/14/2006 | Pokrassa, Michael | 0.4 | Meet with S. Biegert (Delphi) regarding labor cost and savings schedules. |
| 04 | 3/14/2006 | Pokrassa, Michael | 0.6 | Prepare updates to financial model for winddown assumption sensitivity scenario. |
| 04 | 3/14/2006 | Pokrassa, Michael | 0.3 | Meet with C. Darby (Delphi) regarding labor cost and savings schedules. |
| 04 | 3/14/2006 | Pokrassa, Michael | 0.6 | Meet with E. Dilland (Delphi) regarding various business plan modeling assumptions and wind-down sensitivities. |
| 04 | 3/14/2006 | Pokrassa, Michael | 0.3 | Meet with S. Biegert and C. Darby (both Delphi) regarding labor cost modeling. |
| 04 | 3/14/2006 | Pokrassa, Michael | 0.3 | Discuss with J. Concannon (FTI) regarding business plan output schedules. |
| 04 | 3/14/2006 | Pokrassa, Michael | 0.5 | Discuss continuing and non-continuing balance sheet assumptions with A. Emrikian (FTI). |
| 04 | 3/14/2006 | Pokrassa, Michael | 1.4 | Prepare detailed reconciliations of labor costs. |
| 23 | 3/14/2006 | Summers, Joseph | 1.2 | Write program structure and procedures for invoice detail per vendor to be attached to the customized forms for mailing. |
| 23 | 3/14/2006 | Summers, Joseph | 1.9 | Research information that is available to put on customized invoice detail report to be attached to claim forms in mailing. |
| 23 | 3/14/2006 | Summers, Joseph | 2.3 | Modify invoice detail per vendor program per comments from D. Fidler (Delphi). |
| 40 | 3/14/2006 | Summers, Joseph | 0.8 | Produce several DACOR extracts from company inquiries. |
| 04 | 3/14/2006 | Tamm, Christopher | 1.0 | Discuss with A. Emrikian (FTI) related to the portfolio analysis model structure. |
| 04 | 3/14/2006 | Tamm, Christopher | 1.7 | Update portfolio analysis model to show a summary of expenses being pro-forma-ed from OldCo to NewCo. |
| 04 | 3/14/2006 | Tamm, Christopher | 2.9 | Update the format of the income statement in the portfolio analysis model. |
| 04 | 3/14/2006 | Tamm, Christopher | 1.5 | Meet with J. Pritchett (Delphi), K. LoPrete (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi), and A. Emrikian (FTI) related to the budget business plan process and the product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/14/2006 | Tamm, Christopher | 1.8 | Update restructuring calculations in the portfolio analysis model. |
| 05 | 3/14/2006 | Tamm, Christopher | 1.2 | Prepare for meeting with Delphi to discuss budget business plan. |
| 05 | 3/14/2006 | Tamm, Christopher | 1.8 | Update budgeting process presentation detailing potential layout of future divisional submissions. |
| 31 | 3/14/2006 | Uhl, Michael | 0.4 | Identify where litigation co-debtors on schedule H are listed on schedule F for GM extract. |
| 40 | 3/14/2006 | Wada, Jarod | 0.3 | Discuss with R. Graham (Delphi) regarding requirements of information provided by Treasury to be amended in SoAL. |
| 28 | 3/14/2006 | Weber, Eric | 1.5 | Advise E. Creech (Delphi) on additional components of the foreign creditor order in order to assist him in reaching a settlement for pre-petition royalties owed to foreign supplier XXX. |
| 28 | 3/14/2006 | Weber, Eric | 0.6 | Advise J. Rydzon (Delphi) on the parameters of the foreign creditor order and inform her why supplier XXX will not qualify given the lack of legitimate business case presented by supplier. |
| 28 | 3/14/2006 | Weber, Eric | 1.2 | Prepare status summary document of all foreign suppliers identified under Delphi's Liverpool division for P. Baxter (Delphi) and L. Kelly (Delphi). |
| 28 | 3/14/2006 | Weber, Eric | 1.0 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX. |
| 77 | 3/14/2006 | Weber, Eric | 1.3 | Utilize data furnished by B. Brown (Delphi) and D. Robish (XXX) to reconcile pre-petition balance and investigate discrepancies for supplier XXX under the CAP motion. |
| 77 | 3/14/2006 | Weber, Eric | 1.4 | Prepare revised preference analysis to include Delphi-Mechatronics payment data for supplier XXX. |
| 77 | 3/14/2006 | Weber, Eric | 0.3 | Maintain ongoing communication with lead negotiators in order to ensure timely and accurate completion of the various steps associated with the CAP process. |
| 28 | 3/14/2006 | Wehrle, David | 1.8 | Discuss with M. Everett (Delphi) the process for negotiation, analysis, and documentation of waivers of Prefunding Transfers and Financially Troubled Supplier cases over $1 million and prepare explanation of process and draft of forms. |
| 38 | 3/14/2006 | Wehrle, David | 0.3 | Note request for settlement agreement with XXX under lienholder motion and provide to reclamation team. |
| 44 | 3/14/2006 | Wehrle, David | 0.8 | Review information sharing protocol and note changes required to periodic reports provided to Mesirow and instruct staff to make these changes. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/14/2006 | Wehrle, David | 0.9 | Review weekly motion tracker report, noting changes in Shipper motion and Foreign for explanation to Mesirow. |
| 44 | 3/14/2006 | Wehrle, David | 0.6 | Review and consolidate contract assumption and motion tracker reports and distribute to Mesirow with comments. |
| 77 | 3/14/2006 | Wehrle, David | 1.3 | Review issues related to XXX contract assumption. Correspond with N. Smith and G. Holder (both Delphi) regarding assumption terms. |
| 77 | 3/14/2006 | Wehrle, David | 0.3 | Review schedule of contract assumption cases including contract expiration dates and projected presentation dates. |
| 77 | 3/14/2006 | Wehrle, David | 0.3 | Review information regarding withdrawal of XXX from contract assumption consideration. |
| 77 | 3/14/2006 | Wehrle, David | 0.4 | Correspond with E. Haykinson (Delphi) regarding XXX interest in contract assumption. |
| 99 | 3/14/2006 | Wu, Christine | 3.0 | Travel from Vail, CO to Detroit, MI. |
| 35 | 3/14/2006 | Yozzo, John | 1.2 | Perform EdgarPro search for examples of 10-K filings re. the classification of contingencies and reserves as Liabilities Subject to Compromise. |
| 31 | 3/15/2006 | Caruso, Robert | 0.3 | Participate in call with R. Eisenberg (FTI) regarding status update on loss contracts. |
| 31 | 3/15/2006 | Caruso, Robert | 0.5 | Meet with K. Kuby (FTI) to discuss status on loss contracts. |
| 44 | 3/15/2006 | Caruso, Robert | 0.5 | Participate in call with J. Lyons (Skadden) to discuss protocol for dealing with prefunded suppliers. |
| 75 | 3/15/2006 | Caruso, Robert | 0.5 | Participate in call with M. Everett and T. Dunn (both Delphi) to discuss process for getting approval of preference waivers on prefunded suppliers. |
| 01 | 3/15/2006 | Concannon, Joseph | 0.8 | Research the availability of domestic Capex data on a weekly basis as requested by D. Kirsch (A&M). |
| 01 | 3/15/2006 | Concannon, Joseph | 0.1 | Send the updated Motion Tracking file to D. Kirsch (A&M). |
| 01 | 3/15/2006 | Concannon, Joseph | 0.1 | Post the updated Motion Tracking file sent to D. Kirsch (A&M) to the FTI Delphi Team Website. |
| 01 | 3/15/2006 | Concannon, Joseph | 0.6 | Research additional questions and requests received from D. Kirsch (A&M) regarding the comparison of the trial balance entities and organizational chart. |
| 02 | 3/15/2006 | Concannon, Joseph | 0.6 | Compare the 13 week forecast issued on March 14, 2005 to the previous 13 week forecast to identify variances. |
| 44 | 3/15/2006 | Concannon, Joseph | 0.6 | Discuss updates to the analysis detailing the activity between DAS LLC and Delphi Corp. since 1999 as well as reconfirm the amounts reflected in the analysis with S. Kihn (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/15/2006 | Concannon, Joseph | 0.8 | Process updates to the analysis detailing the activity between DAS LLC and Delphi Corp. since 1999 as well as reconfirm the amounts reflected in the analysis with J. Jiang (Delphi). |
| 44 | 3/15/2006 | Concannon, Joseph | 2.3 | Revise comparison of the change in retained earnings balances by month in 2004 and 2005 to the amount of net income for each month to ensure that the financial data reconciles. |
| 44 | 3/15/2006 | Concannon, Joseph | 1.7 | Research questions related to the 13 week forecast issued on March 14, 2005 received from Mesirow with the assistance of M. Beckett (Delphi). |
| 97 | 3/15/2006 | Concannon, Joseph | 0.4 | Revise financial/treasury related budget for March detailing the nature and extent of anticipated time spent related to codes 101, 102, and 103 at the request of T. Krause (Delphi). |
| 04 | 3/15/2006 | Dana, Steven | 1.2 | Revise the SG&A based transformation overlay Product Line P & L templates to include additional overlay flexibility. |
| 04 | 3/15/2006 | Dana, Steven | 1.8 | Revise the revenue based transformation overlay Product Line P & L templates to include additional overlay flexibility. |
| 04 | 3/15/2006 | Dana, Steven | 0.3 | Discuss the transformation overlay status with T. Letchworth (Delphi). |
| 04 | 3/15/2006 | Dana, Steven | 1.5 | Review and discuss product line P and L model structure with A. Emrikian (FTI). |
| 04 | 3/15/2006 | Dana, Steven | 1.0 | Review and discuss treatment of select income statement lines items in the product line P and L model with A. Emrikian (FTI). |
| 04 | 3/15/2006 | Dana, Steven | 0.6 | Meet with T. Letchworth (Delphi) and C. Tamm (FTI) to discuss eliminations in the product line model. |
| 99 | 3/15/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 3/15/2006 | Eisenberg, Randall | 0.6 | Review information regarding XXX and business relationship to Delphi. |
| 20 | 3/15/2006 | Eisenberg, Randall | 0.7 | Review draft of special attrition program. |
| 31 | 3/15/2006 | Eisenberg, Randall | 0.3 | Participate in call with B. Caruso (FTI) regarding status update on loss contracts. |
| 35 | 3/15/2006 | Eisenberg, Randall | 0.3 | Discuss with A. Frankum (FTI) regarding litigation and environmental reserves. |
| 44 | 3/15/2006 | Eisenberg, Randall | 0.6 | Discuss with L. Slezinger (Mesirow) regarding UCC information requests and special attrition program. |
| 44 | 3/15/2006 | Eisenberg, Randall | 0.6 | Prepare for meeting with the UCC professionals. |
| 04 | 3/15/2006 | Emrikian, Armen | 0.5 | Discuss treatment of restructuring cash and expenses with E. Dilland (Delphi) and C. Tamm (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/15/2006 | Emrikian, Armen | 1.5 | Review and discuss product line P and L model structure with S. Dana (FTI). |
| 04 | 3/15/2006 | Emrikian, Armen | 0.4 | Meet with M. Pokrassa (FTI) regarding potential model structure for future needs regarding recapitalization. |
| 04 | 3/15/2006 | Emrikian, Armen | 0.6 | Develop discussion point regarding treatment of restructuring cash and expenses in the portfolio analysis model. |
| 04 | 3/15/2006 | Emrikian, Armen | 0.6 | Discuss with C. Tamm (FTI) related to the portfolio analysis model. |
| 04 | 3/15/2006 | Emrikian, Armen | 0.5 | Develop discussion points regarding structure of disclosure statement financial projections and related model issues. |
| 04 | 3/15/2006 | Emrikian, Armen | 1.0 | Review and discuss treatment of select income statement lines items in the product line P and L model with S. Dana (FTI). |
| 04 | 3/15/2006 | Emrikian, Armen | 1.1 | Develop diagram of potential balance sheet structure for the product line consolidation model. |
| 04 | 3/15/2006 | Emrikian, Armen | 0.4 | Meet with M. Pokrassa (FTI) to discuss status of business plan adjustments. |
| 04 | 3/15/2006 | Emrikian, Armen | 0.4 | Review options for adjustment to business plan model structure. |
| 20 | 3/15/2006 | Fletemeyer, Ryan | 0.3 | Discuss availability of corporate costs and allocations detail with A. Seguin (Delphi). |
| 20 | 3/15/2006 | Fletemeyer, Ryan | 0.6 | Compare PDF versions of plant data to hard copy information provided to Chanin. |
| 44 | 3/15/2006 | Fletemeyer, Ryan | 0.3 | Discuss setoff reconciliation and support with M. Cohen (Mesirow). |
| 44 | 3/15/2006 | Fletemeyer, Ryan | 1.4 | Analyze setoff documents related to Mesirow data request and send to Mesirow. |
| 44 | 3/15/2006 | Fletemeyer, Ryan | 0.5 | Analyze 13 Week Cash Flow questions received from K. Matlawski (Mesirow). |
| 44 | 3/15/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 3/10/06 weekly cash balance information to A. Parks (Mesirow). |
| 44 | 3/15/2006 | Fletemeyer, Ryan | 0.7 | Review and distribute 3/10/06 weekly vendor motion tracking schedule. |
| 44 | 3/15/2006 | Fletemeyer, Ryan | 0.3 | Discuss 2005 Delphi consolidated financial information with B. Smith (Delphi). |
| 44 | 3/15/2006 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow setoff data requests with C. Comerford (Delphi). |
| 44 | 3/15/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with R. Reese (Skadden) to discuss UCC setoff questions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/15/2006 | Fletemeyer, Ryan | 0.4 | Review and distribute March 13 Week cash flow forecast to A. Parks (Mesirow). |
| 44 | 3/15/2006 | Fletemeyer, Ryan | 0.5 | Discuss streaming of funds from Delphi Corp. to DAS LLC with J. Vitale (Delphi). |
| 44 | 3/15/2006 | Fletemeyer, Ryan | 0.7 | Edit DAS LLC and Delphi Corp cash pool document. |
| 44 | 3/15/2006 | Fletemeyer, Ryan | 0.4 | Discuss providing plant data to Mesirow with M. Williams (Delphi) and B. Eichenlaub (Delphi). |
| 48 | 3/15/2006 | Fletemeyer, Ryan | 0.4 | Update setoff tracking file for most recent setoffs received by Skadden. |
| 48 | 3/15/2006 | Fletemeyer, Ryan | 0.2 | Review M. Gunkelman (Delphi) setoff questions and send responses. |
| 29 | 3/15/2006 | Frankum, Adrian | 0.4 | Review and comment on pension payment and categorization of cost issue. |
| 32 | 3/15/2006 | Frankum, Adrian | 0.5 | Review and revise data requested by Skadden for use in GM negotiations. |
| 35 | 3/15/2006 | Frankum, Adrian | 0.6 | Participate in call with R. Meisler and K. Berlin (both Skadden) on Delphi environmental claims and likely resolution for use in financial reporting. |
| 35 | 3/15/2006 | Frankum, Adrian | 0.3 | Discuss with R. Eisenberg (FTI) regarding litigation and environmental reserves. |
| 35 | 3/15/2006 | Frankum, Adrian | 0.4 | Prepare for call with Skadden on environmental matters and associated reporting. |
| 38 | 3/15/2006 | Frankum, Adrian | 0.5 | Review issues associated with various claims where a resolution cannot be reached and provide direction. |
| 38 | 3/15/2006 | Frankum, Adrian | 0.3 | Meet with C. Cattell (Delphi) regarding providing additional information to reclamation claimants. |
| 38 | 3/15/2006 | Frankum, Adrian | 0.6 | Participate in discussion with Delphi Reclamation Team, T. McDonagh and C. Wu (both FTI) and C. Cattell (Delphi) to address general issues relating to the supplier reconciliation process. |
| 38 | 3/15/2006 | Frankum, Adrian | 1.0 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), T. McDonagh (FTI) and C. Wu (FTI) to discuss general status of Reclamation supplier reconciliation process. |
| 38 | 3/15/2006 | Frankum, Adrian | 0.8 | Meet with C. Wu (FTI) on reclamations process and scheduling and staffing issues. |
| 38 | 3/15/2006 | Frankum, Adrian | 0.5 | Participate in call with B. Caruso (FTI) regarding impact of wire application project on reclamations and the status of the process. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/15/2006 | Frankum, Adrian | 0.7 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), T. McDonagh (FTI) and C. Wu (FTI) to discuss the Reclamation project plan, and other issues relating to the supplier reconciliation process. |
| 44 | 3/15/2006 | Frankum, Adrian | 0.4 | Meet with J. Lyons (Skadden) on the claims management process and the status of the reclamations protocol. |
| 97 | 3/15/2006 | Frankum, Adrian | 0.9 | Review most recent report to the Board of Directors on labor. |
| 23 | 3/15/2006 | Gildersleeve, Ryan | 0.3 | Coordinate working session with J. Summers (FTI) and S. Betance (KCC) to discuss bar date mailing logistics. |
| 20 | 3/15/2006 | Guglielmo, James | 0.8 | Research and discuss with B.Eichenlaub (Delphi) terms of hourly buyouts at IUE plant for Chanin request. |
| 20 | 3/15/2006 | Guglielmo, James | 0.8 | Discuss GM pricing agreement with S. Mitchell (Delphi) at IUE battery plant sold to JCI for Chanin request. |
| 20 | 3/15/2006 | Guglielmo, James | 0.5 | Review historical wage sheets by plant location for Chanin. |
| 29 | 3/15/2006 | Guglielmo, James | 0.7 | Review updated tax payment files received from Delphi Tax Group for First Day Order compliance. |
| 29 | 3/15/2006 | Guglielmo, James | 0.6 | Review summary of proposed machinery and equipment asset sale for First Day Order compliance. |
| 44 | 3/15/2006 | Guglielmo, James | 0.6 | Review 13 week Cash Flow forecast to be provided to Mesirow. |
| 44 | 3/15/2006 | Guglielmo, James | 0.8 | Meet with M. Williams (Delphi) on updating master tracking database of information requests. |
| 97 | 3/15/2006 | Guglielmo, James | 0.5 | Review Board of Director presentation on labor update. |
| 97 | 3/15/2006 | Guglielmo, James | 0.4 | Review case update files prepared by A. Herriott (Skadden). |
| 98 | 3/15/2006 | Johnston, Cheryl | 1.7 | Continue to review and tag internal meeting entries; send 2-6 through 2-10 to K. Schondelmeier (FTI) for detailed internal meeting review. |
| 98 | 3/15/2006 | Johnston, Cheryl | 1.0 | Review of prior period expense detail to be billed in February 2006 to ensure expenses were not previously billed. |
| 98 | 3/15/2006 | Johnston, Cheryl | 1.6 | Examine internal meeting detail for February 12. |
| 98 | 3/15/2006 | Johnston, Cheryl | 0.4 | Parse meeting detail from master billing file for 2-21 through 2-25; send to K. Schondelmeier (FTI) for review. |
| 98 | 3/15/2006 | Johnston, Cheryl | 1.9 | Examine and reconcile internal meeting detail for February 15. |
| 98 | 3/15/2006 | Johnston, Cheryl | 1.4 | Examine internal meeting detail for February 11. |
| 98 | 3/15/2006 | Johnston, Cheryl | 2.2 | Continue to format and enter missing detail for February expenses. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/15/2006 | Karamanos, Stacy | 1.6 | Discuss with G. Siddell (Delphi) at Packard and K. Kuby (FTI) regarding the Packard Phase II data submission. Discuss highlighted accounting methodologies, Mexican operations and debtor versus non-debtor locations at Packard. |
| 31 | 3/15/2006 | Karamanos, Stacy | 1.1 | Meet with J. Perkins (Delphi) and K. Kuby (FTI) to discuss Steering submission for Phase II of Loss Contract Analysis. |
| 31 | 3/15/2006 | Karamanos, Stacy | 1.5 | Prepare summaries of P&L information by plant by division as submitted for Phase II Loss Contract Analysis in preparation for 3/16 meeting with Delphi, FTI and Skadden. |
| 31 | 3/15/2006 | Karamanos, Stacy | 0.5 | Initial summary created to isolate Phase II plants with OI loss and GM sales % >50% for Phase II GM contract rejection. |
| 31 | 3/15/2006 | Karamanos, Stacy | 1.2 | Meet with P. Harshman (Delphi) and K. Kuby (FTI) to discuss E&S accounting methodologies and Phase II Loss Contract Analysis submission. |
| 31 | 3/15/2006 | Karamanos, Stacy | 0.9 | Review Packard flow chart detailing accounting flows for Allied transactions with Mexico in preparation for meeting with Packard. |
| 31 | 3/15/2006 | Karamanos, Stacy | 1.8 | Document accounting methodologies by plant for E&S and Packard divisions in Phase II Loss Contract Analysis Report deck. |
| 44 | 3/15/2006 | King, Scott | 0.2 | Review UCC question related to 13 week forecast - GM receipts. |
| 44 | 3/15/2006 | King, Scott | 0.3 | Review response to UCC regarding intercompany debt balances. |
| 31 | 3/15/2006 | Kuby, Kevin | 1.1 | Meet with Steering personnel and S. Karamanos (FTI) regarding their submission of information for Phase II of the loss contract analysis. |
| 31 | 3/15/2006 | Kuby, Kevin | 1.2 | Meet with E&S personnel and S. Karamanos (FTI) regarding data submission for Phase II of the loss contract analysis. |
| 31 | 3/15/2006 | Kuby, Kevin | 0.9 | Review Packard data to develop appropriate line of questioning related to Phase II of loss contract analysis. |
| 31 | 3/15/2006 | Kuby, Kevin | 1.2 | Review E&S data in order to develop appropriate line of questioning for Phase II of loss contract analysis. |
| 31 | 3/15/2006 | Kuby, Kevin | 1.6 | Discuss with G. Siddell (Delphi) and S. Karamanos (FTI) with Packard personnel regarding data submissions relating to Phase II of the loss contract analysis. |
| 31 | 3/15/2006 | Kuby, Kevin | 0.5 | Meet with B. Caruso (FTI) to discuss status on loss contracts. |
| 31 | 3/15/2006 | Kuby, Kevin | 0.8 | Review Steering data for development of additional questions related to Phase II of loss contract analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/15/2006 | Kuby, Kevin | 1.1 | Review chart of account information and other supplementary data to address some questions raised through conversations with divisional finance chiefs for Phase II of loss contract analysis. |
| 38 | 3/15/2006 | Lawand, Gilbert | 0.8 | Change designation of assigned claim manager for numerous outstanding claims. |
| 38 | 3/15/2006 | Lawand, Gilbert | 1.2 | Transfer electronic files to new claim manager. |
| 38 | 3/15/2006 | McDonagh, Timothy | 0.7 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), A. Frankum (FTI) and C. Wu (FTI) to discuss  the Reclamation project plan, and other issues relating to the supplier reconciliation process. |
| 38 | 3/15/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/15/2006 | McDonagh, Timothy | 1.0 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), A. Frankum (FTI) and C. Wu (FTI) to discuss general status of Reclamation supplier reconciliation process. |
| 38 | 3/15/2006 | McDonagh, Timothy | 0.6 | Participate in discussion with Delphi Reclamation Team, A. Frankum and C. Wu (both FTI) and C. Cattell (Delphi) to address general issues relating to the supplier reconciliation process. |
| 38 | 3/15/2006 | McDonagh, Timothy | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/15/2006 | McDonagh, Timothy | 0.6 | Create Reclamations Executive Report for 3/14/06. |
| 38 | 3/15/2006 | McDonagh, Timothy | 0.4 | Create a slide on XXX supplier Reclamation Demands for Executive Meeting on 3/15/06. |
| 38 | 3/15/2006 | McDonagh, Timothy | 1.9 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/15/2006 | McDonagh, Timothy | 0.8 | Determine status of lien claims for Reclamation Demands 610 and 613. |
| 38 | 3/15/2006 | McDonagh, Timothy | 0.7 | Review claims 589, 590 and 591 to determine effect of lienholder payment. |
| 38 | 3/15/2006 | McDonagh, Timothy | 0.4 | Correspond with B. Sheardown (Delphi) information need to extend settlement offers to XXX supplier with Reclamation Demands. |
| 77 | 3/15/2006 | Panoff, Christopher | 0.6 | Participate in call with T. Ioanes (Delphi) to discuss XXX's contract assumption. |
| 77 | 3/15/2006 | Panoff, Christopher | 1.3 | Prepare preference analysis for XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/15/2006 | Park, Ji Yon | 0.1 | Review previous correspondences with vendor for claim 441 in preparation for follow up call. |
| 38 | 3/15/2006 | Park, Ji Yon | 0.8 | Review and analyze data failures for claim 441 per vendor's request. |
| 38 | 3/15/2006 | Park, Ji Yon | 0.3 | Log supplier correspondences for claim 441 into Reclamations Contact Log. |
| 38 | 3/15/2006 | Park, Ji Yon | 0.3 | Follow up with vendor for claim 441 in order to follow up on pricing analysis. |
| 38 | 3/15/2006 | Park, Ji Yon | 0.3 | Correspond with vendor for claim 441 in order to discuss findings on data failures. |
| 38 | 3/15/2006 | Park, Ji Yon | 0.2 | Update database for claim 441 per discussion with vendor. |
| 38 | 3/15/2006 | Park, Ji Yon | 0.3 | Update Reclamations Contact Log for follow up calls made for claims 507, 417 and 638. |
| 38 | 3/15/2006 | Park, Ji Yon | 0.2 | Follow up with vendor for claim 352 for additional data submission issues. |
| 38 | 3/15/2006 | Park, Ji Yon | 0.2 | Attend Reclamations staff meeting headed by R. Emanuel (Delphi). |
| 38 | 3/15/2006 | Park, Ji Yon | 0.7 | Review claim data and make follow up calls for claims 507, 417 and 638. |
| 38 | 3/15/2006 | Park, Ji Yon | 0.3 | Review additional data submitted for claim 352. |
| 04 | 3/15/2006 | Pokrassa, Michael | 0.4 | Review revenue and pricing assumption for the business plan scenarios. |
| 04 | 3/15/2006 | Pokrassa, Michael | 1.9 | Prepare potential model structure for future needs regarding recapitalization. |
| 04 | 3/15/2006 | Pokrassa, Michael | 0.5 | Review various working capital assumptions and preparation of analyses. |
| 04 | 3/15/2006 | Pokrassa, Michael | 0.4 | Meet with A. Emrikian (FTI) regarding potential model structure for future needs regarding recapitalization. |
| 04 | 3/15/2006 | Pokrassa, Michael | 1.1 | Make updates to analysis of key metrics in various phases of the business plan scenarios. |
| 04 | 3/15/2006 | Pokrassa, Michael | 0.3 | Review summary document regarding non-continuing business assumptions. |
| 04 | 3/15/2006 | Pokrassa, Michael | 0.2 | Review detailed model timeline for March 31 court hearing. |
| 04 | 3/15/2006 | Pokrassa, Michael | 0.3 | Correspond with S. Biegert (Delphi) regarding labor cost analyses. |
| 04 | 3/15/2006 | Pokrassa, Michael | 0.5 | Prepare business plan model support with regard to revenue overlays. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/15/2006 | Pokrassa, Michael | 0.4 | Meet with A. Emrikian (FTI) regarding status of business plan adjustments. |
| 04 | 3/15/2006 | Pokrassa, Michael | 0.2 | Meet with B. Cammuso (Delphi) regarding pension and OPEB assumptions. |
| 04 | 3/15/2006 | Pokrassa, Michael | 0.4 | Meet with E. Dilland (Delphi) regarding non-continuing business assumptions. |
| 04 | 3/15/2006 | Pokrassa, Michael | 0.7 | Make updates to business plan for labor cost sensitivity analysis. |
| 99 | 3/15/2006 | Pokrassa, Michael | 3.0 | Travel from Troy, MI to New York, NY. |
| 23 | 3/15/2006 | Summers, Joseph | 0.3 | Coordinate working session with J. Gildersleeve (FTI) and S. Betance (KCC) to discuss bar date mailing logistics. |
| 40 | 3/15/2006 | Summers, Joseph | 2.2 | Process new DACOR file including loading several thousand records, identifying missing vendor information and producing summary of vendor balances. |
| 40 | 3/15/2006 | Summers, Joseph | 1.6 | Process additional employee codefendants file. |
| 40 | 3/15/2006 | Summers, Joseph | 1.3 | Produce extract of Administrative NOC claims for T. Behnke (FTI). |
| 04 | 3/15/2006 | Tamm, Christopher | 0.6 | Meet with T. Letchworth (Delphi) and S. Dana (FTI) to discuss eliminations in the product line model. |
| 04 | 3/15/2006 | Tamm, Christopher | 1.8 | Update portfolio analysis model for restructuring expense calculations at the product line level. |
| 04 | 3/15/2006 | Tamm, Christopher | 0.9 | Review presentation detailing issues related to restructuring cash / expense timing treatment. |
| 04 | 3/15/2006 | Tamm, Christopher | 0.7 | Meet with E. Dilland (Delphi) to discuss restructuring costs in the product line model. |
| 04 | 3/15/2006 | Tamm, Christopher | 1.2 | Develop scenario tables in the portfolio analysis model for OldCo - winddown / no-winddown decisions. |
| 04 | 3/15/2006 | Tamm, Christopher | 0.5 | Meet with E. Dilland (Delphi) and A. Emrikian (FTI) to discuss restructuring expenses in the portfolio analysis model. |
| 04 | 3/15/2006 | Tamm, Christopher | 1.2 | Update disclosure statement analysis for US / RoW financial projection details. |
| 04 | 3/15/2006 | Tamm, Christopher | 1.3 | Develop scenario tables in the portfolio analysis model for OldCo - sale / no-sale decisions. |
| 04 | 3/15/2006 | Tamm, Christopher | 0.6 | Discuss with A. Emrikian (FTI) related to the portfolio analysis model. |
| 04 | 3/15/2006 | Tamm, Christopher | 1.6 | Develop scenario tables in the portfolio analysis model for OldCo / NewCo designations. |
| 31 | 3/15/2006 | Uhl, Michael | 0.2 | Add schedule type to GM extract for A. Frankum (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/15/2006 | Weber, Eric | 0.8 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 3/15/2006 | Weber, Eric | 1.2 | Prepare revised foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 3/15/2006 | Weber, Eric | 1.0 | Discuss status of XXX case with K. Nelson (Delphi) in order to understand nature of hostage situation and clarify supply arrangement which exists outside of the relationship between Delphi and XXX. |
| 28 | 3/15/2006 | Weber, Eric | 0.7 | Discuss payment discrepancy issues relating to foreign supplier XXX with T. Ioanes (Delphi). |
| 77 | 3/15/2006 | Weber, Eric | 1.5 | Utilize data furnished by supplier XXX and data furnished by B. Brown (Delphi) for the Packard and T&I divisions in order to reconcile supplier's pre-petition balance and investigate discrepancies. |
| 77 | 3/15/2006 | Weber, Eric | 1.3 | Investigate contract expiration dates by reconciling data received from Delphi's Mechatronics, E&S, T&I and Packard divisions with data received from supplier contact J. Ostervich (XXX). |
| 77 | 3/15/2006 | Weber, Eric | 1.2 | Investigate contract expiration dates for supplier XXX by reconciling data received from Delphi's Mechatronics and E&S divisions with data received from supplier contact J. Ostervich (XXX). |
| 28 | 3/15/2006 | Wehrle, David | 0.5 | Investigate claims under lienholder motion submitted by XXX and discuss with M. Hall (Delphi). |
| 28 | 3/15/2006 | Wehrle, David | 0.6 | Investigate claims under lienholder motion submitted by XXX and discuss with M. Hall (Delphi). |
| 44 | 3/15/2006 | Wehrle, David | 1.4 | Analyze breakdown of conforming and non-conforming contract assumption cases and reconcile with weekly reporting as requested by Mesirow. |
| 44 | 3/15/2006 | Wehrle, David | 1.2 | Correspond with T. Sheneman (Delphi) concerning analysis of supplier payment terms trend and gathering supporting detail for UCC meeting. |
| 75 | 3/15/2006 | Wehrle, David | 0.7 | Review contract extension report out and discuss with L. Katona (Delphi). |
| 77 | 3/15/2006 | Wehrle, David | 0.8 | Correspond with G. Holder and N. Smith (both Delphi) regarding XXX contract assumption proposal and preference waiver analysis. |
| 77 | 3/15/2006 | Wehrle, David | 0.4 | Discuss changes to contract assumptions for XXX with N. Jordan (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/15/2006 | Wu, Christine | 1.0 | Update amended claim and escalation log as of 3/15/06 and reconcile with SharePoint Reclamations Contact Log. |
| 38 | 3/15/2006 | Wu, Christine | 1.9 | Assist various reclamation case managers on responses to suppliers, review of database sheet, anticipation of supplier inquiries and explanation of testing process. |
| 38 | 3/15/2006 | Wu, Christine | 0.5 | Review contact log from M. Micheli (Skadden) and determine assigned claims. |
| 38 | 3/15/2006 | Wu, Christine | 0.7 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), A. Frankum (FTI) and T. McDonagh (FTI) to discuss the Reclamation project plan, and other issues relating to the supplier reconciliation process. |
| 38 | 3/15/2006 | Wu, Christine | 0.6 | Participate in discussion with Delphi Reclamation Team, A. Frankum and T. McDonagh (both FTI) and C. Cattell (Delphi) to address general issues relating to the supplier reconciliation process. |
| 38 | 3/15/2006 | Wu, Christine | 1.0 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Cattell (Delphi), A. Frankum (FTI) and T. McDonagh (FTI) to discuss general status of Reclamation supplier reconciliation process. |
| 38 | 3/15/2006 | Wu, Christine | 0.2 | Prepare claims status report as of 3/14/06. |
| 38 | 3/15/2006 | Wu, Christine | 0.3 | Review SharePoint Reclamations Contact Log for claims in escalation and pending review. |
| 38 | 3/15/2006 | Wu, Christine | 0.2 | Update amended claim log to include notes on each claim from 3/10/06 - 3/14/06. |
| 38 | 3/15/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/15/2006 | Wu, Christine | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/15/2006 | Wu, Christine | 0.6 | Review meeting minutes from 3/15/06 Weekly Reclamations Review Meeting. |
| 31 | 3/16/2006 | Caruso, Robert | 0.7 | Meet with D. Shivakumar (Skadden), N. Stuart (Skadden), S. Karamanos (FTI), K. Kuby (FTI) and S. Daniels (Delphi) to discuss progress of Phase II Loss Contract Analysis and proposed motion. |
| 31 | 3/16/2006 | Caruso, Robert | 0.9 | Meet with S. Karamanos (FTI), K. Kuby (FTI) and S. Daniels (Delphi) to discuss open items by plant for the purposes of the Phase II Loss Contract Analysis. |
| 31 | 3/16/2006 | Caruso, Robert | 0.3 | Review loss contract material submitted by divisions in preparation for call with management and Skadden. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 3/16/2006 | Concannon, Joseph | 1.1 | Research additional questions and requests received from D. Kirsch (A&M) regarding the comparison of the trial balance entities and organizational chart. |
| 44 | 3/16/2006 | Concannon, Joseph | 1.9 | Meet with S. Medina, S. Kihn, J. Vitello (all Delphi), R. Fletemeyer, and J. Guglielmo (both FTI) to discuss revisions and enhancements to the analysis detailing the cash pool activity between DAS LLC and Delphi Corp. since 1999. |
| 44 | 3/16/2006 | Concannon, Joseph | 2.2 | Revise the analysis detailing the cash pool activity between DAS LLC and Delphi Corp. since 1999 based on comments received from S. Medina, S. Kihn, J. Vitale (all Delphi). |
| 99 | 3/16/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 04 | 3/16/2006 | Dana, Steven | 2.2 | Integrate T. Letchworth's (Delphi) product line P&L divisional budget data with steady state overlays into the Product Line P & L model. |
| 04 | 3/16/2006 | Dana, Steven | 0.7 | Determine equipment requirements to handle size and complexity of Product Line P & L model. |
| 04 | 3/16/2006 | Dana, Steven | 2.3 | Revise the Product Line P & L model to include additional overlay flexibility. |
| 04 | 3/16/2006 | Dana, Steven | 0.9 | Review draft talking points for Friday meeting with S. Salrin (Delphi) regarding the product line models. |
| 04 | 3/16/2006 | Dana, Steven | 0.7 | Review budget pension/OPEB to Paycraft in order to formulate an alternative pension/OPEB allocation in Product Line model. |
| 04 | 3/16/2006 | Dana, Steven | 0.7 | Discuss issues regarding data linkages between the product line P and L model and the portfolio analysis model with A. Emrikian and C. Tamm (both FTI). |
| 04 | 3/16/2006 | Dana, Steven | 2.1 | Update the Product Line P & L model to include the revised headcount figures to support headcount allocations of various transformation overlays. |
| 20 | 3/16/2006 | Eisenberg, Randall | 0.8 | Review revised outline of attrition program. |
| 25 | 3/16/2006 | Eisenberg, Randall | 1.2 | Review various filings and pleadings. |
| 31 | 3/16/2006 | Eisenberg, Randall | 1.4 | Participate in call with labor team regarding update on labor strategy. |
| 44 | 3/16/2006 | Eisenberg, Randall | 3.3 | Meet with UCC advisors regarding update on various strategic matters. |
| 44 | 3/16/2006 | Eisenberg, Randall | 1.6 | Prepare for meeting with UCC advisors, including review of materials. |
| 04 | 3/16/2006 | Emrikian, Armen | 0.4 | Modify labor input template to the product line P and L model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/16/2006 | Emrikian, Armen | 1.5 | Meet with E. Dilland and T. Letchworth (both Delphi) to discuss presentation content for upcoming meeting regarding product line P and L model and portfolio analysis model. |
| 04 | 3/16/2006 | Emrikian, Armen | 0.5 | Discuss portfolio analysis model presentation and potential changes to the business plan model with S. King (FTI). |
| 04 | 3/16/2006 | Emrikian, Armen | 0.7 | Discuss issues regarding data linkages between the product line P and L model and the portfolio analysis model with S. Dana and C. Tamm (both FTI). |
| 04 | 3/16/2006 | Emrikian, Armen | 0.5 | Review working capital analysis from the business plan model. |
| 04 | 3/16/2006 | Emrikian, Armen | 1.2 | Review the structure of the portfolio analysis model. |
| 04 | 3/16/2006 | Emrikian, Armen | 0.8 | Modify discussion content for upcoming meeting regarding product line P and L model and portfolio analysis model. |
| 04 | 3/16/2006 | Emrikian, Armen | 1.4 | Discuss structure of restructuring cash / expense template with C. Tamm (FTI). |
| 04 | 3/16/2006 | Emrikian, Armen | 0.5 | Discuss timetable for the business plan model potential changes with J. Pritchett (Delphi). |
| 44 | 3/16/2006 | Fletemeyer, Ryan | 0.6 | Research and prepare response to K. Matlawski's (Mesirow) 13 week cash flow questions. |
| 44 | 3/16/2006 | Fletemeyer, Ryan | 0.4 | Discuss March 30, 2006 UCC presentation unilateral setoff file with S. Snell (Delphi). |
| 44 | 3/16/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with S. Toussi (Skadden) to discuss progress of UCC setoff review and analysis. |
| 44 | 3/16/2006 | Fletemeyer, Ryan | 0.3 | Review equity injection schedule provided by J. Sandora (Delphi). |
| 44 | 3/16/2006 | Fletemeyer, Ryan | 0.5 | Discuss intercompany notes payable with U. Pishati (Delphi) and S. Medina (Delphi). |
| 44 | 3/16/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with R. Reese (Skadden) to discuss conversations with the UCC. |
| 44 | 3/16/2006 | Fletemeyer, Ryan | 1.9 | Discuss down-streaming of funds from Delphi Corp. to DAS LLC with S. Medina (Delphi), S. Kihn (Delphi), J. Vitello (Delphi) J. Concannon (FTI), and J. Guglielmo (FTI). |
| 44 | 3/16/2006 | Fletemeyer, Ryan | 0.5 | Review and provide additional documents to Mesirow in regards to UCC's setoff review. |
| 44 | 3/16/2006 | Fletemeyer, Ryan | 0.4 | Review revised draft to the down-streaming of funds from Delphi Corp. to DAS LLC and provide comments. |
| 48 | 3/16/2006 | Fletemeyer, Ryan | 0.6 | Discuss setoff information with B. Turner (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 3/16/2006 | Fletemeyer, Ryan | 0.7 | Discuss weekly setoff updates with B. Turner (Delphi), C. Comerford (Delphi), S. Toussi (Skadden), T. Vassalo (Togut), and D. Fidler (Delphi). |
| 48 | 3/16/2006 | Fletemeyer, Ryan | 0.8 | Discuss XXX setoffs with C. Comerford (Delphi). |
| 23 | 3/16/2006 | Frankum, Adrian | 0.5 | Participate in call with H. Zaltzman (Skadden) regarding information needed for the bar date motion. |
| 23 | 3/16/2006 | Frankum, Adrian | 1.3 | Review and provide commentary on the bar date motion, the bar date order, modified Form 10 and the bar date notice to be filed on Friday. |
| 35 | 3/16/2006 | Frankum, Adrian | 1.2 | Prepare for and participate in call with S. Kihn and M. Hester (both Delphi) and K. Berlin (Skadden) regarding environmental matters and disclosure in the financial statements. |
| 38 | 3/16/2006 | Frankum, Adrian | 0.7 | Review and comment on current escalation issues relating to reclamation claims. |
| 98 | 3/16/2006 | Frankum, Adrian | 2.3 | Review and comment on current version of time detail for the February fee statement. |
| 23 | 3/16/2006 | Gildersleeve, Ryan | 0.5 | Meet with S. Betance (KCC) and J. Summers (FTI) to discuss bar date noticing logistics. |
| 23 | 3/16/2006 | Gildersleeve, Ryan | 0.7 | Prepare meeting agenda for bar date notice call with KCC and J. Summers (FTI). |
| 23 | 3/16/2006 | Gildersleeve, Ryan | 2.8 | Prepare general claim reconciliation training materials. |
| 23 | 3/16/2006 | Gildersleeve, Ryan | 0.5 | Meet with M. Uhl (FTI) to determine potential creditor categories for identifying governmental entities. |
| 23 | 3/16/2006 | Gildersleeve, Ryan | 0.4 | Discuss with J. Summers (FTI) to discuss data transfer to KCC to meet bar date notice requirements. |
| 23 | 3/16/2006 | Gildersleeve, Ryan | 1.4 | Review bar date motion and notice for affect on noticing process logistics. |
| 20 | 3/16/2006 | Guglielmo, James | 0.7 | Review and discuss with C. McWee (Delphi) statistical data sheets on returned and rejected parts for Chanin request. |
| 20 | 3/16/2006 | Guglielmo, James | 0.4 | Coordinate conference call for Chanin with representatives of Packard division for IUE plant discussion. |
| 29 | 3/16/2006 | Guglielmo, James | 0.9 | Meet with B. Eichenlaub (Delphi) to discuss proposed asset sale transaction of machinery & equipment at closed battery plants. |
| 29 | 3/16/2006 | Guglielmo, James | 0.3 | Participate in call with C. Danz (Skadden) to discuss notice/approval procedures for auctioning machinery and equipment. |
| 44 | 3/16/2006 | Guglielmo, James | 1.9 | Meet with S. Kihn, J. Vitello, S. Medina (all Delphi), R. Fletemeyer and J. Concannon (both FTI) regarding DAS LLC intercompany activity to Delphi Corp. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/16/2006 | Guglielmo, James | 0.6 | Research and draft responses for Mesirow questions on 13 week cash flow forecast. |
| 44 | 3/16/2006 | Guglielmo, James | 0.5 | Discuss with J. Vitale (Delphi) regarding legal review of intercompany analysis for Mesirow. |
| 48 | 3/16/2006 | Guglielmo, James | 0.2 | Review XXX setoff claim and arbitration letter. |
| 99 | 3/16/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 98 | 3/16/2006 | Johnston, Cheryl | 1.7 | Examine internal meeting detail for February 14. |
| 98 | 3/16/2006 | Johnston, Cheryl | 0.4 | Regenerate proforma to revalue specific professionals' entries to recalculate billing fees based on January's revised bill rates. |
| 98 | 3/16/2006 | Johnston, Cheryl | 1.5 | Examine internal meeting detail for February 13. |
| 98 | 3/16/2006 | Johnston, Cheryl | 1.1 | Examine internal meeting detail for February 28. |
| 98 | 3/16/2006 | Johnston, Cheryl | 0.6 | Regenerate pivot tables summarizing hours and fees; reconcile updated data; send file to K. Schondelmeier (FTI) for review. |
| 98 | 3/16/2006 | Johnston, Cheryl | 1.6 | Examine internal meeting detail for February 26. |
| 98 | 3/16/2006 | Johnston, Cheryl | 1.1 | Generate pivot tables summarizing February hours and fees. Review master file to determine reason for non-reconciling fees by professional. |
| 98 | 3/16/2006 | Johnston, Cheryl | 2.4 | Consolidate all parsed files; add billing rates, index nos. and format file. |
| 98 | 3/16/2006 | Johnston, Cheryl | 1.4 | Examine internal meeting detail for February 27. |
| 31 | 3/16/2006 | Karamanos, Stacy | 0.3 | Perform reconciliation to divisional totals from data submitted for Phase II Loss Contract Analysis based on source information provided by S. Daniels (Delphi) for FY05 and FY06. |
| 31 | 3/16/2006 | Karamanos, Stacy | 1.8 | Reconcile E&S, Steering and E&C sales by customer category to summary P&L information for Phase II Loss Contract Analysis. |
| 31 | 3/16/2006 | Karamanos, Stacy | 0.7 | Meet with D. Shivakumar (Skadden), N. Stuart (Skadden), B. Caruso (FTI), K. Kuby (FTI) and S. Daniels (Delphi) to discuss progress of Phase II Loss Contract Analysis and proposed motion. |
| 31 | 3/16/2006 | Karamanos, Stacy | 1.7 | Update Phase II of Loss Contract Analysis Report with information from Steering and Packard. |
| 31 | 3/16/2006 | Karamanos, Stacy | 0.9 | Participate in conference call with T&I personnel and K. Kuby (FTI) regarding data submission for Phase II of the loss contract analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/16/2006 | Karamanos, Stacy | 1.4 | Update initial listing of plants whose GM contracts are proposed to be included in Phase II Loss Contract Rejection motion, such that GM sales as a % of total sales as well as GM + Allied sales as a % of total sales were reflected for all plants included in the analysis. |
| 31 | 3/16/2006 | Karamanos, Stacy | 0.8 | Update inventory of submitted items for Phase II Loss Contract Analysis. |
| 31 | 3/16/2006 | Karamanos, Stacy | 0.9 | Meet with B. Caruso (FTI), K. Kuby (FTI) and S. Daniels (Delphi) to discuss open items by plant for the purposes of the Phase II Loss Contract Analysis. |
| 02 | 3/16/2006 | King, Scott | 0.4 | Discuss with T. Krause and M. Beckett (both Delphi) the 13 week forecast issue related to GM receipts and the A&M request related to capital expenditures. |
| 04 | 3/16/2006 | King, Scott | 0.5 | Discuss with A. Emrikian (FTI) various open issues with product line model outputs. |
| 04 | 3/16/2006 | King, Scott | 0.4 | Review product line model status report. |
| 31 | 3/16/2006 | Kuby, Kevin | 0.9 | Meet with S. Karamanos (FTI), B. Caruso (FTI) and S. Daniels (Delphi) to discuss open items by plant for the purposes of the Phase II Loss Contract Analysis. |
| 31 | 3/16/2006 | Kuby, Kevin | 1.3 | Review additional E&C financial and contract data submitted in conjunction with Phase II of the loss contract analysis. |
| 31 | 3/16/2006 | Kuby, Kevin | 2.1 | Develop additional presentation materials for documentation purposes for Phase II of the loss contract analysis. |
| 31 | 3/16/2006 | Kuby, Kevin | 0.7 | Review additional fluctuation analysis data submitted by certain divisions for Phase II of the loss contract analysis. |
| 31 | 3/16/2006 | Kuby, Kevin | 1.5 | Review additional plant financial information relating to Phase II of the loss contract analysis. |
| 31 | 3/16/2006 | Kuby, Kevin | 0.7 | Meet with D. Shivakumar (Skadden), N. Stuart (Skadden), S. Karamanos (FTI), B. Caruso (FTI) and S. Daniels (Delphi) to discuss progress of Phase II Loss Contract Analysis and proposed motion. |
| 31 | 3/16/2006 | Kuby, Kevin | 0.9 | Participate in conference call with T&I personnel and S. Karamanos (FTI) regarding data submission for Phase II of the loss contract analysis. |
| 38 | 3/16/2006 | Lawand, Gilbert | 1.7 | Train new claim manager in all processes related to reclamations including requesting supplier summaries, contact log updates and escalation process. |
| 38 | 3/16/2006 | Lawand, Gilbert | 1.1 | Continue to train new claim manager in amended claim processes and testing processes for reclamation claims. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/16/2006 | Lawand, Gilbert | 0.6 | Meet with C. Wu (FTI) to review and discuss status and next steps for all assigned claims in "CM in process" status as of 3/14/06. |
| 38 | 3/16/2006 | McDonagh, Timothy | 0.4 | Review claim 301 with K. Rice (Delphi). |
| 38 | 3/16/2006 | McDonagh, Timothy | 0.6 | Review wire application for claim 301 and retrieve documentation for the wire from Treasury. |
| 38 | 3/16/2006 | McDonagh, Timothy | 0.4 | Follow up on the status of lien claims for Reclamation Demands 610 and 613. |
| 38 | 3/16/2006 | McDonagh, Timothy | 1.9 | Analyze additional pre-petition wires from Treasury to determine if any of the suppliers had Reclamation Demands. |
| 38 | 3/16/2006 | McDonagh, Timothy | 1.2 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/16/2006 | McDonagh, Timothy | 0.4 | Participate in conference call with M. Maxell (Delphi) and representatives for claim 32 to discuss Statement of Reclamation. |
| 38 | 3/16/2006 | McDonagh, Timothy | 0.6 | Review claim 32 with M. Maxell (Delphi) in preparation for a call with the supplier. |
| 38 | 3/16/2006 | McDonagh, Timothy | 1.4 | Reassign Reclamation Demands to case managers due to change in personnel. |
| 38 | 3/16/2006 | McDonagh, Timothy | 0.7 | Create Reclamations Executive Report for 3/15/06. |
| 38 | 3/16/2006 | McDonagh, Timothy | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 77 | 3/16/2006 | Panoff, Christopher | 1.4 | Prepare correspondence with case managers to get updates for contract assumption status. |
| 38 | 3/16/2006 | Park, Ji Yon | 0.2 | Review progress for open claims and provide updates on their status to Reclamations supervisors. |
| 38 | 3/16/2006 | Park, Ji Yon | 0.6 | Reassign outstanding claims to appropriate Delphi Case Managers. |
| 38 | 3/16/2006 | Park, Ji Yon | 0.2 | Review signed disagreement letter for claim 560 and research claim data in preparation for follow up with vendor. |
| 38 | 3/16/2006 | Park, Ji Yon | 0.2 | Follow up with vendor for claim 560 in order to discuss reasons for signed disagreement. |
| 04 | 3/16/2006 | Pokrassa, Michael | 0.4 | Discuss with E. Dilland (Delphi) regarding equity holder requests from December 2005 Board submission. |
| 04 | 3/16/2006 | Pokrassa, Michael | 2.1 | Prepare document summarizing working capital and interest assumptions from December Board package. |
| 04 | 3/16/2006 | Pokrassa, Michael | 0.6 | Review business plan model outputs from March 8, 2006. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/16/2006 | Pokrassa, Michael | 1.1 | Prepare updates to business plan model for reclassification of non-continuing asset and liability accounts. |
| 04 | 3/16/2006 | Pokrassa, Michael | 1.7 | Prepare updates to business plan model for non-continuing balance sheet assumptions. |
| 04 | 3/16/2006 | Pokrassa, Michael | 0.8 | Discuss with E. Dilland (Delphi) regarding non-continuing business line information and prepare updates to slides. |
| 04 | 3/16/2006 | Pokrassa, Michael | 0.5 | Prepare updates to summary slides depicting non-continuing and continuing businesses financial statements. |
| 98 | 3/16/2006 | Schondelmeier, Kathryn | 2.9 | Ensure that supplier names in professionals' time description are omitted for confidentiality purposes. |
| 98 | 3/16/2006 | Schondelmeier, Kathryn | 0.5 | Contact professionals to get clarification on certain expenses billed. |
| 98 | 3/16/2006 | Schondelmeier, Kathryn | 1.6 | Review the February expense exhibits for the fee statement to ensure expenses billed and descriptions are accurate. |
| 31 | 3/16/2006 | Shah, Sanket | 1.9 | Create GM extract for Delphi from CMSI database including all amended schedules. |
| 23 | 3/16/2006 | Stevning, Johnny | 2.0 | Test updates to CMSI web application to verify functionality. |
| 23 | 3/16/2006 | Summers, Joseph | 1.9 | Review and modify agenda for meeting with KCC regarding bar date populations and data transfer. |
| 23 | 3/16/2006 | Summers, Joseph | 0.4 | Participate in follow-up discussion with R. Gildersleeve (FTI) to discuss data transfer to KCC to meet bar date notice requirements. |
| 23 | 3/16/2006 | Summers, Joseph | 2.1 | Load additional litigation files received and create new notice only records in CMS. |
| 23 | 3/16/2006 | Summers, Joseph | 0.5 | Work with S. Betance (KCC) and R. Gildersleeve (FTI) to discuss bar date noticing logistics. |
| 23 | 3/16/2006 | Summers, Joseph | 1.4 | Load missing addresses provided by S. Wells (Delphi) and update database. |
| 40 | 3/16/2006 | Summers, Joseph | 1.5 | Create missing vendor extract and request information from company. |
| 40 | 3/16/2006 | Summers, Joseph | 0.5 | Process multiple DACOR extract inquiries from company. |
| 04 | 3/16/2006 | Tamm, Christopher | 2.7 | Develop template for product line restructuring expenses and related cash flows. |
| 04 | 3/16/2006 | Tamm, Christopher | 0.7 | Discuss issues regarding data linkages between the product line P and L model and the portfolio analysis model with S. Dana and A. Emrikian (both FTI). |
| 04 | 3/16/2006 | Tamm, Christopher | 2.4 | Update portfolio analysis model template to match divisional budget submission. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/16/2006 | Tamm, Christopher | 2.5 | Review product line model status update presentation for upcoming meeting with company. |
| 04 | 3/16/2006 | Tamm, Christopher | 1.4 | Discuss with A. Emrikian (FTI) related to restructuring expenses in the portfolio analysis model. |
| 04 | 3/16/2006 | Tamm, Christopher | 2.9 | Link the portfolio analysis model template to the product line P&L model input for 2006. |
| 23 | 3/16/2006 | Uhl, Michael | 0.5 | Work with R. Gildersleeve (FTI) to determine potential creditor categories for identifying governmental entities. |
| 40 | 3/16/2006 | Uhl, Michael | 1.5 | Confirm and verify records listed as environmental claims in CMS database for request of information extract. |
| 40 | 3/16/2006 | Wada, Jarod | 1.2 | Discuss with R. Graham (Delphi) regarding reconciliation of financial accounts balances at petition date. |
| 28 | 3/16/2006 | Weber, Eric | 1.2 | Prepare revised foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 3/16/2006 | Weber, Eric | 0.7 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 3/16/2006 | Weber, Eric | 0.3 | Hold discussions and present facts of various supplier cases to N. Smith (Delphi) for her sign-off in order to authorize payment. |
| 28 | 3/16/2006 | Weber, Eric | 0.7 | Participate in conference call to present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 3/16/2006 | Weber, Eric | 0.6 | Prepare final revisions to foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX pursuant to supplier's acceptance of an 80% settlement. |
| 28 | 3/16/2006 | Weber, Eric | 1.6 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 3/16/2006 | Weber, Eric | 0.4 | Provide background information and furnish documentation on supplier XXX to M. Eriksen (Delphi) in order to ensure necessary tax documentation is filed in accordance with netted royalty payment to supplier. |
| 28 | 3/16/2006 | Weber, Eric | 0.7 | Reconcile and investigate increased pre-petition balance request from foreign supplier XXX. |
| 77 | 3/16/2006 | Weber, Eric | 2.0 | Utilize data furnished by supplier XXX and data furnished by B. Brown (Delphi) for the Mechatronics and E&S divisions in order to reconcile supplier's pre-petition balance and investigate discrepancies. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 3/16/2006 | Weber, Eric | 0.5 | Discuss reconciliation documents received from P. Garvey (XXX) in order to clarify contract expiration dates for supplier's PO's with the Delphi Packard, E&S, T&I and Mechatronics divisions. |
| 22 | 3/16/2006 | Wehrle, David | 1.2 | Analyze the prefunded supplier lists and compare with prepetition wire list developed by Delphi Finance. Discuss differences with C. Asbury (Delphi). |
| 28 | 3/16/2006 | Wehrle, David | 1.4 | Analyze lien claims from XXX and XXX and prepare request of review of lien statues by Skadden to assess validity of claims. |
| 28 | 3/16/2006 | Wehrle, David | 0.4 | Participate in lienholder order review meeting with M. Hall and J. Stegner (both Delphi) and J. Lyons (Skadden). |
| 28 | 3/16/2006 | Wehrle, David | 0.4 | Request settlement agreement terms for Essential Supplier, XXX, from B. Haykinson (Delphi) to compare with reclamation claims. |
| 28 | 3/16/2006 | Wehrle, David | 0.5 | Participate in lienholder order review meeting with Y. Elissa and J. Stegner (both Delphi) and J. Lyons (Skadden). |
| 29 | 3/16/2006 | Wehrle, David | 0.3 | Participate in Human Capital order review meeting with J. Stegner and S. Meeks (both Delphi) and J. Lyons (Skadden). |
| 44 | 3/16/2006 | Wehrle, David | 0.9 | Analyze trade terms report provided by T. Sheneman (Delphi). Request update for March 2006 data for UCC meeting. |
| 44 | 3/16/2006 | Wehrle, David | 0.9 | Participate in review of Foreign Supplier, XXX and review notice to be provided to Mesirow under the terms of the amended Foreign Supplier order. |
| 77 | 3/16/2006 | Wehrle, David | 0.8 | Discuss with auditor of bearing supplier concerning eligibility for contract assumption. |
| 38 | 3/16/2006 | Wu, Christine | 1.3 | Prepare reclamations case manager transition plan for G. Lawand  (FTI) to L. Norwood (Delphi). |
| 38 | 3/16/2006 | Wu, Christine | 1.1 | Prepare schedule of "CM in process" status claims and next steps based on meetings with various case managers. |
| 38 | 3/16/2006 | Wu, Christine | 0.9 | Meet with M. Godbout (Delphi) to review and discuss status and next steps for all assigned claims in "CM in process" status as of 3/14/06. |
| 38 | 3/16/2006 | Wu, Christine | 0.6 | Meet with T. Corbin (Delphi) to review and discuss status and next steps for all assigned claims in "CM in process" status as of 3/14/06. |
| 38 | 3/16/2006 | Wu, Christine | 0.9 | Meet with B. Clay (Delphi) to review and discuss status and next steps for all assigned claims in "CM in process" status as of 3/14/06. |
| 38 | 3/16/2006 | Wu, Christine | 0.6 | Meet with N. Brown (Delphi) to review and discuss status and next steps for all assigned claims in "CM in process" status as of 3/14/06. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/16/2006 | Wu, Christine | 0.8 | Meet with D. Barker (Delphi) to review and discuss status and next steps for all assigned claims in "CM in process" status as of 3/14/06. |
| 38 | 3/16/2006 | Wu, Christine | 0.6 | Meet with T. Hinton (Delphi) to review and discuss status and next steps for all assigned claims in "CM in process" status as of 3/14/06. |
| 38 | 3/16/2006 | Wu, Christine | 0.6 | Meet with G. Lawand (FTI) to review and discuss status and next steps for all assigned claims in "CM in process" status as of 3/14/06. |
| 38 | 3/16/2006 | Wu, Christine | 0.2 | Prepare claims status report as of 3/15/06. |
| 38 | 3/16/2006 | Wu, Christine | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 22 | 3/17/2006 | Caruso, Robert | 0.9 | Participate in call with T. Dunn, M. Everett, J. Stegner, K. Craft, and N. Smith (all Delphi) and D. Wehrle (FTI) to discuss amended Essential Supplier order and process for providing preference waivers to Prefunded Suppliers and notice to Mesirow and Alvarez & Marsal. |
| 04 | 3/17/2006 | Dana, Steven | 0.7 | Meet with A. Emrikian, C. Tamm (both FTI), E. Dilland and T. Letchworth (both Delphi) regarding the treatment of restructuring expense in the product line models. |
| 04 | 3/17/2006 | Dana, Steven | 2.1 | Integrate budgeted steady state data into the Product Line P&L model. |
| 04 | 3/17/2006 | Dana, Steven | 1.5 | Meet with A. Emrikian, S. King, C. Tamm (all FTI), S. Salrin, E. Dilland, T. Letchworth, and S. Beigert (all Delphi) regarding the product line models. |
| 25 | 3/17/2006 | Dana, Steven | 2.6 | Prepare first version of Appaloosa bond price timeline overlay demonstrative. |
| 25 | 3/17/2006 | Dana, Steven | 1.2 | Work with A. Frankum (FTI) and N. McDonald (Skadden) regarding the Appaloosa demonstratives. |
| 25 | 3/17/2006 | Dana, Steven | 2.6 | Prepare modified bond pricing timeline overlay demonstrative. |
| 25 | 3/17/2006 | Dana, Steven | 0.9 | Call with N. MacDonald (Skadden) regarding the completed bond pricing timeline overlay demonstrative. |
| 25 | 3/17/2006 | Dana, Steven | 2.4 | Prepare final edits to the bond pricing timing demonstrative in preparation for meeting regarding Appaloosa. |
| 99 | 3/17/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 20 | 3/17/2006 | Eisenberg, Randall | 0.8 | Discuss with T. Jerman (O'Melveny) and B. Shaw (Rothschild) regarding 1113 preparations. |
| 20 | 3/17/2006 | Eisenberg, Randall | 0.5 | Prepare for 1113 call with T. Jerman (O'Melveny). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 3/17/2006 | Eisenberg, Randall | 0.6 | Revise various correspondence regarding 1113 matters. |
| 25 | 3/17/2006 | Eisenberg, Randall | 0.4 | Discuss with J. Guzzardo and N. McDonald (both Skadden) regarding Appaloosa demonstratives. |
| 25 | 3/17/2006 | Eisenberg, Randall | 0.4 | Discuss demonstratives with A. Frankum (FTI). |
| 30 | 3/17/2006 | Eisenberg, Randall | 0.3 | Discuss with L. Slezinger (Mesirow) regarding Appaloosa. |
| 34 | 3/17/2006 | Eisenberg, Randall | 0.4 | Prepare for the DTM meeting. |
| 04 | 3/17/2006 | Emrikian, Armen | 0.4 | Discuss with M. Pokrassa (FTI) regarding business plan modeling. |
| 04 | 3/17/2006 | Emrikian, Armen | 0.4 | Prepare for meeting to discuss current status of the product line P and L model and the portfolio analysis model. |
| 04 | 3/17/2006 | Emrikian, Armen | 0.4 | Review restructuring cost / expense template. |
| 04 | 3/17/2006 | Emrikian, Armen | 0.7 | Meet with T. Letchworth, E. Dilland (both Delphi) and C. Tamm and S. Dana (both FTI) to discuss options for inputs of restructuring expenses in the portfolio analysis model. |
| 04 | 3/17/2006 | Emrikian, Armen | 1.5 | Participate in meeting with S. Salrin, J. Pritchett, T. Letchworth, E. Dilland (all Delphi) and S. King, S. Dana, C. Tamm (all FTI) to discuss current status of the product line P and L model and the portfolio analysis model and related next steps. |
| 04 | 3/17/2006 | Emrikian, Armen | 1.1 | Analyze the treatment of SG&A in the business plan model. |
| 99 | 3/17/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 44 | 3/17/2006 | Fletemeyer, Ryan | 0.6 | Discuss footnotes on Delphi Corp receivable schedule with J. Vitale (Delphi) and make revisions. |
| 44 | 3/17/2006 | Fletemeyer, Ryan | 0.3 | Discuss plant trial balance code mapping with L. Marion (Delphi). |
| 44 | 3/17/2006 | Fletemeyer, Ryan | 1.2 | Discuss update on Mesirow data requests with J. Guglielmo (FTI). |
| 44 | 3/17/2006 | Fletemeyer, Ryan | 0.3 | Discuss underlying transactions included in the Delphi Corp receivable schedule with S. Medina (Delphi). |
| 44 | 3/17/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with J. Guglielmo (FTI) regarding edits to DAS LLC intercompany transaction summary for Mesirow. |
| 48 | 3/17/2006 | Fletemeyer, Ryan | 0.5 | Prepare summary of outstanding items needed for setoff package and forward to D. Fidler (Delphi), B. Turner (Delphi), and N. Berger (Togut). |
| 48 | 3/17/2006 | Fletemeyer, Ryan | 1.4 | Review transactions and underlying documents related to setoffs. |
| 48 | 3/17/2006 | Fletemeyer, Ryan | 0.9 | Discuss setoff and settlement agreement with B. Turner (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/17/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 23 | 3/17/2006 | Frankum, Adrian | 2.5 | Examine and parse listing of environmental claims for use in bar date motion as requested by Skadden. |
| 25 | 3/17/2006 | Frankum, Adrian | 1.2 | Work with S. Dana (FTI) and N. McDonald (Skadden) regarding the Appaloosa demonstratives required for tomorrow. |
| 25 | 3/17/2006 | Frankum, Adrian | 0.8 | Review and analyze timeline and other documentation provided by Skadden for use in the demonstratives for the equity committee hearing. |
| 25 | 3/17/2006 | Frankum, Adrian | 0.4 | Participate in call with R. Eisenberg (FTI) regarding demonstratives for equity committee litigation. |
| 30 | 3/17/2006 | Frankum, Adrian | 0.6 | Participate in call with N. McDonald (Skadden) regarding issues associated with the Equity Committee litigation process. |
| 38 | 3/17/2006 | Frankum, Adrian | 0.3 | Review and comment on executive report for Phase II of reclamations. |
| 40 | 3/17/2006 | Frankum, Adrian | 0.4 | Meet with S. Kihn (Delphi) regarding amendments to the SOFA/SOALs. |
| 99 | 3/17/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 20 | 3/17/2006 | Guglielmo, James | 0.7 | Meet with J. Vitale and A. Sequin (both Delphi) regarding Chanin requests for overhead allocation data. |
| 44 | 3/17/2006 | Guglielmo, James | 1.2 | Discuss updates on Mesirow data requests with R. Fletemeyer (FTI). |
| 44 | 3/17/2006 | Guglielmo, James | 0.8 | Review the transaction summary of intercompany DAS LLC account. |
| 44 | 3/17/2006 | Guglielmo, James | 0.6 | Review Delphi tracking database update for revisions to UCC advisor requests. |
| 44 | 3/17/2006 | Guglielmo, James | 0.5 | Participate in call with R. Meisler (Skadden) to discuss planning for March 30 UCC presentation meeting. |
| 44 | 3/17/2006 | Guglielmo, James | 0.3 | Discuss availability of receivable data for tooling projects within Delphi systems with L. Marion (Delphi). |
| 44 | 3/17/2006 | Guglielmo, James | 0.6 | Participate in call with R. Fletemeyer (FTI) regarding edits to DAS LLC intercompany transaction summary for Mesirow. |
| 44 | 3/17/2006 | Guglielmo, James | 0.5 | Participate in call with A. Herriott (Skadden) to coordinate UCC presentation slides for March 30 meeting. |
| 31 | 3/17/2006 | Karamanos, Stacy | 0.7 | Compile information, narratives and slides for Phase II Loss Contract Analysis update deck. |
| 31 | 3/17/2006 | Karamanos, Stacy | 1.2 | Create analysis estimating the amount of GM price increase. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/17/2006 | Karamanos, Stacy | 0.9 | Make updates in the Loss Contract Analysis Phase II deck for T&I division. |
| 31 | 3/17/2006 | Karamanos, Stacy | 0.3 | Review of T&I Cockpit Accounting policy and Control Heads plant composition (i.e., debtor vs. non-debtor profitability) with L. Severson (Delphi). |
| 31 | 3/17/2006 | Karamanos, Stacy | 2.1 | Document methodologies in Phase II Loss Contract Analysis Report. |
| 31 | 3/17/2006 | Karamanos, Stacy | 0.2 | Send initial summary of debtor plants meeting initial contract rejection criteria for Phase II Loss Contract Analysis GM contract rejection to D. Shivakumar (Skadden) for use in the proposed motion with an explanation of Allied treatment. |
| 31 | 3/17/2006 | Karamanos, Stacy | 0.8 | Reconcile customer sales file for E&S to source P&L data by plant for the division in conjunction with the Loss Contract Analysis. |
| 99 | 3/17/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 04 | 3/17/2006 | King, Scott | 1.5 | Attend conference call with S. Salrin (Delphi), the M&A team and S. Dana, C. Tamm and A. Emrikian (all FTI) to discuss current status of the product line P and L model and the portfolio analysis model and related next steps. |
| 04 | 3/17/2006 | King, Scott | 0.9 | Review Product Line Model Status Update Presentation. |
| 31 | 3/17/2006 | Kuby, Kevin | 0.7 | Review plant summary analysis for submission to Skadden. |
| 31 | 3/17/2006 | Kuby, Kevin | 0.3 | Review T&I cockpit accounting methodology with L. Severson (Delphi). |
| 31 | 3/17/2006 | Kuby, Kevin | 2.8 | Develop slides to support due diligence efforts for Phase II of the loss contract analysis. |
| 31 | 3/17/2006 | Kuby, Kevin | 1.0 | Review additional E&S data related to supplementary information requests for Phase II of the loss contract analysis. |
| 99 | 3/17/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 3/17/2006 | Lawand, Gilbert | 1.2 | Review and work all open reclamation demands in detail with new claim manager. |
| 38 | 3/17/2006 | Lawand, Gilbert | 1.4 | Compile list of open reclamation demands and issues in order to review with new claim manager. |
| 99 | 3/17/2006 | Lawand, Gilbert | 3.0 | Travel from Troy, MI to Atlanta, GA. |
| 38 | 3/17/2006 | McDonagh, Timothy | 0.7 | Create Reclamations Executive Report for 3/16/06. |
| 38 | 3/17/2006 | McDonagh, Timothy | 0.8 | Update reassignment of Reclamation Demands to case managers. |
| 38 | 3/17/2006 | McDonagh, Timothy | 1.5 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/17/2006 | McDonagh, Timothy | 0.4 | Create closed claims list for distribution to Delphi Management. |
| 38 | 3/17/2006 | McDonagh, Timothy | 0.5 | Follow-up on claims 589, 590 and 591 to add language to lienholder agreement to disallow appropriate portions of the Reclamation Demands. |
| 38 | 3/17/2006 | McDonagh, Timothy | 0.4 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 99 | 3/17/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 77 | 3/17/2006 | Panoff, Christopher | 2.7 | Prepare Preference analysis for XXX's contract assumption. |
| 77 | 3/17/2006 | Panoff, Christopher | 2.8 | Prepare preference analysis for XXX. |
| 31 | 3/17/2006 | Park, Ji Yon | 1.5 | Organize data submitted by Delphi E&S division in preparation for Phase II Loss Analysis. |
| 31 | 3/17/2006 | Park, Ji Yon | 1.3 | Organize data submitted by Delphi T&I division in preparation for Phase II Loss Analysis. |
| 31 | 3/17/2006 | Park, Ji Yon | 1.4 | Organize data submitted by Delphi E&C division in preparation for Phase II Loss Analysis. |
| 38 | 3/17/2006 | Park, Ji Yon | 0.2 | Review data for claim 550 in preparation for vendor communication. |
| 38 | 3/17/2006 | Park, Ji Yon | 0.4 | Meet with C. Wu (FTI) to review and discuss status and next steps for all claims in "CM in process" status as of 3/14/06. |
| 38 | 3/17/2006 | Park, Ji Yon | 0.2 | Follow up with vendor for claim 441 to provide status on pricing analysis. |
| 99 | 3/17/2006 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 3/17/2006 | Pokrassa, Michael | 0.4 | Discuss with A. Emrikian (FTI) regarding business plan modeling. |
| 04 | 3/17/2006 | Pokrassa, Michael | 2.8 | Prepare updates to business plan model for reclassification of non-continuing asset and liability accounts. |
| 04 | 3/17/2006 | Pokrassa, Michael | 0.4 | Review cash flow estimates for non-continuing business lines. |
| 04 | 3/17/2006 | Pokrassa, Michael | 0.3 | Discuss with M. Stein (Rothschild) regarding non-continuing business lines and EBITDA analysis. |
| 04 | 3/17/2006 | Pokrassa, Michael | 0.5 | Make updates to supporting files for business plan scenarios. |
| 98 | 3/17/2006 | Schondelmeier, Kathryn | 1.2 | Compile and email all updated fee statement files to C. Johnston (FTI) and outline necessary updates and next steps for the February fee statement. |
| 98 | 3/17/2006 | Schondelmeier, Kathryn | 1.1 | Update various task codes in the February fee statement. |
| 98 | 3/17/2006 | Schondelmeier, Kathryn | 0.4 | Update the February expense exhibit for additional write-offs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 3/17/2006 | Schondelmeier, Kathryn | 1.3 | Review the February expense exhibits for the fee statement to ensure write-offs and descriptions are accurate. |
| 98 | 3/17/2006 | Schondelmeier, Kathryn | 0.8 | Examine the time detail for February to ensure that supplier names in professionals' time descriptions are omitted for confidentiality purposes in the setoff task code. |
| 98 | 3/17/2006 | Schondelmeier, Kathryn | 1.5 | Draft email to M. Amico (FTI) outlining next steps and deadlines for the completion of the February fee statement. |
| 98 | 3/17/2006 | Schondelmeier, Kathryn | 0.8 | Review and examine language used in narratives for task code 98. |
| 98 | 3/17/2006 | Schondelmeier, Kathryn | 0.9 | Contact professionals to get clarification on certain expenses billed. |
| 40 | 3/17/2006 | Shah, Sanket | 1.8 | Create Schedule F's for Delphi Overseas Corp and ASEC Manufacturing, including parsing and updating data to fit proper requirements in CMSi database. |
| 40 | 3/17/2006 | Shah, Sanket | 2.1 | Create Schedule F's for DAS LLC, Delphi Corp and Delphi Medical Texas, including parsing and updating data to fit proper requirements in CMSi database. |
| 40 | 3/17/2006 | Shah, Sanket | 0.3 | Discuss the new accounts payable files that need to be loaded into CMS database with M. Uhl and J. Summers (FTI). |
| 40 | 3/17/2006 | Summers, Joseph | 1.8 | Begin comparison of old and new AP file from Medical Systems TX. |
| 40 | 3/17/2006 | Summers, Joseph | 1.7 | Coordinate loading of multiple AP update files from subsidiaries. |
| 40 | 3/17/2006 | Summers, Joseph | 0.3 | Discuss with M. Uhl and S. Shah (both FTI) regarding loading of multiple AP update files from subsidiaries. |
| 40 | 3/17/2006 | Summers, Joseph | 0.7 | Produce datafile for S. Betance (KCC) of all current equity holders. |
| 04 | 3/17/2006 | Tamm, Christopher | 0.7 | Meet with T. Letchworth (Delphi), E. Dilland (Delphi), A. Emrikian (FTI), and S. Dana (FTI) to discuss restructuring charges in the product line model. |
| 04 | 3/17/2006 | Tamm, Christopher | 2.3 | Update restructuring template for changes in product line classifications. |
| 04 | 3/17/2006 | Tamm, Christopher | 1.5 | Meet with S. Salrin (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi), S. Biegert (Delphi), B. Shaw (Rothschild), S. King (FTI), A. Emrikian (FTI), and S. Dana (FTI) to discuss the product line model. |
| 04 | 3/17/2006 | Tamm, Christopher | 1.4 | Prepare for meeting with the company to discuss product line model. |
| 04 | 3/17/2006 | Tamm, Christopher | 1.9 | Review portfolio analysis model product line listings. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/17/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 40 | 3/17/2006 | Uhl, Michael | 0.3 | Discuss the new accounts payable files that need to be loaded into CMS database with S. Shah and J. Summers (FTI). |
| 28 | 3/17/2006 | Weber, Eric | 1.2 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 3/17/2006 | Weber, Eric | 1.0 | Investigate wire transfer issues relating to foreign supplier XXX and obtain updated bank and routing information in order to process supplier's payment. |
| 28 | 3/17/2006 | Weber, Eric | 0.4 | Prepare approved supplier files for wire processing create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 3/17/2006 | Weber, Eric | 0.8 | Prepare foreign supplier summary reports for Delphi management review. |
| 28 | 3/17/2006 | Weber, Eric | 0.7 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX and XXX. |
| 77 | 3/17/2006 | Weber, Eric | 1.5 | Continue discussions regarding contract expiration and pre-petition data for suppliers XXX and XXX with lead negotiators T. Burleson (Delphi) and R. Villasenor (Delphi). |
| 22 | 3/17/2006 | Wehrle, David | 0.9 | Meet with T. Dunn, M. Everett, J. Stegner, K. Craft, and N. Smith (all Delphi) and B. Caruso (FTI) to discuss amended Essential Supplier order and process for providing preference waivers to Prefunded Suppliers and notice to Mesirow and Alvarez & Marsal. |
| 28 | 3/17/2006 | Wehrle, David | 0.4 | Request clarification from J. Lyons (Skadden) regarding application of Prefunded Supplier preference waiver under amended order. |
| 28 | 3/17/2006 | Wehrle, David | 0.9 | Correspond with D. De Elizalde (Skadden) and K. Craft (Delphi) regarding validity of liens filed by plumbing and pneumatic component suppliers. |
| 77 | 3/17/2006 | Wehrle, David | 0.7 | Correspond with N. Smith, M Everett, and T. Ioanes (all Delphi) related to XXX request for contract assumption. |
| 77 | 3/17/2006 | Wehrle, David | 1.1 | Review pending contract assumption case schedule and discuss staffing needs and information needs of near-term cases with N. Smith (Delphi). |
| 98 | 3/17/2006 | Wehrle, David | 1.9 | Review file of February fee statement time entries. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 3/17/2006 | Wehrle, David | 1.6 | Review file of February fee statement expense entries. |
| 98 | 3/17/2006 | Wehrle, David | 0.6 | Correspond with C. Johnston and K. Schondelmeier (both FTI) concerning status of February fee statement and timetable. |
| 38 | 3/17/2006 | Wu, Christine | 1.0 | Prepare schedule of "CM in process" status claims and next steps based on meetings with various case managers. |
| 38 | 3/17/2006 | Wu, Christine | 0.8 | Meet with K. Rice (Delphi) to review and discuss status and next steps for all assigned claims in "CM in process" status as of 3/14/06. |
| 38 | 3/17/2006 | Wu, Christine | 0.8 | Meet with M. Maxwell (Delphi) to review and discuss status and next steps for all assigned claims in "CM in process" status as of 3/14/06. |
| 38 | 3/17/2006 | Wu, Christine | 0.3 | Prepare claims status report as of 3/16/06. |
| 38 | 3/17/2006 | Wu, Christine | 0.7 | Meet with M. Stevens (Delphi) to review and discuss status and next steps for all assigned claims in "CM in process" status as of 3/14/06. |
| 38 | 3/17/2006 | Wu, Christine | 0.4 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/17/2006 | Wu, Christine | 1.1 | Meet with K. Donaldson (Delphi) to review and discuss status and next steps for all assigned claims in "CM in process" status as of 3/14/06. |
| 38 | 3/17/2006 | Wu, Christine | 0.4 | Meet with L. Park (FTI) to review and discuss status and next steps for all assigned claims in "CM in process" status as of 3/14/06. |
| 99 | 3/17/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 44 | 3/18/2006 | Concannon, Joseph | 0.9 | Finalize unrestated balance sheets for distribution to Mesirow, as well as the analysis comparing the change in retained earnings balances by month in 2004 and 2005 to the amount of net income for each month to ensure that the financial data ties. |
| 04 | 3/18/2006 | Dana, Steven | 1.7 | Revise bond pricing overlay to include updated bond pricing information and adjust timeline accordingly. |
| 20 | 3/18/2006 | Eisenberg, Randall | 0.4 | Discuss with J. Sheehan (Delphi) regarding Attrition Plan. |
| 30 | 3/18/2006 | Eisenberg, Randall | 0.3 | Discuss with B. Shaw (Rothschild) regarding Appaloosa and provide necessary requested information. |
| 04 | 3/18/2006 | Pokrassa, Michael | 0.8 | Make updates to summary metric file between non-continuing and continuing business lines and review of analysis regarding non-continuing business line cash flow. |
| 31 | 3/19/2006 | Caruso, Robert | 0.7 | Review Phase II meeting presentation and provide comments to K. Kuby (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/19/2006 | Karamanos, Stacy | 0.6 | Edit the Phase II Update deck based on the review of K. Kuby and B. Caruso (both FTI). |
| 31 | 3/19/2006 | Karamanos, Stacy | 0.7 | Create analysis summarizing GM sales concentration for all debtor plants included in Phase II Loss Contract Analysis. |
| 31 | 3/19/2006 | Kuby, Kevin | 1.8 | Develop revised status report for status meeting related to Phase II of the loss contract analysis. |
| 31 | 3/20/2006 | Caruso, Robert | 0.3 | Participate in call with K. Kuby and S. Karamanos (both of FTI) to discuss loss contract Phase II presentation materials. |
| 31 | 3/20/2006 | Caruso, Robert | 0.5 | Participate in call with R. Eisenberg (FTI) to discuss loss contracts presentation in preparation for meeting. |
| 31 | 3/20/2006 | Caruso, Robert | 0.8 | Participate on status call with J. Sheehan (Delphi), S. Corcoran (Delphi), S. Daniels (Delphi), D. Shivakumar (Skadden), R. Eisenberg (FTI) and K. Kuby (FTI) regarding Phase II of contract analysis. |
| 04 | 3/20/2006 | Dana, Steven | 1.2 | Revise eliminations matrix to include additional flexibility to break out the intra oldco and intra newco transactions. |
| 04 | 3/20/2006 | Dana, Steven | 0.6 | Review P & L consolidation overlay template provided by T. Letchworth (Delphi) in order to integrate the overlay into the Product Line P&L model. |
| 04 | 3/20/2006 | Dana, Steven | 0.7 | Analyze changes required to the eliminations matrix for the product line P and L model and discuss with A. Emrikian (FTI). |
| 04 | 3/20/2006 | Dana, Steven | 2.1 | Prepare preliminary OI bridge walk from Steady State to transformed business case. |
| 04 | 3/20/2006 | Dana, Steven | 0.5 | Integrate an operating income quality check into the Product Line P & L model template. |
| 04 | 3/20/2006 | Dana, Steven | 0.8 | Revise the intercompany eliminations matrix to include intra continued or discontinued business elimination functionality. |
| 99 | 3/20/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 25 | 3/20/2006 | Eisenberg, Randall | 3.3 | Prepare for hearing on formation of Senior Equity Committee with representatives from Skadden and Delphi. |
| 31 | 3/20/2006 | Eisenberg, Randall | 0.8 | Meet with S. Corcoran, B. Daniels, J. Sheehan, S. Daniels (all Delphi), D. Shivakumar (Skadden), B. Caruso and K. Kuby (both FTI) regarding status update on preparation for filing Loss Contract Motion. |
| 31 | 3/20/2006 | Eisenberg, Randall | 0.5 | Participate in call with B. Caruso (FTI) to discuss loss contracts presentation in preparation for meeting. |
| 34 | 3/20/2006 | Eisenberg, Randall | 3.6 | Participate in DTM meeting. |
| 99 | 3/20/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/20/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 3/20/2006 | Emrikian, Armen | 1.9 | Develop methodology to calculate scenario labor expenses at product lines for the product line P and L model. |
| 04 | 3/20/2006 | Emrikian, Armen | 0.9 | Discuss modifications to the portfolio analysis model with C. Tamm (FTI). |
| 04 | 3/20/2006 | Emrikian, Armen | 2.1 | Develop balance sheet structure and define multiple layers for the product line consolidation model. |
| 04 | 3/20/2006 | Emrikian, Armen | 0.3 | Discuss with M. Pokrassa (FTI) regarding the analysis of continuing business / non-continuing business metrics. |
| 04 | 3/20/2006 | Emrikian, Armen | 0.7 | Analyze changes required to the eliminations matrix for the product line P and L model and discuss with S. Dana (FTI). |
| 04 | 3/20/2006 | Emrikian, Armen | 0.7 | Review analysis of continuing business / non-continuing business metrics. |
| 99 | 3/20/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 20 | 3/20/2006 | Fletemeyer, Ryan | 0.9 | Prepare additional 1113 Motion Table. |
| 20 | 3/20/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with R. Janger (O'Melveny) to discuss additional 1113 Motion Tables. |
| 29 | 3/20/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with D. De Elizalde (Skadden) to discuss ordinary course professionals. |
| 34 | 3/20/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with Skadden to discuss weekly case updates and case filings. |
| 44 | 3/20/2006 | Fletemeyer, Ryan | 0.8 | Prepare XXX Mesirow setoff package and distribute to Delphi setoff team. |
| 44 | 3/20/2006 | Fletemeyer, Ryan | 0.3 | Discuss XXX Mesirow setoff package with D. Fidler (Delphi). |
| 44 | 3/20/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss status of Mesirow requests. |
| 44 | 3/20/2006 | Fletemeyer, Ryan | 0.5 | Review 2004 and 2005 consolidated results schedules. |
| 44 | 3/20/2006 | Fletemeyer, Ryan | 0.3 | Edit XXX setoff package based on comments from D. Fidler (Delphi) and distribute to Mesirow. |
| 44 | 3/20/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow requests and approvals with M. Williams (Delphi). |
| 48 | 3/20/2006 | Fletemeyer, Ryan | 0.5 | Discuss XXX setoff and mutuality with D. Fidler (Delphi), C. Comerford (Delphi), N. Berger (Togut), and B. Turner (Delphi). |
| 48 | 3/20/2006 | Fletemeyer, Ryan | 0.7 | Analyze XXX setoff support and documents. |
| 48 | 3/20/2006 | Fletemeyer, Ryan | 0.4 | Discuss XXX setoff reconciliation detail with B. Turner (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/20/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 38 | 3/20/2006 | Frankum, Adrian | 1.5 | Analyze issues relating to escalated reclamation claims. |
| 98 | 3/20/2006 | Frankum, Adrian | 3.1 | Review February fee statement draft document and revise narratives. |
| 23 | 3/20/2006 | Gildersleeve, Ryan | 0.8 | Develop claim reconciliation template in Excel to code reconciliation basis. |
| 23 | 3/20/2006 | Gildersleeve, Ryan | 0.7 | Work with J. Robinson (FTI) to develop claim reconciliation worksheet template. |
| 23 | 3/20/2006 | Gildersleeve, Ryan | 1.8 | Create database process for capturing claim modification data from KCC. |
| 20 | 3/20/2006 | Guglielmo, James | 0.9 | Review of remaining open Chanin requests and follow up items. |
| 20 | 3/20/2006 | Guglielmo, James | 1.2 | Review and forward to Chanin additional labor rate benchmarking data files provided by Delphi. |
| 29 | 3/20/2006 | Guglielmo, James | 0.8 | Participate in call with S. Medina (Delphi) regarding anticipated intercompany funding requirements on MobileAria. |
| 44 | 3/20/2006 | Guglielmo, James | 0.7 | Review monthly borrowing base certificate and foreign exchange contracts outstanding for Mesirow. |
| 44 | 3/20/2006 | Guglielmo, James | 1.1 | Review and make edits to XXX setoff supporting documentation to provided to Mesirow. |
| 44 | 3/20/2006 | Guglielmo, James | 0.5 | Participate in call to discuss Mesirow data requests with R. Fletemeyer (FTI). |
| 97 | 3/20/2006 | Guglielmo, James | 0.8 | Review updated case administration files provided by Skadden for upcoming motion filings. |
| 98 | 3/20/2006 | Johnston, Cheryl | 0.3 | Correspond with D. Wehrle and M. Amico (FTI) regarding status of fee application files. |
| 98 | 3/20/2006 | Johnston, Cheryl | 0.4 | Begin review of prior period expense entries included in recently generated proforma. |
| 98 | 3/20/2006 | Johnston, Cheryl | 0.4 | Download proforma into Excel and format. |
| 98 | 3/20/2006 | Johnston, Cheryl | 0.6 | Incorporate additional expense entries into February 2006 expense file. |
| 98 | 3/20/2006 | Johnston, Cheryl | 2.7 | Review and format additional expense detail; correspond with professional staff regarding expense entries and missing detail. |
| 98 | 3/20/2006 | Johnston, Cheryl | 0.3 | Generate unmatched query to determine additional expense entries which need to be added to master expense file. |
| 98 | 3/20/2006 | Johnston, Cheryl | 0.9 | Review updated proforma for additional $24,500 expense detail. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 3/20/2006 | Johnston, Cheryl | 0.7 | Review of expense detail; regenerate proforma to capture additional expenses incorporated since proforma was last generated. |
| 31 | 3/20/2006 | Karamanos, Stacy | 0.9 | Conduct T&I Cockpit accounting review. |
| 31 | 3/20/2006 | Karamanos, Stacy | 0.9 | Review with K. Kuby (FTI) information for Steering Maquiladora for the purposes of the Phase II analysis. |
| 31 | 3/20/2006 | Karamanos, Stacy | 0.3 | Participate in call with K. Kuby & B. Caruso (both of FTI) to discuss loss contract Phase II presentation materials. |
| 31 | 3/20/2006 | Karamanos, Stacy | 0.5 | Follow-up with J. Stephenson (Delphi) and S. James (Delphi) with respect to AHG Phase II open items. |
| 31 | 3/20/2006 | Karamanos, Stacy | 0.5 | Follow up with P. Harshman (Delphi) and P. Curnutt (Delphi) on open Phase II E&S items. |
| 31 | 3/20/2006 | Karamanos, Stacy | 0.9 | Discuss with T. Geary (Delphi) and K. Kuby (FTI) on Steering maquiladora accounting for the purposes of the Phase II analysis. |
| 31 | 3/20/2006 | Karamanos, Stacy | 1.2 | Compilation of detailed Phase II open items listing by division. |
| 31 | 3/20/2006 | Karamanos, Stacy | 0.8 | Review file prepared by L. Park (FTI) summarizing customer by plant file. |
| 31 | 3/20/2006 | Karamanos, Stacy | 1.1 | Review updated Packard submission, including trial balance information and calculation of total Packard sales by customer. |
| 99 | 3/20/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 34 | 3/20/2006 | King, Scott | 2.5 | Participate in DTM meeting (partial). |
| 31 | 3/20/2006 | Kuby, Kevin | 1.3 | Develop executive summary of Phase II deck. |
| 31 | 3/20/2006 | Kuby, Kevin | 0.8 | Participate on status call with J. Sheehan (Delphi), S. Corcoran (Delphi), S. Daniels (Delphi), D. Shivakumar (Skadden), R. Eisenberg (FTI) and B. Caruso (FTI) regarding Phase II of contract analysis. |
| 31 | 3/20/2006 | Kuby, Kevin | 1.6 | Review financial submissions related to Phase II of loss contract analysis. |
| 31 | 3/20/2006 | Kuby, Kevin | 0.9 | Discuss with T. Geary (Delphi) and S. Karamanos (FTI) on Steering maquiladora accounting for the purposes of the Phase II analysis. |
| 31 | 3/20/2006 | Kuby, Kevin | 0.3 | Participate in call with K. Kuby and S. Karamanos (both of FTI) to discuss loss contract Phase II presentation materials. |
| 31 | 3/20/2006 | Kuby, Kevin | 0.9 | Review with S. Karamanos (FTI) information for Steering Maquiladora for the purposes of the Phase II analysis. |
| 31 | 3/20/2006 | Kuby, Kevin | 0.3 | Prepare for call regarding Phase II of contract analysis. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/20/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 3/20/2006 | McDonagh, Timothy | 0.4 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/20/2006 | McDonagh, Timothy | 0.3 | Participate in call with B. Sheardown (Delphi) to discuss settlement agreements for XXX suppliers. |
| 38 | 3/20/2006 | McDonagh, Timothy | 0.6 | Create Reclamations Executive Report for 3/17/06. |
| 38 | 3/20/2006 | McDonagh, Timothy | 0.4 | Review XXX settlement agreements. |
| 38 | 3/20/2006 | McDonagh, Timothy | 0.5 | Participate in call with P. Dawson (Delphi) to discuss how wire applications will affect Reclamations. |
| 38 | 3/20/2006 | McDonagh, Timothy | 1.5 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/20/2006 | McDonagh, Timothy | 1.0 | Review Reclamation Demands to determine which claims had wire applications. |
| 44 | 3/20/2006 | McDonagh, Timothy | 1.2 | Create slide updating Reclamation activities for the monthly UCC meeting. |
| 99 | 3/20/2006 | McDonagh, Timothy | 3.0 | Travel from New York, NY to Detroit, MI. |
| 77 | 3/20/2006 | Panoff, Christopher | 0.9 | Prepare correspondence and documentation related to the approval and contract assumption for XXX and XXX. |
| 99 | 3/20/2006 | Park, Ji Yon | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 3/20/2006 | Pokrassa, Michael | 0.4 | Meet with E. Dilland (Delphi) and T. Letchworth (Delphi) regarding business scenarios. |
| 04 | 3/20/2006 | Pokrassa, Michael | 0.7 | Review detailed financial model outputs and correspond with E. Dilland (Delphi). |
| 04 | 3/20/2006 | Pokrassa, Michael | 1.8 | Prepare various updates to the business plan financial model with regard to output schedules. |
| 04 | 3/20/2006 | Pokrassa, Michael | 0.6 | Review various continuing and non-continuing business plan model outputs and preparation of key metrics analysis. |
| 04 | 3/20/2006 | Pokrassa, Michael | 0.3 | Discuss with A. Emrikian (FTI) regarding the analysis of continuing business / non-continuing business metrics. |
| 04 | 3/20/2006 | Pokrassa, Michael | 0.3 | Meet with E. Dilland (Delphi) and T. Letchworth (Delphi) regarding U.S. and Rest of World headcount data. |
| 04 | 3/20/2006 | Pokrassa, Michael | 0.8 | Prepare detailed financial model outputs and correspondence for E. Dilland (Delphi). |
| 04 | 3/20/2006 | Pokrassa, Michael | 0.3 | Meet with S. Biegert (Delphi) regarding labor cost analyses and business plan scenarios. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/20/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Troy, MI. |
| 23 | 3/20/2006 | Robinson, Josh | 0.7 | Work with R. Gildersleeve (FTI) to develop claims reconciliation worksheet template. |
| 40 | 3/20/2006 | Shah, Sanket | 0.9 | Load updated and amended Mobilearia AP Data into CMSi database. |
| 40 | 3/20/2006 | Shah, Sanket | 1.1 | Update address change for new scheduled amendments for Delphi for Delphi Automotive Systems LLC data. |
| 40 | 3/20/2006 | Shah, Sanket | 1.1 | Create master schedule F's for Delphi Mobilearia data. |
| 40 | 3/20/2006 | Shah, Sanket | 1.5 | Create schedule F's for DAS LLC amendment records for March via Delphi Corporation. |
| 40 | 3/20/2006 | Summers, Joseph | 1.4 | Create new database schedules of new and amended Mobilearia AP records. |
| 40 | 3/20/2006 | Summers, Joseph | 0.8 | Create detailed reconciliation of Mobilearia AP to ensure completeness and accuracy. |
| 40 | 3/20/2006 | Summers, Joseph | 1.7 | Analyze Mobilearia AP to determine new and missing vendors. |
| 40 | 3/20/2006 | Summers, Joseph | 0.6 | Coordinate load of AP file for Mobilearia. |
| 40 | 3/20/2006 | Summers, Joseph | 1.1 | Analyze Delphi Diesel AP to determine new and missing vendors. |
| 40 | 3/20/2006 | Summers, Joseph | 1.0 | Analyze Delphi Diesel AP to determine amended schedules. |
| 40 | 3/20/2006 | Summers, Joseph | 1.8 | Analyze Mobilearia AP to determine amended schedules. |
| 04 | 3/20/2006 | Tamm, Christopher | 1.2 | Continue to remove quarterly splits from the product line template in the portfolio analysis model for 2009 and 2010. |
| 04 | 3/20/2006 | Tamm, Christopher | 2.4 | Update the product line list to separate "other" product lines by division instead of combining them all. |
| 04 | 3/20/2006 | Tamm, Christopher | 2.6 | Remove quarterly splits from the product line template in the portfolio analysis model for 2009 and 2010. |
| 04 | 3/20/2006 | Tamm, Christopher | 1.8 | Update the portfolio analysis model to include the ability to enter 2011 data. |
| 04 | 3/20/2006 | Tamm, Christopher | 1.9 | Remove quarterly splits for 2009 and 2010 on the assumption page of the portfolio analysis model. |
| 04 | 3/20/2006 | Tamm, Christopher | 0.9 | Discuss with A. Emrikian (FTI) related to the portfolio analysis model. |
| 99 | 3/20/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 40 | 3/20/2006 | Uhl, Michael | 2.5 | Add and analyze schedule amendments for AP data received under DEOC. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/20/2006 | Weber, Eric | 1.3 | Work with lead negotiators B. Chapman (Delphi) and R. Berry (Delphi) on process of approving XXX under the foreign creditor order as well as performing a set-off of prepetition amounts due Delphi. |
| 28 | 3/20/2006 | Weber, Eric | 0.7 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX and XXX. |
| 28 | 3/20/2006 | Weber, Eric | 0.7 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 77 | 3/20/2006 | Weber, Eric | 2.2 | Amend and complete the business case calculator, conforming justification summary, payment authorization form, payment approval form and settlement agreement for supplier XXX in anticipation of presentation of case to Delphi internal review committee. |
| 77 | 3/20/2006 | Weber, Eric | 1.8 | Continue process of reconciling pre-petition balance and investigating discrepancies for supplier XXX under the CAP motion. |
| 99 | 3/20/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 3/20/2006 | Wehrle, David | 0.4 | Correspond with R. Reese (Skadden) regarding potential preference exposure for supplier paid as an Essential Supplier that is also a Prefunded Supplier. |
| 28 | 3/20/2006 | Wehrle, David | 0.8 | Review weekly report of Financially Troubled Supplier activity and changes with M. Fortunak (Delphi). |
| 77 | 3/20/2006 | Wehrle, David | 1.2 | Review contract assumption documents for XXX and provide questions and comments to L. Lundquist (Delphi). |
| 77 | 3/20/2006 | Wehrle, David | 0.9 | Review contract assumption documents for XXX and provide questions and comments to E. Weber (FTI) and N. Smith (Delphi). |
| 98 | 3/20/2006 | Wehrle, David | 0.7 | Make revisions to task code descriptions for supply management task codes for fee application. |
| 98 | 3/20/2006 | Wehrle, David | 1.1 | Conduct fee statement review of February reconciliations of time and expenses. |
| 38 | 3/20/2006 | Wu, Christine | 0.4 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/20/2006 | Wu, Christine | 0.7 | Assist various reclamation case managers on responses to suppliers and review of database sheet. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/20/2006 | Wu, Christine | 0.3 | Prepare claims status report as of 3/17/06. |
| 38 | 3/20/2006 | Wu, Christine | 0.2 | Review supplier inquiry on claim 623 and analyze claim status. |
| 38 | 3/20/2006 | Wu, Christine | 2.1 | Review notes and comments from meetings with case managers on 3/16/06 and 3/17/06 and prepare groupings of common issues and claim statuses. |
| 38 | 3/20/2006 | Wu, Christine | 0.8 | Update amended claim and escalation log as of 3/20/06 and reconcile with SharePoint Reclamations Contact Log. |
| 38 | 3/20/2006 | Wu, Christine | 0.5 | Review amended supplier summary for claim 343 and discuss with M. Stevens (Delphi). |
| 38 | 3/20/2006 | Wu, Christine | 1.1 | Reconcile claims in "closed", "no response" and "CM in process" status as of 3/14/06. |
| 99 | 3/20/2006 | Wu, Christine | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 98 | 3/21/2006 | Amico, Marc | 1.3 | Ensure that all recent revisions to the February expense exhibits have been implemented. |
| 98 | 3/21/2006 | Amico, Marc | 1.3 | Read and analyze February expense detail to ensure correct write-offs and descriptions for recently added expenses. |
| 98 | 3/21/2006 | Amico, Marc | 2.8 | Review the recently created February expense exhibits and make revisions for C. Johnston (FTI) to implement. |
| 98 | 3/21/2006 | Amico, Marc | 1.5 | Read and analyze time detail to ensure sentences are accurate and understandable. |
| 98 | 3/21/2006 | Amico, Marc | 0.4 | Speak with A. Frankum (FTI) regarding creating an updated list of all fee task codes for the case. |
| 23 | 3/21/2006 | Behnke, Thomas | 0.5 | Review bar date motion and notice documents. |
| 23 | 3/21/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Gildersleeve (FTI) regarding bar date motion and notice. |
| 23 | 3/21/2006 | Behnke, Thomas | 1.3 | Participate in call with J. Summers and R. Gildersleeve (both FTI) regarding bar date mailing population, schedule amendment and claims process status and training. |
| 40 | 3/21/2006 | Behnke, Thomas | 0.3 | Draft detailed note regarding status of schedule amendment and planning. |
| 40 | 3/21/2006 | Behnke, Thomas | 0.4 | Participate in call with A. Frankum (FTI) regarding new litigation claims for the amendments to the SOFA/SOALs. |
| 40 | 3/21/2006 | Behnke, Thomas | 0.4 | Update claims task list and issues list. |
| 40 | 3/21/2006 | Behnke, Thomas | 0.5 | Update amendment task list and AP analysis. |
| 40 | 3/21/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Summers (FTI) regarding schedule amendment and bar date notice. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 3/21/2006 | Behnke, Thomas | 0.7 | Participate in call with J. Summers and M. Uhl (both FTI) regarding schedule amendments and address updates for KCC bar date mailing. |
| 40 | 3/21/2006 | Behnke, Thomas | 0.3 | Participate in call with J. McDonald (Delphi) regarding litigation amendment file. |
| 40 | 3/21/2006 | Behnke, Thomas | 0.5 | Participate in calls with A. Frankum (FTI) regarding schedule amendment and bar date notice. |
| 40 | 3/21/2006 | Behnke, Thomas | 0.5 | Review various correspondence regarding schedule amendments and bar date notice. |
| 99 | 3/21/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 04 | 3/21/2006 | Dana, Steven | 2.6 | Integrate preliminary OI bridge walk from Steady State to transformed business case into 2007 through 2010. |
| 04 | 3/21/2006 | Dana, Steven | 2.7 | Prepare initial design of labor allocation in the Product Line P&L model. |
| 04 | 3/21/2006 | Dana, Steven | 2.2 | Review divisional input data for consistency and accuracy. |
| 04 | 3/21/2006 | Dana, Steven | 1.8 | Review labor transformation allocation overlay alternative prepared by A. Emrikian (FTI). |
| 04 | 3/21/2006 | Dana, Steven | 2.5 | Revise eliminations matrix to include additional flexibility to break out the intra oldco and intra newco transactions. |
| 25 | 3/21/2006 | Eisenberg, Randall | 1.3 | Prepare for hearing on formation of an Equity Committee. |
| 25 | 3/21/2006 | Eisenberg, Randall | 6.8 | Attend hearing on formation of an Equity Committee. |
| 04 | 3/21/2006 | Emrikian, Armen | 2.1 | Develop reconciliation of EBITDAR and EBITDARPO between business plan model scenarios. |
| 04 | 3/21/2006 | Emrikian, Armen | 0.5 | Discuss consensual solution scenario assumptions with E. Dilland and J. Pritchett (both Delphi). |
| 04 | 3/21/2006 | Emrikian, Armen | 0.9 | Review draft output from portfolio analysis model. |
| 04 | 3/21/2006 | Emrikian, Armen | 1.1 | Discuss with C. Tamm (FTI) related to the structure of the portfolio analysis model. |
| 04 | 3/21/2006 | Emrikian, Armen | 1.0 | Meet with J. Pritchett, T. Letchworth, E. Dilland, K. LoPrete, S. Wisnewski, and S. Biegert (all Delphi) and M. Pokrassa (FTI) to discuss potential changes to the business plan model. |
| 04 | 3/21/2006 | Emrikian, Armen | 2.4 | Develop overview of the product line consolidation model structure for next day meeting with company. |
| 04 | 3/21/2006 | Emrikian, Armen | 1.0 | Review the corporate / other portion of the portfolio analysis model and provide comments. |
| 31 | 3/21/2006 | Emrikian, Armen | 0.8 | Provide reconciliation of steady state scenario overlays to K. Kuby (FTI) in support of GM contract analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 3/21/2006 | Fletemeyer, Ryan | 1.0 | Participate in call with Chanin, N. Hotchkin (Delphi), G. Siddall (Delphi), M. Sabo (Delphi), B. Eichenlaub (Delphi), and J. Guglielmo (FTI) to discuss Packard plant data. |
| 20 | 3/21/2006 | Fletemeyer, Ryan | 1.0 | Participate in call with N.Hotchkin (Delphi), G. Siddall (Delphi), M. Sabo (Delphi), and B. Eichenlaub (Delphi) to discuss information to be shared with Chanin. |
| 20 | 3/21/2006 | Fletemeyer, Ryan | 0.4 | Discuss follow-up items from Packard call with B. Eichenlaub (Delphi) and J. Guglielmo (FTI). |
| 44 | 3/21/2006 | Fletemeyer, Ryan | 0.3 | Discuss copies of intercompany loan documents with R. Kochhar (Delphi) for Mesirow. |
| 44 | 3/21/2006 | Fletemeyer, Ryan | 0.8 | Analyze intercompany transactional detail related to the streaming of funds between Delphi Corp. and DAS LLC. |
| 44 | 3/21/2006 | Fletemeyer, Ryan | 0.3 | Prepare Mesirow XXX setoff information request and forward to D. Fidler (Delphi) and B. Turner (Delphi). |
| 44 | 3/21/2006 | Fletemeyer, Ryan | 0.7 | Prepare summary of unilateral setoffs for UCC presentation slide. |
| 44 | 3/21/2006 | Fletemeyer, Ryan | 0.4 | Discuss XXX setoff submitted for approval with M. Cohen (Mesirow). |
| 44 | 3/21/2006 | Fletemeyer, Ryan | 0.8 | Prepare a draft of the XXX setoff slides for UCC presentation. |
| 44 | 3/21/2006 | Fletemeyer, Ryan | 0.6 | Prepare a draft of the XXX setoff slides for UCC presentation. |
| 44 | 3/21/2006 | Fletemeyer, Ryan | 0.2 | Discuss status of equity injection schedule with J. Sandora (Delphi). |
| 44 | 3/21/2006 | Fletemeyer, Ryan | 0.5 | Review February Borrowing Base Certificate and distribute to Mesirow. |
| 48 | 3/21/2006 | Fletemeyer, Ryan | 0.2 | Prepare response to email from D. Poole (Delphi) in regards to XXX setoff. |
| 48 | 3/21/2006 | Fletemeyer, Ryan | 0.5 | Review and respond to setoff questions from N. Berger (Togut). |
| 48 | 3/21/2006 | Fletemeyer, Ryan | 0.2 | Discuss unilateral setoffs with S. Snell (Delphi). |
| 48 | 3/21/2006 | Fletemeyer, Ryan | 1.4 | Review XXX setoff reconciliation and request additional information from B. Turner (Delphi). |
| 40 | 3/21/2006 | Frankum, Adrian | 0.4 | Participate in call with T. Behnke (FTI) regarding new litigation claims for the amendments to the SOFA/SOALs. |
| 40 | 3/21/2006 | Frankum, Adrian | 0.5 | Participate in call with T. Behnke (FTI) regarding amendment items for the SOFA/SOALs. |
| 98 | 3/21/2006 | Frankum, Adrian | 0.4 | Meet with M. Amico (FTI) to discuss open items on the February fee statement. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 3/21/2006 | Frankum, Adrian | 2.7 | Review February time detail for proper coding in the February fee statement. |
| 98 | 3/21/2006 | Frankum, Adrian | 2.4 | Review and edit expense detail for the February fee statement. |
| 23 | 3/21/2006 | Gildersleeve, Ryan | 1.3 | Work with T. Behnke (FTI) and J. Summers (FTI) to discuss bar date notice and claim reconciliation launch. |
| 23 | 3/21/2006 | Gildersleeve, Ryan | 1.0 | Draft report requirements for matching claims to scheduled liabilities. |
| 23 | 3/21/2006 | Gildersleeve, Ryan | 0.5 | Advise R. Nathan (FTI) on required claim to scheduled liability matching report design. |
| 23 | 3/21/2006 | Gildersleeve, Ryan | 0.2 | Participate in call with T. Behnke (FTI) regarding bar date motion and notice. |
| 23 | 3/21/2006 | Gildersleeve, Ryan | 1.1 | Modify claim reconciliation training presentation for additional Delphi background. |
| 20 | 3/21/2006 | Guglielmo, James | 0.7 | Attend preparation call (partial) with Delphi Packard Financial team regarding IUE plant discussion with Chanin. |
| 20 | 3/21/2006 | Guglielmo, James | 0.4 | Discuss follow-up items from Packard call with B. Eichenlaub (Delphi) and R. Fletemeyer (FTI). |
| 20 | 3/21/2006 | Guglielmo, James | 1.0 | Participate in call with Chanin, N. Hotchkin (Delphi), G. Siddall (Delphi), M. Sabo (Delphi), B. Eichenlaub (Delphi), and R. Fletemeyer (FTI) to discuss Packard plant data. |
| 44 | 3/21/2006 | Guglielmo, James | 0.9 | Meet with B. Eichenlaub (Delphi) to discuss status of certain modules for next UCC presentation. |
| 99 | 3/21/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.9 | Finalize expense detail; highlight added expense entries and send file to M. Amico (FTI) for review of updated expense entries. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.3 | Download reviewed expense detail; review for write-offs. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.7 | Regenerate pivot tables summarizing hours and fees; reconcile updated data. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.4 | Begin to create reconciliation file for February06 hours and fees. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.3 | Generate updated pivot tables summarizing hours and fees by professional for both proforma and billing detail. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.3 | Make additional updates to expense detail. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.5 | Review and update write-off expense detail. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.4 | Incorporate updated expense detail into billing database. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.5 | Regenerate and review Exhibits E and F; reconcile to proforma. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 3/21/2006 | Johnston, Cheryl | 0.6 | Format Excel expense file including updates; send to M. Amico (FTI). |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.4 | Generate and review Exhibits E and F. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.6 | Review of expense detail. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.4 | Generate query summarizing hours and fees by professional for task code 223; send to M. Amico (FTI). |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.4 | Format Excel file in preparation for incorporating into billing database. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.4 | Generate query to determine entries which need updates to link with staff table; update prof_id field. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.4 | Compare previous proforma totals by professional to updated proforma totals to determine additional entries. |
| 98 | 3/21/2006 | Johnston, Cheryl | 1.3 | Format updated time detail file; generate pivot tables summarizing hours and fees; reconcile to updated proforma; send to M. Amico (FTI) for review. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.9 | Review pivot table data to determine differences; make necessary adjustments. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.6 | Regenerate proforma to capture additional expenses since proforma was last generated. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.4 | Incorporate expense detail from Excel into Access database. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.4 | Incorporate additional time detail into master billing file. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.6 | Review for data format causing incomplete merge; reformat and incorporate all expense detail into billing database. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.6 | Review updated proforma for additional $25,000 expense detail. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.3 | Generate unmatched query to determine additional entries which need to be added to master expense file. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.4 | Incorporate additional expense entries into February 2006 expense file. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.4 | Update staff table to include additional professional staff. |
| 98 | 3/21/2006 | Johnston, Cheryl | 2.8 | Review and format additional expense detail; correspond with professional staff regarding expense entries and missing detail. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.6 | Review updated proforma for additional fees. Generate pivot tables summarizing hours and fees by professional based on updated proforma. |
| 98 | 3/21/2006 | Johnston, Cheryl | 0.5 | Review and update queries and exhibit formats. |
| 31 | 3/21/2006 | Karamanos, Stacy | 0.2 | Discuss Packard divisional costs with E. Murer (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/21/2006 | Karamanos, Stacy | 0.8 | Review all contracts at Packard for Phase II Loss Contract Analysis. |
| 31 | 3/21/2006 | Karamanos, Stacy | 0.8 | Compile all information for W. Ng (FTI) to complete analysis for Phase II Loss Contract Analysis report. |
| 31 | 3/21/2006 | Karamanos, Stacy | 0.9 | Discuss with S. Gupta (Packard) new contract information. |
| 31 | 3/21/2006 | Karamanos, Stacy | 1.6 | Update documentation of T&I Phase II Analysis for report including divisional cost and allocations and cockpit accounting. |
| 31 | 3/21/2006 | Karamanos, Stacy | 0.2 | Participate in call with W. Ng and K. Kuby (both FTI) to discuss workplan for GM contract analyses. |
| 31 | 3/21/2006 | Karamanos, Stacy | 0.6 | Review M. Bierline's (Delphi) compilation of divisional costs. |
| 31 | 3/21/2006 | Karamanos, Stacy | 2.7 | Update files to reflect newly expanded Packard info, including Phase II report. |
| 31 | 3/21/2006 | Karamanos, Stacy | 0.8 | Discuss with K. Frantz (Delphi) on Packard Maquiladora operations for Phase II analysis. |
| 31 | 3/21/2006 | Kuby, Kevin | 2.6 | Review and edit a draft of contract rejection motion. |
| 31 | 3/21/2006 | Kuby, Kevin | 0.2 | Participate in call with W. Ng and S. Karamanos (both FTI) to discuss workplan for GM contract analyses. |
| 31 | 3/21/2006 | Kuby, Kevin | 2.2 | Conduct initial review / edit of body of Phase II deck. |
| 38 | 3/21/2006 | McDonagh, Timothy | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/21/2006 | McDonagh, Timothy | 1.6 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/21/2006 | McDonagh, Timothy | 0.5 | Meet with D. Barker (Delphi) to resolve issues related to claim 394. |
| 38 | 3/21/2006 | McDonagh, Timothy | 0.4 | Create schedule showing the action items from the last review meeting and their current status. |
| 38 | 3/21/2006 | McDonagh, Timothy | 0.4 | Update tracking of XXX suppliers for weekly presentation. |
| 38 | 3/21/2006 | McDonagh, Timothy | 0.4 | Update amended supplier summary template. |
| 38 | 3/21/2006 | McDonagh, Timothy | 1.2 | Review and analyze the disagreements received to date. |
| 38 | 3/21/2006 | McDonagh, Timothy | 0.5 | Create Reclamations Executive Report for 3/20/06. |
| 38 | 3/21/2006 | McDonagh, Timothy | 0.4 | Review presentation for weekly review meeting. |
| 38 | 3/21/2006 | McDonagh, Timothy | 0.3 | Correspond with B. Sheardown (Delphi) regarding XXX suppliers with Reclamation Demands. |
| 44 | 3/21/2006 | McDonagh, Timothy | 1.5 | Update Reclamation slide for the UCC report. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 3/21/2006 | Nathan, Robert | 0.5 | Discuss Claim to Schedule and Claim to Claim matching with R. Gildersleeve (FTI). |
| 31 | 3/21/2006 | Ng, William | 0.7 | Prepare summary plant snapshot schedules for E&C division. |
| 31 | 3/21/2006 | Ng, William | 0.6 | Prepare summary plant snapshot schedules for Steering division. |
| 31 | 3/21/2006 | Ng, William | 0.7 | Prepare summary plant snapshot schedules for T&I division. |
| 31 | 3/21/2006 | Ng, William | 0.9 | Prepare summary plant snapshot schedules for E&S division. |
| 31 | 3/21/2006 | Ng, William | 0.4 | Revise analysis of GM customer sales concentration by plant to Steering division. |
| 31 | 3/21/2006 | Ng, William | 0.8 | Revise analysis of GM customer sales concentration by plant to T&I division. |
| 31 | 3/21/2006 | Ng, William | 0.8 | Revise analysis of GM customer sales concentration by plant to E&S division. |
| 31 | 3/21/2006 | Ng, William | 0.7 | Revise analysis of GM customer sales concentration by plant to AHG division. |
| 31 | 3/21/2006 | Ng, William | 0.2 | Participate in call with K. Kuby and S. Karamanos (both FTI) to discuss workplan for GM contract analyses. |
| 31 | 3/21/2006 | Ng, William | 0.8 | Revise analysis of GM customer sales concentration by plant to E&C division. |
| 31 | 3/21/2006 | Ng, William | 1.0 | Prepare summary plant snapshot schedules for AHG division. |
| 44 | 3/21/2006 | Panoff, Christopher | 2.8 | Prepare summary report of updates of claim value, approval status, settlement payments for first day motions for distribution to Creditors Committees. |
| 44 | 3/21/2006 | Panoff, Christopher | 2.1 | Prepare updated presentation materials pertaining to the first day motions for monthly meeting with the UCC. |
| 77 | 3/21/2006 | Panoff, Christopher | 0.8 | Prepare correspondence with case lead negotiators pertaining to meetings and approval documentation for XXX's committee presentation. |
| 77 | 3/21/2006 | Panoff, Christopher | 1.0 | Prepare correspondence and data updates for XXX's Preference analysis. |
| 38 | 3/21/2006 | Park, Ji Yon | 0.2 | Update database for claim 441 in order to identify lines that have changed in amounts. |
| 38 | 3/21/2006 | Park, Ji Yon | 0.1 | Update claim status in Reclamations Contact Log for claims being process through Amended Claim Process. |
| 38 | 3/21/2006 | Park, Ji Yon | 0.2 | Research invoice extended amounts for certain claims per C. Wu's (FTI) request. |
| 38 | 3/21/2006 | Park, Ji Yon | 0.3 | Review retest results for claim 667. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/21/2006 | Park, Ji Yon | 0.1 | Close out claims that have received signed agreements and update Reclamations Contact Log. |
| 38 | 3/21/2006 | Park, Ji Yon | 0.2 | Attend Reclamation Staff meeting headed by H. Sherry (Delphi). |
| 44 | 3/21/2006 | Park, Ji Yon | 0.3 | Review and organize claims summary data for UCC presentation. |
| 04 | 3/21/2006 | Pokrassa, Michael | 1.0 | Meet with J. Pritchett, T. Letchworth, E. Dilland, K. LoPrete, S. Wisnewski, and S. Biegert (all Delphi) and A. Emrikian (FTI) to discuss potential changes to the business plan model. |
| 04 | 3/21/2006 | Pokrassa, Michael | 0.9 | Review various potential updates for January and February 2006 performance. |
| 04 | 3/21/2006 | Pokrassa, Michael | 0.9 | Prepare detailed support to the most recent business plan scenarios. |
| 04 | 3/21/2006 | Pokrassa, Michael | 1.7 | Review most recent business plan scenarios with respect to financial outputs. |
| 04 | 3/21/2006 | Pokrassa, Michael | 1.2 | Prepare reconciliation schedules with regard to business plan scenarios. |
| 04 | 3/21/2006 | Pokrassa, Michael | 0.7 | Meet with E. Dilland (Delphi) and T. Letchworth (Delphi) regarding business plan updates. |
| 99 | 3/21/2006 | Pokrassa, Michael | 3.0 | Travel from Troy, MI to New York, NY. |
| 40 | 3/21/2006 | Shah, Sanket | 1.2 | Load AP Mechatronics data into CMSi database. Create person and schedule F records for new amended data. |
| 40 | 3/21/2006 | Shah, Sanket | 1.3 | Load pre-petition AP balances worksheet and amended data into CMSi database. |
| 40 | 3/21/2006 | Shah, Sanket | 1.2 | Create schedule F's for Delphi Diesel AP amended data. |
| 40 | 3/21/2006 | Shah, Sanket | 1.0 | Create schedule F's for Delphi Medical Systems Texas. |
| 23 | 3/21/2006 | Summers, Joseph | 1.3 | Participate in call with T. Behnke and R. Gildersleeve (both FTI) regarding tasks, schedule amendment timing, bar date mailing planning, and KCC data transfer. |
| 40 | 3/21/2006 | Summers, Joseph | 0.7 | Participate in call with T. Behnke and M. Uhl (both FTI) regarding schedule amendments and address updates for KCC bar date mailing. |
| 40 | 3/21/2006 | Summers, Joseph | 0.2 | Participate in call with T. Behnke (FTI) regarding schedule amendment and bar date notice. |
| 40 | 3/21/2006 | Summers, Joseph | 1.0 | Create detailed reconciliation and new database schedules of new and amended Delphi Connection Systems AP records. |
| 40 | 3/21/2006 | Summers, Joseph | 2.1 | Create new database schedules of new and amended Delphi Diesel AP records. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 3/21/2006 | Summers, Joseph | 0.9 | Coordinate load of AP file for Medical Systems Texas. |
| 40 | 3/21/2006 | Summers, Joseph | 2.4 | Process NLRB administrative amendment file including research for previously filed schedule items and creation of new schedule items. |
| 04 | 3/21/2006 | Tamm, Christopher | 1.2 | Review portfolio analysis model template output in a winddown scenario. |
| 04 | 3/21/2006 | Tamm, Christopher | 1.9 | Review portfolio analysis model template output in the steady state scenario. |
| 04 | 3/21/2006 | Tamm, Christopher | 1.1 | Discuss with A. Emrikian (FTI) related to the structure of the portfolio analysis model. |
| 04 | 3/21/2006 | Tamm, Christopher | 2.2 | Update restructuring template for changes in product line lists. |
| 04 | 3/21/2006 | Tamm, Christopher | 1.7 | Review topside adjustments in the portfolio analysis model. |
| 04 | 3/21/2006 | Tamm, Christopher | 1.5 | Review portfolio analysis model template output in a sale scenario. |
| 04 | 3/21/2006 | Tamm, Christopher | 2.9 | Update product line model for formula changes related to removing quarterly splits in 2009 and 2010. |
| 40 | 3/21/2006 | Uhl, Michael | 0.7 | Discuss amended address changes for KCC with J. Summers and T. Behnke (both FTI). |
| 40 | 3/21/2006 | Uhl, Michael | 1.2 | Analyze new accounts payable information for schedule amendment received from Delphi Connection Systems. |
| 40 | 3/21/2006 | Uhl, Michael | 1.7 | Generate queries to identify changed accounts payable information for Delphi Connection Systems Schedule Amendment. |
| 28 | 3/21/2006 | Weber, Eric | 1.2 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliation, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX and XXX. |
| 28 | 3/21/2006 | Weber, Eric | 0.6 | Prepare revised foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 3/21/2006 | Weber, Eric | 0.4 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 3/21/2006 | Weber, Eric | 0.6 | Present findings of foreign supplier cases to foreign supplier approval committee. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/21/2006 | Weber, Eric | 0.5 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 48 | 3/21/2006 | Weber, Eric | 0.8 | Investigate set-off process for foreign supplier XXX via discussions with C. Comerford (Delphi) and E. Creech (Delphi) in order to determine if set-off is warranted with XXX's prepetition balance. |
| 77 | 3/21/2006 | Weber, Eric | 0.4 | Participate in conference call with R. Villasenor (Delphi) and T. Burleson (Delphi) in order to establish valid contract expiration dates for supplier XXX and XXX. |
| 77 | 3/21/2006 | Weber, Eric | 0.8 | Attend internal CAP review committee meeting in order to present XXX case to said committee. |
| 77 | 3/21/2006 | Weber, Eric | 1.0 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by N. Smith (Delphi) to discuss contract assumption status of various suppliers. |
| 77 | 3/21/2006 | Weber, Eric | 1.0 | Revise XXX supplier CAP documents based on new contract data furnished by lead negotiator in order to present case to Delphi internal review committee. |
| 77 | 3/21/2006 | Weber, Eric | 0.6 | Revise Sharepoint data for supplier XXX and prepare contract template for supplier in conjunction with CAP motion. |
| 77 | 3/21/2006 | Weber, Eric | 0.4 | Hold discussions with P. Garvey (XXX) regarding contract expiration dates for XXX in order to establish which contracts are eligible for assumption. |
| 22 | 3/21/2006 | Wehrle, David | 0.7 | Attend account reconciliation meeting with C. Asbury, J. Stegner, L. Gavin, K Szymczak, and division supply management (all Delphi) to discuss suppliers with debit prepetition balances and timing of entries to recover excess. |
| 28 | 3/21/2006 | Wehrle, David | 1.1 | Review weekly First Day Motion tracker report and examine if any notices under recently amended orders are required. |
| 44 | 3/21/2006 | Wehrle, David | 1.3 | Correspond with T. Sheneman (Delphi) regarding data requirements and report of terms change trends since the filing. |
| 77 | 3/21/2006 | Wehrle, David | 0.7 | Assist N. Smith (Delphi) with preparation of documents for XXX contract assumption presentation. |
| 77 | 3/21/2006 | Wehrle, David | 0.6 | Correspond with J. Lyons and R. Reese (both Skadden) and K. Peterson (Delphi) regarding XXX contract assumption settlement agreement. |
| 77 | 3/21/2006 | Wehrle, David | 0.5 | Participate in contract assumption review meeting for paint supplier and vacuum hose supplier. |
| 77 | 3/21/2006 | Wehrle, David | 0.9 | Attend Contract Assumption Team meeting with N. Smith, N. Jordan, L. Lundquist, and L. Berna (all Delphi) to review case status and timing of presentations. |

**Page 136 of 218**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 3/21/2006 | Wehrle, David | 1.1 | Assist L. Lundquist and N. Smith (both Delphi) with preparation of documents for XXX contract assumption presentation. |
| 98 | 3/21/2006 | Wehrle, David | 1.8 | Prepare request and instructions for updates to task code descriptions to be completed for February activity and distribute among those responsible for tasks. |
| 99 | 3/21/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 38 | 3/21/2006 | Wu, Christine | 0.5 | Prepare inventory formula for M. Micheli (Skadden) in response to supplier inquiry for claim 441. |
| 38 | 3/21/2006 | Wu, Christine | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/21/2006 | Wu, Christine | 2.9 | Conduct follow up meetings with D. Barker (Delphi), N. Brown (Delphi), T. Corbin (Delphi), T. Hinton (Delphi), M. Maxwell (Delphi), L. Norwood (Delphi), K. Donaldson (Delphi) and K. Rice (Delphi) on status of follow up activities on 3/14/06 claims with "CM in Process" status. |
| 38 | 3/21/2006 | Wu, Christine | 0.6 | Review SharePoint Reclamations Contact Log to determine status of follow up activities on 3/14/06 claims with "CM in Process" status for B. Clay (Delphi) and M. Godbout (Delphi). |
| 38 | 3/21/2006 | Wu, Christine | 0.7 | Update amended claim and escalation log as of 3/21/06 and reconcile with SharePoint Reclamations Contact Log. |
| 38 | 3/21/2006 | Wu, Christine | 0.3 | Prepare claims status report as of 3/20/06. |
| 38 | 3/21/2006 | Wu, Christine | 2.8 | Prepare slides for 3/22/06 Weekly Reclamations Review Meeting. |
| 98 | 3/22/2006 | Amico, Marc | 0.9 | Speak with C. Johnston (FTI) regarding completing the remaining steps in preparing the February fee statement. |
| 98 | 3/22/2006 | Amico, Marc | 1.2 | Create a template showing total fees billed to date for case. |
| 98 | 3/22/2006 | Amico, Marc | 0.5 | Create and update cover letter for the February fee statement. |
| 98 | 3/22/2006 | Amico, Marc | 0.8 | Conduct a final review of the expense exhibits. |
| 98 | 3/22/2006 | Amico, Marc | 0.9 | Create hard copy file of the February fee statement and prepare FedEx shipment to R. Eisenberg (FTI) to review. |
| 98 | 3/22/2006 | Amico, Marc | 0.5 | Speak with A. Frankum (FTI) regarding additional write-offs to the expense exhibits and making additional updates to the task descriptions for Exhibit C. |
| 98 | 3/22/2006 | Amico, Marc | 0.3 | Review WIP reconciliation to ensure all write-offs were accounted for appropriately. |
| 98 | 3/22/2006 | Amico, Marc | 0.7 | Make edits to the task descriptions of Exhibit C of the February fee statement. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 3/22/2006 | Amico, Marc | 0.4 | Update the list of FTI task codes to reflect any recently created codes. |
| 98 | 3/22/2006 | Amico, Marc | 0.2 | Compare the expense exhibit and reconciliation to ensure that all amounts are accurate. |
| 98 | 3/22/2006 | Amico, Marc | 0.6 | Ensure that all amounts on the February fee statement are accurate and reconcile with each exhibit. |
| 23 | 3/22/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Reese (Skadden) regarding bar date planning. |
| 23 | 3/22/2006 | Behnke, Thomas | 1.1 | Meet regarding schedule amendment and bar date with J. Lyons, R. Reese (both Skadden), J. DeLuca (Delphi) and A. Frankum (FTI). |
| 23 | 3/22/2006 | Behnke, Thomas | 1.5 | Conduct bar date planning including drafting note regarding KCC notice. |
| 40 | 3/22/2006 | Behnke, Thomas | 0.5 | Participate in call with J. Summers (FTI) regarding schedule amendment of AP data. |
| 40 | 3/22/2006 | Behnke, Thomas | 1.4 | Draft notes regarding bar date and amendment issues and planning tasks. |
| 40 | 3/22/2006 | Behnke, Thomas | 1.5 | Finalize analysis of accounts payable schedules for amendment purposes. |
| 40 | 3/22/2006 | Behnke, Thomas | 0.7 | Meet with J. McDonald (Delphi) and M. Hartley (Callaway) regarding litigation amendment file. |
| 40 | 3/22/2006 | Behnke, Thomas | 0.3 | Prepare for meeting regarding litigation file. |
| 40 | 3/22/2006 | Behnke, Thomas | 1.1 | Prepare for client status meeting regarding bar date and schedule amendment. |
| 40 | 3/22/2006 | Behnke, Thomas | 0.8 | Participate in call with J. Summers (FTI) regarding amendment to schedules. |
| 75 | 3/22/2006 | Caruso, Robert | 0.6 | Review prefunded supplier process flow and justification summary and communicate observations. |
| 01 | 3/22/2006 | Concannon, Joseph | 0.2 | Post the set-off files sent to D. Kirsch (A&M) on 3/6/06 to the FTI Delphi Team Website. |
| 01 | 3/22/2006 | Concannon, Joseph | 0.1 | Prepare and send the 3/17/06 Motion Tracking file to D. Kirsch (A&M). |
| 01 | 3/22/2006 | Concannon, Joseph | 0.3 | Prepare and send files related to set-offs to D. Kirsch (A&M). |
| 01 | 3/22/2006 | Concannon, Joseph | 0.3 | Prepare and send files related to set-offs to V. Mak (JP Morgan). |
| 01 | 3/22/2006 | Concannon, Joseph | 0.1 | Post the 3/17/06 Motion Tracking file sent to D. Kirsch (A&M) to the FTI Delphi Team Website. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/22/2006 | Concannon, Joseph | 0.7 | Review a summary of the plan for constructing the portfolio analysis model. |
| 04 | 3/22/2006 | Concannon, Joseph | 2.4 | Create an analysis detailing the DSO, DPO, and Inventory turnover for the US and ROW for purposes of the portfolio analysis model. |
| 31 | 3/22/2006 | Concannon, Joseph | 1.7 | Compile North American and US financial data for purposes of the GM contract motion. |
| 44 | 3/22/2006 | Concannon, Joseph | 1.2 | Finalize the non-North American regional balance sheets for distribution to Mesirow, as well as the analysis comparing the change in retained earnings balances by month in 2004 and 2005 to the amount of net income for each month to ensure that the financial data ties. |
| 97 | 3/22/2006 | Concannon, Joseph | 0.5 | Create financial/treasury related budget for April detailing the nature and extent of anticipated time spent related to codes 101, 102, and 103 at the request of T. Krause (Delphi) and B. Eichenlaub (Delphi). |
| 99 | 3/22/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 04 | 3/22/2006 | Dana, Steven | 2.1 | Revise eliminations matrix to include additional flexibility to break out the intra oldco and intra newco transactions. |
| 04 | 3/22/2006 | Dana, Steven | 0.8 | Discuss with C. Tamm (FTI) related to the eliminations matrix. |
| 04 | 3/22/2006 | Dana, Steven | 1.0 | Participate in balance sheet preparation meeting for Portfolio analysis model with A. Emrikian (FTI), C. Tamm (FTI), T. Letchworth (Delphi), and E. Dilland (Delphi). |
| 04 | 3/22/2006 | Dana, Steven | 1.3 | Review changes to the Product Line P&L model and resolve inconsistencies between steady state, overlay and transformation scenario tabs. |
| 04 | 3/22/2006 | Dana, Steven | 0.3 | Review union agreement on employee buyouts for purposes of integrating transformation results into Product Line P & L model. |
| 99 | 3/22/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 31 | 3/22/2006 | Eisenberg, Randall | 2.1 | Review supporting schedules and workpapers related to Phase One of Loss Contract Motion and provide comments. |
| 31 | 3/22/2006 | Eisenberg, Randall | 3.3 | Review draft of Affidavit regarding Loss Contract Motion and provide comments. |
| 31 | 3/22/2006 | Eisenberg, Randall | 0.5 | Discuss comments to draft Affidavit with K. Kuby (FTI). |
| 04 | 3/22/2006 | Emrikian, Armen | 2.1 | Develop eliminations framework for both the product line eliminations matrix and the product line consolidation model. |
| 04 | 3/22/2006 | Emrikian, Armen | 0.9 | Discuss with C. Tamm (FTI) related to the treatment of eliminations in the product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/22/2006 | Emrikian, Armen | 0.7 | Discuss list of potential issues related to the business plan model update with J. Pritchett (Delphi) and M. Pokrassa (FTI). |
| 04 | 3/22/2006 | Emrikian, Armen | 0.8 | Begin drafting list of issues for upcoming meeting regarding balance sheet with Treasury. |
| 04 | 3/22/2006 | Emrikian, Armen | 0.7 | Discuss potential update to the business plan model with J. Pritchett (Delphi). |
| 04 | 3/22/2006 | Emrikian, Armen | 1.0 | Meet with T. Letchworth, E. Dilland (both Delphi), S. Dana (FTI) and C. Tamm (FTI) to discuss the balance sheet in the product line consolidation model. |
| 04 | 3/22/2006 | Emrikian, Armen | 1.0 | Review content of the corporate / other section of the portfolio analysis model with C. Tamm (FTI). |
| 20 | 3/22/2006 | Fletemeyer, Ryan | 0.6 | Prepare updated Table 8 for 1113 Motion and send to R. Janger (O'Melveny). |
| 20 | 3/22/2006 | Fletemeyer, Ryan | 0.8 | Compile data and prepare new 1113 Motion Table based on conversations with R. Janger (O'Melveny). |
| 20 | 3/22/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with R. Janger (O'Melveny) to discuss 1113 Motion Tables. |
| 20 | 3/22/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with R. Janger (O'Melveny) to discuss Table 8 and new table for 1113 Motion. |
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.4 | Discuss additional XXX setoff information needed by Mesirow with C. Comerford (Delphi). |
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 3/17/06 weekly cash balance information to A. Parks (Mesirow). |
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.2 | Review setoff data provided by N. Berger (Togut) and distribute to Mesirow. |
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.6 | Prepare formal setoff data schedule with information through 3/22/06. |
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.3 | Discuss XXX setoff slides with C. Comerford (Delphi). |
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.7 | Review and distribute 3/17/06 weekly vendor motion tracking schedule. |
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.4 | Analyze additional XXX setoff documents provided by C. Comerford (Delphi). |
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.4 | Analyze Mesirow requested XXX setoff data provided by B. Turner (Delphi). |
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.3 | Discuss new approach for gathering XXX setoff data requested by Mesirow with B. Turner (Delphi). |
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with B. Pickering (Mesirow) to discuss XXX setoff data requests. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.7 | Review 2004 and 2005 consolidated financial information and forward to M. Williams (Delphi) for approval. |
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.5 | Discuss account receivable tooling and approved setoff summaries with D. Fidler (Delphi). |
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.4 | Discuss 2004 and 2005 footnotes with R. Reimink (Delphi). |
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.4 | Review joint venture equity and loan schedule prepared by U. Pishati (Delphi) and J. Sandora (Delphi) and provide comments. |
| 44 | 3/22/2006 | Fletemeyer, Ryan | 0.3 | Discuss Non-N.A. financial data and status of February financial data with A. Seguin (Delphi). |
| 23 | 3/22/2006 | Frankum, Adrian | 1.1 | Meet with J. DeLuca (Delphi), J. Lyons and R. Reese (both Skadden) and T. Behnke (FTI) to continue to plan the claims management process and bar date program. |
| 38 | 3/22/2006 | Frankum, Adrian | 0.7 | Meet with M. Micheli (Skadden, H. Sherry (Delphi), C. Cattell (Delphi), T. McDonagh (FTI) and C. Wu (FTI) to discuss the Reclamation project plan, and other issues relating to the supplier reconciliation process. |
| 38 | 3/22/2006 | Frankum, Adrian | 0.4 | Participate in discussion with Delphi Reclamation Team, M. Micheli (Skadden), T. McDonagh (FTI), C. Wu (FTI) and C. Cattell (Delphi) to address general issues relating to the supplier reconciliation process. |
| 38 | 3/22/2006 | Frankum, Adrian | 1.0 | Meet with M. Micheli (Skadden), H. Sherry (Delphi), C. Cattell (Delphi), T. McDonagh (FTI) and C. Wu (FTI) to discuss general status of Reclamation supplier reconciliation process. |
| 44 | 3/22/2006 | Frankum, Adrian | 0.7 | Meet with M. Michelli (Skadden) on the reclamation protocol for the UCC. |
| 44 | 3/22/2006 | Frankum, Adrian | 0.4 | Meet with C. Cattell (Delphi) on the reclamation protocol. |
| 98 | 3/22/2006 | Frankum, Adrian | 0.5 | Speak with M. Amico (FTI) regarding additional write-offs to the expense exhibits and making additional updates to the task descriptions for Exhibit C. |
| 98 | 3/22/2006 | Frankum, Adrian | 2.8 | Review draft February fee statement and all associated exhibits. |
| 98 | 3/22/2006 | Frankum, Adrian | 1.6 | Continue review of draft fee statement for February and WIP reconciliations. |
| 99 | 3/22/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 20 | 3/22/2006 | Guglielmo, James | 1.5 | Review and make edits to draft 1113 motion and J. Sheehan declaration. |
| 44 | 3/22/2006 | Guglielmo, James | 0.7 | Review and make edits to first draft of Reclamation slide update section for the UCC presentation. |
| 44 | 3/22/2006 | Guglielmo, James | 0.5 | Meet with J. Vitello (Delphi) regarding edits to intercompany summary for Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/22/2006 | Guglielmo, James | 0.4 | Review historical monthly financial reporting statements to UCC. |
| 44 | 3/22/2006 | Guglielmo, James | 0.9 | Review of JV investment summary schedule and footnotes for Mesirow. |
| 44 | 3/22/2006 | Guglielmo, James | 0.8 | Review draft slides of Business and Financial Update for UCC presentation. |
| 44 | 3/22/2006 | Guglielmo, James | 0.3 | Review updated reclamation slide update for UCC presentation. |
| 44 | 3/22/2006 | Guglielmo, James | 0.8 | Participate in call with D. Williams (Delphi) on tooling records at divisional level for Mesirow request. |
| 44 | 3/22/2006 | Guglielmo, James | 0.5 | Review and make edits to first draft of Supplier Management update slides for UCC presentation. |
| 44 | 3/22/2006 | Guglielmo, James | 0.4 | Update I. Seipke (Delphi) regarding collection of outsourced technology contracts for Mesirow request. |
| 98 | 3/22/2006 | Johnston, Cheryl | 2.0 | Update and regenerate Exhibits C, D, E and F; send to M. Amico and A. Frankum (both FTI). Additional updates to Exhibit C narratives based on A. Frankum's (FTI) review. |
| 98 | 3/22/2006 | Johnston, Cheryl | 0.4 | Format updated time detail file for upload into MS Access database; upload data into billing database. |
| 98 | 3/22/2006 | Johnston, Cheryl | 0.4 | Review query results to determine unlinked entries. |
| 98 | 3/22/2006 | Johnston, Cheryl | 0.3 | Generate queries to ensure correct hours are filtered. |
| 98 | 3/22/2006 | Johnston, Cheryl | 1.3 | Generate Exhibit C query. Incorporate and format data in MS Word Exhibit C. Review and send to M. Amico (FTI) for review. |
| 98 | 3/22/2006 | Johnston, Cheryl | 0.9 | Speak with M. Amico (FTI) regarding completing the remaining steps in preparing the February fee statement. |
| 98 | 3/22/2006 | Johnston, Cheryl | 0.6 | Download and review of updated time detail file. |
| 98 | 3/22/2006 | Johnston, Cheryl | 0.5 | Review staff and main table; update both tables to resolve linking issues. |
| 98 | 3/22/2006 | Johnston, Cheryl | 0.3 | Regenerate query to ensure non-billable hours are filtered. |
| 98 | 3/22/2006 | Johnston, Cheryl | 0.4 | Generate and review updated exhibits. |
| 31 | 3/22/2006 | Karamanos, Stacy | 0.7 | Discuss the E&C Mexico Maquiladora information with K. Kuby (FTI) for Phase II Analysis report. |
| 31 | 3/22/2006 | Karamanos, Stacy | 1.9 | Review E&C Mexico Maquiladora information for Phase II Analysis report. |
| 31 | 3/22/2006 | Karamanos, Stacy | 1.2 | Meet with M. Bierline (Delphi) to review Mexican Maquiladora accounting and other Phase II open items. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/22/2006 | Karamanos, Stacy | 0.8 | Participate in phone call with P. Curnutt (Delphi) to discuss Mexico Maquiladora information and outstanding sales items. |
| 31 | 3/22/2006 | Karamanos, Stacy | 0.4 | Meet with L. Severson (Delphi) to discuss Mexican Maquiladora accounting at T&I. |
| 31 | 3/22/2006 | Karamanos, Stacy | 1.4 | Tie out figures in draft GM contract rejection motion. |
| 31 | 3/22/2006 | Karamanos, Stacy | 1.3 | Review and reconcile Loss Contract Motion Draft. |
| 31 | 3/22/2006 | Karamanos, Stacy | 1.1 | Review GM contract detail by division and prepare information for W. Ng (FTI) analysis compilation for Phase II Loss Contract analysis. |
| 31 | 3/22/2006 | Kuby, Kevin | 0.7 | Discuss the E&C Mexico Maquiladora information with S. Karamanos (FTI) for Phase II Analysis report. |
| 31 | 3/22/2006 | Kuby, Kevin | 1.9 | Review and edit division-level documentation for Phase II deck. |
| 31 | 3/22/2006 | Kuby, Kevin | 2.1 | Revise Maquiladora documentation and develop new slides based upon additional information in Phase II deck. |
| 31 | 3/22/2006 | Kuby, Kevin | 2.7 | Review and edit R. Eisenberg's declaration and incorporate Randall's edits. |
| 31 | 3/22/2006 | Kuby, Kevin | 0.5 | Discuss with R. Eisenberg (FTI) language of Eisenberg declaration. |
| 38 | 3/22/2006 | McDonagh, Timothy | 0.8 | Review Reclamation Demands to determine which claims had wire applications. |
| 38 | 3/22/2006 | McDonagh, Timothy | 0.6 | Review and analyze inventory test results for claim 402 in preparation to send to supplier. |
| 38 | 3/22/2006 | McDonagh, Timothy | 0.3 | Hold call with supplier discussing issues relating claim 51. |
| 38 | 3/22/2006 | McDonagh, Timothy | 0.4 | Analyze claim 51 in preparation of call with supplier. |
| 38 | 3/22/2006 | McDonagh, Timothy | 0.4 | Distribute to P. Dawson (Delphi) the list of priority wires. |
| 38 | 3/22/2006 | McDonagh, Timothy | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/22/2006 | McDonagh, Timothy | 0.6 | Create Reclamations Executive Report for 3/21/06. |
| 38 | 3/22/2006 | McDonagh, Timothy | 0.4 | Participate in discussion with Delphi Reclamation Team, M. Micheli (Skadden), A. Frankum (FTI), C. Wu (FTI) and C. Cattell (Delphi) to address general issues relating to the supplier reconciliation process. |
| 38 | 3/22/2006 | McDonagh, Timothy | 1.0 | Meet with M. Micheli (Skadden), H. Sherry (Delphi), C. Cattell (Delphi), A. Frankum (FTI) and C. Wu (FTI) to discuss general status of Reclamation supplier reconciliation process. |

**Page 143 of 218**

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/22/2006 | McDonagh, Timothy | 0.3 | Meet with H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/22/2006 | McDonagh, Timothy | 1.4 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/22/2006 | McDonagh, Timothy | 0.7 | Meet with M. Micheli (Skadden, H. Sherry (Delphi), C. Cattell (Delphi), A. Frankum (FTI) and C. Wu (FTI) to discuss the Reclamation project plan, and other issues relating to the supplier reconciliation process. |
| 44 | 3/22/2006 | McDonagh, Timothy | 0.4 | Update Reclamation slide for the UCC report. |
| 31 | 3/22/2006 | Ng, William | 2.9 | Review and update analysis of plants across all divisions with summary GM contract information. |
| 31 | 3/22/2006 | Ng, William | 0.6 | Prepare summary plant snapshot schedules for Packard division. |
| 77 | 3/22/2006 | Panoff, Christopher | 1.2 | Participate in conference call with N. Jordan, N. Smith, L. Sears, C. Studevan (all Delphi) pertaining to documentation and case issues for XXX's contract assumption. |
| 77 | 3/22/2006 | Panoff, Christopher | 1.8 | Prepare updated documentation and business case calculator for XXX's contract assumption presentation. |
| 38 | 3/22/2006 | Park, Ji Yon | 0.3 | Review claim 40 and issues raised by vendor with the assigned Case Manager in preparation for vendor communication. |
| 38 | 3/22/2006 | Park, Ji Yon | 0.2 | Attend Reclamations Q&A session headed by C. Cattell (Delphi). |
| 04 | 3/22/2006 | Pokrassa, Michael | 0.6 | Prepare updates to business plan model for potential 2006 forecast updates. |
| 04 | 3/22/2006 | Pokrassa, Michael | 0.1 | Review correspondence regarding financial statement walks from prior business plan scenarios. |
| 04 | 3/22/2006 | Pokrassa, Michael | 1.2 | Prepare detailed list of business plan assumption changes due to updated 2006 forecast. |
| 04 | 3/22/2006 | Pokrassa, Michael | 0.7 | Discuss list of potential issues related to the business plan model update with J. Pritchett (Delphi) and A. Emrikian (FTI). |
| 04 | 3/22/2006 | Pokrassa, Michael | 0.6 | Review variances in non-continuing v. continuing business line forecast. |
| 04 | 3/22/2006 | Pokrassa, Michael | 0.3 | Correspond with A. Emrikian (FTI) regarding business plan model update. |
| 04 | 3/22/2006 | Pokrassa, Michael | 0.2 | Review discussion items for budget business plan forecast update. |
| 04 | 3/22/2006 | Pokrassa, Michael | 1.3 | Prepare reconciliation schedules with regard to business plan scenarios. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/22/2006 | Pokrassa, Michael | 0.8 | Review non-continuing and continuing business line financial data. |
| 04 | 3/22/2006 | Pokrassa, Michael | 0.3 | Review special attrition program Power Point document. |
| 40 | 3/22/2006 | Summers, Joseph | 0.5 | Participate in call with T. Behnke (FTI) regarding schedule amendment of AP data. |
| 40 | 3/22/2006 | Summers, Joseph | 1.5 | Analyze Medical Systems Texas AP to determine new and missing vendors. |
| 40 | 3/22/2006 | Summers, Joseph | 0.8 | Participate in call with T. Behnke (FTI) regarding amendment to schedules. |
| 40 | 3/22/2006 | Summers, Joseph | 2.1 | Create new database schedules of new and amended Mechatronics AP records. |
| 40 | 3/22/2006 | Summers, Joseph | 1.6 | Analyze Mechatronics AP to determine amended schedules. |
| 40 | 3/22/2006 | Summers, Joseph | 0.4 | Coordinate load of AP file for Mechatronics. |
| 40 | 3/22/2006 | Summers, Joseph | 1.4 | Analyze Mechatronics AP to determine new and missing vendors. |
| 04 | 3/22/2006 | Tamm, Christopher | 0.9 | Discuss with A. Emrikian (FTI) related to the treatment of eliminations in the product line model. |
| 04 | 3/22/2006 | Tamm, Christopher | 2.7 | Develop labor template for the portfolio analysis model that can be used in the event XXX is not able to complete the product line labor tip because of the 1113/1114 hearing. |
| 04 | 3/22/2006 | Tamm, Christopher | 1.0 | Discuss with A. Emrikian (FTI) related to the structure of the corporate / other worksheet in the portfolio analysis model. |
| 04 | 3/22/2006 | Tamm, Christopher | 2.2 | Link the income statement line items on the corporate / other worksheet in the portfolio analysis model to the product line P&L model. |
| 04 | 3/22/2006 | Tamm, Christopher | 1.0 | Meeting with T. Letchworth (Delphi), E. Dilland (Delphi), A. Emrikian (FTI), and S. Dana (FTI) to discuss balance sheets in the product line model. |
| 04 | 3/22/2006 | Tamm, Christopher | 1.4 | Prepare for meeting with company related to balance sheets in the product line model. |
| 04 | 3/22/2006 | Tamm, Christopher | 1.5 | Eliminate one-time cost calculations on the corporate / other worksheet in the portfolio analysis model. |
| 04 | 3/22/2006 | Tamm, Christopher | 0.8 | Discuss with S. Dana (FTI) related to the eliminations matrix. |
| 40 | 3/22/2006 | Uhl, Michael | 1.5 | Identify invoices that changed for Diesel AP for April amendment. |
| 40 | 3/22/2006 | Uhl, Michael | 1.4 | Identify new invoices that need to be created for Diesel AP for April amendment. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 3/22/2006 | Uhl, Michael | 1.4 | Identify invoices that are not in the AP but were previously that need to be amended to zero on Diesel AP for April amendment. |
| 40 | 3/22/2006 | Uhl, Michael | 2.5 | Create schedule records in CMS database on Diesel AP adjustments for April amendment. |
| 40 | 3/22/2006 | Uhl, Michael | 1.2 | Verify that CMS adjustments tie out to the new Diesel AP file received. |
| 28 | 3/22/2006 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 3/22/2006 | Weber, Eric | 0.4 | Advise E. Creech (Delphi) and M. Eriksen (Delphi) on justification for paying XXX on a gross basis. |
| 28 | 3/22/2006 | Weber, Eric | 0.2 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 3/22/2006 | Weber, Eric | 1.0 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 3/22/2006 | Weber, Eric | 0.3 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 3/22/2006 | Weber, Eric | 0.4 | Review licensing arrangement in place for supplier XXX with R. Reese (Skadden) to determine if arrangement qualifies for consideration under the foreign creditor order. |
| 28 | 3/22/2006 | Weber, Eric | 0.6 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 3/22/2006 | Weber, Eric | 0.6 | Review supply arrangement with XXX via discussions with B. Chapman (Delphi) in order to ensure a business case exists to pay supplier under the foreign creditor order. |
| 28 | 3/22/2006 | Weber, Eric | 0.5 | Advise E. Vardavas (Delphi) on alternatives to foreign creditor order as it relates to supplier XXX as supplier was rejected under foreign creditor order. |
| 28 | 3/22/2006 | Weber, Eric | 0.4 | Revise XXX foreign supplier validation documents following decision to pursue gross payment in lieu of set-off. |
| 77 | 3/22/2006 | Weber, Eric | 0.6 | Participate in conference call with T. Burleson (Delphi) in order to formulate negotiating strategy with respect to supplier XXX's request in conjunction with the CAP motion. |
| 77 | 3/22/2006 | Weber, Eric | 1.0 | Prepare CAP notification letters for XXX, XXX and XXX and correspond with various lead negotiators to ensure letters are sent out to their respective suppliers. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 3/22/2006 | Weber, Eric | 1.1 | Attend Contract Assumption Process (CAP) afternoon recap meeting led by N. Smith (Delphi) to discuss contract assumption status of various suppliers. |
| 77 | 3/22/2006 | Weber, Eric | 0.8 | Reconcile XXX's APV by contract line via discussions with R. Villasenor (Delphi) and S. Jones (Delphi) in order to populate Sharepoint database. |
| 77 | 3/22/2006 | Weber, Eric | 0.8 | Prepare business case calculator for supplier XXX in conjunction with supplier's request under the CAP motion. |
| 28 | 3/22/2006 | Wehrle, David | 1.6 | Prepare process description and edit flowchart in preparation for meeting with N. Smith, C. Stycno, and C. Asbury (all Delphi) to discuss preference waivers for Prefunded Suppliers. |
| 28 | 3/22/2006 | Wehrle, David | 2.1 | Edit checklist for eligibility as Prefunded Supplier and document to be completed by lead negotiators to support a preference waiver. |
| 28 | 3/22/2006 | Wehrle, David | 1.4 | Attend Prefunded Supplier preference waiver process development meeting with C. Stychno, N. Smith, L. Lundquist, B. Haykinson, and C. Asbury (all Delphi). |
| 28 | 3/22/2006 | Wehrle, David | 0.9 | Correspond with B. Goeke and J. Freeman (both Delphi) regarding logistics supplier's claims and payments to shippers. |
| 28 | 3/22/2006 | Wehrle, David | 0.7 | Correspond with C. Brown (Delphi) regarding lien filing by supplier and whether liability was pre- or post-petition. |
| 28 | 3/22/2006 | Wehrle, David | 0.5 | Attend Foreign Supplier motion review meeting with J. Stegner (Delphi) and J. Lyons (Skadden). |
| 77 | 3/22/2006 | Wehrle, David | 0.7 | Meet with N. Smith, N. Jordan, L. Berna, and L. Lundquist (all Delphi) to discuss pending contract assumption cases and state of readiness for Thursday presentations. |
| 77 | 3/22/2006 | Wehrle, David | 0.4 | Correspond with K. Szymczak, N. Smith, and C. Ramos (all Delphi) regarding XXX proposed settlement agreement. |
| 77 | 3/22/2006 | Wehrle, David | 1.1 | Attend Contract Assumption Team review meeting with M. Olson and J. Ruhm (both Callaway) and N. Smith, L. Berna, and N. Jordan (all Delphi) to review status and timing of cases. |
| 77 | 3/22/2006 | Wehrle, David | 1.4 | Review documents supporting contract assumption proposal for supplier of cast iron rod and struts and provide questions and comments to N. Smith (Delphi). |
| 98 | 3/22/2006 | Wehrle, David | 0.4 | Follow up with FTI professionals on fee application items. |
| 98 | 3/22/2006 | Wehrle, David | 0.7 | Review task code descriptions for Exhibit C of February fee statement. |
| 38 | 3/22/2006 | Wu, Christine | 0.4 | Prepare inventory formula for M. Micheli (Skadden) in response to supplier inquiry for claim 441. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/22/2006 | Wu, Christine | 0.3 | Meet with H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/22/2006 | Wu, Christine | 1.2 | Review claim status on SharePoint Reclamations Contact Log and reconcile with claim status report to determine claims for status modification. |
| 38 | 3/22/2006 | Wu, Christine | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/22/2006 | Wu, Christine | 1.9 | Assist various reclamation case managers on responses to suppliers, review of database sheet, anticipation of supplier inquiries and explanation of testing process. |
| 38 | 3/22/2006 | Wu, Christine | 0.4 | Participate in discussion with Delphi Reclamation Team, M. Micheli (Skadden), A. Frankum (FTI), T. McDonagh and C. Cattell (Delphi) to address general issues relating to the supplier reconciliation process. |
| 38 | 3/22/2006 | Wu, Christine | 1.1 | Prepare slides for 3/22/06 Weekly Reclamations Review Meeting. |
| 38 | 3/22/2006 | Wu, Christine | 0.4 | Update escalation and amended claim schedule as of 3/22/06. |
| 38 | 3/22/2006 | Wu, Christine | 1.0 | Meet with M. Micheli (Skadden), H. Sherry (Delphi), C. Cattell (Delphi), A. Frankum (FTI) and T. McDonagh (FTI) to discuss general status of Reclamation supplier reconciliation process. |
| 38 | 3/22/2006 | Wu, Christine | 0.3 | Prepare claim status schedule as of 3/21/06. |
| 38 | 3/22/2006 | Wu, Christine | 0.7 | Meet with M. Micheli (Skadden, H. Sherry (Delphi), C. Cattell (Delphi), A. Frankum (FTI) and T. McDonagh (FTI) to discuss the Reclamation project plan, and other issues relating to the supplier reconciliation process. |
| 23 | 3/23/2006 | Behnke, Thomas | 1.2 | Coordinate planning regarding bar date notice. |
| 23 | 3/23/2006 | Behnke, Thomas | 0.1 | Participate in call with T. Matz (Skadden) regarding notice to equity holders. |
| 23 | 3/23/2006 | Behnke, Thomas | 0.3 | Participate in call with J. Summers (FTI) regarding equity data. |
| 23 | 3/23/2006 | Behnke, Thomas | 0.4 | Participate in call with J. Le (KCC) regarding notice to equity holders. |
| 40 | 3/23/2006 | Behnke, Thomas | 0.5 | Participate in call with S. King and A. Frankum (both FTI) regarding amendment issues and status. |
| 40 | 3/23/2006 | Behnke, Thomas | 0.3 | Participate in call with J. Lyons (Skadden) regarding amendment and DACOR issues. |
| 40 | 3/23/2006 | Behnke, Thomas | 0.7 | Participate in calls with J. Summers (FTI) regarding file format of DACOR amendment analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 3/23/2006 | Behnke, Thomas | 0.3 | Discuss with A. Frankum (FTI) regarding amendment issues. |
| 40 | 3/23/2006 | Behnke, Thomas | 1.3 | Meet with J. Lyons (Skadden), D. Fidler (Delphi) and A. Frankum (FTI) regarding bar date notice and schedule amendments. |
| 99 | 3/23/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 31 | 3/23/2006 | Caruso, Robert | 0.4 | Draft correspondence to R. Eisenberg and K. Kuby (both FTI) regarding interplant transfers. |
| 01 | 3/23/2006 | Concannon, Joseph | 0.1 | Post files sent to D. Kirsch (A&M) to the FTI Delphi Team Website. |
| 31 | 3/23/2006 | Concannon, Joseph | 2.1 | Update files related to the plant profitability summary for purposes of the GM loss contract motion. |
| 31 | 3/23/2006 | Concannon, Joseph | 2.8 | Update plant profitability summary for purposes of GM loss contract motion. |
| 31 | 3/23/2006 | Concannon, Joseph | 1.2 | Review updated plant profitability summary for purposes of GM loss contract motion. |
| 44 | 3/23/2006 | Concannon, Joseph | 0.7 | Research and discuss question related to period 13 adjustments with R. Reimink (Delphi). |
| 44 | 3/23/2006 | Concannon, Joseph | 0.2 | Research and discuss question related to the GM subsidy as it related to the 13 week forecast. |
| 97 | 3/23/2006 | Concannon, Joseph | 0.1 | Revise financial/treasury related budget for April detailing the nature and extent of anticipated time spent related to code 103 at the request of T. Krause (Delphi). |
| 99 | 3/23/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 04 | 3/23/2006 | Dana, Steven | 2.5 | Finalize eliminations matrix to include additional flexibility to break out the intra oldco and intra newco transactions. |
| 04 | 3/23/2006 | Dana, Steven | 2.4 | Prepare structural changes related to adding in year 2011 to the business plan P & L. |
| 04 | 3/23/2006 | Dana, Steven | 2.1 | Prepare list of issues related to adding flexibility to the Product Line P&L model to treat US/RoW continuance or discontinuance. |
| 04 | 3/23/2006 | Dana, Steven | 1.2 | Prepare list of critical decision points on the Product Line P & L model in order to identify areas where additional flexibility would be required. |
| 25 | 3/23/2006 | Eisenberg, Randall | 0.4 | Discuss with K. Marafioti (Skadden) regarding equity holder list for notary purposes on the formation of an Equity Committee. |
| 31 | 3/23/2006 | Eisenberg, Randall | 0.6 | Discuss with K. Kuby (FTI) regarding Loss Contract Motion. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/23/2006 | Emrikian, Armen | 1.5 | Review portfolio analysis model output and discuss structural changes with C. Tamm (FTI). |
| 04 | 3/23/2006 | Emrikian, Armen | 0.5 | Discuss walks / bridges needed between business plan model scenarios with E. Dilland (Delphi). |
| 04 | 3/23/2006 | Emrikian, Armen | 2.2 | Update revenue, OI, and free cash flow walks for the base competitive model scenario and the consensual scenario. |
| 04 | 3/23/2006 | Emrikian, Armen | 0.4 | Meet with M. Pokrassa (FTI) regarding business plan outputs. |
| 04 | 3/23/2006 | Emrikian, Armen | 2.7 | Update revenues, OI, and free cash flow walks for an update to the steady state scenario. |
| 04 | 3/23/2006 | Emrikian, Armen | 0.8 | Review the updated steady state scenario in the business plan model. |
| 44 | 3/23/2006 | Fletemeyer, Ryan | 0.6 | Finalize setoff slides and send to A. Herriott (Skadden). |
| 44 | 3/23/2006 | Fletemeyer, Ryan | 0.4 | Edit UCC presentation setoff slides. |
| 44 | 3/23/2006 | Fletemeyer, Ryan | 0.4 | Discuss business update UCC slides with B. Eichenlaub (Delphi). |
| 44 | 3/23/2006 | Fletemeyer, Ryan | 0.4 | Edit setoff slides based on comments from S. Corcoran (Delphi). |
| 44 | 3/23/2006 | Fletemeyer, Ryan | 0.3 | Prepare finalized investment in JV schedule and send to M. Williams (Delphi) for approval. |
| 44 | 3/23/2006 | Fletemeyer, Ryan | 0.7 | Discuss setoff slides and underlying documents with C. Comerford (Delphi). |
| 44 | 3/23/2006 | Fletemeyer, Ryan | 0.2 | Discuss UCC presentation slides with A. Herriott (Skadden). |
| 44 | 3/23/2006 | Fletemeyer, Ryan | 0.3 | Discuss Delphi Corp schedule with J. Vitale (Delphi). |
| 44 | 3/23/2006 | Fletemeyer, Ryan | 0.5 | Draft additional footnotes for 2004 and 2005 consolidated financial statement package. |
| 44 | 3/23/2006 | Fletemeyer, Ryan | 0.4 | Modify UCC slides and formal setoff summary based on conversation with N. Berger (Togut). |
| 44 | 3/23/2006 | Fletemeyer, Ryan | 0.3 | Discuss UCC setoff slides with N. Berger (Togut). |
| 44 | 3/23/2006 | Fletemeyer, Ryan | 0.6 | Review and edit 13 Week cash flow forecast slide in the UCC presentation. |
| 48 | 3/23/2006 | Fletemeyer, Ryan | 0.5 | Review XXX setoff reconciliation and underlying support received from C. Comerford (Delphi). |
| 48 | 3/23/2006 | Fletemeyer, Ryan | 0.8 | Discuss weekly setoff updates with B. Turner (Delphi), C. Comerford (Delphi), S. Toussi (Skadden), and N. Berger (Togut). |
| 48 | 3/23/2006 | Fletemeyer, Ryan | 0.5 | Compile and send approved setoff files to D. Fidler (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/23/2006 | Frankum, Adrian | 0.6 | Meet with S. Kihn (Delphi) regarding the February MOR. |
| 38 | 3/23/2006 | Frankum, Adrian | 1.7 | Analyze reclamations issues associated with escalated claims. |
| 40 | 3/23/2006 | Frankum, Adrian | 1.3 | Meet with D. Fidler (Delphi), J. Lyons (Skadden - partial) and T. Behnke (FTI) to cover various items and issues relating to the SOFA/SOAL amendment and  bar date and to plan for the claims management process. |
| 40 | 3/23/2006 | Frankum, Adrian | 0.3 | Discuss with T. Behnke (FTI) regarding amendment issues. |
| 40 | 3/23/2006 | Frankum, Adrian | 0.5 | Participate in call with S. King and T. Behnke (both FTI) regarding claims management and the SOFA/SOAL amendment. |
| 44 | 3/23/2006 | Frankum, Adrian | 0.6 | Participate in call with M. Michelli (Skadden) regarding the reclamations protocol with the UCC. |
| 99 | 3/23/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 20 | 3/23/2006 | Guglielmo, James | 0.8 | Review updated documents loaded within labor data room. |
| 20 | 3/23/2006 | Guglielmo, James | 1.1 | Review Attrition proposal motion and supporting schedules. |
| 44 | 3/23/2006 | Guglielmo, James | 0.8 | Meet with J. Vitello (Delphi) regarding edits to intercompany summary for Mesirow. |
| 44 | 3/23/2006 | Guglielmo, James | 0.7 | Meet with B. Eichenlaub (Delphi) regarding edits to financial section slides. |
| 44 | 3/23/2006 | Guglielmo, James | 0.5 | Review and make edits to Business and Financial Update section to UCC presentation. |
| 44 | 3/23/2006 | Guglielmo, James | 0.6 | Make edits to footnotes and disclosures for monthly financial reporting statements to UCC. |
| 44 | 3/23/2006 | Guglielmo, James | 0.4 | Review and make edits to Supplier Management update slides for UCC presentation. |
| 44 | 3/23/2006 | Guglielmo, James | 0.9 | Participate in call with A. Herriott (Skadden) to discuss open items on UCC presentation. |
| 44 | 3/23/2006 | Guglielmo, James | 0.5 | Review setoff slides for UCC presentation. |
| 98 | 3/23/2006 | Johnston, Cheryl | 1.1 | Create reconciliation and write-off detail file; send to M. Amico (FTI). |
| 31 | 3/23/2006 | Karamanos, Stacy | 0.9 | Update schedules detailing plants for proposed contract rejection in Loss Contract Update Phase II deck for BOD presentations, including reconciling figures. |
| 31 | 3/23/2006 | Karamanos, Stacy | 1.1 | Review "Chapter 11 filers" document provided by S. Daniels (Delphi) and follow up with each of the divisions regarding their original data submission to ensure that they have appropriately segregated debtor from non debtor info. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/23/2006 | Karamanos, Stacy | 1.1 | Reconcile customer concentration figures prepared by J. Concannon (FTI). |
| 31 | 3/23/2006 | Karamanos, Stacy | 0.3 | Prepare summary of volume by plant for each of the Phase I plants per K. Kuby (FTI) request. |
| 31 | 3/23/2006 | Karamanos, Stacy | 0.7 | Review S. James (Delphi) AHG divisional cost submission and follow up via e-mail. |
| 31 | 3/23/2006 | Karamanos, Stacy | 0.9 | Review and document detailed fluctuation differences between E&C 05 actual and 06 budget information as provided by M. Bierline (Delphi). |
| 31 | 3/23/2006 | Karamanos, Stacy | 0.3 | Meet with L. Severson (Delphi) to discuss transfer pricing for Phase II Analysis. |
| 31 | 3/23/2006 | Karamanos, Stacy | 1.2 | Create 2005 impairment charge summary by plant by division for all debtor plants with confirmation from each of the 6 divisions in the Phase II analysis. |
| 31 | 3/23/2006 | Karamanos, Stacy | 0.8 | Complete Packard NA sales reconciliation for Phase II. |
| 31 | 3/23/2006 | Karamanos, Stacy | 1.7 | Incorporate K. Kuby (FTI) edits on Executive Summary of Phase II deck. |
| 31 | 3/23/2006 | Karamanos, Stacy | 0.7 | Review file and e-mail to T. Geary (Delphi) detailing questions on Saginaw GM submission. |
| 31 | 3/23/2006 | Karamanos, Stacy | 0.4 | Update the list of open items. |
| 31 | 3/23/2006 | Karamanos, Stacy | 0.7 | Review file and e-mail to J. Stephenson (Delphi) detailing questions on AHG GM contract submission. |
| 31 | 3/23/2006 | Karamanos, Stacy | 0.8 | Meet with S. Daniels (Delphi) and K. Kuby (FTI) to discuss debtor vs. non debtor entities and open items by division with respect to the Phase II Loss Contract Analysis. |
| 01 | 3/23/2006 | King, Scott | 1.1 | Review all filed documents related to attrition program. |
| 20 | 3/23/2006 | King, Scott | 0.6 | Participate in call with J. Sheehan (Delphi), K. Marafioti (Skadden), T. Maher (JPM), A. Hede and D. Kirsh (A&M) regarding attrition program. |
| 40 | 3/23/2006 | King, Scott | 0.5 | Participate in call with T. Behnke and A. Frankum (both FTI) regarding amendment issues and status. |
| 31 | 3/23/2006 | Kuby, Kevin | 2.1 | Review additional Phase II information submitted by the divisions. |
| 31 | 3/23/2006 | Kuby, Kevin | 2.4 | Review and edit additional sections of Phase II documentation deck. |
| 31 | 3/23/2006 | Kuby, Kevin | 0.9 | Review available information relating to transfer pricing. |
| 31 | 3/23/2006 | Kuby, Kevin | 0.6 | Discuss with R. Eisenberg (FTI) regarding transfer pricing. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/23/2006 | Kuby, Kevin | 1.2 | Discuss with S. Daniels (Delphi) regarding impairment charges as they relate to Phase II analysis. |
| 31 | 3/23/2006 | Kuby, Kevin | 0.8 | Meet with S. Daniels (Delphi) and S. Karamanos (FTI) to discuss debtor vs. non debtor entities and open items by division with respect to the Phase II Loss Contract Analysis. |
| 38 | 3/23/2006 | McDonagh, Timothy | 1.3 | Review and analyze case managers' weekly updates. |
| 38 | 3/23/2006 | McDonagh, Timothy | 0.8 | Review and analyze inventory test results for claim 441, in preparation of sending to supplier. |
| 38 | 3/23/2006 | McDonagh, Timothy | 0.8 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 38 | 3/23/2006 | McDonagh, Timothy | 1.3 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/23/2006 | McDonagh, Timothy | 0.4 | Meet with M. Godbout (Delphi) to discuss claim 313. |
| 38 | 3/23/2006 | McDonagh, Timothy | 0.4 | Meet with M. Maxell (Delphi) to discuss claim 881. |
| 38 | 3/23/2006 | McDonagh, Timothy | 2.1 | Review Reclamation Demands to determine which claims had wire applications. |
| 38 | 3/23/2006 | McDonagh, Timothy | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/23/2006 | McDonagh, Timothy | 0.6 | Create Reclamations Executive Report for 3/22/06. |
| 23 | 3/23/2006 | Nathan, Robert | 1.7 | Create claim to claim matching report for all new claim data. |
| 23 | 3/23/2006 | Nathan, Robert | 1.6 | Create claim to liability matching report for new claim data. |
| 23 | 3/23/2006 | Nathan, Robert | 0.8 | Create new views and events in CMS database to support claim to claim and claim to schedule matching reports. |
| 77 | 3/23/2006 | Panoff, Christopher | 2.2 | Prepare preference analysis for XXX and their contract assumption case. |
| 77 | 3/23/2006 | Panoff, Christopher | 1.4 | Prepare updated documentation for XXX's contract assumption for distribution, approval meeting, and payment authorization purposes. |
| 77 | 3/23/2006 | Panoff, Christopher | 0.9 | Participate in conference call with L. Sears, C. Studevan, N. Smith, J. Stegner (all Delphi) for the approval of XXX's case for contract assumption. |
| 04 | 3/23/2006 | Pokrassa, Michael | 0.7 | Review detailed attrition plan proposal and cash flow projections. |
| 04 | 3/23/2006 | Pokrassa, Michael | 0.4 | Meet with A. Emrikian (FTI) regarding business plan outputs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/23/2006 | Pokrassa, Michael | 0.3 | Meet with S. Biegert (Delphi) regarding business plan model outputs. |
| 04 | 3/23/2006 | Pokrassa, Michael | 0.3 | Meet with J. Pritchett (Delphi) regarding business plan scenario financial statements. |
| 04 | 3/23/2006 | Pokrassa, Michael | 0.8 | Prepare updates to budget business plan scenarios for potential update for January and February actuals. |
| 04 | 3/23/2006 | Pokrassa, Michael | 2.3 | Prepare updates to financial outputs with respect to various business plan scenarios. |
| 04 | 3/23/2006 | Pokrassa, Michael | 1.6 | Prepare detailed financial outputs from the various business plan scenarios. |
| 04 | 3/23/2006 | Pokrassa, Michael | 0.3 | Draft correspondence to A. Emrikian (FTI) regarding business plan model update. |
| 04 | 3/23/2006 | Pokrassa, Michael | 1.4 | Review detailed financial output schedules. |
| 04 | 3/23/2006 | Pokrassa, Michael | 1.1 | Prepare detailed support schedules to the business plan scenarios. |
| 04 | 3/23/2006 | Pokrassa, Michael | 1.0 | Review working capital analysis between non-continuing and continuing businesses. |
| 99 | 3/23/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Troy, MI. |
| 23 | 3/23/2006 | Summers, Joseph | 0.3 | Participate in call with T. Behnke (FTI) regarding equity data. |
| 40 | 3/23/2006 | Summers, Joseph | 1.8 | Create new database schedules of new and amended Specialty Electronics AP records. |
| 40 | 3/23/2006 | Summers, Joseph | 1.3 | Analyze Specialty Electronics AP to determine new and missing vendors. |
| 40 | 3/23/2006 | Summers, Joseph | 1.5 | Analyze Specialty Electronics AP to determine amended schedules. |
| 40 | 3/23/2006 | Summers, Joseph | 0.7 | Participate in calls with T. Behnke (FTI) regarding file format of DACOR amendment analysis. |
| 40 | 3/23/2006 | Summers, Joseph | 1.6 | Process amendment to consolidated ASEC debtors using ASEC amendment. |
| 40 | 3/23/2006 | Summers, Joseph | 1.9 | Review Delphi Electronics Overseas Corp AP schedule amendment. |
| 04 | 3/23/2006 | Tamm, Christopher | 1.5 | Update labor templates for Pension and OPEB. |
| 04 | 3/23/2006 | Tamm, Christopher | 1.7 | Update labor templates for workers comp / EDB expenses. |
| 04 | 3/23/2006 | Tamm, Christopher | 1.4 | Update portfolio analysis model for pension and OPEB one-time charges. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/23/2006 | Tamm, Christopher | 0.5 | Meet with T. Letchworth (Delphi) to discuss divisional submission for the product line model. |
| 04 | 3/23/2006 | Tamm, Christopher | 1.9 | Review steady-state data entered into the product line model. |
| 04 | 3/23/2006 | Tamm, Christopher | 1.9 | Remove sales elimination calculations from the portfolio analysis model. |
| 04 | 3/23/2006 | Tamm, Christopher | 1.5 | Discuss with A. Emrikian (FTI) related to the structure of the portfolio analysis model. |
| 99 | 3/23/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 40 | 3/23/2006 | Uhl, Michael | 1.2 | Identify Diesel AP amendment schedules that were previously expunged because it was a professional services firm. |
| 40 | 3/23/2006 | Uhl, Michael | 2.8 | Create summary file of what changed and what remained the same for new Diesel AP being scheduled on April amendment. |
| 28 | 3/23/2006 | Weber, Eric | 0.5 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 3/23/2006 | Weber, Eric | 0.4 | Prepare revised foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 3/23/2006 | Weber, Eric | 0.5 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 3/23/2006 | Weber, Eric | 0.6 | Correspond with M. Cini (Brembo) and R. Reese (Skadden) in order to demonstrate to supplier XXX that they will most likely not qualify as a foreign creditor. |
| 28 | 3/23/2006 | Weber, Eric | 0.6 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 3/23/2006 | Weber, Eric | 0.3 | Revise foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 3/23/2006 | Weber, Eric | 0.9 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliation, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX and XXX. |
| 77 | 3/23/2006 | Weber, Eric | 0.8 | Prepare payment package (approved payment form, payment authorization form, contract reconciliation template, reconciliation "action" document, etc.) for conforming supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 3/23/2006 | Weber, Eric | 0.6 | Update CAP tracking file within Sharepoint database for multiple CAP cases. |
| 77 | 3/23/2006 | Weber, Eric | 0.5 | Participate in conference call with C. Ramos (Delphi) in order to initiate CAP case for supplier XXX. |
| 77 | 3/23/2006 | Weber, Eric | 1.0 | Prepare CAP notification letters for XXX, XXX and XXX and correspond with various lead negotiators to ensure letters are sent out to their respective suppliers. |
| 99 | 3/23/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 3/23/2006 | Wehrle, David | 1.1 | Attend Lienholder motion review meeting with Y. Elissa and J. Stegner (both Delphi) and J. Lyons (Skadden). |
| 28 | 3/23/2006 | Wehrle, David | 0.9 | Attend Foreign Supplier motion review meeting with M. Everett and J. Stegner (both Delphi) and J. Lyons (Skadden). |
| 28 | 3/23/2006 | Wehrle, David | 0.7 | Attend Lienholder motion review meeting with M. Hall and J. Stegner (both Delphi) and J. Lyons (Skadden). |
| 28 | 3/23/2006 | Wehrle, David | 0.6 | Attend Foreign Supplier motion review meeting with J. Stegner (Delphi) and J. Lyons (Skadden). |
| 28 | 3/23/2006 | Wehrle, David | 1.3 | Review aluminum supply contract and discuss UCC notice requirement contained therein with M. Eglin and E. Sanford (both Delphi). |
| 44 | 3/23/2006 | Wehrle, David | 0.9 | Review and edit slides to March 30th presentation to UCC. |
| 44 | 3/23/2006 | Wehrle, David | 0.3 | Discuss aluminum supply contract issues with J. Stegner (Delphi) and transmittal for review by Mesirow. |
| 44 | 3/23/2006 | Wehrle, David | 0.8 | Follow-up with T. Sheneman and N. Laws (both Delphi) regarding trade terms data for UCC presentation. |
| 77 | 3/23/2006 | Wehrle, David | 1.8 | Review settlement proposal and discuss terms of assumption agreement for multi-functional switch supplier with N. Jordan (Delphi) and assist with preparation of presentation documents. |
| 77 | 3/23/2006 | Wehrle, David | 0.8 | Meet with N. Smith and C. Ramos (both Delphi) to discuss contract assumption and settlement proposal from XXX. |
| 77 | 3/23/2006 | Wehrle, David | 0.9 | Discuss terms of assumption agreement for multi-functional switch supplier with J. Lyons (Skadden) and B. Gaskin (Delphi). |
| 99 | 3/23/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 3/23/2006 | Wu, Christine | 1.0 | Prepare analysis of inbound communication volume. |
| 38 | 3/23/2006 | Wu, Christine | 1.1 | Review and update escalation and amended claim log and reconcile with SharePoint Reclamations Contact Log. |
| 38 | 3/23/2006 | Wu, Christine | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/23/2006 | Wu, Christine | 1.4 | Review SharePoint Reclamations Contact Log and discuss follow up opportunities with case managers. |
| 38 | 3/23/2006 | Wu, Christine | 0.2 | Discuss with K. Donaldson (Delphi) preparation of amended supplier summary. |
| 38 | 3/23/2006 | Wu, Christine | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 99 | 3/23/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 35 | 3/23/2006 | Yozzo, John | 1.8 | Perform EdgarPro search of 10-K filings for examples of secured pre-petition debt treated as Liabilities Subject to Compromise. |
| 23 | 3/24/2006 | Behnke, Thomas | 0.9 | Continue follow-up on bar date notice planning including identification of issues and tasks and drafting correspondence. |
| 23 | 3/24/2006 | Behnke, Thomas | 0.5 | Participate in call with S. Betance, J. Le (both KCC), J. Summers and R. Gildersleeve (both FTI) regarding bar date mailing specifications. |
| 23 | 3/24/2006 | Behnke, Thomas | 0.8 | Draft detailed agenda for bar date planning call with KCC. |
| 40 | 3/24/2006 | Behnke, Thomas | 0.4 | Review claims reconciliation overview and comment. |
| 40 | 3/24/2006 | Behnke, Thomas | 0.5 | Follow-up on planning regarding various amendment items. |
| 40 | 3/24/2006 | Behnke, Thomas | 0.4 | Draft note regarding treatment of consolidated catalyst entities. |
| 40 | 3/24/2006 | Behnke, Thomas | 0.3 | Participate in call with M. Fukuda (Delphi) regarding catalyst entries. |
| 40 | 3/24/2006 | Behnke, Thomas | 1.3 | Conduct detailed review of draft schedule amendments for certain subsidiaries. |
| 40 | 3/24/2006 | Behnke, Thomas | 0.3 | Participate in call with J. Summers (FTI) regarding schedule amendments. |
| 38 | 3/24/2006 | Caruso, Robert | 0.5 | Participate in call with A. Frankum (FTI) regarding reclamation issues and reconciliation of prepetition wire activity. |
| 44 | 3/24/2006 | Concannon, Joseph | 0.6 | Create a description of "Period 13 Adjustments" for purposes of a footnote for the balance sheet data requested by Mesirow with the assistance of R. Reimink (Delphi). |
| 44 | 3/24/2006 | Concannon, Joseph | 0.3 | Participate in call with R. Fletemeyer (FTI) to discuss Mesirow financial data request. |
| 44 | 3/24/2006 | Concannon, Joseph | 0.7 | Add appropriate footnotes to the regional balance sheet data requested by Mesirow for October through December. |
| 04 | 3/24/2006 | Dana, Steven | 2.2 | Restructure Product Line P&L model to streamline the overlay templates to minimize file size and reduce risk of loss of functionality. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/24/2006 | Dana, Steven | 0.7 | Discuss with C. Tamm (FTI) related to the SG&A overlay in the portfolio analysis model. |
| 04 | 3/24/2006 | Dana, Steven | 2.7 | Finalize OI bridge from steady state to transformed state for 2006. |
| 04 | 3/24/2006 | Dana, Steven | 1.9 | Revise Product line P&L model to include appropriate go-forward budget line items for 2011. |
| 31 | 3/24/2006 | Eisenberg, Randall | 0.3 | Correspond with B. Caruso and K. Kuby (both FTI) regarding open items regarding Loss Contract analyses. |
| 31 | 3/24/2006 | Eisenberg, Randall | 0.6 | Discuss with K. Kuby (FTI) regarding Loss Contract Motion and support. |
| 35 | 3/24/2006 | Eisenberg, Randall | 0.4 | Discuss with A. Frankum (FTI) regarding MOR, projections and Fee Statement. |
| 48 | 3/24/2006 | Eisenberg, Randall | 0.3 | Review status of set-off settlement with XXX. |
| 98 | 3/24/2006 | Eisenberg, Randall | 4.2 | Review draft Fee Statement and provide comments. |
| 04 | 3/24/2006 | Emrikian, Armen | 1.5 | Update content for upcoming meeting regarding balance sheet in the product line consolidation model. |
| 04 | 3/24/2006 | Emrikian, Armen | 0.4 | Meet with M. Pokrassa (FTI) regarding business plan model assumptions and reviewing of financial output data. |
| 04 | 3/24/2006 | Emrikian, Armen | 1.6 | Review portfolio analysis model and discuss potential changes with C. Tamm (FTI). |
| 20 | 3/24/2006 | Emrikian, Armen | 1.5 | Meet with J .Pritchett, T. Letchworth, E. Dilland, S. Beigert (all Delphi) and M. Pokrassa (FTI) to discuss backup book content for potential March 31 1113/ 1114 filing. |
| 32 | 3/24/2006 | Emrikian, Armen | 1.5 | Update Consensual Scenario working capital analysis per GM request. |
| 99 | 3/24/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 44 | 3/24/2006 | Fletemeyer, Ryan | 0.2 | Discuss XXX setoff UCC approval status and outstanding items with D. Fidler (Delphi). |
| 44 | 3/24/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with M. Cohen (Mesirow) to discuss additional XXX setoff documents. |
| 44 | 3/24/2006 | Fletemeyer, Ryan | 0.4 | Discuss February UCC business update section changes with B. Eichenlaub (Delphi). |
| 44 | 3/24/2006 | Fletemeyer, Ryan | 0.6 | Analyze additional XXX setoff information received from B. Turner (Delphi) and distribute to Mesirow. |
| 44 | 3/24/2006 | Fletemeyer, Ryan | 0.8 | Review Non-NA financial data and forward to M. Williams (Delphi) for approval to distribute. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/24/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with B. Pickering (Mesirow) to discuss status of XXX setoff approval. |
| 44 | 3/24/2006 | Fletemeyer, Ryan | 0.3 | Edit 2004 and 2005 financial data footnotes and send to M. Williams (Delphi) for approval to distribute. |
| 44 | 3/24/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with J. Concannon (FTI) to discuss Mesirow financial data request. |
| 44 | 3/24/2006 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow weekly tracker and files forwarded for approval with M. Williams (Delphi). |
| 44 | 3/24/2006 | Fletemeyer, Ryan | 0.2 | Discuss regional Hyperion data requests with A. Seguin (Delphi). |
| 48 | 3/24/2006 | Fletemeyer, Ryan | 0.9 | Prepare summary of outstanding XXX setoffs. |
| 48 | 3/24/2006 | Fletemeyer, Ryan | 1.2 | Review setoff reconciliations and prepare setoff packages for XXX and XXX. |
| 48 | 3/24/2006 | Fletemeyer, Ryan | 0.3 | Review XXX setoff letter and correspondence received from N. Berger (Togut). |
| 99 | 3/24/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 35 | 3/24/2006 | Frankum, Adrian | 0.8 | Research SOP 90-7 issues relating to prepetition debt for reporting purposes. |
| 35 | 3/24/2006 | Frankum, Adrian | 1.3 | Review and comment on first draft of the February MOR. |
| 35 | 3/24/2006 | Frankum, Adrian | 1.2 | Research debt categorization issue and draft memo on findings. |
| 35 | 3/24/2006 | Frankum, Adrian | 0.4 | Discuss with R. Eisenberg (FTI) regarding MOR, projections and Fee Statement. |
| 38 | 3/24/2006 | Frankum, Adrian | 0.9 | Analyze wire application issue examples and develop approach to resolve them. |
| 38 | 3/24/2006 | Frankum, Adrian | 0.5 | Participate in call with B. Caruso (FTI) regarding wire application process. |
| 38 | 3/24/2006 | Frankum, Adrian | 0.6 | Review XXX inventory test results for settlement purposes. |
| 40 | 3/24/2006 | Frankum, Adrian | 0.5 | Discuss equity infusion information with S. Kihn and R. Kumar (both Delphi) for amendment purposes. |
| 40 | 3/24/2006 | Frankum, Adrian | 1.1 | Review and revise legal and cash information for the SOFA/SOAL amendment. |
| 44 | 3/24/2006 | Frankum, Adrian | 0.7 | Review various sections of the current UCC presentation. |
| 23 | 3/24/2006 | Gildersleeve, Ryan | 2.0 | Perform application testing on CMSi database. |
| 23 | 3/24/2006 | Gildersleeve, Ryan | 0.5 | Work with T. Behnke (FTI), J. Summers (FTI), J. Le and S. Betance (both KCC) to discuss bar date noticing. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 3/24/2006 | Guglielmo, James | 0.5 | Participate in call with B. Eichenlaub (Delphi) to review facts and support for attrition motion for Alvarez & Marsal requests. |
| 44 | 3/24/2006 | Guglielmo, James | 0.4 | Review intercompany files prepared by J. Vitello (Delphi) for internal review and signoff. |
| 48 | 3/24/2006 | Guglielmo, James | 0.7 | Review update on XXX and XXX setoff status. |
| 70 | 3/24/2006 | Guglielmo, James | 0.5 | Coordinate staffing for potential call center needs. |
| 99 | 3/24/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 98 | 3/24/2006 | Johnston, Cheryl | 1.1 | Consolidate proforma data for both codes. Continue review of data for missing and/or incomplete time detail. |
| 98 | 3/24/2006 | Johnston, Cheryl | 0.9 | Create extracts of hours by professional; send emails with attached extracts requesting missing and/or incomplete detail. |
| 98 | 3/24/2006 | Johnston, Cheryl | 0.6 | Correspond with professionals regarding requests for detail. |
| 98 | 3/24/2006 | Johnston, Cheryl | 1.8 | Generate both proformas for March 2006. Download into Excel and format. Begin review of entries to determine incomplete and/or missing time detail. |
| 31 | 3/24/2006 | Karamanos, Stacy | 0.4 | Meet with P. Curnutt (Delphi) to review E&S reporting by product line for Phase II Analysis. |
| 31 | 3/24/2006 | Karamanos, Stacy | 1.1 | Review Control Heads accounting with P. Curnutt (Delphi) of E&S and D. Greenbury (Delphi) of T&I and update financial summaries to reflect new information. |
| 31 | 3/24/2006 | Karamanos, Stacy | 1.7 | Discuss with K. Kuby (FTI) various issues related to Phase II analysis. |
| 31 | 3/24/2006 | Karamanos, Stacy | 0.9 | Compile Kansas City information for Skadden request. |
| 31 | 3/24/2006 | Karamanos, Stacy | 0.9 | Create table related to E&S reporting for review by K. Kuby (FTI). |
| 31 | 3/24/2006 | Karamanos, Stacy | 0.4 | Review contract number summary prepared by W. Ng (FTI) for Phase II Loss Contract Analysis. |
| 31 | 3/24/2006 | Karamanos, Stacy | 0.4 | Review K. Kuby (FTI) edits to R. Eisenberg Declaration to ensure all updates were appropriately captured. |
| 31 | 3/24/2006 | Karamanos, Stacy | 0.7 | Review updated Mexico information provided by P. Curnutt (Delphi) for Phase II Analysis. |
| 31 | 3/24/2006 | Karamanos, Stacy | 0.5 | Email all divisions regarding transfer pricing range for Phase II Loss Contract Analysis. |
| 31 | 3/24/2006 | Karamanos, Stacy | 1.2 | Review Maquiladora information and update summaries to reflect updates for E&C, E&S and T&I divisions for the Phase II Loss Contract Analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/24/2006 | Kuby, Kevin | 0.7 | Review KC plant information and respond to ad-hoc information requests related to the plant. |
| 31 | 3/24/2006 | Kuby, Kevin | 0.7 | Prepare for and participate in status meeting with S. Corcoran (Delphi), S. Daniels (Delphi), D. Shivakumar (Skadden). |
| 31 | 3/24/2006 | Kuby, Kevin | 0.8 | Review correspondence related to Phase II analysis. |
| 31 | 3/24/2006 | Kuby, Kevin | 1.2 | Review latest FTI Phase II deck and incorporate additional slides. |
| 31 | 3/24/2006 | Kuby, Kevin | 1.7 | Discuss with S. Karamanos (FTI) various issues related to Phase II analysis. |
| 31 | 3/24/2006 | Kuby, Kevin | 0.6 | Discuss with R. Eisenberg (FTI) regarding Loss Contract Motion and support. |
| 31 | 3/24/2006 | Kuby, Kevin | 0.9 | Review and incorporate additional edits into Eisenberg declaration. |
| 99 | 3/24/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 3/24/2006 | McDonagh, Timothy | 0.6 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/24/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi) and H. Sherry (Delphi) for daily Reclamation management meeting to discuss outstanding issues, and upcoming tasks. |
| 38 | 3/24/2006 | McDonagh, Timothy | 0.5 | Create Reclamations Executive Report for 3/23/06. |
| 38 | 3/24/2006 | McDonagh, Timothy | 0.3 | Prepare inventory test results for claim 402 to send to supplier. |
| 38 | 3/24/2006 | McDonagh, Timothy | 1.8 | Review Reclamation Demands to determine which claims had wire applications. |
| 38 | 3/24/2006 | McDonagh, Timothy | 0.5 | Review and analyze case managers' weekly updates. |
| 38 | 3/24/2006 | McDonagh, Timothy | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statement of Reclamations. |
| 99 | 3/24/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to New York, NY. |
| 44 | 3/24/2006 | Panoff, Christopher | 1.0 | Update presentation for the UCC to incorporate new trade terms data from terms acceleration analysis. |
| 44 | 3/24/2006 | Panoff, Christopher | 2.6 | Prepare analysis of suppliers with modified trade terms for the month of March. |
| 38 | 3/24/2006 | Park, Ji Yon | 0.5 | Review retest results for claim 333 and create amended supplier summary in preparation for Amended Claim Process. |
| 38 | 3/24/2006 | Park, Ji Yon | 0.4 | Review retest results for claim 219 and create amended supplier summary in preparation for Amended Claim Process. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/24/2006 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 3/24/2006 | Pokrassa, Michael | 0.2 | Meet with E. Dilland (Delphi) regarding business plan outputs. |
| 04 | 3/24/2006 | Pokrassa, Michael | 0.4 | Meet with S. Biegert (Delphi) regarding business plan scenarios and reconciliation schedules. |
| 04 | 3/24/2006 | Pokrassa, Michael | 0.9 | Prepare updates to financial model for distribution. |
| 04 | 3/24/2006 | Pokrassa, Michael | 0.4 | Meet with A. Emrikian (FTI) regarding business plan model assumptions and reviewing of financial output data. |
| 04 | 3/24/2006 | Pokrassa, Michael | 1.1 | Review various bridge schedules between model scenarios. |
| 04 | 3/24/2006 | Pokrassa, Michael | 1.2 | Review most recent financial outputs regarding various business plan scenarios. |
| 04 | 3/24/2006 | Pokrassa, Michael | 2.5 | Review detailed supporting schedules for business plan scenarios. |
| 20 | 3/24/2006 | Pokrassa, Michael | 0.5 | Review various declarations in support of a potential 1113 / 1114 hearing with regard to business plan data. |
| 20 | 3/24/2006 | Pokrassa, Michael | 1.5 | Meet with J .Pritchett, T. Letchworth, E. Dilland, S. Beigert (all Delphi) and A. Emrikian (FTI) to discuss backup book content for potential March 31 1113/ 1114 filing. |
| 99 | 3/24/2006 | Pokrassa, Michael | 3.0 | Travel from Troy, MI to New York, NY. |
| 40 | 3/24/2006 | Shah, Sanket | 2.0 | Load liability document and create Schedule F's for each record. |
| 40 | 3/24/2006 | Shah, Sanket | 1.7 | Run and schedule updated amended data for the following debtors: Delco Electronics Overseas Corporation, Mobilearia, Specialty Electronics, and Mechatronics. |
| 40 | 3/24/2006 | Shah, Sanket | 1.7 | Load and update Delphi Colorado Medical Systems amended pre-petition AP data in CMSi. |
| 40 | 3/24/2006 | Shah, Sanket | 1.7 | Run and schedule updated amended data for the following debtors: Delphi Diesel, Delphi Medical Systems Texas, ASEC Manufacturing. |
| 23 | 3/24/2006 | Stevning, Johnny | 1.2 | Test new web application on Delphi schema. |
| 23 | 3/24/2006 | Summers, Joseph | 0.5 | Participate in call with S. Betance, J. Le (both KCC), T. Behnke and R. Gildersleeve (both FTI) regarding bar date mailing specifications. |
| 40 | 3/24/2006 | Summers, Joseph | 0.5 | Review amendment to environmental claims for completeness and accuracy. |
| 40 | 3/24/2006 | Summers, Joseph | 1.4 | Analyze ASEC AP to determine new and missing vendors. |
| 40 | 3/24/2006 | Summers, Joseph | 1.2 | Create new database schedules of new and amended ASEC AP records. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 3/24/2006 | Summers, Joseph | 0.7 | Create schedule F exhibits for T. Behnke (FTI) review. Includes schedule amendments to multiple subsidiaries. |
| 40 | 3/24/2006 | Summers, Joseph | 1.8 | Analyze ASEC AP to determine amended schedules. |
| 40 | 3/24/2006 | Summers, Joseph | 1.7 | Analyze Medical Systems Texas AP to determine amended schedules. |
| 40 | 3/24/2006 | Summers, Joseph | 0.3 | Participate in call with T. Behnke (FTI) regarding schedule amendments. |
| 04 | 3/24/2006 | Tamm, Christopher | 1.3 | Update consolidation sheet template in the portfolio analysis model to split between OldCo - Winddown and OldCo - Asset Sale. |
| 04 | 3/24/2006 | Tamm, Christopher | 0.7 | Discuss with S. Dana (FTI) related to the SG&A overlay in the portfolio analysis model. |
| 04 | 3/24/2006 | Tamm, Christopher | 1.7 | Review portfolio analysis model to potentially separate US / RoW functionality. |
| 04 | 3/24/2006 | Tamm, Christopher | 1.6 | Review portfolio analysis model and discuss potential changes with C. Tamm (FTI). |
| 04 | 3/24/2006 | Tamm, Christopher | 1.4 | Separate the corporate HQ allocations between OCOGS and SG&A in the portfolio analysis model. |
| 04 | 3/24/2006 | Tamm, Christopher | 1.4 | Develop presentation detailing necessary steps for separating US / RoW functionality in the portfolio analysis model. |
| 04 | 3/24/2006 | Tamm, Christopher | 1.2 | Update the portfolio analysis model for 2006 and 2007 professional fee projections. |
| 28 | 3/24/2006 | Weber, Eric | 0.4 | Advise V. Hoffman (Delphi) on payment process as it relates to suppliers which are approved under the foreign creditor order to ensure double payments are prevented with respect to supplier XXX. |
| 28 | 3/24/2006 | Weber, Eric | 1.0 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 3/24/2006 | Weber, Eric | 1.0 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliation, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX and XXX. |
| 28 | 3/24/2006 | Weber, Eric | 0.7 | Prepare "Foreign Summary Final" and "Que List, Closed, Paid, Pay" summary reports for Delphi management review. |
| 77 | 3/24/2006 | Weber, Eric | 0.4 | Continue reconciliation for XXX's APV by contract line in order to populate Sharepoint database. |

**Page 163 of 218**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/24/2006 | Wehrle, David | 0.8 | Correspond with C. Asbury (Delphi) regarding outcomes of supplier claims under Essential Supplier motion and reclamation claim. |
| 28 | 3/24/2006 | Wehrle, David | 1.1 | Discuss with N. Jordan (Delphi) potential hostage situation presented by German supplier with substantial US presence and possible need to treat as non-conforming supplier. |
| 44 | 3/24/2006 | Wehrle, David | 0.7 | Participate in contract assumption review meeting for supplier of multifunctional switches. Prepare correspondence to Mesirow and Alvarez & Marsal for their review. |
| 44 | 3/24/2006 | Wehrle, David | 1.7 | Analyze trade terms report for UCC presentation and discussion of sources of data with T. Sheneman (Delphi). |
| 77 | 3/24/2006 | Wehrle, David | 1.1 | Discuss criteria for eligibility under contract assumption motion with N. Smith (Delphi) and prepare summary of factors. |
| 77 | 3/24/2006 | Wehrle, David | 0.9 | Analyze preference data for multifunctional switch supplier. |
| 77 | 3/24/2006 | Wehrle, David | 2.1 | Assist N. Jordan (Delphi) with preparation and edits of documents for contract assumption presentation for multifunctional switch supplier. |
| 77 | 3/24/2006 | Wehrle, David | 1.2 | Reconcile wire payment activity for multifunction switch supplier with C. Asbury and N. Jordan (both Delphi). |
| 38 | 3/24/2006 | Wu, Christine | 0.2 | Review and respond to supplier inquiry on claim 852. |
| 38 | 3/24/2006 | Wu, Christine | 0.3 | Review contact log from M. Micheli (Skadden). |
| 38 | 3/24/2006 | Wu, Christine | 0.5 | Review initial responses from case managers on open claims status. |
| 44 | 3/25/2006 | Eisenberg, Randall | 1.1 | Review Human Capital Attrition Motion and questions provided by Jefferies. |
| 44 | 3/25/2006 | Eisenberg, Randall | 0.7 | Review e-mail from L. Slezinger (Mesirow) regarding Booz Allen Engagement Letter and review Draft Engagement Letter. |
| 98 | 3/25/2006 | Eisenberg, Randall | 1.2 | Continue to review draft of Fee Statement and provide comments. |
| 20 | 3/25/2006 | Emrikian, Armen | 1.9 | Continue the detailed review of the backup materials prepared in the event of a March 31 1113/1114 filing, including content / financials related to multiple business plan model scenarios. |
| 20 | 3/25/2006 | Emrikian, Armen | 2.6 | Conduct detailed review of the backup materials prepared in the event of a March 31 1113/1114 filing, including content / financials related to multiple business plan model scenarios. |
| 44 | 3/25/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with B. Pickering (Mesirow) to discuss XXX and XXX setoffs. |
| 44 | 3/25/2006 | Fletemeyer, Ryan | 0.7 | Review XXX setoff information and prepare package for Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/25/2006 | Frankum, Adrian | 1.4 | Review draft of the UCC presentation. |
| 31 | 3/25/2006 | Karamanos, Stacy | 2.7 | Finalize Phase II draft report documentation. |
| 31 | 3/25/2006 | Karamanos, Stacy | 0.7 | Prepare cockpit accounting summary for K. Kuby (FTI). |
| 31 | 3/25/2006 | Kuby, Kevin | 1.5 | Review draft of Eisenberg Declaration to ensure that edits were properly incorporated; suggest additional edits per review. |
| 31 | 3/25/2006 | Kuby, Kevin | 1.0 | Review draft rejection motion. |
| 04 | 3/25/2006 | Pokrassa, Michael | 0.4 | Correspond with A. Emrikian (FTI) regarding business plan model update. |
| 04 | 3/25/2006 | Pokrassa, Michael | 2.7 | Make updates to business plan model for distribution to unions in support of recent proposal. |
| 31 | 3/26/2006 | Eisenberg, Randall | 0.7 | Discuss with K. Kuby (FTI) regarding Loss Contract Motion and Affidavit analyses and support. |
| 34 | 3/26/2006 | Eisenberg, Randall | 0.8 | Participate in call with J. Sheehan (Delphi) regarding Booz Allen Engagement Letter. |
| 34 | 3/26/2006 | Eisenberg, Randall | 0.4 | Prepare for discussions on Booz Allen Engagement Letter. |
| 38 | 3/26/2006 | Eisenberg, Randall | 0.3 | Review summary notes on classification of pre-petition debt prepared by A. Frankum (FTI). |
| 44 | 3/26/2006 | Eisenberg, Randall | 1.8 | Review draft of UCC presentation and provide comments. |
| 44 | 3/26/2006 | Eisenberg, Randall | 0.9 | Participate in call with L. Slezinger (Mesirow) & J. Sheehan (Delphi) regarding Booz Allen Engagement Letter. |
| 98 | 3/26/2006 | Eisenberg, Randall | 1.1 | Continue to review February Fee Statement and provide comments. |
| 04 | 3/26/2006 | Emrikian, Armen | 1.5 | Participate in call with J. Pritchett, T. Letchworth, E. Dilland, S. Biegert (all Delphi) to discuss comments / changes to the supporting materials for the potential March 31 filing. |
| 04 | 3/26/2006 | Emrikian, Armen | 1.5 | Update GM working capital analysis based on discussions with S. Salrin, J. Pritchett and S. Biegert (all Delphi). |
| 04 | 3/26/2006 | Emrikian, Armen | 0.5 | Participate in call with S. Salrin, J. Pritchett and S. Biegert (all Delphi) to discuss the updated GM working capital analysis. |
| 44 | 3/26/2006 | Fletemeyer, Ryan | 1.2 | Review draft of 7th UCC presentation and forward comments to A. Herriott (Skadden). |
| 20 | 3/26/2006 | Guglielmo, James | 0.6 | Review plant-level informational slides prepared for Chanin call. |
| 20 | 3/26/2006 | Guglielmo, James | 1.1 | Research and draft responses to Chanin on labor wage rate data questions. |
| 44 | 3/26/2006 | Guglielmo, James | 2.2 | Review and make edits to draft UCC presentation. |

**Page 165 of 218**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/26/2006 | Karamanos, Stacy | 0.4 | Make changes to updated BOD presentation for Phase II Analysis. |
| 31 | 3/26/2006 | Karamanos, Stacy | 1.7 | Make updates to Phase II Loss Contract Analysis per K. Kuby (FTI). |
| 31 | 3/26/2006 | Karamanos, Stacy | 2.2 | Modify E&S initial GM contract submission to isolate Flint Clusters, Kokomo, Milwaukee and Control Heads information from other plants.  Work to segregate GM from non-GM contracts in the GM listing. |
| 31 | 3/26/2006 | Kuby, Kevin | 1.2 | Review Eisenberg motion to provide further feedback to Skadden regarding its contents. |
| 31 | 3/26/2006 | Kuby, Kevin | 2.9 | Review and edit latest FTI Phase II documentation deck. |
| 31 | 3/26/2006 | Kuby, Kevin | 0.7 | Discuss with R. Eisenberg (FTI) regarding Loss Contract Motion and Affidavit analyses and support. |
| 04 | 3/26/2006 | Pokrassa, Michael | 1.3 | Prepare updates to model for various financial statement output schedules. |
| 04 | 3/26/2006 | Pokrassa, Michael | 0.2 | Review various correspondence from S. Biegert (Delphi) and J. Pritchett (Delphi) regarding updates to the business plan model. |
| 04 | 3/26/2006 | Pokrassa, Michael | 0.3 | Prepare updates to model for schedules detailing pre-winddown and post-winddown impacts of non-continuing businesses. |
| 34 | 3/27/2006 | Behnke, Thomas | 0.9 | Participate in FTI team case strategy meeting. |
| 40 | 3/27/2006 | Behnke, Thomas | 1.5 | Participate in calls with J. Summers (FTI) to discuss schedules amendments. |
| 40 | 3/27/2006 | Behnke, Thomas | 0.7 | Review environmental claims amendment, draft note regarding review. |
| 40 | 3/27/2006 | Behnke, Thomas | 1.6 | Coordinate schedule amendment including update of task lists, calendars, review correspondence and respond. |
| 40 | 3/27/2006 | Behnke, Thomas | 2.5 | Prepare detailed analysis of AP subsidiary schedule drafts. |
| 40 | 3/27/2006 | Behnke, Thomas | 1.1 | Meet with D. Fidler and J. Deluca (both Delphi) and A. Frankum (FTI) to discuss the upcoming amendments to the statements and schedules. |
| 31 | 3/27/2006 | Caruso, Robert | 0.4 | Review revised motion and affidavit. |
| 31 | 3/27/2006 | Caruso, Robert | 0.4 | Research and provide information to S. Corcoran (Delphi) and D. Shivakumar (Skadden) on repricing of Phase I contracts. |
| 04 | 3/27/2006 | Concannon, Joseph | 1.1 | Review the mechanics of the business plan model walks. |
| 04 | 3/27/2006 | Concannon, Joseph | 1.8 | Revise analysis detailing the DSO, DPO, and Inventory turnover for the US and ROW for purposes of the portfolio analysis model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/27/2006 | Concannon, Joseph | 2.8 | Review the GM Contract Financial Analysis for accuracy and consistency with the source data. |
| 31 | 3/27/2006 | Concannon, Joseph | 1.6 | Review a revised draft of the GM Contract Financial Analysis for accuracy and consistency with the source data. |
| 99 | 3/27/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 04 | 3/27/2006 | Dana, Steven | 0.6 | Review the 2011 extensions in the various Product line P&L schedules. |
| 04 | 3/27/2006 | Dana, Steven | 0.9 | Discuss with C. Tamm (FTI) related to divisional submissions for the product line model. |
| 04 | 3/27/2006 | Dana, Steven | 2.7 | Review the Delphi transformation model for consistency and accuracy. |
| 04 | 3/27/2006 | Dana, Steven | 1.2 | Extend overlay template to year 2011. |
| 04 | 3/27/2006 | Dana, Steven | 1.1 | Extend base competitive model scenario template to year 2011. |
| 04 | 3/27/2006 | Dana, Steven | 0.9 | Extend steady state template to year 2011. |
| 99 | 3/27/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 20 | 3/27/2006 | Eisenberg, Randall | 0.5 | Discuss with A. Emrikian and M. Pokrassa (both FTI) regarding finalizing model scenario to be sent to the unions and review status. |
| 20 | 3/27/2006 | Eisenberg, Randall | 1.3 | Participate in labor strategy update meeting. |
| 31 | 3/27/2006 | Eisenberg, Randall | 1.3 | Review draft of Loss Contract Motion and provide comments. |
| 34 | 3/27/2006 | Eisenberg, Randall | 0.9 | Participate in FTI team case strategy meeting. |
| 34 | 3/27/2006 | Eisenberg, Randall | 4.6 | Participate in DTM meeting. |
| 98 | 3/27/2006 | Eisenberg, Randall | 0.5 | Review comments to Fee Statement with A. Frankum (FTI). |
| 99 | 3/27/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 3/27/2006 | Emrikian, Armen | 0.7 | Discuss consensual scenario working capital analysis with A. Pasricha (Delphi) and B. Shaw (Rothschild). |
| 04 | 3/27/2006 | Emrikian, Armen | 2.8 | Modify consensual scenario working capital analysis. |
| 04 | 3/27/2006 | Emrikian, Armen | 0.5 | Review issues related to a structural modification of the portfolio analysis model. |
| 04 | 3/27/2006 | Emrikian, Armen | 0.9 | Run a sensitivity analysis to the base competitive model scenario. |
| 20 | 3/27/2006 | Emrikian, Armen | 2.3 | Review business plan model prior to distribution to the UAW / IUE. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 3/27/2006 | Emrikian, Armen | 0.5 | Discuss review required for distribution of the business plan model with R. Eisenberg and M. Pokrassa (both FTI). |
| 20 | 3/27/2006 | Emrikian, Armen | 0.7 | Meet with M. Pokrassa (FTI) regarding business plan model scenarios to be distributed to the UAW. |
| 99 | 3/27/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 20 | 3/27/2006 | Fletemeyer, Ryan | 0.8 | Prepare additional 1113 Motion Tables and forward to R. Janger (O'Melveny). |
| 20 | 3/27/2006 | Fletemeyer, Ryan | 0.8 | Prepare a summary showing 2005 sales and operating income from the plant data submitted by the divisions. |
| 20 | 3/27/2006 | Fletemeyer, Ryan | 0.4 | Compare 2005 sales and operating income summary to data in the loss contracts motion. |
| 34 | 3/27/2006 | Fletemeyer, Ryan | 0.9 | Participate in FTI team case strategy meeting. |
| 44 | 3/27/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with M. Cohen (Mesirow) to discuss XXX setoff package. |
| 44 | 3/27/2006 | Fletemeyer, Ryan | 0.8 | Participate in call with Skadden to discuss weekly case updates and case filings. |
| 44 | 3/27/2006 | Fletemeyer, Ryan | 0.4 | Analyze asset securitization footnote in 2004 10K related to Mesirow A/R securitization question. |
| 44 | 3/27/2006 | Fletemeyer, Ryan | 0.3 | Prepare response to K. Matlawski's (Mesirow) pre-petition XXX setoff question. |
| 44 | 3/27/2006 | Fletemeyer, Ryan | 0.4 | Update Mesirow request list for recent activity. |
| 44 | 3/27/2006 | Fletemeyer, Ryan | 0.4 | Compare February 2005 financial data to UCC presentation data. |
| 48 | 3/27/2006 | Fletemeyer, Ryan | 0.6 | Review XXX setoff support provided by B. Turner (Delphi). |
| 99 | 3/27/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 34 | 3/27/2006 | Frankum, Adrian | 0.9 | Participate in FTI team case strategy meeting. |
| 38 | 3/27/2006 | Frankum, Adrian | 1.6 | Meet with D. Fidler (Delphi) and P. Donaldson (Delphi - partial) regarding wire application process for prepetition wires. |
| 40 | 3/27/2006 | Frankum, Adrian | 0.6 | Meet with L. Park (FTI) and S. Kihn (Delphi) and S. Medina (Delphi) regarding amendments to equity infusions in the statements and schedules. |
| 40 | 3/27/2006 | Frankum, Adrian | 1.6 | Analyze information received to amend the statements and schedules and prepare work plan to amend. |
| 40 | 3/27/2006 | Frankum, Adrian | 0.4 | Meet with L. Park (FTI) regarding amendment to the statements and schedules. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 3/27/2006 | Frankum, Adrian | 1.1 | Meet with D. Fidler and J. Deluca (both Delphi) and T. Behnke (FTI) to discuss the upcoming amendments to the statements and schedules. |
| 98 | 3/27/2006 | Frankum, Adrian | 0.5 | Meet with R. Eisenberg (FTI) regarding the February fee statement and to discuss recent comments. |
| 98 | 3/27/2006 | Frankum, Adrian | 0.6 | Participate in call with K. Schondelmeier (FTI) regarding the fee statement for February and planning for the next two months. |
| 99 | 3/27/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 23 | 3/27/2006 | Gildersleeve, Ryan | 0.6 | Conduct testing on CMSi input reporting of claims assigned to analysts. |
| 20 | 3/27/2006 | Guglielmo, James | 0.8 | Meet with B. Eichenlaub (Delphi) to discuss plant level data sources for 1113 and Loss Contract motions. |
| 20 | 3/27/2006 | Guglielmo, James | 0.6 | Call with C. McWee (Delphi) regarding wage rate proposal supporting backup for Chanin request. |
| 34 | 3/27/2006 | Guglielmo, James | 0.9 | Attend weekly Skadden update call on current issues and tasks. |
| 34 | 3/27/2006 | Guglielmo, James | 0.9 | Participate in FTI team case strategy meeting. |
| 44 | 3/27/2006 | Guglielmo, James | 0.7 | Review of final Supply Management update slides for UCC presentation. |
| 44 | 3/27/2006 | Guglielmo, James | 1.3 | Meet with S. Medina (Delphi) regarding intercompany note transactions for Mesirow. |
| 44 | 3/27/2006 | Guglielmo, James | 1.1 | Review updated UCC draft presentation for DTM meeting. |
| 99 | 3/27/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 98 | 3/27/2006 | Johnston, Cheryl | 1.6 | Format March 2006 master billing files. |
| 98 | 3/27/2006 | Johnston, Cheryl | 0.2 | Correspond with K. Schondelmeier (FTI) regarding status of March master billing file. |
| 98 | 3/27/2006 | Johnston, Cheryl | 0.2 | Correspond with K. Schondelmeier (FTI) regarding status of March master billing file. |
| 98 | 3/27/2006 | Johnston, Cheryl | 1.9 | Begin download, format and review of received time detail files. |
| 98 | 3/27/2006 | Johnston, Cheryl | 0.6 | Generate pivot tables summarizing hours and fees by professional for both the billing file and proforma.  Reconcile to determine missing detail. |
| 98 | 3/27/2006 | Johnston, Cheryl | 0.2 | Email to A. Frankum (FTI) with list of delinquents. |
| 98 | 3/27/2006 | Johnston, Cheryl | 0.8 | Begin consolidating all time detail included in proforma and received time detail files. |
| 98 | 3/27/2006 | Johnston, Cheryl | 0.4 | Contact individuals with missing detail to confirm when we will receive time detail. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/27/2006 | Karamanos, Stacy | 0.8 | Review new E&S Phase II Loss Contract submission by P. Curnutt (Delphi). |
| 31 | 3/27/2006 | Karamanos, Stacy | 0.5 | Follow up with T. Geary (Delphi) on the GM Contract Listing submitted for Steering & Athens plants. |
| 31 | 3/27/2006 | Karamanos, Stacy | 0.2 | Participate in call with N. Stuart (Skadden) to discuss the GM contract listing to be included in the motion appendix. |
| 31 | 3/27/2006 | Karamanos, Stacy | 0.7 | Follow up with D. Greenbury (Delphi) regarding the T&I GM contract listing submission. |
| 31 | 3/27/2006 | Karamanos, Stacy | 1.3 | Follow-up with each division regarding the background and locations of each plant. |
| 31 | 3/27/2006 | Karamanos, Stacy | 0.9 | Follow up on and review open items from GM Contract listing submitted for AHG with A. Vandenberg (Delphi). |
| 31 | 3/27/2006 | Karamanos, Stacy | 0.2 | Participate in call with N. Stuart (Skadden) to discuss the GM contract listing to be included in the motion appendix. |
| 31 | 3/27/2006 | Karamanos, Stacy | 0.7 | Follow up and review open items from GM Contract listing submitted for E&C with M. Bierline (Delphi), including request of information related to E&C SPO contracts. |
| 31 | 3/27/2006 | Karamanos, Stacy | 1.2 | Follow up and review open items from GM Contract listing submitted for E&S with P. Curnutt (Delphi), including request of information related to contracts without part numbers. |
| 31 | 3/27/2006 | Karamanos, Stacy | 0.9 | Follow up with D. Greenbury (Delphi) and T. Geary (Delphi) to discuss reporting methodologies and how the divisions logistically roll-up plant level financial data. |
| 31 | 3/27/2006 | Karamanos, Stacy | 1.3 | Perform reconciliation of Loss Contract Analysis BOD deck. |
| 31 | 3/27/2006 | Karamanos, Stacy | 2.6 | Compile the initial GM contract listing for Skadden review. |
| 31 | 3/27/2006 | Karamanos, Stacy | 0.8 | Follow up on missing AHG contract listings (Moraine, New Brunswick, Fitzgerald) for the purposes of Phase II with A. Vandenberg (Delphi). |
| 31 | 3/27/2006 | Kuby, Kevin | 0.5 | Discuss with A. Vandenberg (Delphi) regarding transfer pricing at AHG. |
| 31 | 3/27/2006 | Kuby, Kevin | 0.5 | Discuss with M. Bierline (Delphi) regarding transfer pricing at E&C division. |
| 31 | 3/27/2006 | Kuby, Kevin | 1.3 | Review latest contract rejection motion and incorporate of edits. |
| 31 | 3/27/2006 | Kuby, Kevin | 0.6 | Review and edit plant description summary for purposes of developing appropriate language in motions and affidavits. |
| 31 | 3/27/2006 | Kuby, Kevin | 1.2 | Review latest version of Eisenberg declaration and provide comments. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/27/2006 | Kuby, Kevin | 2.9 | Review latest rejection motion and Sheehan affidavit for consistency and accuracy. |
| 34 | 3/27/2006 | Kuby, Kevin | 0.9 | Participate in FTI team case strategy meeting. |
| 99 | 3/27/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 3/27/2006 | McDonagh, Timothy | 0.3 | Review letter for amended statements of reclamation. |
| 38 | 3/27/2006 | McDonagh, Timothy | 0.5 | Participate in conference call with P. Dawson (Delphi) to discuss status of wire applications. |
| 38 | 3/27/2006 | McDonagh, Timothy | 0.3 | Update schedule of signed disagreements and analyze disagreements to determine how to resolve them. |
| 38 | 3/27/2006 | McDonagh, Timothy | 0.6 | Create Reclamations Executive Report for 3/24/06. |
| 38 | 3/27/2006 | McDonagh, Timothy | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 3/27/2006 | McDonagh, Timothy | 0.4 | Review suppliers signed settlement agreements with XXX. |
| 38 | 3/27/2006 | McDonagh, Timothy | 1.5 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/27/2006 | McDonagh, Timothy | 0.5 | Review pre-petition AP balance with XXX for claim 613. |
| 99 | 3/27/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 44 | 3/27/2006 | Panoff, Christopher | 1.8 | Update summary report of first day motions to incorporate changes in payments, approval status, and additional claims filed. |
| 44 | 3/27/2006 | Panoff, Christopher | 1.9 | Prepare update to the GSM portion of the DTM presentation for the UCC. |
| 77 | 3/27/2006 | Panoff, Christopher | 0.9 | Participate in call with N. Jordan and M. Cummings (both Delphi) to discuss XXX's contract assumption case. |
| 77 | 3/27/2006 | Panoff, Christopher | 2.3 | Prepare business case calculator for XXX's contract assumption. |
| 40 | 3/27/2006 | Park, Ji Yon | 0.4 | Participate in work session with A. Frankum (FTI) to discuss pending issues regarding amendment of SoAL for certain Debtor entities. |
| 40 | 3/27/2006 | Park, Ji Yon | 0.2 | Prepare and organize materials to be incorporated into SoFA and SoAL amendment. |
| 40 | 3/27/2006 | Park, Ji Yon | 0.2 | Review a list of cash accounts prepared by R. Graham (Delphi) to determine how to incorporate into amended SoAL. |
| 40 | 3/27/2006 | Park, Ji Yon | 0.6 | Meet with Delphi treasury and accounting personnel and A. Frankum (FTI) to discuss equity infusion issues for SoFA/SoAL amendment. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/27/2006 | Park, Ji Yon | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 3/27/2006 | Pokrassa, Michael | 0.7 | Prepare pension sensitivity case with regard to hourly contributions. |
| 04 | 3/27/2006 | Pokrassa, Michael | 0.5 | Meet with S. Biegert (Delphi) regarding business plan updates. |
| 04 | 3/27/2006 | Pokrassa, Michael | 1.7 | Make detailed updates to model printout and scenario running capability for distribution. |
| 20 | 3/27/2006 | Pokrassa, Michael | 0.9 | Prepare model instructions and footnotes for distribution to UAW. |
| 20 | 3/27/2006 | Pokrassa, Michael | 1.7 | Prepare and review model output schedules from the final distributed model to the unions. |
| 20 | 3/27/2006 | Pokrassa, Michael | 0.7 | Meet with A. Emrikian (FTI) regarding business plan model scenarios to be distributed to the UAW. |
| 20 | 3/27/2006 | Pokrassa, Michael | 2.4 | Create detailed preparation of business plan model with regard to distribution to the financial advisors and UAW. |
| 20 | 3/27/2006 | Pokrassa, Michael | 1.8 | Review and prepare output schedules for distribution to the unions. |
| 20 | 3/27/2006 | Pokrassa, Michael | 0.5 | Meet with R. Eisenberg (FTI) and A. Emrikian (FTI) regarding business plan distribution to the unions. |
| 99 | 3/27/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Troy, MI. |
| 98 | 3/27/2006 | Schondelmeier, Kathryn | 0.6 | Participate in call with A. Frankum (FTI) regarding the fee statement for February and planning for the next two months. |
| 98 | 3/27/2006 | Schondelmeier, Kathryn | 1.9 | Begin reviewing and examining time detail for the March fee statement. |
| 98 | 3/27/2006 | Schondelmeier, Kathryn | 0.5 | Draft email and forward documentation outlining the time detail processes, requirements and guidelines to FTI professionals new to the Delphi case. |
| 98 | 3/27/2006 | Schondelmeier, Kathryn | 0.2 | Create schedule to track the review status of the March fee statement. |
| 98 | 3/27/2006 | Schondelmeier, Kathryn | 0.3 | Ensure that new task codes are added to the billing system for the Delphi case. |
| 40 | 3/27/2006 | Shah, Sanket | 0.9 | Update Attorney records for liability template data in CMS Database. |
| 40 | 3/27/2006 | Shah, Sanket | 0.4 | Discuss with J. Summers (FTI) regarding updated litigation source file |
| 40 | 3/27/2006 | Shah, Sanket | 1.8 | Create Schedule D, E, F, and G for all vendors and update missing address file in CMS database to include updated address information per Delphi. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 3/27/2006 | Summers, Joseph | 1.7 | Update environmental claims with attorney information and regenerate schedule F drafts. |
| 40 | 3/27/2006 | Summers, Joseph | 2.0 | Prepare summary of schedules showing counts and amounts on schedule D, E, F, G, and H for all debtors. |
| 40 | 3/27/2006 | Summers, Joseph | 1.5 | Identify missing vendor information for Mechatronics, draft note requesting name and addresses, and update database with supplied information. |
| 40 | 3/27/2006 | Summers, Joseph | 1.5 | Participate in calls with T. Behnke (FTI) to discuss schedules amendments. |
| 40 | 3/27/2006 | Summers, Joseph | 1.6 | Prepare schedule F drafts for environmental claims. |
| 40 | 3/27/2006 | Summers, Joseph | 0.4 | Discuss with S. Shah (FTI) regarding updated litigation source file |
| 04 | 3/27/2006 | Tamm, Christopher | 1.4 | Update the quarterly splits worksheet in the portfolio analysis model. |
| 04 | 3/27/2006 | Tamm, Christopher | 2.9 | Prepare a binder of the labor and restructuring expense templates necessary for the portfolio analysis model. |
| 04 | 3/27/2006 | Tamm, Christopher | 0.9 | Discuss with S. Dana (FTI) related to divisional submissions for the product line model. |
| 04 | 3/27/2006 | Tamm, Christopher | 1.3 | Review asset sale structure in the portfolio analysis model. |
| 04 | 3/27/2006 | Tamm, Christopher | 1.1 | Review consensual scenario output from the business plan model. |
| 04 | 3/27/2006 | Tamm, Christopher | 1.9 | Develop steps for replicating the portfolio analysis model template. |
| 99 | 3/27/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 40 | 3/27/2006 | Uhl, Michael | 1.5 | Create criteria of address update changes to send to KCC for schedule amendment. |
| 40 | 3/27/2006 | Uhl, Michael | 1.6 | Create text file of address changes in CMS database for KCC. |
| 40 | 3/27/2006 | Uhl, Michael | 0.5 | Identify dollar discrepancies from Diesel AP information for April schedule amendment. |
| 40 | 3/27/2006 | Uhl, Michael | 2.3 | Load all previous text files sent to KCC into CMS database in order to compare addresses that have changed. |
| 40 | 3/27/2006 | Uhl, Michael | 2.1 | Generate criteria to create revised notice only file for schedule amendment and verify that all information is different of new from what they have already received. |
| 28 | 3/27/2006 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/27/2006 | Weber, Eric | 1.2 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 3/27/2006 | Weber, Eric | 0.8 | Revise foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 3/27/2006 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 3/27/2006 | Weber, Eric | 1.2 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX and XXX. |
| 28 | 3/27/2006 | Weber, Eric | 0.9 | Review and revise XXX agreement regarding supplier's remittance of royalties due Delphi. |
| 28 | 3/27/2006 | Weber, Eric | 0.8 | Hold conference calls with P. Baxter (Delphi) and R. Latta (Delphi) to clarify foreign supplier XXX's outstanding prepetition balance and prevent any double-payment. |
| 28 | 3/27/2006 | Weber, Eric | 0.8 | Hold conference calls with D. Montgomery (XXX) to prevent supplier's stopped shipments as a result of debits applied to supplier's account. |
| 77 | 3/27/2006 | Weber, Eric | 0.6 | Update CAP tracking file within Sharepoint database for multiple CAP cases. |
| 77 | 3/27/2006 | Weber, Eric | 0.6 | Hold conference call with B. Lendzion (Delphi) and T. Burelson (Delphi) to advise lead negotiators on necessary steps to close out XXX case. |
| 77 | 3/27/2006 | Weber, Eric | 0.8 | Investigate preferred vendor payment for supplier XXX to determine if preference waiver will be required as part of supplier's CAP settlement. |
| 99 | 3/27/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 01 | 3/27/2006 | Wehrle, David | 0.9 | Research answers to questions from Alvarez & Marsal concerning non-non-conforming contract assumption for XXX and prepare response. |
| 28 | 3/27/2006 | Wehrle, David | 0.8 | Review correspondence from B. Goeke (Delphi) regarding logistics service provider, pre-petition claim, and eligibility under shippers motion and draft response. |
| 28 | 3/27/2006 | Wehrle, David | 1.1 | Correspond with M. Hall and B. Sheardown (both Delphi) and D. De Elizalde (Skadden) regarding liens asserted by two Dayton, Ohio area suppliers. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/27/2006 | Wehrle, David | 0.9 | Review correspondence requesting a prefunded preference waiver for XXX and research payment history and notice requirement compliance. |
| 34 | 3/27/2006 | Wehrle, David | 0.9 | Participate in FTI team case strategy meeting. |
| 44 | 3/27/2006 | Wehrle, David | 1.0 | Update supply management slides for UCC meeting presentation and provide to A. Herriott (Skadden). |
| 44 | 3/27/2006 | Wehrle, David | 0.6 | Respond to questions from Mesirow regarding XXX supply contract. |
| 70 | 3/27/2006 | Wehrle, David | 1.3 | Identify staff for re-activation of supplier support center as requested by J. Stegner (Delphi) and develop workplan and schedule. |
| 75 | 3/27/2006 | Wehrle, David | 0.6 | Correspond with A. Laurie (Sitrick) regarding supplier support center and communication materials to be used in connection with March 31st press release. |
| 77 | 3/27/2006 | Wehrle, David | 2.2 | Analyze APV, prepetition claims, settlements, and preference data for approved contract assumption cases and review with N. Smith and L. Berna (both Delphi). |
| 77 | 3/27/2006 | Wehrle, David | 0.7 | Review documents supporting conforming contract assumption for XXX and provide comments to N. Smith (Delphi). |
| 34 | 3/27/2006 | Wu, Christine | 0.9 | Participate in FTI team case strategy meeting. |
| 38 | 3/27/2006 | Wu, Christine | 0.8 | Review and update amended claim and escalation log as of 3/24/06. |
| 38 | 3/27/2006 | Wu, Christine | 0.5 | Prepare claim status report as of 3/24/06. |
| 38 | 3/27/2006 | Wu, Christine | 1.9 | Prepare detailed work instructions for preparation of amended supplier summary. |
| 38 | 3/27/2006 | Wu, Christine | 0.6 | Review and respond to various emails regarding reclamation claims. |
| 38 | 3/27/2006 | Wu, Christine | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 3/27/2006 | Wu, Christine | 1.1 | Reconcile invoice extended amounts for 195 open claims as of 3/14/06 per SharePoint Reclamations Contact Log with Phase I final statistics and prepare stratification schedules. |
| 38 | 3/27/2006 | Wu, Christine | 1.2 | Prepare slides relating to open claims status, admin inbound communication volume and amended claim status for 3/29/06 Weekly Reclamations Review Meeting. |
| 99 | 3/27/2006 | Wu, Christine | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 31 | 3/28/2006 | Behnke, Thomas | 0.2 | Participate in call with K. Kuby (FTI) regarding scheduled GM contracts. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/28/2006 | Behnke, Thomas | 0.2 | Participate in calls with J. Summers and M. Uhl (both FTI) regarding GM contracts. |
| 31 | 3/28/2006 | Behnke, Thomas | 0.4 | Review extract of GM contracts and draft note regarding the population. |
| 40 | 3/28/2006 | Behnke, Thomas | 0.3 | Participate in call with J. Summers (FTI) to review schedule amendment. |
| 40 | 3/28/2006 | Behnke, Thomas | 1.2 | Document status of schedule amendment and remaining tasks. |
| 40 | 3/28/2006 | Behnke, Thomas | 0.5 | Participate in calls with J. Summers (FTI) regarding AP amendment inquiries. |
| 40 | 3/28/2006 | Behnke, Thomas | 0.5 | Participate in call with N. Luna (Delphi) regarding Mechatronics AP amendment inquiry and follow-up. |
| 40 | 3/28/2006 | Behnke, Thomas | 2.1 | Prepare detailed review of amendment schedules for subsidiary debtors and correspond with finance directors for final sign-off. |
| 40 | 3/28/2006 | Behnke, Thomas | 1.1 | Prepare detailed review of Diesel draft amendment and draft analysis of manual file changes to reflect certain post-petition settlements. |
| 40 | 3/28/2006 | Behnke, Thomas | 0.5 | Participate in call with T. Daszkiewicz (Delphi) regarding Diesel AP update. |
| 44 | 3/28/2006 | Behnke, Thomas | 0.4 | Follow-up regarding inquiry regarding UCC presentation concerning the bar date. |
| 44 | 3/28/2006 | Behnke, Thomas | 0.3 | Participate in call with A. Frankum (FTI) regarding cross-charge reporting issue. |
| 31 | 3/28/2006 | Caruso, Robert | 3.0 | Participate in conference call with R. Eisenberg, K. Kuby and S. Karamanos (all FTI) to review Phase II process and results and discuss presentation materials. |
| 03 | 3/28/2006 | Concannon, Joseph | 1.7 | Research questions related to the February variance analysis detailing the variances between the actuals from February 2006 and the 10-24-05 DIP projections. |
| 03 | 3/28/2006 | Concannon, Joseph | 0.8 | Review the second draft of the February variance analysis detailing the variances between the actuals from February 2006 and the 10-24-05 DIP projections and provide comments to D. Buriko (Delphi). |
| 03 | 3/28/2006 | Concannon, Joseph | 1.4 | Review the first draft of the February variance analysis detailing the variances between the actuals from February 2006 and the 10-24-05 DIP projections and provide comments to D. Buriko (Delphi). |
| 04 | 3/28/2006 | Concannon, Joseph | 2.2 | Create analysis detailing the flow of prepaid and accrued expenses for purposes of the portfolio analysis model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/28/2006 | Concannon, Joseph | 0.8 | Review analysis detailing the DSO, DPO, and Inventory turnover for the US and ROW for purposes of the portfolio analysis model. |
| 04 | 3/28/2006 | Concannon, Joseph | 2.1 | Revise analysis detailing the DSO, DPO, and Inventory turnover for the US and ROW for purposes of the portfolio analysis model to exclude intercompany COGS. |
| 04 | 3/28/2006 | Concannon, Joseph | 0.7 | Meet with C. Tamm (FTI) to discuss to-do list related to the portfolio analysis model. |
| 44 | 3/28/2006 | Concannon, Joseph | 0.4 | Discuss requests from Mesirow with R. Reimink (Delphi). |
| 04 | 3/28/2006 | Dana, Steven | 2.0 | Prepare manufacturing cost analysis for A. Emrikian (FTI) in order to identify and illustrate potential data integrity issues from the divisional submissions. |
| 04 | 3/28/2006 | Dana, Steven | 0.8 | Revise steady state product line P&Ls to account or top-side overlays. |
| 04 | 3/28/2006 | Dana, Steven | 1.4 | Prepare long term disability, worker's compensation, salaried OPEB and salaried pension allocation based on steady state headcount. |
| 04 | 3/28/2006 | Dana, Steven | 0.4 | Prepare OI bridge from the steady state to the transformed state for the year 2010. |
| 04 | 3/28/2006 | Dana, Steven | 0.4 | Prepare OI bridge from the steady state to the transformed state for the year 2009. |
| 04 | 3/28/2006 | Dana, Steven | 0.5 | Discuss modifications needed to the product line P and L model with A. Emrikian (FTI). |
| 04 | 3/28/2006 | Dana, Steven | 1.1 | Investigate and resolve variances in OI bridge reconciliation to computed Base Competitive model output. |
| 04 | 3/28/2006 | Dana, Steven | 0.5 | Prepare OI bridge from the steady state to the transformed state for the year 2008. |
| 04 | 3/28/2006 | Dana, Steven | 1.2 | Discuss with C. Tamm (FTI) the transferring of data between the product line P&L model and the portfolio analysis model. |
| 04 | 3/28/2006 | Dana, Steven | 0.4 | Prepare OI bridge from the steady state to the transformed state for the year 2010. |
| 04 | 3/28/2006 | Dana, Steven | 0.5 | Prepare OI bridge from the steady state to the transformed state for the year 2007. |
| 04 | 3/28/2006 | Dana, Steven | 0.7 | Prepare presentation for A. Emrikian (FTI) laying out key data integrity issues from the divisional submissions. |
| 31 | 3/28/2006 | Eisenberg, Randall | 1.2 | Review various analyses related to the Loss Contract Motion and Affidavit. |
| 31 | 3/28/2006 | Eisenberg, Randall | 0.5 | Discuss with B. Shaw (Rothschild) regarding hurdle rates related to the repricing of GM contracts. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/28/2006 | Eisenberg, Randall | 3.0 | Meet with B. Caruso, K. Kuby and S. Karamanos (all FTI) regarding review of Phase II analysis and to discuss declaration. |
| 31 | 3/28/2006 | Eisenberg, Randall | 1.3 | Review draft of motion on Loss Contracts and provide comments. |
| 44 | 3/28/2006 | Eisenberg, Randall | 0.4 | Meet with A. Frankum (FTI) and J. Guglielmo (FTI) regarding information requested by the UCC on intercompany notes payable. |
| 44 | 3/28/2006 | Eisenberg, Randall | 0.3 | Discuss with L. Slezinger (Mesirow) regarding retention of Ernst & Young and preparation for call. |
| 44 | 3/28/2006 | Eisenberg, Randall | 0.4 | Work with A. Frankum (FTI) to prepare for call with Mesirow to discuss information requests related to cross charge accounts and statements and schedules. |
| 44 | 3/28/2006 | Eisenberg, Randall | 1.0 | Participate in call with A. Parks (Mesirow), J. Ruxtler (Warner Stevens) and A. Frankum (FTI) to discuss information requests and questions related to statements and schedules and cross charge accounts. |
| 98 | 3/28/2006 | Eisenberg, Randall | 0.8 | Provide comments to draft March Fee Statement. |
| 99 | 3/28/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 3/28/2006 | Emrikian, Armen | 0.5 | Discuss with C. Tamm (FTI) the portfolio analysis model. |
| 04 | 3/28/2006 | Emrikian, Armen | 0.9 | Review modified consensual solution scenario working capital analysis with A. Pasricha, S. Salrin (both Delphi), and B. Shaw (Rothschild). |
| 04 | 3/28/2006 | Emrikian, Armen | 2.0 | Modify consensual scenario working capital analysis and distribute internally. |
| 04 | 3/28/2006 | Emrikian, Armen | 0.5 | Discuss modifications needed to the product line P and L model with S. Dana (FTI). |
| 04 | 3/28/2006 | Emrikian, Armen | 0.6 | Discuss consensual scenario working capital analysis with M. Pokrassa (FTI). |
| 04 | 3/28/2006 | Emrikian, Armen | 0.9 | Review output from the portfolio analysis model prior to distribution to the company. |
| 04 | 3/28/2006 | Emrikian, Armen | 0.6 | Review prior budget for business plan and product line modeling efforts. |
| 04 | 3/28/2006 | Emrikian, Armen | 0.9 | Develop summary overview of the content of the portfolio analysis model for distribution to the company. |
| 04 | 3/28/2006 | Emrikian, Armen | 0.9 | Review analysis of product line labor and manufacturing costs. |
| 99 | 3/28/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 20 | 3/28/2006 | Fletemeyer, Ryan | 0.5 | Update 1113 Motion tables based on new GM data. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 3/28/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with R. Janger (O'Melveny) to discuss GM 1113 tables and recent filings. |
| 20 | 3/28/2006 | Fletemeyer, Ryan | 0.7 | Review tables included in 3/27/06 1113 Motion draft. |
| 31 | 3/28/2006 | Fletemeyer, Ryan | 0.8 | Compare 2005 actuals to GM loss contract motion data. |
| 31 | 3/28/2006 | Fletemeyer, Ryan | 0.6 | Review GM 2005 and 2004 restated filings . |
| 44 | 3/28/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with B. Turner (Delphi) to discuss XXX purchase orders requested by Mesirow. |
| 44 | 3/28/2006 | Fletemeyer, Ryan | 0.8 | Meet with S. Medina (Delphi) and J. Guglielmo (FTI) regarding intercompany note transactions for Mesirow. |
| 44 | 3/28/2006 | Fletemeyer, Ryan | 0.7 | Prepare intercompany notes payable schedule with copies of notes and distribute for approval. |
| 44 | 3/28/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with N. Berger (Togut) to discuss XXX purchase orders. |
| 44 | 3/28/2006 | Fletemeyer, Ryan | 0.3 | Discuss additional XXX AR detail requested by Mesirow with B. Turner (Delphi). |
| 44 | 3/28/2006 | Fletemeyer, Ryan | 0.6 | Compile additional XXX setoff information and send to Mesirow. |
| 48 | 3/28/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with L. Gillett (Delphi) to discuss XXX purchase orders. |
| 48 | 3/28/2006 | Fletemeyer, Ryan | 1.1 | Review XXX purchase orders with B. Turner (Delphi). |
| 22 | 3/28/2006 | Frankum, Adrian | 0.6 | Discuss wire application issues with D. Fidler (Delphi). |
| 29 | 3/28/2006 | Frankum, Adrian | 1.1 | Analyze cross-charge data to prepare for meeting with Company. |
| 29 | 3/28/2006 | Frankum, Adrian | 1.5 | Meet with D. Fidler and S. Kihn (both Delphi) and representatives from Callaway to discuss progress and next steps with respect to cross-charge accounts. |
| 38 | 3/28/2006 | Frankum, Adrian | 0.6 | Participate in call with M. Michelli (Skadden) regarding reclamation issues and appropriateness of providing detailed information to claimants. |
| 40 | 3/28/2006 | Frankum, Adrian | 0.4 | Work with L. Park (FTI) to review amendments to the statements and schedules. |
| 44 | 3/28/2006 | Frankum, Adrian | 0.4 | Work with R. Eisenberg (FTI) to prepare for call with Mesirow to discuss information requests related to cross charge accounts and statements and schedules. |
| 44 | 3/28/2006 | Frankum, Adrian | 0.3 | Review reclamations executive report and UCC slide. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/28/2006 | Frankum, Adrian | 1.0 | Participate in call with A. Parks (Mesirow), J. Ruxtler (Warner Stevens) and R. Eisenberg (FTI) to discuss information requests and questions related to statements and schedules and cross charge accounts. |
| 44 | 3/28/2006 | Frankum, Adrian | 0.6 | Prepare for and hold conversation with B. Pickering (Mesirow) to resolve reclamations protocol issues and determine participation by Mesirow in reclamations process. |
| 44 | 3/28/2006 | Frankum, Adrian | 0.4 | Meet with R. Eisenberg (FTI) and J. Guglielmo (FTI) regarding information requested by the UCC on intercompany notes payable. |
| 44 | 3/28/2006 | Frankum, Adrian | 0.3 | Participate in call with T. Behnke (FTI) regarding cross-charge reporting issue. |
| 98 | 3/28/2006 | Frankum, Adrian | 1.4 | Review and edit current draft of the February fee statement. |
| 98 | 3/28/2006 | Frankum, Adrian | 0.5 | Participate in call with K. Schondelmeier (FTI) to review fee statement issues and comments. |
| 23 | 3/28/2006 | Gildersleeve, Ryan | 0.7 | Load second claim data batch into database for processing. |
| 23 | 3/28/2006 | Gildersleeve, Ryan | 4.2 | Write database script to update claimant information as received from KCC in data transfers. |
| 23 | 3/28/2006 | Gildersleeve, Ryan | 1.2 | Review second claim data transfer from KCC to ensure requested format and content is maintained. |
| 01 | 3/28/2006 | Guglielmo, James | 0.8 | Meet with B. Eichenlaub (Delphi) to review and respond to Alvarez & Marsal inquiries on Attrition Plan motion. |
| 20 | 3/28/2006 | Guglielmo, James | 0.6 | Update with M. Williams (Delphi) on open request items with Chanin and IUE. |
| 20 | 3/28/2006 | Guglielmo, James | 0.5 | Review updated document and user listings on Labor data room. |
| 20 | 3/28/2006 | Guglielmo, James | 1.1 | Review of U.S. plant level financial data for Loss Contract motion as compared to provided data to Chanin/Unions. |
| 29 | 3/28/2006 | Guglielmo, James | 0.5 | Review of tax schedule for First Day motion compliance. |
| 44 | 3/28/2006 | Guglielmo, James | 0.8 | Meet with S. Medina (Delphi) and R. Fletemeyer (FTI) regarding intercompany note transactions for Mesirow. |
| 44 | 3/28/2006 | Guglielmo, James | 0.8 | Review and edits of Loss Contract slides for UCC presentation. |
| 44 | 3/28/2006 | Guglielmo, James | 0.6 | Review XXX supporting setoff data for Mesirow. |
| 44 | 3/28/2006 | Guglielmo, James | 0.6 | Review supporting data for professional fee payment schedule within UCC presentation. |
| 44 | 3/28/2006 | Guglielmo, James | 0.4 | Meet with R. Eisenberg (FTI) and A. Frankum (FTI) regarding information requested by the UCC on intercompany notes payable. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/28/2006 | Guglielmo, James | 0.5 | Meet with J. Vitelo (Delphi) regarding professional fee schedule sources for UCC presentation. |
| 98 | 3/28/2006 | Johnston, Cheryl | 1.9 | Continue to download, review and reconcile time detail. |
| 98 | 3/28/2006 | Johnston, Cheryl | 0.4 | Consolidate data for both codes; generate pivot tables summarizing hours and fees. |
| 98 | 3/28/2006 | Johnston, Cheryl | 0.5 | Compare to previous proforma summary tables to determine additional hours. |
| 98 | 3/28/2006 | Johnston, Cheryl | 0.6 | Generate updated proformas for both codes; download into Excel format; format file for review. |
| 98 | 3/28/2006 | Johnston, Cheryl | 0.5 | Correspond with various Delphi project professionals regarding February time detail. |
| 98 | 3/28/2006 | Johnston, Cheryl | 2.1 | Review data for each professional to determine which hours need to be added to the March master billing file; extract entries and incorporate to master billing file. |
| 31 | 3/28/2006 | Karamanos, Stacy | 1.3 | Modify AHG GM Contract submission for Flint East to exclude non-GM Contracts included in submission per A. Vandenberg (Delphi). |
| 31 | 3/28/2006 | Karamanos, Stacy | 0.8 | Reconcile Phase II detail with information provided by J. Guglielmo (FTI). |
| 31 | 3/28/2006 | Karamanos, Stacy | 0.7 | Review Steering Saginaw reconciliation between management reports and legal entity reporting with T. Geary (Delphi). |
| 31 | 3/28/2006 | Karamanos, Stacy | 1.1 | Make modifications to the AHG GM Contract Listing submission per A. Vandenberg (Delphi). |
| 31 | 3/28/2006 | Karamanos, Stacy | 0.7 | Review GM Contract Listing compilation with S. Daniels (Delphi). |
| 31 | 3/28/2006 | Karamanos, Stacy | 0.5 | Modify BOD slides and exhibits to contract rejection motion to exclude New Brunswick and Fitzgerald, per discussion with S. Daniels (Delphi). |
| 31 | 3/28/2006 | Karamanos, Stacy | 0.8 | Review fluctuation questions for FY05 to FY06 information for T&I with D. Greenbury (Delphi). |
| 31 | 3/28/2006 | Karamanos, Stacy | 3.0 | Participate in conference call with R. Eisenberg, K. Kuby and B. Caruso (all FTI) to review Phase II process and results and discuss presentation materials. |
| 31 | 3/28/2006 | Kuby, Kevin | 0.6 | Develop cockpit accounting summary. |
| 31 | 3/28/2006 | Kuby, Kevin | 0.6 | Review Eisenberg declaration and develop additional language to more accurately convey analysis. |
| 31 | 3/28/2006 | Kuby, Kevin | 1.1 | Review transfer pricing information provided by various divisions and develop follow-up points. |

**Page 181 of 218**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/28/2006 | Kuby, Kevin | 0.8 | Review analysis and forward findings to J. Guglielmo (FTI) regarding reconciling items between data sources found in contract rejection analysis and earlier data submissions. |
| 31 | 3/28/2006 | Kuby, Kevin | 0.7 | Review standard terms and conditions for inclusion in motion's language. |
| 31 | 3/28/2006 | Kuby, Kevin | 0.2 | Participate in call with T. Behnke (FTI) regarding scheduled GM contracts. |
| 31 | 3/28/2006 | Kuby, Kevin | 1.1 | Review and draft response to multiple correspondence relating to loss contract analysis. |
| 31 | 3/28/2006 | Kuby, Kevin | 0.5 | Review Phase I contract count analysis and inquire as to updates required to complete motion. |
| 31 | 3/28/2006 | Kuby, Kevin | 3.0 | Meet with R. Eisenberg, B. Caruso and S. Karamanos (all FTI) regarding review of Phase II analysis and to discuss declaration. |
| 38 | 3/28/2006 | McDonagh, Timothy | 0.4 | Create Reclamations Executive Report for 3/27/06. |
| 38 | 3/28/2006 | McDonagh, Timothy | 0.3 | Assist in training on completion of an amended supplier summary. |
| 38 | 3/28/2006 | McDonagh, Timothy | 0.4 | Review amended supplier summary for claim 339. |
| 38 | 3/28/2006 | McDonagh, Timothy | 0.6 | Discuss with T. Corbin (Delphi) and M. Stevens (Delphi) the status of claims marked as disagreements. |
| 38 | 3/28/2006 | McDonagh, Timothy | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 3/28/2006 | McDonagh, Timothy | 1.9 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/28/2006 | McDonagh, Timothy | 0.5 | Review work instructions for creating amended supplier summaries. |
| 38 | 3/28/2006 | McDonagh, Timothy | 0.3 | Meet with M. Maxell (Delphi) to discuss claim 881. |
| 38 | 3/28/2006 | McDonagh, Timothy | 0.3 | Meet with M. Godbout (Delphi) to discuss claim 226. |
| 38 | 3/28/2006 | McDonagh, Timothy | 0.4 | Review report for executive meeting on 3/29. |
| 38 | 3/28/2006 | McDonagh, Timothy | 0.2 | Determine status of lienholder claims for claims 610 and 613. |
| 38 | 3/28/2006 | McDonagh, Timothy | 0.2 | Meet with N. Brown (Delphi) to discuss claim 352. |
| 38 | 3/28/2006 | McDonagh, Timothy | 0.5 | Review amended supplier summary for claim 332 and discuss corrections with B. Clay (Delphi). |
| 38 | 3/28/2006 | McDonagh, Timothy | 0.3 | Correspond with B. Sheardown (Delphi) to discuss status of settlement agreements with XXX suppliers. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/28/2006 | McDonagh, Timothy | 0.8 | Update Reclamation slide for monthly UCC report with statistics from 3/27/06. |
| 40 | 3/28/2006 | Park, Ji Yon | 0.8 | Organize and review SoFA/SoAL amendments in preparation for review by A. Frankum (FTI). |
| 40 | 3/28/2006 | Park, Ji Yon | 0.6 | Update SoAL schedule B for DASHI in order to reflect prepetition repayment of long-term notes receivable. |
| 40 | 3/28/2006 | Park, Ji Yon | 0.4 | Work with A. Frankum (FTI) to review amendments to the statements and schedules. |
| 40 | 3/28/2006 | Park, Ji Yon | 0.8 | Update SoFA 4A for Delphi Corp, Delphi Connection Systems and DAS LLC with additional information on litigation. |
| 40 | 3/28/2006 | Park, Ji Yon | 0.5 | Review cash management motion and cross reference with the list of new cash accounts in order to identify accounts to be incorporated into SoAL amendment. |
| 40 | 3/28/2006 | Park, Ji Yon | 0.3 | Create and update a tracking list of Debtor entities with SoFA/SoAL amendments. |
| 40 | 3/28/2006 | Park, Ji Yon | 0.9 | Begin amendment process for SoAL exhibit B2 with the list of cash accounts not included in previous SoAL for appropriate Debtor entities. |
| 04 | 3/28/2006 | Pokrassa, Michael | 0.5 | Review operating profit and cash flow reconciliations. |
| 04 | 3/28/2006 | Pokrassa, Michael | 0.6 | Discuss consensual scenario working capital analysis with A. Emrikian (FTI). |
| 04 | 3/28/2006 | Pokrassa, Michael | 0.5 | Review sensitivity analysis regarding pension plan assumptions. |
| 04 | 3/28/2006 | Pokrassa, Michael | 2.1 | Prepare cash flow bridges with regard to cash flow before financing activities between various business plan scenarios. |
| 04 | 3/28/2006 | Pokrassa, Michael | 0.3 | Meet with E. Dilland (Delphi) regarding working capital outputs. |
| 04 | 3/28/2006 | Pokrassa, Michael | 0.3 | Meet with S. Biegert (Delphi) regarding one time non-cash charges. |
| 04 | 3/28/2006 | Pokrassa, Michael | 0.5 | Review information provided by S. Biegert (Delphi) regarding restructuring charges. |
| 04 | 3/28/2006 | Pokrassa, Michael | 0.7 | Prepare working capital analyses with respect to comparing GM and Delphi cash flow projections. |
| 04 | 3/28/2006 | Pokrassa, Michael | 0.6 | Prepare supporting documentation for various business plan assumptions. |
| 04 | 3/28/2006 | Pokrassa, Michael | 0.3 | Review variance analyses completed by J. Concannon (FTI). |
| 70 | 3/28/2006 | Robinson, Josh | 0.2 | Participate in call with D. Wehrle (FTI) to discuss upcoming call center schedule and logistics. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 3/28/2006 | Schondelmeier, Kathryn | 2.1 | Review and examine time detail for the second fifteen days of March for professional names A through G. |
| 98 | 3/28/2006 | Schondelmeier, Kathryn | 0.8 | Correspond with various professionals to get clarification on March time detail. |
| 98 | 3/28/2006 | Schondelmeier, Kathryn | 1.2 | Review time detail for task code 98 and update for additional write-offs for the February fee statement. |
| 98 | 3/28/2006 | Schondelmeier, Kathryn | 0.5 | Participate in call with A. Frankum (FTI) to review fee statement issues and comments. |
| 98 | 3/28/2006 | Schondelmeier, Kathryn | 1.4 | Ensure that each professional's time description is recorded under the correct task code for the March fee statement. |
| 98 | 3/28/2006 | Schondelmeier, Kathryn | 1.2 | Incorporate updates to time detail from numerous professionals into the March fee file. |
| 98 | 3/28/2006 | Schondelmeier, Kathryn | 1.3 | Continue to review and examine time detail for the second fifteen days of March for professional names A through G. |
| 31 | 3/28/2006 | Summers, Joseph | 0.2 | Participate in call with T. Behnke and M. Uhl (both FTI) regarding GM contracts. |
| 40 | 3/28/2006 | Summers, Joseph | 2.2 | Load new DACOR pre petition file into Oracle. |
| 40 | 3/28/2006 | Summers, Joseph | 1.4 | Review notice only population files from M. Uhl (FTI) that will be transferred to KCC for mailing purposes. |
| 40 | 3/28/2006 | Summers, Joseph | 0.5 | Participate in call with T. Behnke (FTI) regarding AP amendment inquiries. |
| 40 | 3/28/2006 | Summers, Joseph | 1.9 | Prepare DACOR file for D. Fidler (Delphi).  Includes performing data cleanup, identification of missing vendor information, and updating amounts and credits. |
| 40 | 3/28/2006 | Summers, Joseph | 2.6 | Write several queries to identify and update debtor information using the codes in invoice numbers. |
| 40 | 3/28/2006 | Summers, Joseph | 0.3 | Participate in call with T. Behnke (FTI) to review schedule amendment. |
| 04 | 3/28/2006 | Tamm, Christopher | 1.3 | Prepare printouts of continuing and non-continuing (asset sale and winddown) results from the portfolio analysis model. |
| 04 | 3/28/2006 | Tamm, Christopher | 0.5 | Discuss with A. Emrikian (FTI) related to the portfolio analysis model. |
| 04 | 3/28/2006 | Tamm, Christopher | 0.9 | Review product line model presentation. |
| 04 | 3/28/2006 | Tamm, Christopher | 1.3 | Review presentation detailing issues related to the divisional submissions and labor allocations. |
| 04 | 3/28/2006 | Tamm, Christopher | 2.4 | Compare output from the portfolio analysis model to the divisional product line submissions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/28/2006 | Tamm, Christopher | 2.6 | Relink the portfolio analysis model product line template to the product line P&L model. |
| 04 | 3/28/2006 | Tamm, Christopher | 1.2 | Discuss with S. Dana (FTI) related to transferring data between the product line P&L model and the portfolio analysis model. |
| 04 | 3/28/2006 | Tamm, Christopher | 0.7 | Meet with J. Concannon (FTI) to discuss to-do list related to the portfolio analysis model. |
| 31 | 3/28/2006 | Uhl, Michael | 0.2 | Participate in call with T. Behnke and J. Summers (both FTI) regarding GM contracts. |
| 31 | 3/28/2006 | Uhl, Michael | 0.3 | Generate excel extract of all General Motors sales contracts by name, state, and country for T. Behnke (FTI). |
| 28 | 3/28/2006 | Weber, Eric | 0.7 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 3/28/2006 | Weber, Eric | 0.7 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 3/28/2006 | Weber, Eric | 0.8 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 3/28/2006 | Weber, Eric | 0.6 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX and XXX. |
| 28 | 3/28/2006 | Weber, Eric | 0.8 | Reconcile XXX payment activity to outstanding prepetition balance to verify no overpayment occurred. |
| 70 | 3/28/2006 | Weber, Eric | 0.2 | Participate in call with J. Robinson (FTI) to discuss upcoming call center schedule and logistics. |
| 77 | 3/28/2006 | Weber, Eric | 1.2 | Begin reconciliation process of outstanding prepetition balance associated with assumable contracts for supplier XXX. |
| 77 | 3/28/2006 | Weber, Eric | 0.8 | Participate in conference call with R. Oden (Delphi) to extract details of XXX case for purposes of preparing CAP documentation. |
| 77 | 3/28/2006 | Weber, Eric | 1.8 | Reconcile XXX prepetition balance against contract expiration analysis. |
| 77 | 3/28/2006 | Weber, Eric | 1.0 | Prepare preference analysis for supplier XXX in conjunction with supplier's CAP request. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 3/28/2006 | Weber, Eric | 0.7 | Initiate CAP process for supplier XXX via discussions with C. Brown (Delphi) and D. Blackburn (Delphi). |
| 77 | 3/28/2006 | Weber, Eric | 1.2 | Prepare preference analysis for supplier XXX in conjunction with supplier's CAP request. |
| 22 | 3/28/2006 | Wehrle, David | 1.6 | Analyze motion and contract assumption payments and impact on liabilities subject to compromise and accounts payable balances. |
| 28 | 3/28/2006 | Wehrle, David | 1.2 | Review weekly motion tracker report and prepare questions for follow-up by C. Panoff (FTI). |
| 28 | 3/28/2006 | Wehrle, David | 1.7 | Review correspondence from C. Brown (Delphi) regarding recent payments to XXX and facts impacting classification of payables as being either pre- or post-petition. |
| 77 | 3/28/2006 | Wehrle, David | 0.7 | Review documents supporting contract assumption for XXX and provide comments to C. Brown (Delphi). |
| 77 | 3/28/2006 | Wehrle, David | 0.9 | Review facts relating to prefunding, liens, and expiring contracts with XXX and provide comments to N. Smith (Delphi). |
| 77 | 3/28/2006 | Wehrle, David | 0.8 | Review facts of contract assumption requested by XXX and provided comments to N. Smith and G. Holder (both Delphi). |
| 77 | 3/28/2006 | Wehrle, David | 0.6 | Review documents supporting contract assumption for XXX and provide comments to L. Lundquist (Delphi). |
| 77 | 3/28/2006 | Wehrle, David | 0.7 | Review documents supporting contract assumption for XXX and provide comments to J. Ruhm (Callaway). |
| 38 | 3/28/2006 | Wu, Christine | 0.9 | Review slides for 3/29/06 Weekly Reclamations Review Meeting. |
| 38 | 3/28/2006 | Wu, Christine | 1.8 | Assist various reclamation case managers on responses to suppliers, review of database sheet, anticipation of supplier inquiries and explanation of testing process. |
| 38 | 3/28/2006 | Wu, Christine | 0.4 | Discuss with supplier of Claim 469 inventory testing process and results. |
| 38 | 3/28/2006 | Wu, Christine | 0.5 | Conduct training on preparation of amended claim summary sheet. |
| 38 | 3/28/2006 | Wu, Christine | 0.2 | Prepare claims status by case manager report as of 3/27/06. |
| 38 | 3/28/2006 | Wu, Christine | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 3/28/2006 | Wu, Christine | 0.8 | Review and revise amended claim summary sheet preparation work instructions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/28/2006 | Wu, Christine | 0.7 | Review draft of resorted supplier summary of Claim 128 and discuss with L. Norwood (Delphi). |
| 38 | 3/28/2006 | Wu, Christine | 0.5 | Review amended supplier summary for Claim 332. |
| 38 | 3/28/2006 | Wu, Christine | 0.5 | Reconcile escalated claims on SharePoint Reclamations Contact Log with escalated claims log. |
| 38 | 3/28/2006 | Wu, Christine | 0.3 | Discuss escalated claims and case status with M. Micheli (Skadden). |
| 44 | 3/28/2006 | Wu, Christine | 0.8 | Prepare schedule of amended claims for UCC review. |
| 23 | 3/29/2006 | Behnke, Thomas | 0.2 | Review schedule to claim matching report and comment. |
| 31 | 3/29/2006 | Behnke, Thomas | 0.4 | Conduct additional research into GM loss contract data. |
| 31 | 3/29/2006 | Behnke, Thomas | 0.5 | Participate in call with R. Eisenberg, K. Kuby (both FTI) and S. Daniels (Delphi) regarding GM contracts. |
| 31 | 3/29/2006 | Behnke, Thomas | 0.2 | Draft notes regarding contract detail regarding GM loss contracts. |
| 31 | 3/29/2006 | Behnke, Thomas | 0.5 | Draft follow-up correspondence regarding GM contracts scheduled. |
| 40 | 3/29/2006 | Behnke, Thomas | 0.5 | Research inquiry regarding AR credits being scheduled. Includes call with J. DeLuca (Delphi) and draft inquiry note. |
| 40 | 3/29/2006 | Behnke, Thomas | 0.3 | Participate in calls with A. Frankum (FTI) regarding SOFA/SOAL amendments. |
| 40 | 3/29/2006 | Behnke, Thomas | 1.1 | Participate in call with J. Summers (FTI) regarding format of DACOR amendment and issues regarding amendment. |
| 40 | 3/29/2006 | Behnke, Thomas | 0.4 | Participate in call with A. Frankum (both FTI) regarding amendment items for the SOFA/SOALs. |
| 40 | 3/29/2006 | Behnke, Thomas | 0.6 | Review revised DACOR amendment AP analysis and make modifications. |
| 40 | 3/29/2006 | Behnke, Thomas | 1.1 | Follow-up on various requests and research regarding schedules and amended schedules, including documenting requested changes to the amendment of subsidiary AP and review of note payable document from treasury. |
| 40 | 3/29/2006 | Behnke, Thomas | 0.8 | Participate in call with J. Summers (FTI) regarding DACOR analysis file for the schedule amendment. |
| 40 | 3/29/2006 | Behnke, Thomas | 0.3 | Participate in call with J. Summers (FTI) regarding DACOR modifications. |
| 40 | 3/29/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Summers (FTI) regarding analysis of contracts by plant. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 3/29/2006 | Behnke, Thomas | 0.3 | Participate in call with D. Fidler (Delphi) regarding timing of amendment meeting and issues. |
| 44 | 3/29/2006 | Behnke, Thomas | 0.5 | Review DTM and UCC packages. |
| 31 | 3/29/2006 | Caruso, Robert | 1.4 | Participate in call with K. Kuby and S. Karamanos (both FTI) to discuss edits to Phase II presentation deck. |
| 31 | 3/29/2006 | Caruso, Robert | 0.4 | Review revised Phase II deck. |
| 31 | 3/29/2006 | Caruso, Robert | 0.4 | Review revised Phase II deck, edit and distribute to S. Daniels, S. Corcoran (both Delphi) and D. Shivakumar (Skadden) for their review. |
| 31 | 3/29/2006 | Caruso, Robert | 0.3 | Discuss with R. Eisenberg (Delphi) regarding loss contracts. |
| 31 | 3/29/2006 | Caruso, Robert | 0.3 | Follow up with K. Kuby to discuss follow up points on Phase II deck. |
| 01 | 3/29/2006 | Concannon, Joseph | 1.1 | Compile answers related to questions received from D. Kirsch (A&M) regarding the special attrition program. |
| 03 | 3/29/2006 | Concannon, Joseph | 0.2 | Discuss findings with R. Talib (Delphi) related to a question on interest expenses for purposes of the February variance analysis detailing the variances between the actuals from February 2006 and the 10-24-05 DIP projections. |
| 03 | 3/29/2006 | Concannon, Joseph | 1.2 | Research question related to interest expense for purposes of the February variance analysis detailing the variances between the actuals from February 2006 and the 10-24-05 DIP projections and discuss findings with R. Talib (Delphi). |
| 04 | 3/29/2006 | Concannon, Joseph | 0.8 | Update the variance analysis detailing the differences between the scenarios of the business plan model to reflect the model that was sent to the unions on 3/28/06. |
| 04 | 3/29/2006 | Concannon, Joseph | 2.8 | Create 110 copies of the product line tab in a prototype of the product line model to determine the ability of Excel to handle that type of activity. |
| 04 | 3/29/2006 | Concannon, Joseph | 0.9 | Revise analysis detailing the DSO, DPO, and Inventory turnover for the US and ROW for purposes of the portfolio analysis model based on comments and suggestions received from S. Medina (Delphi). |
| 04 | 3/29/2006 | Dana, Steven | 1.5 | Allocate the GM interim subsidy transformation overlay to the product lines. |
| 04 | 3/29/2006 | Dana, Steven | 1.3 | Review the internal checks to ensure completeness and accuracy of transformation state in Product line P&L model. |
| 04 | 3/29/2006 | Dana, Steven | 0.4 | Prepare workplan for next steps on the product line P&L model. |
| 04 | 3/29/2006 | Dana, Steven | 0.5 | Meet with C. Darby (Delphi) and C. Tamm (FTI) to discuss labor treatment in the product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/29/2006 | Dana, Steven | 1.3 | Allocate the GM buydown/severance/relocation subsidy transformation overlay to the product lines. |
| 04 | 3/29/2006 | Dana, Steven | 1.4 | Allocate the GM buydown/severance/relocation subsidy transformation overlay to the product lines. |
| 04 | 3/29/2006 | Dana, Steven | 1.4 | Allocate the GM wage subsidy transformation overlay to the product lines. |
| 04 | 3/29/2006 | Dana, Steven | 0.8 | Identify issues with the product line consolidation transformation overlay and communicate the issues to T. Letchworth (Delphi). |
| 04 | 3/29/2006 | Dana, Steven | 1.5 | Allocate the GM wage subsidy transformation overlay to the product lines. |
| 20 | 3/29/2006 | Eisenberg, Randall | 2.3 | Review draft affidavits for the 1113 Motion and Loss Contract Motion and provide comments. |
| 20 | 3/29/2006 | Eisenberg, Randall | 0.8 | Review Labor Attrition Motion. |
| 31 | 3/29/2006 | Eisenberg, Randall | 0.5 | Review sample GM purchase orders. |
| 31 | 3/29/2006 | Eisenberg, Randall | 0.5 | Participate in call with T. Behnke and  K. Kuby (both FTI) and S. Daniels (Delphi) regarding GM contracts. |
| 31 | 3/29/2006 | Eisenberg, Randall | 1.4 | Review various analyses regarding Loss Contract Motion. |
| 31 | 3/29/2006 | Eisenberg, Randall | 0.7 | Review revised summary of Phase II Loss Contract analysis. |
| 31 | 3/29/2006 | Eisenberg, Randall | 2.1 | Review motion regarding Loss Contracts. |
| 31 | 3/29/2006 | Eisenberg, Randall | 1.8 | Review draft of Loss Contract Affidavit and provide comments. |
| 20 | 3/29/2006 | Fletemeyer, Ryan | 0.4 | Discuss GM 1113 Tables with P. Brusate (Delphi). |
| 20 | 3/29/2006 | Fletemeyer, Ryan | 0.4 | Update 1113 customer revenue pie-chart based on conversations with A. Seguin (Delphi). |
| 20 | 3/29/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with R. Janger (O'Melveny) to discuss additional 1113 Motion Table. |
| 20 | 3/29/2006 | Fletemeyer, Ryan | 0.5 | Prepare additional GM 1113 Motion Table. |
| 20 | 3/29/2006 | Fletemeyer, Ryan | 0.2 | Discuss 1113 customer revenue pie-chart with A. Seguin (Delphi). |
| 20 | 3/29/2006 | Fletemeyer, Ryan | 0.4 | Update penny sheet 1113 table and send to R. Janger (O'Melveny). |
| 31 | 3/29/2006 | Fletemeyer, Ryan | 0.7 | Discuss regional data and plant profitability study data with A. Seguin (Delphi). |
| 31 | 3/29/2006 | Fletemeyer, Ryan | 1.3 | Prepare a summary of numbers referenced in R. Eisenberg's Declaration. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/29/2006 | Fletemeyer, Ryan | 0.6 | Work with K. Kuby (FTI) and S. Karamanos (FTI) to discuss edits to Draft GM Loss Contract Motion. |
| 31 | 3/29/2006 | Fletemeyer, Ryan | 1.1 | Compare R. Eisenberg Declaration to GM Loss Contract Motion. |
| 31 | 3/29/2006 | Fletemeyer, Ryan | 0.7 | Make edits to R. Eisenberg Declaration and circulate to K. Kuby (FTI) and S. Karamanos (FTI). |
| 31 | 3/29/2006 | Fletemeyer, Ryan | 0.8 | Work with K. Kuby (FTI) and S. Karamanos (FTI) to discuss edits to R. Eisenberg Draft Declaration. |
| 31 | 3/29/2006 | Fletemeyer, Ryan | 1.9 | Prepare a summary of numbers referenced in GM Contract Rejection Motion. |
| 31 | 3/29/2006 | Fletemeyer, Ryan | 0.7 | Make edits to GM Loss Contract Motion and circulate to K. Kuby (FTI) and S. Karamanos (FTI). |
| 31 | 3/29/2006 | Fletemeyer, Ryan | 0.9 | Review draft of J. Sheehan Declaration. |
| 44 | 3/29/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 3/24/06 weekly cash balance information to A. Parks (Mesirow). |
| 44 | 3/29/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with M. Cohen (Mesirow) to discuss additional XXX documents. |
| 44 | 3/29/2006 | Fletemeyer, Ryan | 0.4 | Review and distribute monthly consolidated and Non-N.A. financial information to Mesirow. |
| 48 | 3/29/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with N. Berger (Togut) to discuss XXX setoff and 549 waiver. |
| 48 | 3/29/2006 | Fletemeyer, Ryan | 0.8 | Discuss weekly setoff updates with B. Turner (Delphi), C. Comerford (Delphi), S. Toussi (Skadden), and N. Berger (Togut). |
| 29 | 3/29/2006 | Frankum, Adrian | 0.5 | Participate in call with T. Matz (Skadden) regarding questions on human capital spending under the first day order. |
| 38 | 3/29/2006 | Frankum, Adrian | 0.4 | Participate in discussion with Delphi Reclamation Team, M. Micheli (Skadden), C. Wu (FTI) and T. McDonagh (FTI) to address general issues relating to the supplier reconciliation process. |
| 38 | 3/29/2006 | Frankum, Adrian | 1.6 | Analyze and follow-up on wire payment issues associated with reclamations. |
| 38 | 3/29/2006 | Frankum, Adrian | 1.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden) and T. McDonagh (FTI) to discuss general status of Reclamation supplier reconciliation process. |
| 40 | 3/29/2006 | Frankum, Adrian | 0.4 | Participate in call with T. Behnke (both FTI) regarding amendment items for the SOFA/SOALs. |

**Page 190 of 218**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 3/29/2006 | Frankum, Adrian | 0.3 | Participate in calls with T. Behnke (FTI) regarding SOFA/SOAL amendments. |
| 44 | 3/29/2006 | Frankum, Adrian | 1.6 | Analyze insider payments information requested by the UCC. |
| 44 | 3/29/2006 | Frankum, Adrian | 0.2 | Follow-up with B. Pickering (Mesirow) on progress made on the reclamations protocol. |
| 97 | 3/29/2006 | Frankum, Adrian | 0.3 | Discuss with L. Park (FTI) regarding preparation of the supplemental affidavit. |
| 97 | 3/29/2006 | Frankum, Adrian | 0.4 | Review first draft of the supplemental affidavit. |
| 98 | 3/29/2006 | Frankum, Adrian | 0.7 | Review updated time detail for the February fee statement. |
| 23 | 3/29/2006 | Gildersleeve, Ryan | 0.5 | Complete verification of CMSi modifications and transition application to Internet. |
| 20 | 3/29/2006 | Guglielmo, James | 0.8 | Assist J. Vitelo (Delphi) in accumulating support for financial data for J. Sheehan 1113 declaration. |
| 44 | 3/29/2006 | Guglielmo, James | 1.2 | Review final UCC presentation in preparation of UCC meeting. |
| 44 | 3/29/2006 | Guglielmo, James | 0.4 | Revise and edit Loss Contract slides for UCC presentation. |
| 44 | 3/29/2006 | Guglielmo, James | 1.1 | Review and provide electronic documents on Consensual scenario and Competitive Benchmarking to UCC financial advisors. |
| 99 | 3/29/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to New York, NY. |
| 98 | 3/29/2006 | Johnston, Cheryl | 1.9 | Review and format March expense detail; send emails to various professionals requesting additional expense detail. |
| 98 | 3/29/2006 | Johnston, Cheryl | 1.4 | Continue download, review and reconciliation of time detail. Incorporate recently received time detail into consolidated file. |
| 98 | 3/29/2006 | Johnston, Cheryl | 1.0 | Review expense data to be incorporated into the February expense master billing file. Extract and incorporate in to master billing file. |
| 98 | 3/29/2006 | Johnston, Cheryl | 0.4 | Edit headings on February fee statement exhibits. |
| 31 | 3/29/2006 | Karamanos, Stacy | 2.1 | Make final T&I and Steering changes to the GM Contract Listings per D. Greenbury and T. Geary (both Delphi). |
| 31 | 3/29/2006 | Karamanos, Stacy | 1.4 | Participate in call with B. Caruso and K. Kuby (both FTI) to review Phase II deck. |
| 31 | 3/29/2006 | Karamanos, Stacy | 1.4 | Perform initial reconciliation of the Loss Contract Analysis related numbers in a draft of the contract rejection Motion. |
| 31 | 3/29/2006 | Karamanos, Stacy | 0.9 | Prepare Packard contract summary for the 70K contracts as part of the Loss Contract Analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/29/2006 | Karamanos, Stacy | 0.8 | Participate in call with K. Kuby (FTI) and T. Geary (Delphi) to discuss Steering's Mexico accounting for Phase II Loss Contract Analysis. |
| 31 | 3/29/2006 | Karamanos, Stacy | 0.8 | Work with K. Kuby (FTI) and R. Fletemeyer (FTI) to discuss edits to R. Eisenberg Draft Declaration. |
| 31 | 3/29/2006 | Karamanos, Stacy | 0.6 | Work with K. Kuby (FTI) and R. Fletemeyer (FTI) to discuss edits to Draft GM Loss Contract Motion. |
| 31 | 3/29/2006 | Karamanos, Stacy | 1.0 | Perform initial reconciliation of the Loss Contract Analysis related numbers in a draft of the Eisenberg declaration. |
| 31 | 3/29/2006 | Karamanos, Stacy | 0.7 | Prepare draft of GM Contract Listing for Skadden review based on changes made by each of the divisions. |
| 31 | 3/29/2006 | Kuby, Kevin | 0.8 | Work with R. Fletemeyer (FTI) and S. Karamanos (FTI) to discuss edits to R. Eisenberg Draft Declaration. |
| 31 | 3/29/2006 | Kuby, Kevin | 0.8 | Review and edit the contract rejection status update. |
| 31 | 3/29/2006 | Kuby, Kevin | 1.4 | Participate in conference call with B. Caruso (FTI) and S. Karamanos (FTI) regarding Phase II documentation deck. |
| 31 | 3/29/2006 | Kuby, Kevin | 1.1 | Make revisions to Phase I deck to incorporate B. Caruso's and R. Eisenberg's (both FTI) comments. |
| 31 | 3/29/2006 | Kuby, Kevin | 1.0 | Discuss with D. Shivakumar (Skadden) and N. Stuart (Skadden) regarding various elements of the Eisenberg declaration and the rejection motion. |
| 31 | 3/29/2006 | Kuby, Kevin | 0.7 | Review the data output for population of rejection motion. |
| 31 | 3/29/2006 | Kuby, Kevin | 2.1 | Review the Phase II data findings and its incorporation into documentation. |
| 31 | 3/29/2006 | Kuby, Kevin | 0.6 | Work with R. Fletemeyer (FTI) and S. Karamanos (FTI) to discuss edits to Draft GM Loss Contract Motion. |
| 31 | 3/29/2006 | Kuby, Kevin | 0.8 | Participate in call with S. Karamanos (FTI) and T. Geary (Delphi) to discuss Steering's Mexico accounting for Phase II Loss Contract Analysis. |
| 31 | 3/29/2006 | Kuby, Kevin | 3.1 | Develop updated Phase II documentation deck per B. Caruso's and R. Eisenberg's (both FTI) input. |
| 31 | 3/29/2006 | Kuby, Kevin | 0.5 | Participate in call with R. Eisenberg and T. Behnke (both FTI) and S. Daniels (Delphi) regarding GM contracts. |
| 38 | 3/29/2006 | McDonagh, Timothy | 1.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden) and A. Frankum (FTI) to discuss general status of Reclamation supplier reconciliation process. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/29/2006 | McDonagh, Timothy | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 3/29/2006 | McDonagh, Timothy | 0.5 | Create Reclamations Executive Report for 3/28/06. |
| 38 | 3/29/2006 | McDonagh, Timothy | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 3/29/2006 | McDonagh, Timothy | 0.3 | Discuss with C. Wu (FTI) and M. Micheli (Skadden) amendments to Statement of Reclamation. |
| 38 | 3/29/2006 | McDonagh, Timothy | 0.4 | Meet with M. Godbout (Delphi) to discuss claim 191. |
| 38 | 3/29/2006 | McDonagh, Timothy | 0.3 | Review inventory test results for claim 402 with H. Sherry (Delphi). |
| 38 | 3/29/2006 | McDonagh, Timothy | 0.7 | Review amended supplier summaries for claims 587, 588, 590, and 591. |
| 38 | 3/29/2006 | McDonagh, Timothy | 0.4 | Participate in discussion with Delphi Reclamation Team, M. Micheli (Skadden) and A. Frankum (FTI) to address general issues relating to the supplier reconciliation process. |
| 38 | 3/29/2006 | McDonagh, Timothy | 0.4 | Review amended supplier summary for claim 267. |
| 38 | 3/29/2006 | McDonagh, Timothy | 0.8 | Create amended statement of reclamations for claims 587, 588, 590 and 591. |
| 38 | 3/29/2006 | McDonagh, Timothy | 1.3 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/29/2006 | McDonagh, Timothy | 0.3 | Participate in call with S. Toussi (Skadden) to discuss claim 191. |
| 77 | 3/29/2006 | Panoff, Christopher | 1.4 | Prepare preference analysis for XXX's contract assumption case. |
| 77 | 3/29/2006 | Panoff, Christopher | 0.7 | Assist J. Ruhm (Callaway) with business case calculator calculations and issues with payment timing. |
| 77 | 3/29/2006 | Panoff, Christopher | 1.2 | Participate in call with M. Cummings (Delphi) to discuss the XXX assumption and the analysis required to approve their claim. |
| 40 | 3/29/2006 | Park, Ji Yon | 0.3 | Prepare and send an email correspondence to C. Hewlett (Delphi) in order to obtain additional information on joint venture equity infusion. |
| 40 | 3/29/2006 | Park, Ji Yon | 1.1 | Review a list of joint venture equity infusion and update DAS LLC SoAL exhibit accordingly. |
| 40 | 3/29/2006 | Park, Ji Yon | 0.5 | Prepare and send an email correspondence to R. Graham (Delphi) for additional clarification on the list of cash accounts. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 3/29/2006 | Park, Ji Yon | 0.3 | Review updates for Schedule B2 and B Summary for Furukawa and MobileAria in order to ensure accuracy. |
| 40 | 3/29/2006 | Park, Ji Yon | 0.3 | Meet with S. Medina (Delphi) for clarification on joint venture equity infusion file. |
| 40 | 3/29/2006 | Park, Ji Yon | 0.6 | Correspond with R. Graham (Delphi) in order to discuss the list of cash accounts prepared for SoAL amendment. |
| 97 | 3/29/2006 | Park, Ji Yon | 0.4 | Research entity names on the list of conflict check against the SEC filings and update the affidavit as appropriate. |
| 97 | 3/29/2006 | Park, Ji Yon | 0.3 | Discuss with A. Frankum (FTI) regarding preparation of the supplemental affidavit. |
| 97 | 3/29/2006 | Park, Ji Yon | 0.5 | Update affidavit per A. Frankum's (FTI) edits. |
| 97 | 3/29/2006 | Park, Ji Yon | 0.5 | Review additional materials for Delphi-FTI conflict check in preparation for updating the affidavit. |
| 04 | 3/29/2006 | Pokrassa, Michael | 2.7 | Prepare detailed cash flow bridges from prior business plan models to the current business plan scenarios. |
| 04 | 3/29/2006 | Pokrassa, Michael | 0.4 | Meet with T. Letchworth (Delphi) regarding cash flow bridges. |
| 04 | 3/29/2006 | Pokrassa, Michael | 1.1 | Review GM and Delphi working capital analyses. |
| 04 | 3/29/2006 | Pokrassa, Michael | 0.4 | Review J. Concannon (Delphi) variance analyses with regard to business plan scenarios. |
| 04 | 3/29/2006 | Pokrassa, Michael | 0.6 | Review detailed cash and operating profit reconciliations between business plan scenarios. |
| 04 | 3/29/2006 | Pokrassa, Michael | 0.4 | Meet with E. Dilland (Delphi) regarding business plan outputs and declarations. |
| 04 | 3/29/2006 | Pokrassa, Michael | 0.3 | Correspond with S. King (FTI) and J. Concannon (FTI) regarding cash flow impacts of attrition plan. |
| 04 | 3/29/2006 | Pokrassa, Michael | 0.5 | Meet with S. Biegert (Delphi) regarding business plan support. |
| 44 | 3/29/2006 | Pokrassa, Michael | 0.4 | Review UCC creditor presentations. |
| 70 | 3/29/2006 | Robinson, Josh | 1.3 | Coordinate with L. Katona (Delphi) regarding call center access, schedule and setup prior to Thursday morning arrival. |
| 98 | 3/29/2006 | Schondelmeier, Kathryn | 0.4 | Examine and review Exhibit A of the February fee statement to ensure fee and expense totals are correct. |
| 98 | 3/29/2006 | Schondelmeier, Kathryn | 2.2 | Examine and review Exhibit D of the February fee statement to ensure all information included is accurate. |
| 98 | 3/29/2006 | Schondelmeier, Kathryn | 0.5 | Update the February master expense file to incorporate clarification from various professionals. |
| 98 | 3/29/2006 | Schondelmeier, Kathryn | 0.6 | Update the February master fee file for additional write-offs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 3/29/2006 | Schondelmeier, Kathryn | 0.5 | Examine and review Exhibit E of the February fee statement to ensure all expenses are correct. |
| 98 | 3/29/2006 | Schondelmeier, Kathryn | 0.6 | Examine and review Exhibit B of the February fee statement to ensure bill rates and hours are accurate. |
| 98 | 3/29/2006 | Schondelmeier, Kathryn | 0.4 | Contact professionals to get clarification on certain expenses billed. |
| 98 | 3/29/2006 | Schondelmeier, Kathryn | 1.1 | Update Exhibit C of the February fee statement. |
| 98 | 3/29/2006 | Schondelmeier, Kathryn | 1.1 | Examine and review Exhibit F of the February fee statement to ensure accuracy. |
| 98 | 3/29/2006 | Schondelmeier, Kathryn | 1.8 | Update various task codes in the February fee statement. |
| 40 | 3/29/2006 | Summers, Joseph | 1.1 | Participate in call with T. Behnke (FTI) regarding format of DACOR amendment and issues regarding amendment. |
| 40 | 3/29/2006 | Summers, Joseph | 2.4 | Prepare the DACOR adjustment file for company review. |
| 40 | 3/29/2006 | Summers, Joseph | 1.9 | Prepare detailed reconciliation of DCS AP records to ensure accuracy of scheduled items. |
| 40 | 3/29/2006 | Summers, Joseph | 1.7 | Prepare April amendment to NLRB and Employment records. |
| 40 | 3/29/2006 | Summers, Joseph | 0.3 | Participate in call with T. Behnke (FTI) regarding DACOR modifications. |
| 40 | 3/29/2006 | Summers, Joseph | 0.8 | Participate in call with T. Behnke (FTI) regarding DACOR analysis file for the schedule amendment. |
| 40 | 3/29/2006 | Summers, Joseph | 0.2 | Participate in call with T. Behnke (FTI) regarding analysis of contracts by plant. |
| 04 | 3/29/2006 | Tamm, Christopher | 2.2 | Relink the portfolio analysis model product line template to the winddown template. |
| 04 | 3/29/2006 | Tamm, Christopher | 0.5 | Meet with C. Darby (Delphi) and S. Dana (FTI) to discuss labor treatment in the product line model. |
| 04 | 3/29/2006 | Tamm, Christopher | 2.1 | Remove quarterly splits from 2009 and 2010 from the winddown template. |
| 04 | 3/29/2006 | Tamm, Christopher | 1.4 | Remove scenarios 6- 11 from the portfolio analysis model. |
| 04 | 3/29/2006 | Tamm, Christopher | 1.9 | Update the winddown template for labor related line items. |
| 99 | 3/29/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 28 | 3/29/2006 | Weber, Eric | 0.5 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |

**Page 195 of 218**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/29/2006 | Weber, Eric | 0.6 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 3/29/2006 | Weber, Eric | 1.0 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX and XXX. |
| 28 | 3/29/2006 | Weber, Eric | 0.6 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 77 | 3/29/2006 | Weber, Eric | 0.5 | Participate in conference call with N. Smith (Delphi) and R. Oden (Delphi) in order to brief CAP team on details of XXX case. |
| 77 | 3/29/2006 | Weber, Eric | 2.5 | Accumulate additional XXX contract data via discussions with R. Oden (Delphi), C. Brown (Delphi), and N. Arambula (Delphi) in order to prepare case for presentation to internal review committee. |
| 77 | 3/29/2006 | Weber, Eric | 0.6 | Compile additional data via discussions with P. Garvey (XXX) in order to complete documentation associated with supplier's CAP request. |
| 77 | 3/29/2006 | Weber, Eric | 2.2 | Load XXX contract data into Sharepoint database. |
| 77 | 3/29/2006 | Weber, Eric | 0.8 | Begin loading contract data in Sharepoint for XXX. |
| 28 | 3/29/2006 | Wehrle, David | 0.2 | Attend Shipper and Warehouseman motion payment approval meeting with D. Johns (Delphi). |
| 28 | 3/29/2006 | Wehrle, David | 0.4 | Attend Foreign Supplier Order payment review meeting with J. Stegner and K. Craft (both Delphi). |
| 44 | 3/29/2006 | Wehrle, David | 0.3 | Finalize weekly contract assumption report and forward to Mesirow. |
| 70 | 3/29/2006 | Wehrle, David | 0.4 | Coordinate staffing for call center to be reactivated following March 31 press releases as requested by J. Stegner (Delphi). |
| 75 | 3/29/2006 | Wehrle, David | 0.3 | Discuss backlog of Foreign Supplier cases with J. Stegner and K. Craft (both Delphi) and strategy for handling. |
| 75 | 3/29/2006 | Wehrle, David | 0.8 | Review draft communication materials provided by Sitrick & Company and discuss with A. Laurie (Sitrick). |
| 77 | 3/29/2006 | Wehrle, David | 0.9 | Review and edit documents supporting XXX contract assumption and discuss issues with L. Lundquist and N. Smith (both Delphi) to prepare case for presentation to contract assumption review committee. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 3/29/2006 | Wehrle, David | 0.9 | Review and edit documents supporting XXX contract assumption and discuss issues with J. Ruhm (Callaway) and N. Smith (Delphi) to prepare case for presentation to contract assumption review committee. |
| 77 | 3/29/2006 | Wehrle, David | 0.8 | Review and edit documents supporting XXX contract assumption and discuss issues with J. Ruhm (Callaway), N. Smith (Delphi), and R. Reese (Skadden) to prepare case for presentation to contract assumption review committee. |
| 77 | 3/29/2006 | Wehrle, David | 0.8 | Discuss issues related to XXX contract assumption with N. Smith and R. Oden (both Delphi). |
| 77 | 3/29/2006 | Wehrle, David | 0.6 | Review and edit documents supporting XXX contract assumption and discuss issues with E. Montgomery and N. Smith (both Delphi) to prepare case for presentation to contract assumption review committee. |
| 77 | 3/29/2006 | Wehrle, David | 1.1 | Review and edit documents supporting XXX contract assumption and discuss issues with D. DeRonne and N. Smith (both Delphi) to prepare case for presentation to contract assumption review committee. |
| 77 | 3/29/2006 | Wehrle, David | 0.6 | Discuss issues related to XXX contract assumption and preference waiver with N. Smith (Delphi). |
| 77 | 3/29/2006 | Wehrle, David | 1.3 | Review and edit documents supporting XXX contract assumption and discuss issues with J. Ruhm (Callaway) and N. Smith (Delphi) to prepare case for presentation to contract assumption review committee. |
| 77 | 3/29/2006 | Wehrle, David | 1.2 | Review and edit documents supporting XXX contract assumption and discuss issues with J. Ruhm (Callaway) and G. Wittkaemper (Delphi) to prepare case for presentation to contract assumption review committee. |
| 99 | 3/29/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 38 | 3/29/2006 | Wu, Christine | 0.2 | Prepare claims status by case manager report as of 3/28/06. |
| 38 | 3/29/2006 | Wu, Christine | 1.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), M. Micheli (Skadden) and A. Frankum (FTI) to discuss general status of Reclamation supplier reconciliation process. |
| 38 | 3/29/2006 | Wu, Christine | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 3/29/2006 | Wu, Christine | 0.3 | Review amended Statement of Reclamation. |
| 38 | 3/29/2006 | Wu, Christine | 0.4 | Participate in discussion with Delphi Reclamation Team, M. Micheli (Skadden), T. McDonagh (FTI) and A. Frankum (FTI) to address general issues relating to the supplier reconciliation process. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/29/2006 | Wu, Christine | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 3/29/2006 | Wu, Christine | 0.3 | Review amended Statements of Reclamation and Amended Supplier Summaries for Claims 587, 588, 590 and 591. |
| 38 | 3/29/2006 | Wu, Christine | 0.5 | Revise amended supplier summary template and post for distribution to Case Managers. |
| 38 | 3/29/2006 | Wu, Christine | 0.7 | Revise detailed work instructions for amended supplier summary preparation. |
| 38 | 3/29/2006 | Wu, Christine | 1.3 | Review SharePoint Reclamations Contact Log for claims in Initial Contact and Amended Claim in Progress status and follow up on status with assigned case managers. |
| 38 | 3/29/2006 | Wu, Christine | 0.6 | Update amended claim and escalation log as of 3/29/06. |
| 38 | 3/29/2006 | Wu, Christine | 0.3 | Discuss with M. Godbout (Delphi) supplier summary and testing results for Claim 267. |
| 38 | 3/29/2006 | Wu, Christine | 0.4 | Discuss with M. Maxwell (Delphi) amendment for Claim 423. |
| 38 | 3/29/2006 | Wu, Christine | 0.3 | Discuss with T. McDonagh (FTI) and M. Micheli (Skadden) amendments to Statement of Reclamation. |
| 44 | 3/29/2006 | Wu, Christine | 0.2 | Revise schedule of amended claims for UCC review. |
| 70 | 3/30/2006 | Amico, Marc | 2.4 | Respond to calls from vendors inquiring about the status of their business relationships due to recent Company press releases. |
| 70 | 3/30/2006 | Amico, Marc | 0.5 | Review and analyze supplemental document materials on the Company's pending actions to prepare for call center. |
| 70 | 3/30/2006 | Amico, Marc | 1.0 | Attend vendor call center work session with D. Swanson, L. Park, J. Weber and J. Robinson (all FTI). |
| 99 | 3/30/2006 | Amico, Marc | 3.0 | Travel from New York, NY to Detroit, MI. |
| 31 | 3/30/2006 | Behnke, Thomas | 0.7 | Participate in call with J. Summers (FTI) regarding analysis of contracts by plant. |
| 40 | 3/30/2006 | Behnke, Thomas | 2.3 | Update and revise amendment task list and review revised schedule amendment drafts. |
| 40 | 3/30/2006 | Behnke, Thomas | 0.3 | Participate in call with J. Summers (FTI) regarding amendment task list. |
| 40 | 3/30/2006 | Behnke, Thomas | 0.4 | Participate in call with J. Summers (FTI) to determine strategy for modifying DACOR tables and DACOR amendment for CDU flags. |
| 40 | 3/30/2006 | Behnke, Thomas | 0.2 | Participate in call with J. DeLuca (Delphi) regarding amendment for CDU flags. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 3/30/2006 | Behnke, Thomas | 0.3 | Update subsidiary AP task list. |
| 40 | 3/30/2006 | Behnke, Thomas | 1.1 | Participate in call regarding DACOR amendment file with D. Fidler, J. DeLuca, D. Unrue, P. Dawson (all Delphi) and J. Summers (FTI). |
| 40 | 3/30/2006 | Behnke, Thomas | 0.7 | Modify DACOR amendment adjustment file. |
| 40 | 3/30/2006 | Behnke, Thomas | 0.4 | Prepare for call regarding DACOR amendment file. |
| 40 | 3/30/2006 | Behnke, Thomas | 0.4 | Draft correspondence and research regarding intercompany note payable amendment. |
| 38 | 3/30/2006 | Caruso, Robert | 0.6 | Participate in call with A. Frankum (FTI) to discuss status of prepetition waiver reconciliation and status of reclamation claims Phase II process. |
| 77 | 3/30/2006 | Caruso, Robert | 0.3 | Discuss with D. Wehrle (FTI) regarding upcoming CAP candidates. |
| 01 | 3/30/2006 | Concannon, Joseph | 1.3 | Prepare and send the items submitted to JPM in accordance with the DIP Agreement for February 2006 to D. Kirsch (A&M). |
| 01 | 3/30/2006 | Concannon, Joseph | 0.3 | Post the items submitted to JPM in accordance with the DIP Agreement for February 2006 that were sent to D. Kirsch (A&M) to the FTI Delphi Team Website. |
| 04 | 3/30/2006 | Concannon, Joseph | 2.1 | Revise analysis detailing the DSO, DPO, and Inventory turnover for the US and ROW for purposes of the portfolio analysis model based on comments and suggestions received from R. Talib (Delphi) and D. Buriko (Delphi). |
| 04 | 3/30/2006 | Concannon, Joseph | 2.2 | Begin to link each of the 40 copies of the GMNA summary tab to the source data file in a prototype of the product line model to determine the ability of Excel to handle that type of activity. |
| 04 | 3/30/2006 | Concannon, Joseph | 0.2 | Discuss with M. Pokrassa (FTI) regarding attrition plan financial impacts. |
| 04 | 3/30/2006 | Concannon, Joseph | 2.1 | Create 40 copies of the GMNA summary tab in a prototype of the product line model to determine the ability of Excel to handle that type of activity. |
| 04 | 3/30/2006 | Dana, Steven | 1.2 | Allocate the GMIO pricing transformation overlay to the product lines. |
| 04 | 3/30/2006 | Dana, Steven | 1.1 | Allocate the Non-GM pricing transformation overlay to the product lines. |
| 04 | 3/30/2006 | Dana, Steven | 1.1 | Allocate the Non-GM sales growth decrease transformation overlay to the product lines. |
| 04 | 3/30/2006 | Dana, Steven | 0.4 | Prepare for meeting with T. Letchworth (Delphi) regarding divisional budget data issues. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/30/2006 | Dana, Steven | 1.5 | Meet with T. Letchworth (Delphi) regarding issues with the divisional budget inputs. |
| 99 | 3/30/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 20 | 3/30/2006 | Eisenberg, Randall | 1.2 | Participate in meeting with representatives from Appaloosa regarding Labor Attrition Program. |
| 31 | 3/30/2006 | Eisenberg, Randall | 3.2 | Work with S. Corcoran, K. Craft (both Delphi) and D. Shivakumar (Skadden) regarding Loss Contract Motion. |
| 31 | 3/30/2006 | Eisenberg, Randall | 0.5 | Participate in conference call with K. Kuby (FTI), D. Shivakumar (Skadden) and multiple parties from Company regarding consistent treatment of plant-site data. |
| 31 | 3/30/2006 | Eisenberg, Randall | 2.3 | Review draft of Loss Contracts Affidavit and provide comments. |
| 44 | 3/30/2006 | Eisenberg, Randall | 0.7 | Meet with J. Sheehan (Delphi), L. Lattig, L. Slezinger (both Mesirow) regarding Booz Allen Engagement Letter and Attrition Program. |
| 44 | 3/30/2006 | Eisenberg, Randall | 0.5 | Review questions and responses from the UCC regarding Attrition Program. |
| 44 | 3/30/2006 | Eisenberg, Randall | 3.1 | Participate in meeting with the UCC. |
| 44 | 3/30/2006 | Eisenberg, Randall | 1.1 | Prepare for meeting with the UCC. |
| 20 | 3/30/2006 | Fletemeyer, Ryan | 0.3 | Modify US vs. Non-US percentage table for 1113 Motion based on comments from A. Seguin (Delphi). |
| 31 | 3/30/2006 | Fletemeyer, Ryan | 0.4 | Discuss price down reference in GM Contract Rejection Motion with A. Seguin (Delphi). |
| 31 | 3/30/2006 | Fletemeyer, Ryan | 0.8 | Prepare a tie-out of Chanin plant data and GM Loss contract data and provide to B. Eichenlaub (Delphi). |
| 31 | 3/30/2006 | Fletemeyer, Ryan | 0.3 | Discuss 1999 and 2000 net income reference in GM Contract Rejection Motion with P. Brusate (Delphi). |
| 31 | 3/30/2006 | Fletemeyer, Ryan | 0.8 | Compare current R. Eisenberg Declaration to tie-out binder and prior draft. |
| 31 | 3/30/2006 | Fletemeyer, Ryan | 2.6 | Prepare tie-out binder and support for R. Eisenberg Declaration. |
| 31 | 3/30/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with R. Eisenberg (FTI), K. Kuby (FTI), and S. Karamanos (FTI) to discuss edits to R. Eisenberg Declaration. |
| 31 | 3/30/2006 | Fletemeyer, Ryan | 3.1 | Prepare tie-out binder and support for GM Loss Contract . |
| 31 | 3/30/2006 | Fletemeyer, Ryan | 0.4 | Discuss locations, headcount, and facility data in GM Contract Rejection Motion with J. Vitale (Delphi). |
| 31 | 3/30/2006 | Fletemeyer, Ryan | 0.7 | Compare final Sheehan Declaration draft to most recent GM loss contract draft. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/30/2006 | Fletemeyer, Ryan | 0.7 | Work with K. Kuby (FTI) and S. Karamanos (FTI) to discuss R. Eisenberg Declaration and GM Loss Contract Motion. |
| 44 | 3/30/2006 | Fletemeyer, Ryan | 0.7 | Review and distribute 3/24/06 weekly vendor motion tracking schedule. |
| 44 | 3/30/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with B. Pickering (Mesirow) and M. Cohen (Mesirow) to discuss XXX setoff documentation. |
| 44 | 3/30/2006 | Fletemeyer, Ryan | 0.4 | Prepare summary of Delphi cut-off on XXX shipments and distribute to Mesirow. |
| 44 | 3/30/2006 | Fletemeyer, Ryan | 0.5 | Review documents in labor data room for 1999-2003 primary US pension plans based on Mesirow request. |
| 44 | 3/30/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with B. Pickering (Mesirow) to discuss XXX setoff agreement and waivers. |
| 44 | 3/30/2006 | Fletemeyer, Ryan | 0.6 | Compare February Mesirow monthly financial package to UCC presentation and DIP Credit Agreement schedules. |
| 44 | 3/30/2006 | Fletemeyer, Ryan | 0.8 | Prepare February Mesirow monthly financial package. |
| 44 | 3/30/2006 | Fletemeyer, Ryan | 0.3 | Discuss 1999-2003 primary US pension plans with J. Vitale (Delphi). |
| 48 | 3/30/2006 | Fletemeyer, Ryan | 0.4 | Review Delphi cut-off analysis related to XXX shipments. |
| 38 | 3/30/2006 | Frankum, Adrian | 0.6 | Participate in call with B. Caruso (FTI) to discuss status of prepetition waiver reconciliation and status of reclamation claims Phase II process. |
| 38 | 3/30/2006 | Frankum, Adrian | 0.6 | Follow-up with T. McDonagh (FTI) and D. Fidler (Delphi) regarding wire applications and reclamations. |
| 38 | 3/30/2006 | Frankum, Adrian | 1.2 | Review reconciliations of wire payments for us in applying to open A/P. |
| 40 | 3/30/2006 | Frankum, Adrian | 0.8 | Work with L. Park (FTI) regarding amendments to SOAL and SOFA. |
| 40 | 3/30/2006 | Frankum, Adrian | 1.1 | Review current drafts of SOAL and SOFA amendments. |
| 44 | 3/30/2006 | Frankum, Adrian | 0.7 | Follow-up with Mesirow on various reclamation amendments. |
| 98 | 3/30/2006 | Frankum, Adrian | 0.6 | Review revised February fee statement draft. |
| 99 | 3/30/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 23 | 3/30/2006 | Gildersleeve, Ryan | 1.8 | Write database script to update claim information as received from KCC in data transfers. |
| 01 | 3/30/2006 | Guglielmo, James | 0.3 | Review of information provided to Alvarez & Marsal regarding transformation plan updates in January and February. |
| 44 | 3/30/2006 | Guglielmo, James | 0.8 | Review of XXX setoff data for Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 3/30/2006 | Guglielmo, James | 3.4 | Preparation and attendance at UCC meeting. |
| 44 | 3/30/2006 | Guglielmo, James | 0.5 | Research PBGC lien question for Mesirow with Delphi tax department. |
| 44 | 3/30/2006 | Guglielmo, James | 0.9 | Review of trial balance information provided to Mesirow for new elimination entry questions from Mesirow. |
| 44 | 3/30/2006 | Guglielmo, James | 0.6 | Discussion on FAS 87 valuation information available with Investor Relation personnel (Delphi). |
| 44 | 3/30/2006 | Guglielmo, James | 0.6 | Discussion with M. Wexler (Skadden) regarding Columbia lease facility review. |
| 98 | 3/30/2006 | Johnston, Cheryl | 2.0 | Continue review and format of March 2006 expense detail; correspond with various professionals regarding clarification on specific expenses. |
| 98 | 3/30/2006 | Johnston, Cheryl | 0.4 | Regenerate and review expense exhibits. |
| 98 | 3/30/2006 | Johnston, Cheryl | 0.5 | Reconcile write-offs and billed expenses. |
| 98 | 3/30/2006 | Johnston, Cheryl | 0.5 | Create Exhibit A. PDF all February 2006 fee statement exhibits and send to K. Schondelmeier (FTI) for package to be sent to R. Eisenberg (FTI) for review. |
| 98 | 3/30/2006 | Johnston, Cheryl | 0.4 | Generate and review query to ensure completeness of merge. |
| 98 | 3/30/2006 | Johnston, Cheryl | 0.4 | Download updated time detail file. Review and format for import into MS Access billing database. |
| 98 | 3/30/2006 | Johnston, Cheryl | 0.4 | Generate Exhibit C query. Convert Exhibit C query to MS Word. Incorporate summary by professional under respective task categories. |
| 98 | 3/30/2006 | Johnston, Cheryl | 0.3 | Download updated Excel expense file; review and format for incorporating into MS Access database. |
| 98 | 3/30/2006 | Johnston, Cheryl | 0.3 | Review expense detail main table to determine reason for difference in expense totals. Update write-off column to resolve difference. |
| 98 | 3/30/2006 | Johnston, Cheryl | 0.4 | Incorporate expense data into MS Access database; generate and review query results to ensure all expense detail properly merged. |
| 98 | 3/30/2006 | Johnston, Cheryl | 0.4 | Generate and review Exhibits B and D. |
| 31 | 3/30/2006 | Karamanos, Stacy | 0.6 | Follow up on open fluctuation questions regarding Wichita Falls with M. Bierline (Delphi) for Phase II Analysis. |
| 31 | 3/30/2006 | Karamanos, Stacy | 2.8 | Compile documents for reconciliation of Eisenberg declaration. |
| 31 | 3/30/2006 | Karamanos, Stacy | 0.8 | Review Saginaw Steering documentation with K. Kuby (FTI) for 2005 OI for Saginaw Steering. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/30/2006 | Karamanos, Stacy | 0.7 | Work with K. Kuby (FTI) and R. Fletemeyer (FTI) to discuss R. Eisenberg Declaration and GM Loss Contract Motion. |
| 31 | 3/30/2006 | Karamanos, Stacy | 0.6 | Follow up on open fluctuation questions regarding Flint Clusters with A. Vandenberg (Delphi) for Phase II Analysis. |
| 31 | 3/30/2006 | Karamanos, Stacy | 1.4 | Make final E&S changes to the GM Loss Contract Listing. |
| 31 | 3/30/2006 | Karamanos, Stacy | 0.6 | Work with S. Daniels (Delphi) to make final changes to the Loss Contract Analysis GM Contract listing for the five divisions. |
| 31 | 3/30/2006 | Karamanos, Stacy | 1.2 | Make final AHG changes to the GM Loss Contract Listing. |
| 31 | 3/30/2006 | Karamanos, Stacy | 1.1 | Make final E&C changes to the GM Loss Contract Listing. |
| 31 | 3/30/2006 | Karamanos, Stacy | 2.4 | Compile documents for reconciliation of Loss Contract Motion. |
| 31 | 3/30/2006 | Karamanos, Stacy | 0.4 | Follow up on open fluctuation questions regarding Control Heads with P. Curnutt (Delphi) for Phase II Analysis. |
| 31 | 3/30/2006 | Karamanos, Stacy | 1.1 | Review draft of Sheehan declaration. |
| 31 | 3/30/2006 | Karamanos, Stacy | 0.6 | Participate in call with R. Eisenberg (FTI), K. Kuby (FTI), and R. Fletemeyer (FTI) to discuss edits to R. Eisenberg Declaration. |
| 31 | 3/30/2006 | Kuby, Kevin | 0.9 | Review and investigate source data related to Company contract number rejection presentation slides. |
| 31 | 3/30/2006 | Kuby, Kevin | 0.7 | Work with R. Fletemeyer (FTI) and S. Karamanos (FTI) to discuss R. Eisenberg Declaration and GM Loss Contract Motion. |
| 31 | 3/30/2006 | Kuby, Kevin | 3.0 | Review draft Eisenberg declaration and incorporate additional language and edits. |
| 31 | 3/30/2006 | Kuby, Kevin | 0.7 | Investigate contract definitions for consideration of inclusion into Eisenberg affidavit. |
| 31 | 3/30/2006 | Kuby, Kevin | 1.9 | Review and augment the sales concentration analysis to be used to compare to data in other affidavits. |
| 31 | 3/30/2006 | Kuby, Kevin | 1.1 | Review R. Eisenberg's (FTI) edits to the Eisenberg declaration, modify as appropriate and ensure they are incorporated into current draft. |
| 31 | 3/30/2006 | Kuby, Kevin | 0.8 | Review Saginaw Steering documentation with S. Karamanos (FTI) to ensure that Sheehan and Eisenberg declarations showed consistency between 2005 OI for Saginaw Steering. |
| 31 | 3/30/2006 | Kuby, Kevin | 3.1 | Review and incorporate additional edits and language into the latest version of the contract rejection motion. |
| 31 | 3/30/2006 | Kuby, Kevin | 0.5 | Participate in conference call with R. Eisenberg (FTI), D. Shivakumar (Skadden) and multiple parties from Company regarding consistent treatment of plant-site data. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/30/2006 | Kuby, Kevin | 2.1 | Review and makes edit to draft of affidavit and rejection motions. |
| 31 | 3/30/2006 | Kuby, Kevin | 1.2 | Discuss with B. Eichenlaub (Delphi) regarding consistent treatment of data in the various motions and affidavits. |
| 31 | 3/30/2006 | Kuby, Kevin | 0.9 | Review various correspondence relating to loss contract motions and affidavits from Skadden. |
| 31 | 3/30/2006 | Kuby, Kevin | 0.5 | Participate in call with R. Eisenberg (FTI), R. Fletemeyer (FTI), and S. Karamanos (FTI) to discuss edits to R. Eisenberg Declaration. |
| 31 | 3/30/2006 | Kuby, Kevin | 0.8 | Investigate contract data request from R. Eisenberg (FTI). |
| 70 | 3/30/2006 | Marbury, Aaron | 2.9 | Review, analyze and edit training materials. |
| 70 | 3/30/2006 | Marbury, Aaron | 3.1 | Review and analyze call center database. |
| 99 | 3/30/2006 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 3/30/2006 | McDonagh, Timothy | 0.3 | Review purchase order for claim 283. |
| 38 | 3/30/2006 | McDonagh, Timothy | 0.6 | Follow-up with A. Frankum (FTI) and D. Fidler (Delphi) regarding wire applications and reclamations. |
| 38 | 3/30/2006 | McDonagh, Timothy | 0.3 | Participate in call with C. Smark (Delphi) to discuss the purchase order for claim 283. |
| 38 | 3/30/2006 | McDonagh, Timothy | 0.5 | Review amended supplier summary for claim 333 and meet with D. Barker (Delphi) to discuss changes to summary. |
| 38 | 3/30/2006 | McDonagh, Timothy | 0.4 | Review amended supplier summary for claim 606 and meet with K. Donaldson (Delphi) to discuss changes to summary. |
| 38 | 3/30/2006 | McDonagh, Timothy | 0.6 | Review legal implications of installing goods relating to claim 339. |
| 38 | 3/30/2006 | McDonagh, Timothy | 0.4 | Review possibility of claims 610 and 613 being paid under the XXX essential supplier agreement. |
| 38 | 3/30/2006 | McDonagh, Timothy | 0.4 | Update database for claim 606 with changes to price of inventory. |
| 38 | 3/30/2006 | McDonagh, Timothy | 0.3 | Participate in call with P. Dawson (Delphi) relating to setoffs and wire payments. |
| 38 | 3/30/2006 | McDonagh, Timothy | 0.5 | Review amended supplier summary for claim 811. |
| 38 | 3/30/2006 | McDonagh, Timothy | 0.4 | Participate in call with P. Dawson (Delphi) relating claim 283. |
| 38 | 3/30/2006 | McDonagh, Timothy | 0.6 | Create Reclamations Executive Report for 3/29/06. |
| 38 | 3/30/2006 | McDonagh, Timothy | 1.1 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/30/2006 | McDonagh, Timothy | 0.5 | Prepare inventory test results for claim 687 to be sent to supplier. |
| 38 | 3/30/2006 | McDonagh, Timothy | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 3/30/2006 | McDonagh, Timothy | 0.7 | Review inventory test results for claims 407, 729, and 687. |
| 23 | 3/30/2006 | Nathan, Robert | 1.6 | Create schedule person, master, and detail level data in CMS database for Customer Credits. |
| 40 | 3/30/2006 | Park, Ji Yon | 0.5 | Amend SoAL B2 exhibit for Delphi Connection Systems and Aspire. |
| 40 | 3/30/2006 | Park, Ji Yon | 0.8 | Participate in work session with A. Frankum (FTI) to review progress on SoFA, SoAL amendments. |
| 40 | 3/30/2006 | Park, Ji Yon | 0.7 | Compile SoFA/SoAL amendments in preparation for meeting with A. Frankum (FTI). |
| 40 | 3/30/2006 | Park, Ji Yon | 0.7 | Correspond with R. Graham (Delphi) in order to discuss cash accounts and to identify additional information needed. |
| 40 | 3/30/2006 | Park, Ji Yon | 0.5 | Meet with R. Graham (Delphi) in order to obtain additional documentation for cash accounts. |
| 40 | 3/30/2006 | Park, Ji Yon | 0.3 | Review outstanding issues on non joint-venture equity investments. |
| 70 | 3/30/2006 | Park, Ji Yon | 1.0 | Participate in call center training led by J. Robinson (FTI). |
| 70 | 3/30/2006 | Park, Ji Yon | 0.5 | Review press release materials in preparation for call center scheduled to open on 3/31/06. |
| 04 | 3/30/2006 | Pokrassa, Michael | 0.2 | Correspond with S. Karamanos (FTI) with regard to NA and GM revenue forecasts. |
| 04 | 3/30/2006 | Pokrassa, Michael | 0.2 | Correspond with J. Pritchett (Delphi) regarding working capital assumptions and business plan meetings with advisors. |
| 04 | 3/30/2006 | Pokrassa, Michael | 1.2 | Prepare detailed tracking system for the business plan scenarios. |
| 04 | 3/30/2006 | Pokrassa, Michael | 1.3 | Prepare updated financial outputs under various business plan scenarios and distributed to Delphi M&A group. |
| 04 | 3/30/2006 | Pokrassa, Michael | 0.3 | Review Board of Directors slides with regard to business plan forecasts. |
| 04 | 3/30/2006 | Pokrassa, Michael | 0.2 | Correspond with A. Emrikian (FTI) regarding business plan model update. |
| 04 | 3/30/2006 | Pokrassa, Michael | 0.4 | Discuss with T. Letchworth (Delphi) and S. Dana (FTI) regarding product line model information availability. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/30/2006 | Pokrassa, Michael | 0.3 | Meet with E. Dilland (Delphi) regarding business plan assumptions. |
| 04 | 3/30/2006 | Pokrassa, Michael | 0.2 | Discuss with J. Concannon (FTI) regarding attrition plan financial impacts. |
| 20 | 3/30/2006 | Pokrassa, Michael | 0.5 | Review declarations in support of a potential 1113 / 1114 motion, specifically with regard to business plan financial information. |
| 44 | 3/30/2006 | Pokrassa, Michael | 1.6 | Review UCC creditor presentations, with specific detailed reviews in regard to business plan financial analyses being presented. |
| 99 | 3/30/2006 | Pokrassa, Michael | 3.0 | Travel from Troy, MI to New York, NY. |
| 70 | 3/30/2006 | Robinson, Josh | 3.0 | Prepare call center reports and database in preparation for 1113 and 1114 announcement. |
| 70 | 3/30/2006 | Robinson, Josh | 2.0 | Assist E. Weber (FTI) in updating lead negotiator file for suppliers paid under foreign supplier motion for call center purposes. |
| 70 | 3/30/2006 | Robinson, Josh | 1.0 | Meet with L. Park, D. Swanson, M. Amico, E. Weber (all FTI) in order to prepare for call center announcement. |
| 99 | 3/30/2006 | Robinson, Josh | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 98 | 3/30/2006 | Schondelmeier, Kathryn | 0.4 | Compile and email all draft exhibits for the February fee statement to the fee statement team for further review. |
| 98 | 3/30/2006 | Schondelmeier, Kathryn | 0.9 | Make additional updates to Exhibits C and F of the February fee statement. |
| 98 | 3/30/2006 | Schondelmeier, Kathryn | 1.1 | Review the reconciliation between hours in the master fee file and hours in the original proforma. |
| 98 | 3/30/2006 | Schondelmeier, Kathryn | 1.8 | Incorporate updates to time detail from numerous professionals into the February fee file. |
| 98 | 3/30/2006 | Schondelmeier, Kathryn | 0.8 | Update the February expense exhibit for additional write-offs. |
| 31 | 3/30/2006 | Summers, Joseph | 0.7 | Participate in call with T. Behnke (FTI) regarding analysis of contracts by plant. |
| 40 | 3/30/2006 | Summers, Joseph | 0.8 | Provide DACOR transaction download for D. Bosquet (Delphi). |
| 40 | 3/30/2006 | Summers, Joseph | 0.4 | Participate in call with T. Behnke (FTI) to determine strategy for modifying DACOR tables and DACOR amendment for CDU flags. |
| 40 | 3/30/2006 | Summers, Joseph | 2.2 | Process changes to DACOR amendment file per company comments. |
| 40 | 3/30/2006 | Summers, Joseph | 1.2 | Investigate source of AP for DEOC for cause of number discrepancies. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 3/30/2006 | Summers, Joseph | 2.1 | Reconcile dollar amount of DACOR amendment file with schedules in Oracle. |
| 40 | 3/30/2006 | Summers, Joseph | 0.3 | Participate in call with T. Behnke (FTI) regarding amendment task list. |
| 40 | 3/30/2006 | Summers, Joseph | 1.1 | Participate in call regarding DACOR amendment file with D. Fidler, J. DeLuca, D. Unrue, P. Dawson (all Delphi) and T. Behnke (FTI). |
| 70 | 3/30/2006 | Swanson, David | 1.0 | Meet with L. Park, J. Robinson, M. Amico, E. Weber (all FTI) for call center training. |
| 70 | 3/30/2006 | Swanson, David | 0.5 | Read and review call center guidelines. |
| 99 | 3/30/2006 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 3/30/2006 | Tamm, Christopher | 1.7 | Review winddown template structure for discussions related to labor treatment in the portfolio analysis model. |
| 04 | 3/30/2006 | Tamm, Christopher | 1.1 | Update OldCo / NewCo and Sale / Winddown checks in the portfolio analysis model. |
| 04 | 3/30/2006 | Tamm, Christopher | 1.5 | Review portfolio analysis model formulas. |
| 04 | 3/30/2006 | Tamm, Christopher | 1.9 | Compare NewCo, OldCo - Asset Sale, and OldCo - Winddown outputs from the portfolio analysis model for HVAC to the T&I divisional submissions. |
| 28 | 3/30/2006 | Weber, Eric | 0.7 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 3/30/2006 | Weber, Eric | 0.5 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 3/30/2006 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of supplier Flupol by reviewing various databases and Internet research resources. |
| 28 | 3/30/2006 | Weber, Eric | 0.4 | Prepare approved supplier files for wire processing create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 70 | 3/30/2006 | Weber, Eric | 0.9 | Review 3/31/2006 anticipated press release and prepare for call center. |
| 70 | 3/30/2006 | Weber, Eric | 1.0 | Meet with L. Park, J. Robinson, M. Amico, D. Swanson (all FTI) for call center training. |
| 70 | 3/30/2006 | Weber, Eric | 2.0 | Work with J. Robinson (FTI) in updating lead negotiator file for suppliers paid under foreign supplier motion for call center purposes. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 3/30/2006 | Weber, Eric | 0.7 | Prepare Word authorization form, settlement agreement, and non-conforming justification summary for supplier XXX in conjunction with supplier's CAP request. |
| 77 | 3/30/2006 | Weber, Eric | 0.6 | Load remaining XXX contract data into Sharepoint database. |
| 77 | 3/30/2006 | Weber, Eric | 0.7 | Prepare preference analysis for supplier XXX in conjunction for supplier's request under the CAP motion. |
| 77 | 3/30/2006 | Weber, Eric | 0.5 | Prepare business case calculator for supplier XXX. |
| 77 | 3/30/2006 | Weber, Eric | 1.0 | Continue compiling data for XXX case via discussions with C. Brown (Delphi) and R. Oden (Delphi). |
| 22 | 3/30/2006 | Wehrle, David | 0.5 | Review issues related to wire room payments and reversal of division accruals with M. Olson and M. Hartley (both Callaway). |
| 28 | 3/30/2006 | Wehrle, David | 0.4 | Participate in Foreign Supplier review meeting with J. Stegner and C. Brown (all Delphi). |
| 28 | 3/30/2006 | Wehrle, David | 0.3 | Distribute weekly motion tracker and contract assumption report to Debtor personnel and Debtor professionals with comments. |
| 28 | 3/30/2006 | Wehrle, David | 0.6 | Participate in lienholder motion review meeting with J. Stegner, Y. Elissa, and C. Brown (all Delphi). |
| 44 | 3/30/2006 | Wehrle, David | 0.8 | Respond to questions from Mesirow regarding aluminum supply contract extension. |
| 44 | 3/30/2006 | Wehrle, David | 0.3 | Follow-up with B. Pickering (Mesirow) regarding whether UCC would be objecting to non-conforming contract assumption for XXX. |
| 44 | 3/30/2006 | Wehrle, David | 0.4 | Forward documents for non-conforming contract assumptions to Mesirow and Alvarez & Marsal with comments. |
| 70 | 3/30/2006 | Wehrle, David | 0.4 | Review draft Q&A and press releases to be used by supplier support center staff. |
| 75 | 3/30/2006 | Wehrle, David | 0.4 | Provide comments to C. Brown, Y. Elissa, and B. Sheardown (all Delphi) regarding XXX payment terms and pre- and post-petition liability distinction. |
| 77 | 3/30/2006 | Wehrle, David | 0.7 | Review documents supporting contract assumption for XXX and provide comments to N. Smith (Delphi). |
| 77 | 3/30/2006 | Wehrle, David | 0.6 | Review documents supporting contract assumption for XXX and provide comments to M. Olson (Callaway). |
| 77 | 3/30/2006 | Wehrle, David | 1.1 | Participate in contract assumption review meeting with J. Stegner, J. Hudson, and C. Brown (all Delphi). |
| 77 | 3/30/2006 | Wehrle, David | 0.5 | Review and edit documents supporting contract assumption for XXX and provide comments to L. Lundquist (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 3/30/2006 | Wehrle, David | 0.4 | Review documents supporting contract assumption for XXX and provide comments to J. Ruhm (Callaway). |
| 77 | 3/30/2006 | Wehrle, David | 0.3 | Discuss with B. Caruso (FTI) regarding upcoming CAP candidates. |
| 77 | 3/30/2006 | Wehrle, David | 0.9 | Review documents supporting contract assumption for XXX and provide comments to J. Stone (Delphi). |
| 77 | 3/30/2006 | Wehrle, David | 0.4 | Review documents supporting contract assumption for XXX and provide comments to J. Ruhm (Callaway). |
| 77 | 3/30/2006 | Wehrle, David | 0.8 | Review and edit documents supporting contract assumption for XXX and provide comments to C. Brown (Delphi). |
| 38 | 3/30/2006 | Wu, Christine | 0.5 | Review amended supplier summary for Claim 245 and discuss with D. Barker (Delphi). |
| 38 | 3/30/2006 | Wu, Christine | 0.4 | Review amended supplier summary for Claim 811. |
| 38 | 3/30/2006 | Wu, Christine | 0.2 | Prepare claims status by case manager report as of 3/29/06. |
| 38 | 3/30/2006 | Wu, Christine | 0.6 | Review amended supplier summary for Claim 423 and discuss with M. Maxwell (Delphi). |
| 38 | 3/30/2006 | Wu, Christine | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 3/30/2006 | Wu, Christine | 0.6 | Review amended supplier summary for Claim 706 and discuss with T. Hinton (Delphi). |
| 38 | 3/30/2006 | Wu, Christine | 0.5 | Discuss inventory results and supplier summary with supplier of Claim 469. |
| 38 | 3/30/2006 | Wu, Christine | 0.7 | Update escalation log as of 3/29/06. |
| 38 | 3/30/2006 | Wu, Christine | 0.5 | Discuss inventory results and reclamation motion with supplier of Claim 398. |
| 38 | 3/30/2006 | Wu, Christine | 0.3 | Review amended supplier summary for Claim 606. |
| 38 | 3/30/2006 | Wu, Christine | 0.8 | Prepare 3/29/06 minutes from Weekly Reclamations Review Meeting. |
| 38 | 3/30/2006 | Wu, Christine | 0.5 | Review amended supplier summary for Claim 73 and discuss with D. Barker (Delphi). |
| 38 | 3/30/2006 | Wu, Christine | 0.5 | Review amended supplier summary for Claim 352 and discuss with N. Brown (Delphi). |
| 38 | 3/30/2006 | Wu, Christine | 0.4 | Review amended supplier summary for Claim 582. |
| 38 | 3/30/2006 | Wu, Christine | 0.8 | Revise talking points to include information relating to testing results and inventory testing. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 70 | 3/31/2006 | Amico, Marc | 2.6 | Read and analyze recent Company press releases to gain additional information for potential vendor calls. |
| 70 | 3/31/2006 | Amico, Marc | 2.6 | Record vendor information and nature of call for any supplier that had additional inquiries. |
| 70 | 3/31/2006 | Amico, Marc | 2.8 | Respond to calls from vendors inquiring about the status of their business relationships due to recent Company press releases. |
| 99 | 3/31/2006 | Amico, Marc | 3.0 | Travel from Detroit, MI to New York, NY. |
| 23 | 3/31/2006 | Behnke, Thomas | 1.0 | Participate in call with D. Unrue (Delphi) regarding claims and schedules background to establish a claims reconciliation process. |
| 40 | 3/31/2006 | Behnke, Thomas | 1.8 | Coordinate various tasks relating to schedule amendments including review of additional amendment requests, review of Colorado AP revision, draft note regarding Catalyst contracts. |
| 40 | 3/31/2006 | Behnke, Thomas | 0.5 | Review revised amended schedules. |
| 40 | 3/31/2006 | Behnke, Thomas | 0.4 | Review request for disputing AP schedules for Mechatronics. Includes call with J. DeLuca (Delphi) and draft response. |
| 40 | 3/31/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Summers (FTI) regarding status of amendments. |
| 40 | 3/31/2006 | Behnke, Thomas | 0.4 | Review and comment on presentation to J. Sheehan (Delphi) regarding status of amendment and claim process. |
| 40 | 3/31/2006 | Behnke, Thomas | 1.0 | Review and compare Catalyst contracts to determine if amendment is required. |
| 22 | 3/31/2006 | Caruso, Robert | 0.5 | Participate in call with A. Frankum (FTI) regarding wire application issues and policies. |
| 04 | 3/31/2006 | Concannon, Joseph | 0.2 | Discuss with M. Pokrassa (FTI) regarding business plan modeling. |
| 04 | 3/31/2006 | Concannon, Joseph | 2.8 | Revise analysis detailing the DSO, DPO, and Inventory turnover for the US and ROW for purposes of the portfolio analysis model based on additional comments and suggestions received from R. Talib (Delphi) and D. Buriko (Delphi). |
| 04 | 3/31/2006 | Concannon, Joseph | 2.3 | Continue linking each of the 40 copies of the GMNA summary tab to the source data file in a prototype of the product line model to determine the ability of Excel to handle that type of activity. |
| 44 | 3/31/2006 | Concannon, Joseph | 0.7 | Research a question related to the priority of the PBGC liens received from Mesirow. |
| 99 | 3/31/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 04 | 3/31/2006 | Dana, Steven | 0.5 | Review T. Letchworth's (Delphi) adjustments to budget files supporting the product line P & L model. |

**Page 210 of 218**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/31/2006 | Dana, Steven | 0.6 | Review T. Letchworth's (Delphi) elimination matrix prepared to support the balance sheet of the product line model. |
| 04 | 3/31/2006 | Dana, Steven | 1.1 | Integrate allocation of selling general and administrative savings transformation overlay into the Product Line P&L model. |
| 04 | 3/31/2006 | Dana, Steven | 0.6 | Revise structure to include additional overlays. |
| 04 | 3/31/2006 | Dana, Steven | 0.2 | Meet with M. Pokrassa (FTI) regarding business plan modeling. |
| 04 | 3/31/2006 | Dana, Steven | 1.1 | Integrate product line allocation of incremental incentive compensation transformation overlay into the Product Line P&L model. |
| 20 | 3/31/2006 | Dana, Steven | 0.4 | Review memo prepared by R. Eisenberg (FTI) to team regarding the 1113/1114 motion. |
| 01 | 3/31/2006 | Eisenberg, Randall | 0.5 | Review various correspondence regarding Transformation Plan and respond with comments. |
| 01 | 3/31/2006 | Eisenberg, Randall | 0.4 | Discuss with J. Guglielmo (FTI) regarding Transformation Plan. |
| 04 | 3/31/2006 | Eisenberg, Randall | 0.6 | Participate in call with B. Shaw and J. Pritchett (both Delphi) regarding due diligence meeting with various advisors on model scenario. |
| 04 | 3/31/2006 | Eisenberg, Randall | 0.4 | Discuss with S. King (FTI) regarding Treasury, modeling and claims. |
| 31 | 3/31/2006 | Eisenberg, Randall | 0.3 | Review Supplemental Affidavit and provide comments. |
| 31 | 3/31/2006 | Eisenberg, Randall | 1.2 | Review final draft of Declaration on Loss Contracts and execute. |
| 98 | 3/31/2006 | Eisenberg, Randall | 0.2 | Participate in call with A. Frankum (FTI) regarding the February fee statement and timing issues. |
| 31 | 3/31/2006 | Fletemeyer, Ryan | 0.7 | Compare updated R. Eisenberg Declaration to prior draft. |
| 31 | 3/31/2006 | Fletemeyer, Ryan | 0.8 | Review final draft of GM Loss Contract Motion. |
| 31 | 3/31/2006 | Fletemeyer, Ryan | 0.9 | Compare current GM Loss Contract to tie-out binder and prior draft. |
| 31 | 3/31/2006 | Fletemeyer, Ryan | 0.5 | Review final draft of R. Eisenberg Declaration. |
| 44 | 3/31/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with N. Berger (Togut) to discuss status of XXX setoff approval. |
| 44 | 3/31/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with M. Cohen (Mesirow) to discuss status of XXX setoff. |
| 44 | 3/31/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss new Mesirow requests. |
| 48 | 3/31/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with C. Comerford (Delphi) to discuss status of XXX setoffs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/31/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 22 | 3/31/2006 | Frankum, Adrian | 0.5 | Participate in call with B. Caruso (FTI) regarding wire application issues and policies. |
| 25 | 3/31/2006 | Frankum, Adrian | 1.6 | Review various motions and court pleadings. |
| 40 | 3/31/2006 | Frankum, Adrian | 0.9 | Review current versions of SOA amendments. |
| 44 | 3/31/2006 | Frankum, Adrian | 0.7 | Prepare for and hold call with B. Pickering (Mesirow) regarding amended reclamation claims and the reclamations protocol. |
| 44 | 3/31/2006 | Frankum, Adrian | 0.8 | Review XXX claim and hold call with M. Michelli (Skadden) regarding NEC and the progress with the UCC on the reclamations protocol. |
| 98 | 3/31/2006 | Frankum, Adrian | 0.2 | Participate in call with R. Eisenberg (FTI) regarding the February fee statement and timing issues. |
| 98 | 3/31/2006 | Frankum, Adrian | 0.8 | Conduct final review of February fee statement exhibits. |
| 01 | 3/31/2006 | Guglielmo, James | 0.4 | Discuss with R. Eisenberg (FTI) regarding Transformation Plan for purposes of presentation to Alvarez & Marsal. |
| 01 | 3/31/2006 | Guglielmo, James | 0.6 | Review previous presentations to prepetition lenders and DIP lenders in preparation for discussion with Alvarez & Marsal. |
| 01 | 3/31/2006 | Guglielmo, James | 0.5 | Call with T. Krause (Delphi) regarding information and content of transformation data provided to Alvarez & Marsal. |
| 01 | 3/31/2006 | Guglielmo, James | 1.2 | Develop draft presentation for Alvarez & Marsal on transformation plan update. |
| 04 | 3/31/2006 | Guglielmo, James | 0.2 | Discuss with M. Pokrassa (FTI) regarding EBITDAR calculations. |
| 44 | 3/31/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) to discuss new Mesirow requests. |
| 44 | 3/31/2006 | Guglielmo, James | 0.7 | Participate in call with A. Parks (Mesirow) on new requests related to PBGC liens and foreign assets. |
| 99 | 3/31/2006 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 98 | 3/31/2006 | Johnston, Cheryl | 0.5 | Continue review and format of March 2006 expense detail. |
| 98 | 3/31/2006 | Johnston, Cheryl | 0.8 | Continue download, review and reconciliation of recently received time detail; send to K. Schondelmeier (FTI) for incorporation into March master billing file. |
| 98 | 3/31/2006 | Johnston, Cheryl | 0.3 | Generate updated proformas for March 2006; download into Excel format and consolidate detail for both codes. |
| 98 | 3/31/2006 | Johnston, Cheryl | 0.3 | Generate pivot tables summarizing hours and fees by professional. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 3/31/2006 | Johnston, Cheryl | 0.5 | Continue to correspond via email with various professionals regarding time and expense detail. |
| 99 | 3/31/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 04 | 3/31/2006 | King, Scott | 0.4 | Discuss with R. Eisenberg (FTI) regarding Treasury, modeling and claims. |
| 31 | 3/31/2006 | Kuby, Kevin | 3.4 | Review Project Management version of loss contract motion and provide edits to Skadden. |
| 31 | 3/31/2006 | Kuby, Kevin | 1.6 | Review John Sheehan affidavit to ensure consistency with loss contract motions. |
| 31 | 3/31/2006 | Kuby, Kevin | 2.4 | Review Phase II data set and ensure consistent application of data to the motions and affidavits. |
| 31 | 3/31/2006 | Kuby, Kevin | 2.7 | Review current version of R. Eisenberg declaration and provide edits to Skadden. |
| 99 | 3/31/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 70 | 3/31/2006 | Marbury, Aaron | 3.0 | Provide back-up to Debtor personnel to field suppliers calls anticipated following filing of motions and press releases. |
| 70 | 3/31/2006 | Marbury, Aaron | 2.1 | Continue to monitor phone lines and update supplier database as needed. |
| 70 | 3/31/2006 | Marbury, Aaron | 2.5 | Monitor phone lines and update supplier database as needed. |
| 70 | 3/31/2006 | Marbury, Aaron | 1.4 | Review Q&A and press releases related to 1113/1114 motions, product line restructuring, employee actions and GM contracts in order to respond to suppliers questions. |
| 99 | 3/31/2006 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 3/31/2006 | McDonagh, Timothy | 0.3 | Review amended supplier summary for claim 73 and meet with D. Barker (Delphi) to discuss changes to summary. |
| 38 | 3/31/2006 | McDonagh, Timothy | 0.4 | Review amended supplier summary for claim 245 and meet with D. Barker (Delphi) to discuss changes to summary. |
| 38 | 3/31/2006 | McDonagh, Timothy | 0.4 | Reassign open claims due to the change in personnel. |
| 38 | 3/31/2006 | McDonagh, Timothy | 0.3 | Review amended supplier summary for claim 333 and meet with D. Barker (Delphi) to discuss changes to summary. |
| 38 | 3/31/2006 | McDonagh, Timothy | 0.2 | Review amended statement of reclamation for claim 38. |
| 38 | 3/31/2006 | McDonagh, Timothy | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 3/31/2006 | McDonagh, Timothy | 0.5 | Review case managers weekly updates of open claims. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/31/2006 | McDonagh, Timothy | 0.9 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 3/31/2006 | McDonagh, Timothy | 0.2 | Update weekly closed claims list for distribution to Delphi executives. |
| 38 | 3/31/2006 | McDonagh, Timothy | 0.5 | Create Reclamations Executive Report for 3/30/06. |
| 38 | 3/31/2006 | McDonagh, Timothy | 0.7 | Review various amended supplier summaries. |
| 99 | 3/31/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 77 | 3/31/2006 | Panoff, Christopher | 1.0 | Correspond with case managers to process payment documents and get status updates. |
| 38 | 3/31/2006 | Park, Ji Yon | 0.4 | Update claims 277-284 in the database in preparation for Phase II analysis. |
| 40 | 3/31/2006 | Park, Ji Yon | 0.5 | Update SoAL B2 exhibit documents in preparation for submission of amendments. |
| 40 | 3/31/2006 | Park, Ji Yon | 0.5 | Amend SoAL B2 exhibit for DAS LLC. |
| 40 | 3/31/2006 | Park, Ji Yon | 0.3 | Update DAS LLC's joint venture investment in SoFA 3b.3 exhibit. |
| 40 | 3/31/2006 | Park, Ji Yon | 0.3 | Research scheduling of notes receivable between Delphi Corp and Luxembourg in SoAL. |
| 70 | 3/31/2006 | Park, Ji Yon | 2.2 | Continue to oversee call center set up in response to 1113 and 1114 press release in order to answer vendor inquiries. |
| 70 | 3/31/2006 | Park, Ji Yon | 0.2 | Log vendor communication into the contact log set up to track incoming calls at the call center. |
| 70 | 3/31/2006 | Park, Ji Yon | 1.3 | Review Delphi press release materials regarding the Company's filing of 1113 and 1114 motions in preparation for call center. |
| 70 | 3/31/2006 | Park, Ji Yon | 2.3 | Oversee call center set up in response to 1113 and 1114 press release in order to answer vendor inquiries. |
| 99 | 3/31/2006 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 3/31/2006 | Pokrassa, Michael | 0.2 | Discuss with J. Guglielmo (FTI) regarding EBITDAR calculations. |
| 04 | 3/31/2006 | Pokrassa, Michael | 0.3 | Review Delphi transformation announcements and references to any potential business plan assumptions. |
| 04 | 3/31/2006 | Pokrassa, Michael | 0.2 | Discuss with J. Concannon (FTI) regarding business plan modeling. |
| 04 | 3/31/2006 | Pokrassa, Michael | 0.5 | Review various business model assumptions and supporting detail. |
| 04 | 3/31/2006 | Pokrassa, Michael | 0.2 | Meet with S. Dana (FTI) regarding business plan modeling. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 3/31/2006 | Pokrassa, Michael | 0.1 | Correspond with J. Pritchett (Delphi) regarding working capital assumptions. |
| 04 | 3/31/2006 | Pokrassa, Michael | 0.4 | Review GM and Delphi working capital analyses. |
| 04 | 3/31/2006 | Pokrassa, Michael | 0.5 | Review previous business plan scenario summary documents for meetings with advisors. |
| 20 | 3/31/2006 | Pokrassa, Michael | 0.2 | Review and respond to correspondence regarding meetings with advisors. |
| 70 | 3/31/2006 | Robinson, Josh | 2.3 | Review Q&A and press releases related to 1113/1114 motions, product line restructuring, employee actions and GM contracts in order to respond to suppliers questions. |
| 70 | 3/31/2006 | Robinson, Josh | 2.6 | Monitor phone lines and update supplier database as needed. |
| 70 | 3/31/2006 | Robinson, Josh | 1.1 | Provide back-up to Debtor personnel to field suppliers calls anticipated following filing of 1113/1114 motions and press releases. |
| 99 | 3/31/2006 | Robinson, Josh | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 98 | 3/31/2006 | Schondelmeier, Kathryn | 1.3 | Contact professionals to get clarification on certain time descriptions and task codes used for the February fee statement. |
| 98 | 3/31/2006 | Schondelmeier, Kathryn | 0.9 | Check mathematical accuracy of fee statement and ensure that billable amounts in the February fee statement are consistent between all exhibits. |
| 98 | 3/31/2006 | Schondelmeier, Kathryn | 0.7 | Draft email and distribute all updated February fee statement documents to C. Johnston (FTI) to allow for generation of final fee statement exhibits. |
| 98 | 3/31/2006 | Schondelmeier, Kathryn | 0.4 | Draft email and distribute all updated February fee statement exhibits and working documents to A. Frankum (FTI) for final review. |
| 98 | 3/31/2006 | Schondelmeier, Kathryn | 1.8 | Review and examine time detail for the second fifteen days of March for professional names H through K. |
| 98 | 3/31/2006 | Schondelmeier, Kathryn | 1.4 | Continue to review and examine time detail for the second fifteen days of March for professional names H through K. |
| 40 | 3/31/2006 | Shah, Sanket | 1.5 | Amend Delphi Environmental data with scheduled data and address updates. |
| 40 | 3/31/2006 | Shah, Sanket | 1.5 | Amend Schedule F's to $0 for Delphi Holdings Luxembourg including making invoice updates and adjustments. |
| 40 | 3/31/2006 | Shah, Sanket | 1.1 | Adjust invoice data for Delphi Medical Texas to equal proper amounts per M. Butauski (Delphi). |
| 40 | 3/31/2006 | Shah, Sanket | 0.9 | Update Delco Electronics Overseas Corporation data and amendments for Schedule F's. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/31/2006 | Summers, Joseph | 1.7 | Investigate source files of GM contracts to see if we can extract what plant is a party to the contract. |
| 40 | 3/31/2006 | Summers, Joseph | 1.2 | Identify and update manual moves between debtors based on company knowledge of vendors business. |
| 40 | 3/31/2006 | Summers, Joseph | 1.4 | Process Offshore contract amendment and create schedule exhibit. |
| 40 | 3/31/2006 | Summers, Joseph | 2.3 | Process changes to Diesel AP.  Includes adjusting existing amendments and creating new amendments as needed. |
| 40 | 3/31/2006 | Summers, Joseph | 1.4 | Create schedule F exhibits for employee codefendants April amendments. |
| 40 | 3/31/2006 | Summers, Joseph | 0.2 | Participate in call with T. Behnke (FTI) regarding status of amendments. |
| 70 | 3/31/2006 | Swanson, David | 2.5 | Continue to monitor phone lines and update supplier database as needed. |
| 70 | 3/31/2006 | Swanson, David | 3.0 | Provide back-up to Debtor personnel to field suppliers calls anticipated following filing of motions and press releases. |
| 70 | 3/31/2006 | Swanson, David | 2.0 | Monitor phone lines and update supplier database as needed. |
| 99 | 3/31/2006 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 28 | 3/31/2006 | Weber, Eric | 0.8 | Prepare "Foreign Summary Final" and "Que List, Closed, Paid, Pay" summary reports for Delphi management review. |
| 28 | 3/31/2006 | Weber, Eric | 0.8 | Reconcile XXX remaining outstanding balance via discussions with M. Bauman (Delphi) and J. Riedy (Delphi). |
| 28 | 3/31/2006 | Weber, Eric | 1.6 | Prepare "pending foreign supplier" summary document identifying commodity, lead negotiator and divisions for all pending foreign supplier cases. |
| 70 | 3/31/2006 | Weber, Eric | 0.7 | Review queues within supplier support center database in order to identify and close out any open issues. |
| 70 | 3/31/2006 | Weber, Eric | 1.4 | Train call center staff by addressing questions and concerns regarding 3/31/2006 reorganization press release. |
| 77 | 3/31/2006 | Weber, Eric | 0.8 | Revise Sharepoint data for supplier XXX. |
| 77 | 3/31/2006 | Weber, Eric | 1.3 | Revise settlement agreement, payment authorization form, contract template, non-conforming summary, and business case calculator for supplier XXX. |
| 77 | 3/31/2006 | Weber, Eric | 0.7 | Review documentation and training material in preparation of taking calls in call center associated with 3/31/2006 press release. |
| 77 | 3/31/2006 | Weber, Eric | 0.7 | Present XXX case to internal Delphi CAP review committee. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 3/31/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 3/31/2006 | Wehrle, David | 0.7 | Review correspondence and reclamation statistics for XXX request for payment under lienholder and reclamation motions. |
| 28 | 3/31/2006 | Wehrle, David | 0.4 | Review lienholder motion case listing and request status of XXX, a contract assumption candidate. |
| 44 | 3/31/2006 | Wehrle, David | 0.7 | Respond to questions from Alvarez & Marsal relating to non-conforming contract assumption for XXX. |
| 44 | 3/31/2006 | Wehrle, David | 0.6 | Respond to questions from Alvarez & Marsal relating to non-conforming contract assumption for XXX. |
| 70 | 3/31/2006 | Wehrle, David | 1.1 | Review preparations for restart of call center and monitor call activity and discuss weekend operations with J. Stegner (Delphi). |
| 75 | 3/31/2006 | Wehrle, David | 0.5 | Review communication materials related to 1113/1114 motion, plant and personnel actions, and GM contracts. |
| 75 | 3/31/2006 | Wehrle, David | 0.7 | Participate in Global Supply Management meeting with D. Blackburn, N. Smith, M. Rowe, K. Smith, J. Stegner, and division staff (all Delphi) to discuss supplier reaction to press releases. |
| 75 | 3/31/2006 | Wehrle, David | 0.4 | Discuss actual supplier performance and 2006 forecast with J. Stegner (Delphi). |
| 77 | 3/31/2006 | Wehrle, David | 0.6 | Discuss pending contract assumption and prefunded supplier preference waiver cases with D. Blackburn (Delphi). |
| 77 | 3/31/2006 | Wehrle, David | 0.4 | Review open contract assumption cases, scheduled presentations, and work assignments and discuss with N. Smith (Delphi). |
| 77 | 3/31/2006 | Wehrle, David | 0.7 | Participate in contract assumption review meeting with C. Brown, J. Stegner, and J. Hudson (all Delphi) for non-conforming supplier, XXX. |
| 77 | 3/31/2006 | Wehrle, David | 0.6 | Correspond with D. DeRonne (Delphi) regarding terms of non-conforming contract assumption and completion of supporting documents. |
| 99 | 3/31/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 3/31/2006 | Wu, Christine | 0.8 | Review amended supplier summary for Claim 623 and discuss with N. Brown (Delphi). |
| 38 | 3/31/2006 | Wu, Christine | 0.7 | Revise amended supplier summary template and work instructions. |
| 38 | 3/31/2006 | Wu, Christine | 0.2 | Discuss with K. Donaldson (Delphi) revisions to amended supplier summary for Claims 811 and 606. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MARCH 1, 2006 THROUGH MARCH 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 3/31/2006 | Wu, Christine | 1.2 | Assist various reclamation case managers on responses to suppliers, review of database sheet, anticipation of supplier inquiries and explanation of testing process. |
| 38 | 3/31/2006 | Wu, Christine | 0.4 | Review amended supplier summary for Claim 667. |
| 38 | 3/31/2006 | Wu, Christine | 0.5 | Discuss amended supplier summary for Claim 582 with T. Corbin (Delphi). |
| 38 | 3/31/2006 | Wu, Christine | 1.0 | Review amended supplier summary for Claim 61, analyze testing results and discuss with N. Brown (Delphi). |
| 38 | 3/31/2006 | Wu, Christine | 0.5 | Review and revise amended supplier summary for claims 73 and 245. |
| 38 | 3/31/2006 | Wu, Christine | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 3/31/2006 | Wu, Christine | 0.1 | Prepare claims status by case manager report as of 3/30/06. |
| 99 | 3/31/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to Newark, NJ. |

| | | **Grand Total** | **3,850.0** | |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 3/27/2006 | Smalstig, David | 1.0 | Participate in initial discussion on cockpit divestitures and background information. |
| 80 | 3/28/2006 | Smalstig, David | 0.6 | Review files for cockpit division, pre sell-side diligence. |
| 80 | 3/28/2006 | Smalstig, David | 0.9 | Research AHG contact information, team composite, presentation for sell-side diligence of cockpit segment. |
| 80 | 3/28/2006 | Smalstig, David | 0.4 | Review time and expense reporting guidelines for sell-side diligence project. |
| 20 | 4/1/2006 | Eisenberg, Randall | 0.9 | Review and follow up on information requests regarding UAW and respond to T. Jerman (O'Melveny). |
| 44 | 4/1/2006 | Eisenberg, Randall | 0.6 | Participate in discussion with L. Slezinger (Mesirow) regarding Booz Allen engagement letter & Buck actuarial requests. |
| 99 | 4/2/2006 | Amico, Marc | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 4/2/2006 | Marbury, Aaron | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 4/2/2006 | Park, Ji Yon | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 4/2/2006 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 70 | 4/3/2006 | Amico, Marc | 1.1 | Provide back-up to Debtor personnel to field suppliers calls anticipated following filing of motions and press releases on March 31. |
| 70 | 4/3/2006 | Amico, Marc | 2.1 | Monitor phone lines and update supplier database as needed. |
| 70 | 4/3/2006 | Amico, Marc | 1.3 | Continue to monitor phone lines and update supplier database as needed. |
| 99 | 4/3/2006 | Amico, Marc | 3.0 | Travel from Detroit, MI to New York, NY. |
| 40 | 4/3/2006 | Behnke, Thomas | 0.3 | Participate in calls with J. DeLuca (Delphi) regarding DACOR adjustments. |
| 40 | 4/3/2006 | Behnke, Thomas | 0.5 | Draft notes regarding status of amendment and DACOR adjustments. |
| 40 | 4/3/2006 | Behnke, Thomas | 1.8 | Coordinate amendment process including follow-up regarding subsidiary A/P data, research regarding cross charge and possible amendment and review revised drafts. |
| 40 | 4/3/2006 | Behnke, Thomas | 0.4 | Research requested changes for ASEC amendment. |
| 40 | 4/3/2006 | Behnke, Thomas | 0.8 | Draft matrix of debtors with amendments and source of change. |
| 40 | 4/3/2006 | Behnke, Thomas | 0.5 | Discuss with J. Summers (FTI) regarding status of amendment tasks. |
| 40 | 4/3/2006 | Behnke, Thomas | 0.3 | Participate in call with A. Frankum (FTI) regarding SOFA/SOAL amendments. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/3/2006 | Behnke, Thomas | 0.5 | Research inquiry by Mechatronic regarding AP amendment and participate in call with N. Luna (Delphi) regarding request. |
| 99 | 4/3/2006 | Behnke, Thomas | 2.0 | Travel from Houston, TX to Dallas, TX. |
| 04 | 4/3/2006 | Concannon, Joseph | 2.1 | Continue testing of the product line model to determine the ability of Excel to handle changes in an efficient manner. |
| 04 | 4/3/2006 | Concannon, Joseph | 0.5 | Respond to requests received from S. Biegert (Delphi) regarding regional working capital metrics. |
| 44 | 4/3/2006 | Concannon, Joseph | 0.4 | Work with R. Fletemeyer (FTI) to review consolidating journal vouchers, legal entities, and other Mesirow questions. |
| 44 | 4/3/2006 | Concannon, Joseph | 1.5 | Research questions received from Mesirow via discussions with R. Reimink (Delphi) and S. Medina (Delphi). |
| 99 | 4/3/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 04 | 4/3/2006 | Dana, Steven | 1.7 | Integrate Selling General and Administrative transformation overlay into the Product Line P & L model. |
| 04 | 4/3/2006 | Dana, Steven | 1.2 | Integrate Salaried Healthcare impact transformation overlay into the Product Line P & L model. |
| 04 | 4/3/2006 | Dana, Steven | 0.5 | Meet with T. Letchworth (Delphi) and A. Emrikian (FTI), and E. Dilland (Delphi) regarding the Product Line model status and next steps. |
| 04 | 4/3/2006 | Dana, Steven | 0.6 | Meet with T. Letchworth (Delphi) and A. Emrikian (FTI) to walk though the Portfolio Analysis model prototype. |
| 04 | 4/3/2006 | Dana, Steven | 0.9 | Integrate non-cash worker's compensation and EDB one-time charge transformation overlay into the Product Line P & L model. |
| 04 | 4/3/2006 | Dana, Steven | 1.4 | Integrate U.S. Hourly Buydown/Severance/Relocation transformation overlay into the Product Line P & L model. |
| 04 | 4/3/2006 | Dana, Steven | 1.2 | Integrate Direct Indirect Outsourcing Costs transformation overlay into the Product Line P & L model. |
| 99 | 4/3/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 01 | 4/3/2006 | Eisenberg, Randall | 0.6 | Review information to be provided to Alvarez regarding transformation plan. |
| 20 | 4/3/2006 | Eisenberg, Randall | 2.1 | Coordinate information to be provided to Buck with regards to the Labor Attrition Motion and provide e-mail. |
| 20 | 4/3/2006 | Eisenberg, Randall | 1.5 | Participate in labor strategy meeting with labor team and advisors. |
| 34 | 4/3/2006 | Eisenberg, Randall | 2.2 | Participate in the DTM meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/3/2006 | Eisenberg, Randall | 0.4 | Discuss meeting to be held with various advisors on projections with A. Emrikian and M. Pokrassa (both FTI). |
| 97 | 4/3/2006 | Eisenberg, Randall | 0.8 | Discuss staffing of various projects with A. Frankum (FTI). |
| 97 | 4/3/2006 | Eisenberg, Randall | 0.5 | Review staffing plan for modeling efforts with A. Emrikian (FTI). |
| 98 | 4/3/2006 | Eisenberg, Randall | 0.3 | Review final draft of February Fee Statement. |
| 99 | 4/3/2006 | Eisenberg, Randall | 3.0 | Travel from Westchester, NY to Detroit, MI. |
| 04 | 4/3/2006 | Emrikian, Armen | 0.3 | Meet with M. Pokrassa (FTI) regarding business plan summary document. |
| 04 | 4/3/2006 | Emrikian, Armen | 0.6 | Meet with T. Letchworth (Delphi) and S. Dana (FTI) to walk though the Portfolio Analysis model prototype. |
| 04 | 4/3/2006 | Emrikian, Armen | 0.4 | Participate in conference call with B. Shaw (Rothschild), J. Pritchett (Delphi) and M. Pokrassa (FTI) regarding business plan summary document. |
| 04 | 4/3/2006 | Emrikian, Armen | 0.5 | Meet with T. Letchworth (Delphi) and M. Pokrassa (FTI), and E. Dilland (Delphi) regarding the Product Line model status and next steps. |
| 04 | 4/3/2006 | Emrikian, Armen | 0.5 | Develop weekly modeling workplan. |
| 05 | 4/3/2006 | Emrikian, Armen | 1.1 | Develop list of 2007 - 2011 budgeting issues which impact the product line models. |
| 32 | 4/3/2006 | Emrikian, Armen | 2.0 | Update working capital analysis for upcoming call with GM to discuss the same. |
| 44 | 4/3/2006 | Emrikian, Armen | 0.6 | Review content developed by M. Pokrassa (FTI) for discussion at meeting with financial advisors regarding the business plan model. |
| 44 | 4/3/2006 | Emrikian, Armen | 0.4 | Meet with M. Pokrassa (FTI) and R. Eisenberg (FTI) regarding meetings with advisors on business plan scenarios. |
| 97 | 4/3/2006 | Emrikian, Armen | 0.7 | Develop April budget for code 04. |
| 97 | 4/3/2006 | Emrikian, Armen | 0.5 | Discuss April budget and staffing for code 04 with R. Eisenberg (FTI). |
| 99 | 4/3/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 34 | 4/3/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with Skadden to discuss weekly case updates and case filings. |
| 44 | 4/3/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with C. Danz (Skadden) to discuss Columbia, TN lease to respond to Mesirow questions. |
| 44 | 4/3/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with B. Pickering (Mesirow) to discuss XXX setoff. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/3/2006 | Fletemeyer, Ryan | 0.4 | Discuss Columbia, TN lease with J. Beaudoen (Delphi) and H. Lu (Delphi) to respond to Mesirow questions. |
| 44 | 4/3/2006 | Fletemeyer, Ryan | 0.4 | Review Columbia, TN lease documents provided by J. Beaudoen (Delphi) to respond to Mesirow questions. |
| 44 | 4/3/2006 | Fletemeyer, Ryan | 0.8 | Participate in call with J. Guglielmo (FTI) to discuss Columbia, TN lease, PBGC liens, and updates to Mesirow questions. |
| 44 | 4/3/2006 | Fletemeyer, Ryan | 0.4 | Work with J. Concannon (FTI) to review consolidating journal vouchers, legal entities, and other Mesirow questions. |
| 44 | 4/3/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with K. Matlawski (Mesirow) to discuss consolidating journal voucher and elimination questions. |
| 44 | 4/3/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with J. Guglielmo (FTI) to discuss status of Mesirow questions. |
| 44 | 4/3/2006 | Fletemeyer, Ryan | 0.3 | Prepare 1999, 2000, and 2003 FAS 87 valuation package and distribute to Mesirow. |
| 48 | 4/3/2006 | Fletemeyer, Ryan | 0.3 | Correspond with N. Berger (Togut) and A. Vassallo (Togut) on XXX approval and review of XXX and XXX setoffs. |
| 48 | 4/3/2006 | Fletemeyer, Ryan | 0.7 | Review XXX setoff reconciliation and provide comments to B. Turner (Delphi). |
| 48 | 4/3/2006 | Fletemeyer, Ryan | 0.3 | Review XXX setoff reconciliation and request additional information from B. Turner (Delphi). |
| 48 | 4/3/2006 | Fletemeyer, Ryan | 0.6 | Prepare updated setoff summary for M. Gunkelman (Delphi). |
| 48 | 4/3/2006 | Fletemeyer, Ryan | 0.4 | Analyze XXX purchase order information. |
| 99 | 4/3/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 22 | 4/3/2006 | Frankum, Adrian | 1.2 | Draft memo on wire application policies for submission to counsel. |
| 38 | 4/3/2006 | Frankum, Adrian | 0.3 | Draft various emails to the reclamations team regarding amendments and other reclamation matters. |
| 38 | 4/3/2006 | Frankum, Adrian | 1.2 | Review and analyze escalated claims and provide feedback on how to proceed. |
| 40 | 4/3/2006 | Frankum, Adrian | 0.9 | Work with L. Park (FTI) regarding amendments to the SOALs and SOFAs. |
| 40 | 4/3/2006 | Frankum, Adrian | 0.3 | Participate in call with T. Behnke (FTI) regarding SOFA/SOAL amendments. |
| 44 | 4/3/2006 | Frankum, Adrian | 0.6 | Participate in call with M. Micheli (Skadden) regarding conversation with B. Pickering (Mesirow) and other reclamation issues. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/3/2006 | Frankum, Adrian | 0.4 | Participate in call with B. Pickering (UCC) regarding approval of reclamation amendments and the reclamations protocol. |
| 97 | 4/3/2006 | Frankum, Adrian | 0.8 | Meet with R. Eisenberg (FTI) regarding case management issues and staffing. |
| 98 | 4/3/2006 | Frankum, Adrian | 0.3 | Assemble final draft of February fee statement for R. Eisenberg's (FTI) review. |
| 99 | 4/3/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 44 | 4/3/2006 | Guglielmo, James | 0.8 | Participate in call with R. Fletemeyer (FTI) to discuss Columbia, TN lease, PBGC liens, and updates to Mesirow questions. |
| 44 | 4/3/2006 | Guglielmo, James | 0.7 | Participate in call with R. Fletemeyer (FTI)  to discuss status of Mesirow questions. |
| 98 | 4/3/2006 | Johnston, Cheryl | 0.9 | Review and reconcile recently received time detail. |
| 98 | 4/3/2006 | Johnston, Cheryl | 0.6 | Prepare and distribute email outlining deadlines for March 2006 time and expense detail. |
| 98 | 4/3/2006 | Johnston, Cheryl | 0.3 | Review and update Exhibit A of the February Fee Statement. |
| 98 | 4/3/2006 | Johnston, Cheryl | 2.3 | Review additional time detail for completeness and incorporate into master billing file. |
| 98 | 4/3/2006 | Johnston, Cheryl | 1.8 | Continue review of time detail for missing entries; create extracts of missing detail and send to respective professionals requesting detail. |
| 98 | 4/3/2006 | Johnston, Cheryl | 1.7 | Continue to review emails for recently received time detail and download additional time detail files. |
| 31 | 4/3/2006 | Karamanos, Stacy | 1.4 | Prepare tie-out binder for Phase I and Phase II Contract Analysis. |
| 31 | 4/3/2006 | Kuby, Kevin | 2.1 | Review supporting documentation relating to Eisenberg declaration and Loss Contract Rejection motion. |
| 31 | 4/3/2006 | Kuby, Kevin | 1.1 | Review supporting documentation related to Phase II loss contract analysis. |
| 70 | 4/3/2006 | Marbury, Aaron | 1.9 | Provide back-up to Debtor personnel to field suppliers calls anticipated following filing of motions and press releases. |
| 70 | 4/3/2006 | Marbury, Aaron | 2.1 | Continue to monitor phone lines and update supplier database as needed. |
| 70 | 4/3/2006 | Marbury, Aaron | 2.5 | Monitor phone lines and update supplier database as needed. |
| 70 | 4/3/2006 | Marbury, Aaron | 1.5 | Review Q&A and press releases related to 1113/1114 motions, product line restructuring, employee actions and GM contracts in order to respond to suppliers questions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 4/3/2006 | Marbury, Aaron | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 4/3/2006 | McDonagh, Timothy | 0.3 | Meet with L. Norwood (Delphi) to discuss claim 768. |
| 38 | 4/3/2006 | McDonagh, Timothy | 0.7 | Meet with R. Emanuel and H. Sherry (both Delphi) and C. Wu (FTI) to discuss 4/5/06 midpoint review meeting agenda. |
| 38 | 4/3/2006 | McDonagh, Timothy | 0.5 | Prepare daily reclamation executive report. |
| 38 | 4/3/2006 | McDonagh, Timothy | 0.3 | Review letter and supporting documentation sent by supplier to disagree with claim 768. |
| 38 | 4/3/2006 | McDonagh, Timothy | 0.4 | Update list of disagreements for weekly reclamation meeting. |
| 38 | 4/3/2006 | McDonagh, Timothy | 0.2 | Update XXX tracking log. |
| 38 | 4/3/2006 | McDonagh, Timothy | 1.0 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/3/2006 | McDonagh, Timothy | 0.6 | Review weekly open claim reports prepared by case managers. |
| 38 | 4/3/2006 | McDonagh, Timothy | 0.3 | Participate in call with P. Dawson (Delphi) to discuss potential release of reapplied wires. |
| 38 | 4/3/2006 | McDonagh, Timothy | 0.5 | Review various amended supplier summaries. |
| 38 | 4/3/2006 | McDonagh, Timothy | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 40 | 4/3/2006 | Park, Ji Yon | 0.9 | Work with A. Frankum (FTI) regarding amendments to the SOALs and SOFAs. |
| 40 | 4/3/2006 | Park, Ji Yon | 0.9 | Review outstanding issues for SoFA/SoAL amendment and compile a list to discuss with A. Frankum (FTI). |
| 40 | 4/3/2006 | Park, Ji Yon | 0.7 | Update and prepare SoFA B exhibits and summaries for certain Debtor entities in preparation for filing amendments. |
| 70 | 4/3/2006 | Park, Ji Yon | 0.3 | Log vendor communication into the contact log set up to track incoming calls at the call center. |
| 70 | 4/3/2006 | Park, Ji Yon | 1.4 | Continue to monitor phone lines in call center in response to 1113 and 1114 press release in order to answer vendor inquiries. |
| 70 | 4/3/2006 | Park, Ji Yon | 1.3 | Monitor phone lines in call center in response to 1113 and 1114 press release in order to answer vendor inquiries. |
| 04 | 4/3/2006 | Pokrassa, Michael | 1.2 | Make updates to business plan summary documents with regard to running model scenarios. |
| 04 | 4/3/2006 | Pokrassa, Michael | 0.3 | Meet with A. Emrikian (FTI) regarding business plan summary document. |
| 04 | 4/3/2006 | Pokrassa, Michael | 1.2 | Review documents regarding key assumption in the business plan scenarios. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/3/2006 | Pokrassa, Michael | 2.3 | Prepare summary document regarding business plan model structure. |
| 04 | 4/3/2006 | Pokrassa, Michael | 0.4 | Meet with J. Pritchett (Delphi) regarding business plan documents. |
| 04 | 4/3/2006 | Pokrassa, Michael | 0.4 | Participate in conference call with B. Shaw (Rothschild), J. Pritchett (Delphi) and A. Emrikian (FTI) regarding business plan summary document. |
| 04 | 4/3/2006 | Pokrassa, Michael | 2.9 | Make additional updates to business plan summary documents with regard to model mechanics. |
| 44 | 4/3/2006 | Pokrassa, Michael | 0.4 | Meet with A. Emrikian (FTI) and R. Eisenberg (FTI) regarding meetings with advisors on business plan scenarios. |
| 99 | 4/3/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Detroit, MI. |
| 98 | 4/3/2006 | Schondelmeier, Kathryn | 2.7 | Review time detail for the second fifteen days of March for professional names L through O. |
| 98 | 4/3/2006 | Schondelmeier, Kathryn | 1.1 | Continue to review time detail for the second fifteen days of March for professional names L through O. |
| 98 | 4/3/2006 | Schondelmeier, Kathryn | 1.3 | Continue to review time detail for the second fifteen days of March for professional names P through T. |
| 98 | 4/3/2006 | Schondelmeier, Kathryn | 0.7 | Draft email to FTI professionals outlining updated fee statement procedures and requirements for submission of time detail. |
| 98 | 4/3/2006 | Schondelmeier, Kathryn | 2.5 | Review time detail for the second fifteen days of March for professional names P through T. |
| 40 | 4/3/2006 | Shah, Sanket | 1.5 | Load new SOAL amended data for Delphi Corp and DAS LLC into CMSi database. |
| 80 | 4/3/2006 | Smalstig, David | 0.8 | Create data binders of available information for FTI TAS team members. |
| 80 | 4/3/2006 | Smalstig, David | 1.2 | Send emails to AHG team in advance of Wednesday (April 5) meeting covering FTI background and resources, agenda for the meeting and FTI contact information. |
| 80 | 4/3/2006 | Smalstig, David | 2.1 | Review available financial information on carve-out segments. |
| 80 | 4/3/2006 | Smalstig, David | 0.6 | Print and organize information for FTI team in preparation of sell-side diligence of cockpit business. |
| 80 | 4/3/2006 | Smalstig, David | 1.3 | Research and print financial and operational data for cockpit segment and overall Delphi segments to be sold. |
| 40 | 4/3/2006 | Summers, Joseph | 1.2 | Process Intercompany note payable amendment. |
| 40 | 4/3/2006 | Summers, Joseph | 2.1 | Process changes to the Medical Texas AP amendment. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/3/2006 | Summers, Joseph | 1.6 | Load new DACOR file and produce report for D. Fidler (Delphi). |
| 40 | 4/3/2006 | Summers, Joseph | 2.2 | Create new schedule records for AR credits and produce schedule F exhibit. |
| 40 | 4/3/2006 | Summers, Joseph | 0.5 | Process DACOR transaction requests from D. Bosque (Delphi). |
| 40 | 4/3/2006 | Summers, Joseph | 0.5 | Discuss with T. Behnke (FTI) regarding status of amendment tasks. |
| 70 | 4/3/2006 | Swanson, David | 2.5 | Continue to monitor phone lines in the call center in response to 1113 and 1114 press release in order to answer vendor inquiries. |
| 70 | 4/3/2006 | Swanson, David | 1.0 | Monitor phone lines in call center in response to 1113 and 1114 press release in order to answer vendor inquiries. |
| 99 | 4/3/2006 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 28 | 4/3/2006 | Weber, Eric | 0.7 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 4/3/2006 | Weber, Eric | 0.5 | Begin reconciling foreign supplier XXX's outstanding prepetition balance. |
| 28 | 4/3/2006 | Weber, Eric | 0.6 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 77 | 4/3/2006 | Weber, Eric | 1.4 | Revise and load remaining XXX Sharepoint contract data. |
| 77 | 4/3/2006 | Weber, Eric | 1.5 | Prepare authorization form, payment approval form, contract template, and reconciliation close-out action form for supplier XXX. |
| 77 | 4/3/2006 | Weber, Eric | 1.2 | Revise XXX business case calculator and conforming justification summary. |
| 77 | 4/3/2006 | Weber, Eric | 0.7 | Revise Sharepoint data for supplier XXX's assumption request. |
| 77 | 4/3/2006 | Weber, Eric | 2.0 | Reconcile preferred vendor payment against prepetition balance for supplier XXX and revise reconciliation worksheets for the Packard, Mechatronics, E&S and T&I divisions. |
| 99 | 4/3/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 4/3/2006 | Wehrle, David | 0.4 | Follow-up with XXX regarding Foreign Supplier claims and possible settlement strategies. |
| 70 | 4/3/2006 | Wehrle, David | 0.7 | Review call center activity, discuss with J. Stegner (Delphi), and wind down operation. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 4/3/2006 | Wehrle, David | 0.6 | Meet with J. Stegner, D. Blackburn, C. Stychno, K. Szymczak, L. Gavin, B. Eagen, and division staff (all Delphi) to review supplier reaction to March 31st announcements. |
| 75 | 4/3/2006 | Wehrle, David | 0.3 | Discuss supplier performance refresh and 2006 forecast with S. Wisniewski and J. Stegner (both Delphi). |
| 77 | 4/3/2006 | Wehrle, David | 2.6 | Compile weekly statistics, including data for Global Supply Management reports, from supporting case documentation and provide to N. Smith (Delphi). |
| 77 | 4/3/2006 | Wehrle, David | 0.8 | Review open and pending cases with N. Smith (Delphi) and discuss presentation schedule. |
| 77 | 4/3/2006 | Wehrle, David | 0.7 | Review status of settlement agreement for XXX contract assumption with S. Buchholz (Delphi) and R. Reese (Skadden). |
| 77 | 4/3/2006 | Wehrle, David | 0.6 | Meet with L. Berna and N. Smith (both Delphi) to discuss process for streamlining payment requests. |
| 77 | 4/3/2006 | Wehrle, David | 1.9 | Review documents supporting XXX contract assumption request and prefunded transfer waiver and discuss with T. Burleson and N. Smith (both Delphi). |
| 99 | 4/3/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 38 | 4/3/2006 | Wu, Christine | 0.1 | Discuss with M. Maxwell (Delphi) supplier response for Claim 423. |
| 38 | 4/3/2006 | Wu, Christine | 0.2 | Prepare analysis on admin inbound communication. |
| 38 | 4/3/2006 | Wu, Christine | 0.4 | Prepare slides on admin inbound communication and claim status by case manager for 4/5/06 Weekly Reclamations Review Meeting. |
| 38 | 4/3/2006 | Wu, Christine | 0.7 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI) to discuss 4/5/06 midpoint review meeting agenda. |
| 38 | 4/3/2006 | Wu, Christine | 0.3 | Review amended supplier summary for Claim 667. |
| 38 | 4/3/2006 | Wu, Christine | 0.2 | Review amended supplier summary for Claim 811. |
| 38 | 4/3/2006 | Wu, Christine | 0.6 | Review amended supplier summary for Claim 219 and discuss with D. Barker (Delphi). |
| 38 | 4/3/2006 | Wu, Christine | 0.5 | Review amended supplier summary for Claim 606 and discuss with K. Donaldson (Delphi). |
| 38 | 4/3/2006 | Wu, Christine | 0.5 | Review amended supplier summary for Claim 574 and discuss with B. Clay (Delphi). |
| 38 | 4/3/2006 | Wu, Christine | 0.6 | Review amended supplier summary for Claim 582 and discuss with T. Corbin (Delphi). |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/3/2006 | Wu, Christine | 0.1 | Discuss response to supplier of Claim 124 with M. Stevens (Delphi). |
| 38 | 4/3/2006 | Wu, Christine | 0.8 | Review amended supplier summary for Claims 50 and 147 and discuss with T. Corbin (Delphi). |
| 38 | 4/3/2006 | Wu, Christine | 0.2 | Prepare claim status report as of 3/31/06. |
| 38 | 4/3/2006 | Wu, Christine | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/3/2006 | Wu, Christine | 0.6 | Review amended supplier summary for Claim 382 and reconcile with database testing results. |
| 99 | 4/3/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 23 | 4/4/2006 | Behnke, Thomas | 0.4 | Review and verify sample customized POC's. |
| 40 | 4/4/2006 | Behnke, Thomas | 0.6 | Participate in call with P. Dawson (Delphi) regarding analysis of DACOR adjustment file and inquiries regarding data files to flag settlement. |
| 40 | 4/4/2006 | Behnke, Thomas | 0.2 | Review Catalyst contract list to identify possible processing efficiencies. |
| 40 | 4/4/2006 | Behnke, Thomas | 0.3 | Participate in follow-up call with J. Robinson (FTI) regarding Catalyst contracts. |
| 40 | 4/4/2006 | Behnke, Thomas | 0.8 | Meet with J. Summers (FTI) regarding DACOR adjustments file and amendment tasks. |
| 40 | 4/4/2006 | Behnke, Thomas | 0.5 | Participate in call with P. Dawson (Delphi) regarding DACOR adjustment file for the schedule amendments. |
| 40 | 4/4/2006 | Behnke, Thomas | 0.4 | Participate in call with D. Unrue (Delphi) regarding DACOR adjustments. |
| 40 | 4/4/2006 | Behnke, Thomas | 0.4 | Draft detailed task list of amendment and bar date tasks. |
| 40 | 4/4/2006 | Behnke, Thomas | 0.6 | Participate in call with P. Dawson (Delphi) regarding DACOR adjustments that FTI needs to analyze for CDU flags. |
| 40 | 4/4/2006 | Behnke, Thomas | 0.4 | Participate in call with J. Robinson (FTI) regarding analysis of Catalyst contracts for inclusion in schedule amendment. |
| 40 | 4/4/2006 | Behnke, Thomas | 0.5 | Discuss with J. Summers (FTI) regarding processing and identifying DACOR changes to 4/3 file. |
| 40 | 4/4/2006 | Behnke, Thomas | 0.6 | Analyze additional DACOR adjustment files to identify DUNs matching. |
| 40 | 4/4/2006 | Behnke, Thomas | 0.7 | Work with J. Summers (FTI) to identify ways to process set-off and other CDU flagging files for DACOR adjustments. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/4/2006 | Behnke, Thomas | 0.5 | Participate in call with M. Hatery (Callaway) regarding DACOR adjustment data. |
| 40 | 4/4/2006 | Behnke, Thomas | 2.4 | Create detailed comparison of set-off matches and other DACOR adjustment files and finalize data files for data table upload for CDU flags. |
| 40 | 4/4/2006 | Behnke, Thomas | 0.4 | Review modified Mobilearia AP file and identify changes. |
| 40 | 4/4/2006 | Behnke, Thomas | 0.8 | Review Catalyst contract addition inquiries and research. |
| 40 | 4/4/2006 | Behnke, Thomas | 1.8 | Analyze set-off file and modify file for use in matching set-offs to DUNs numbers and analyze breakdown of attorney address data. |
| 75 | 4/4/2006 | Caruso, Robert | 0.7 | Participate in call with J. Stegner, S. Wisnewski (both Delphi) and D. Wehrle (FTI) to discuss reforecasting process of performance and economics for 3+9 forecast. |
| 44 | 4/4/2006 | Concannon, Joseph | 0.6 | Discuss questions received from Mesirow with M. Lewis (Delphi) regarding the legal entity structure. |
| 04 | 4/4/2006 | Dana, Steven | 2.4 | Integrate salaried pension transformation overlay into the Product Line P & L model. |
| 04 | 4/4/2006 | Dana, Steven | 1.1 | Meet with A. Emrikian (FTI) regarding the Product Line P&L status. |
| 04 | 4/4/2006 | Dana, Steven | 0.9 | Prepare for meeting with A. Emrikian (FTI) regarding the Product Line model prototypes. |
| 04 | 4/4/2006 | Dana, Steven | 0.8 | Meet with S. Dameron Clark (Delphi), B. Cammuso (Delphi), T. Letchworth (Delphi) and A. Emrikian (FTI) regarding the treatment of pension and OPEB expense in the Product Line P&L model. |
| 04 | 4/4/2006 | Dana, Steven | 2.7 | Integrate corporate transformation overlays into the Product Line P & L model. |
| 04 | 4/4/2006 | Dana, Steven | 1.7 | Integrate salaried OPEB winddown overlay into the Product Line P & L model. |
| 04 | 4/4/2006 | Dana, Steven | 1.7 | Integrate salaried OPEB transformation overlay into the Product Line P & L model. |
| 04 | 4/4/2006 | Eisenberg, Randall | 0.7 | Review status of modeling efforts and discuss with A. Emrikian (FTI). |
| 04 | 4/4/2006 | Eisenberg, Randall | 0.9 | Discuss with S. Salrin (Delphi) regarding project line and enterprise model. |
| 20 | 4/4/2006 | Eisenberg, Randall | 0.3 | Discuss with K. Butler (Delphi) regarding IUE labor negotiations. |
| 25 | 4/4/2006 | Eisenberg, Randall | 1.8 | Review various motions & pleadings related to the upcoming Omnibus Hearing. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/4/2006 | Eisenberg, Randall | 1.2 | Meet with K. Kuby (FTI) and S. Karamanos (FTI) regarding loss contract analysis. |
| 31 | 4/4/2006 | Eisenberg, Randall | 0.9 | Review workpapers related to the Loss Contract Motion. |
| 44 | 4/4/2006 | Eisenberg, Randall | 0.8 | Review presentation for various constituents and advisors regarding enterprise model structure. |
| 44 | 4/4/2006 | Eisenberg, Randall | 0.5 | Discuss with L. Slezinger (Mesirow) regarding Labor Attrition Motion. |
| 44 | 4/4/2006 | Eisenberg, Randall | 0.4 | Review status of information flow and responses to requests from the UCC. |
| 04 | 4/4/2006 | Emrikian, Armen | 1.1 | Discuss status, open issues and reconciliation of the product line P and L model with S. Dana (FTI). |
| 04 | 4/4/2006 | Emrikian, Armen | 0.7 | Discuss modeling efforts with R. Eisenberg (FTI). |
| 04 | 4/4/2006 | Emrikian, Armen | 0.9 | Compile list of key discussion items for upcoming meeting with C. Darby (Delphi) regarding labor modeling. |
| 04 | 4/4/2006 | Emrikian, Armen | 0.8 | Meet with S. Dameron Clark (Delphi), B. Cammuso (Delphi), T. Letchworth (Delphi) and S. Dana (FTI) regarding the treatment of pension and OPEB expense in the Product Line P&L model. |
| 04 | 4/4/2006 | Emrikian, Armen | 1.1 | Participate in call with Lazard and J. Pritchett (Delphi) to discuss questions regarding attrition plan and scenario walks. |
| 04 | 4/4/2006 | Emrikian, Armen | 0.5 | Review content for meeting with financial advisors regarding the business plan model. |
| 04 | 4/4/2006 | Emrikian, Armen | 1.0 | Develop draft short-term requirements for product line modeling for discussion with T. Letchworth (Delphi). |
| 20 | 4/4/2006 | Emrikian, Armen | 2.5 | Update scenario walks to include commentary in preparation for diligence call with Lazard. |
| 01 | 4/4/2006 | Fletemeyer, Ryan | 0.7 | Modify and reconcile transformation model presentation to be sent to Alvarez & Marsal. |
| 29 | 4/4/2006 | Fletemeyer, Ryan | 1.1 | Modify ordinary course professional template for amended Exhibit 1 and affidavits. |
| 29 | 4/4/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with D. De Elizalde (Skadden) to discuss ordinary course professional quarterly reporting and templates. |
| 29 | 4/4/2006 | Fletemeyer, Ryan | 0.6 | Modify ordinary course professional quarterly reporting template based on amended Exhibit 1. |
| 44 | 4/4/2006 | Fletemeyer, Ryan | 0.7 | Discuss Detroit News article and Mesirow questions with B. Eichenlaub (Delphi). |
| 44 | 4/4/2006 | Fletemeyer, Ryan | 0.7 | Prepare Mesirow XXX setoff package and distribute to B. Pickering (Mesirow) and M. Cohen (Mesirow). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/4/2006 | Fletemeyer, Ryan | 0.5 | Review intercompany loan documents based on Mesirow repayment question. |
| 44 | 4/4/2006 | Fletemeyer, Ryan | 0.5 | Prepare 2001 and 2002 FAS 87 valuation package and distribute to Mesirow. |
| 44 | 4/4/2006 | Fletemeyer, Ryan | 0.7 | Prepare Columbia, TN lease summary for Mesirow and send to J. Guglielmo (FTI). |
| 44 | 4/4/2006 | Fletemeyer, Ryan | 0.6 | Analyze January and February MOR in relation to Mesirow fvariance questions. |
| 44 | 4/4/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with J. Beaudoen (Delphi) and J. Mills (Delphi) to discuss Columbia, TN lease to respond to Mesirow questions. |
| 44 | 4/4/2006 | Fletemeyer, Ryan | 0.8 | Prepare Mesirow XXX setoff package and distribute to B. Pickering (Mesirow) and M. Cohen (Mesirow). |
| 48 | 4/4/2006 | Fletemeyer, Ryan | 0.6 | Review supporting purchase orders and sales invoices related to XXX reconciliation. |
| 48 | 4/4/2006 | Fletemeyer, Ryan | 0.4 | Review XXX setoff status update email from V. Hoffman (Delphi). |
| 22 | 4/4/2006 | Frankum, Adrian | 1.2 | Analyze examples of wire records and open payables to attempt to match these items for application purposes. |
| 22 | 4/4/2006 | Frankum, Adrian | 2.1 | Meet with P. Dawson and D. Brewer (both Delphi) to review issues relating to wire applications. |
| 38 | 4/4/2006 | Frankum, Adrian | 0.7 | Meet with C. Wu (FTI) on reclamation issues in preparation for tomorrow's meeting with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden), T. McDonagh (FTI), B. Caruso (FTI) and C. Cattell (Delphi). |
| 40 | 4/4/2006 | Frankum, Adrian | 1.5 | Revise amendments to SOAL and SOFA. |
| 44 | 4/4/2006 | Frankum, Adrian | 0.6 | Prepare for call on reclamations protocol with Mesirow. |
| 44 | 4/4/2006 | Frankum, Adrian | 0.2 | Review and comment on reclamations presentation to Mesirow. |
| 44 | 4/4/2006 | Frankum, Adrian | 0.5 | Participate in call on reclamations protocol with J. Lyons, M. Micheli (both Skadden), B. Pickering (Mesirow) and M. Broude (Latham). |
| 97 | 4/4/2006 | Frankum, Adrian | 0.4 | Review and schedule staffing for Delphi. |
| 98 | 4/4/2006 | Frankum, Adrian | 0.6 | Perform final review of February fee statement for distribution. |
| 98 | 4/4/2006 | Frankum, Adrian | 0.2 | Participate in call with K. Schondelmeier (FTI) on edits to February fee statement. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 4/4/2006 | Janecek, Darin | 2.8 | Review various reports on the Company in preparation for meetings to be held with AHG management, including Cockpit and Interior Systems Business Line Review, Thermal and Interior Divisional Overview, and FTI presentation to Delphi from January 2006. |
| 80 | 4/4/2006 | Janecek, Darin | 2.3 | Review various automotive industry reports in preparation for meeting with AHG management and project kick-off. |
| 80 | 4/4/2006 | Janecek, Darin | 0.9 | Prepare for meeting with AHG management on Wednesday April 5. |
| 98 | 4/4/2006 | Johnston, Cheryl | 0.6 | Generate and review February 2006 exhibits, PDF all exhibits and send to K. Schondelmeier (FTI). |
| 98 | 4/4/2006 | Johnston, Cheryl | 1.1 | Generate query and update Exhibit C for the February Fee Statement. |
| 98 | 4/4/2006 | Johnston, Cheryl | 0.3 | Review and update Exhibit B of the February Fee Statement. |
| 98 | 4/4/2006 | Johnston, Cheryl | 1.1 | Continue to review March 2006 expense detail; prepare and send emails to various professionals regarding specific expense entries. |
| 98 | 4/4/2006 | Johnston, Cheryl | 0.8 | Download updated Excel expense master billing file and incorporate into MS Access March 2006 expense billing database. |
| 98 | 4/4/2006 | Johnston, Cheryl | 0.9 | Download, format and incorporate updated Excel time detail file into MS Access February 2006 fee database. |
| 31 | 4/4/2006 | Karamanos, Stacy | 1.1 | Compile final documentation for Phase II tie-out binder. |
| 31 | 4/4/2006 | Karamanos, Stacy | 1.2 | Meet with R. Eisenberg (FTI) and K. Kuby (FTI) regarding loss contract analysis. |
| 31 | 4/4/2006 | Karamanos, Stacy | 1.8 | Compile final documentation for Phase I tie-out binder. |
| 99 | 4/4/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 31 | 4/4/2006 | Kuby, Kevin | 1.2 | Meet with R. Eisenberg (FTI) and S. Karamanos (FTI) regarding loss contract analysis. |
| 31 | 4/4/2006 | Kuby, Kevin | 2.9 | Review loss contract supporting binders and provide comments. |
| 99 | 4/4/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 4/4/2006 | McDonagh, Timothy | 0.7 | Analyze testing log to prepare statistics on claims in testing. |
| 38 | 4/4/2006 | McDonagh, Timothy | 0.5 | Prepare inventory results for claim 687 to send to supplier. |
| 38 | 4/4/2006 | McDonagh, Timothy | 0.3 | Review weekly presentation to reclamations executive board including C. Cattell (Delphi), A. Frankum (FTI) and J. Wharton (Skadden). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/4/2006 | McDonagh, Timothy | 0.4 | Analyze claims missing from open claim reports prepared by case managers. |
| 38 | 4/4/2006 | McDonagh, Timothy | 0.5 | Prepare analysis of the distribution of claims for UCC presentation. |
| 38 | 4/4/2006 | McDonagh, Timothy | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/4/2006 | McDonagh, Timothy | 0.4 | Participate in conference call with L. Norwood (Delphi) and the lawyer for claim 768 to discuss issues relating to the claim. |
| 38 | 4/4/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/4/2006 | McDonagh, Timothy | 1.2 | Analyze open claims in testing and claims in escalation in order to prepare slides for the midpoint review meeting. |
| 38 | 4/4/2006 | McDonagh, Timothy | 0.7 | Prepare slides on open cases for midpoint review meeting. |
| 38 | 4/4/2006 | McDonagh, Timothy | 0.2 | Review date information for claim 870 prior to release of information to supplier. |
| 38 | 4/4/2006 | McDonagh, Timothy | 0.6 | Prepare daily reclamation executive report. |
| 38 | 4/4/2006 | McDonagh, Timothy | 0.8 | Prepare analysis of status of disagreements and actions to be taken for midpoint review. |
| 38 | 4/4/2006 | McDonagh, Timothy | 0.5 | Review supplier summary for claim 917, and discuss corrections with M. Godbout (Delphi). |
| 38 | 4/4/2006 | McDonagh, Timothy | 1.4 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/4/2006 | McDonagh, Timothy | 0.3 | Prepare e-mail to D. Fidler (Delphi) on issues relating to claim 283. |
| 40 | 4/4/2006 | Nathan, Robert | 2.1 | Load new data and create tables for AP data. |
| 28 | 4/4/2006 | Panoff, Christopher | 2.3 | Prepare summary and weekly updates for first day motion payment, approval, and claim status. |
| 77 | 4/4/2006 | Panoff, Christopher | 0.8 | Participate in phone call with N. Smith (Delphi) to discuss emerging issues with XXX, and other Contract Assumption cases. |
| 29 | 4/4/2006 | Park, Ji Yon | 0.5 | Prepare a schedule of cash accounts pending updates after cross-referencing with the Cash Management Motion. |
| 29 | 4/4/2006 | Park, Ji Yon | 0.4 | Correspond with Delphi Treasury regarding issues relating to the inclusion of certain cash account updates in the Cash Management Motion. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/4/2006 | Park, Ji Yon | 0.5 | Update SoAL exhibit B17 for Delphi Corporation for loan agreement with DEOC. |
| 40 | 4/4/2006 | Park, Ji Yon | 0.3 | Compile and organize DAS LLC SoFA/SoAL documents in preparation for review. |
| 40 | 4/4/2006 | Park, Ji Yon | 0.4 | Update SoAL exhibit B2 for Delphi Connection Systems with cash account information provided by Delphi treasury. |
| 40 | 4/4/2006 | Park, Ji Yon | 0.3 | Cross reference cash accounts between the letters to the US Trustee and the list prepared by R. Graham (Delphi) order to identify accounts that need follow up. |
| 40 | 4/4/2006 | Park, Ji Yon | 0.6 | Update SoAL exhibits B2 for DAS Overseas and DAS Services with cash account information provided by Delphi treasury. |
| 40 | 4/4/2006 | Park, Ji Yon | 0.5 | Update SoAL exhibit B17 for Delphi Automotive Systems (Holding) Inc. to reflect payment of prepetition long term intercompany notes. |
| 40 | 4/4/2006 | Park, Ji Yon | 0.2 | Update tracking sheet in order to document various amendments made for SoFA/SoAL for certain Debtor entities. |
| 40 | 4/4/2006 | Park, Ji Yon | 0.5 | Update SoAL B and SoFA 3B for DAS LLC in preparation for the filing of the amendment. |
| 40 | 4/4/2006 | Park, Ji Yon | 0.4 | Update SoAL exhibit B2 for Delphi Diesel Systems with cash account information provided by Delphi treasury. |
| 44 | 4/4/2006 | Park, Ji Yon | 0.7 | Cross reference the list of Non-Disclosed officers against SoFA 3B's in order to identify each individual's status of disclosure to respond to UCC request. |
| 04 | 4/4/2006 | Pokrassa, Michael | 1.8 | Review depictions surrounding the architecture of the business plan modeling. |
| 04 | 4/4/2006 | Pokrassa, Michael | 0.3 | Correspond with D. Buriko (Delphi) regarding treasury interest rate assumptions. |
| 04 | 4/4/2006 | Pokrassa, Michael | 0.5 | Review detailed overlays supporting the business plan scenarios. |
| 04 | 4/4/2006 | Pokrassa, Michael | 0.6 | Review various support documents to the business plan scenarios. |
| 04 | 4/4/2006 | Pokrassa, Michael | 0.4 | Meet with J. Pritchett (Delphi) regarding model distribution. |
| 04 | 4/4/2006 | Pokrassa, Michael | 2.8 | Prepare document describing the structure of the business plan scenarios and financial model. |
| 04 | 4/4/2006 | Pokrassa, Michael | 0.3 | Make updates to business plan scenario tracking system. |
| 04 | 4/4/2006 | Pokrassa, Michael | 0.5 | Meet with S. Biegert (Delphi) regarding model support. |
| 44 | 4/4/2006 | Pokrassa, Michael | 0.3 | Review support schedules regarding the attrition plan cash flow impacts and information sent to advisors. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/4/2006 | Pokrassa, Michael | 2.1 | Prepare detailed talking points for meeting with financial advisors to discuss model assumptions and structure. |
| 44 | 4/4/2006 | Pokrassa, Michael | 0.3 | Review correspondence and make preparations for meetings with advisors regarding business plan scenario model. |
| 40 | 4/4/2006 | Robinson, Josh | 0.4 | Participate in call with T. Behnke (FTI) regarding analysis of Catalyst contracts for inclusion in schedule amendment. |
| 40 | 4/4/2006 | Robinson, Josh | 0.3 | Discuss with T. Behnke (FTI) regarding Tulsa contract addition questions. |
| 40 | 4/4/2006 | Robinson, Josh | 2.5 | Review file sent by T. Behnke (FTI) containing Tulsa contract additions, split into useable data file. |
| 40 | 4/4/2006 | Robinson, Josh | 2.8 | Prepare Tulsa contracts to be loaded into CMS system. |
| 98 | 4/4/2006 | Schondelmeier, Kathryn | 0.9 | Review and update February expenses. |
| 98 | 4/4/2006 | Schondelmeier, Kathryn | 1.4 | Compile and distribute all final exhibits of the February fee statement to the necessary constituents. |
| 98 | 4/4/2006 | Schondelmeier, Kathryn | 0.2 | Participate in call with A. Frankum (FTI) on edits to February fee statement. |
| 98 | 4/4/2006 | Schondelmeier, Kathryn | 0.7 | Update Exhibit C of the February fee statement. |
| 98 | 4/4/2006 | Schondelmeier, Kathryn | 2.3 | Review and update Exhibit D of the February fee statement. |
| 98 | 4/4/2006 | Schondelmeier, Kathryn | 0.5 | Update the cover letter for the February fee statement with the applicable fees and dates. |
| 98 | 4/4/2006 | Schondelmeier, Kathryn | 1.3 | Review and finalize all exhibits for the February fee statement. |
| 98 | 4/4/2006 | Schondelmeier, Kathryn | 1.5 | Follow up with professionals regarding certain expenses billed for February. |
| 98 | 4/4/2006 | Schondelmeier, Kathryn | 0.6 | Correspond with C. Johnston regarding necessary updates to Exhibit B of the February fee statement. |
| 98 | 4/4/2006 | Schondelmeier, Kathryn | 0.8 | Compile and forward all updated files to C. Johnston (FTI) so that updated exhibits can be generated. |
| 40 | 4/4/2006 | Shah, Sanket | 1.2 | Load April 3 Decor File from GM and make schedule F's for each record. |
| 40 | 4/4/2006 | Summers, Joseph | 2.3 | Process changes to DEOC AP amendment. |
| 40 | 4/4/2006 | Summers, Joseph | 2.1 | Process changes to Exhaust (consolidated Catalyst debtors) AP amendment. |
| 40 | 4/4/2006 | Summers, Joseph | 1.5 | Process changes to the Medical Colorado AP amendment. |
| 40 | 4/4/2006 | Summers, Joseph | 2.1 | Make modifications to schedule F for environmental claims and generate schedule F. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/4/2006 | Summers, Joseph | 0.8 | Meet with T. Behnke (FTI) regarding DACOR adjustments file and amendment tasks. |
| 40 | 4/4/2006 | Summers, Joseph | 0.7 | Work with T. Behnke (FTI) to identify ways to process set-off and other CDU flagging files for DACOR adjustments. |
| 40 | 4/4/2006 | Summers, Joseph | 0.5 | Discuss with T. Behnke (FTI) regarding processing and identifying DACOR changes to 4/3 file. |
| 40 | 4/4/2006 | Summers, Joseph | 1.9 | Isolate changes between DACOR at 3/28 and 4/3. |
| 40 | 4/4/2006 | Summers, Joseph | 1.2 | Process changes to the Mechatronics AP amendment. |
| 40 | 4/4/2006 | Swanson, David | 1.5 | Review and update the disclosure list. |
| 28 | 4/4/2006 | Weber, Eric | 0.8 | Review supplier XXX's reconciliation of its outstanding prepetition data and compare said data to Delphi's records to identify discrepancies. |
| 28 | 4/4/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX's third and final payment. |
| 28 | 4/4/2006 | Weber, Eric | 0.6 | Participate in conference calls with G. Hancock (XXX) and J. Baugh (Delphi) to understand reconciliation issues with respect to supplier XXX. |
| 28 | 4/4/2006 | Weber, Eric | 0.9 | Continue revising pending foreign supplier summary document. |
| 28 | 4/4/2006 | Weber, Eric | 0.7 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 4/4/2006 | Weber, Eric | 0.6 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 4/4/2006 | Weber, Eric | 0.6 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 4/4/2006 | Weber, Eric | 0.4 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 77 | 4/4/2006 | Weber, Eric | 1.1 | Participate in conference calls with T. Burleson (Delphi) to discuss revised negotiating strategy with respect to supplier XXX. |
| 77 | 4/4/2006 | Weber, Eric | 0.4 | Update CAP tracking file within Sharepoint database for multiple CAP cases. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 4/4/2006 | Weber, Eric | 0.5 | Participate in conference calls with T. Burleson (Delphi) to discuss negotiating strategy with respect to supplier XXX's CAP request. |
| 28 | 4/4/2006 | Wehrle, David | 0.5 | Review request for payment as prefunded supplier and discuss denial of request due to ineligibility with N. Smith (Delphi). |
| 28 | 4/4/2006 | Wehrle, David | 0.7 | Review First Day motion tracker report and request explanations of changes from Company personnel. |
| 28 | 4/4/2006 | Wehrle, David | 1.1 | Review process and eligibility for prefunded supplier preference waiver with N. Smith (Delphi). Discuss issues related to XXX waiver with J. Lyons (Skadden). |
| 75 | 4/4/2006 | Wehrle, David | 1.8 | Meet with S. Wisniewski (Delphi) to review supplier performance forecasting and reporting methods and sources of data. |
| 75 | 4/4/2006 | Wehrle, David | 0.7 | Meet with J. Stegner and S. Wisniewski (both Delphi) and B. Caruso (FTI) regarding year-to-date and forecasted supplier performance. |
| 75 | 4/4/2006 | Wehrle, David | 2.4 | Review data provided by S. Wisniewski (Delphi) on year-to-date supplier performance and changes to forecasts. |
| 77 | 4/4/2006 | Wehrle, David | 0.9 | Follow-up regarding execution of XXX settlement agreement with counsel and Company personnel. |
| 77 | 4/4/2006 | Wehrle, David | 0.5 | Discuss XXX contract assumption with C. Brown (Delphi). |
| 77 | 4/4/2006 | Wehrle, David | 1.1 | Review documents pertaining to XXX contact assumption proposal and discuss with L. Lundquist and N. Smith (both Delphi). |
| 77 | 4/4/2006 | Wehrle, David | 0.8 | Attend Contract Assumption Team meeting with N. Smith, L. Lundquist, and L. Berna (all Delphi) and J. Ruhm, R. Harris, and M. Olson (all Callaway) to discuss pending cases and schedule. |
| 38 | 4/4/2006 | Wu, Christine | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/4/2006 | Wu, Christine | 0.4 | Prepare slides on amended claim and escalated claim status for 4/5/06 Weekly Reclamations Review Meeting. |
| 38 | 4/4/2006 | Wu, Christine | 0.5 | Prepare slides relating to amended claims and case manager in process claims for Phase II Midpoint Review Meeting. |
| 38 | 4/4/2006 | Wu, Christine | 0.6 | Prepare charts relating to amended claims and case manager in process claims for Phase II Midpoint Review Meeting. |
| 38 | 4/4/2006 | Wu, Christine | 0.7 | Meet with A. Frankum (FTI) on reclamation issues in preparation for tomorrow's meeting with R. Emanuel (Delphi), H. Sherry (Delphi), A. Frankum (FTI), M. Micheli (Skadden), T. McDonagh (FTI), B. Caruso (FTI) and C. Cattell (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/4/2006 | Wu, Christine | 2.9 | Review case manager updates for claims in case manager in process status to determine and categorize current status. |
| 38 | 4/4/2006 | Wu, Christine | 1.1 | Review case manager updates for amended claims to determine and categorize current status. |
| 38 | 4/4/2006 | Wu, Christine | 0.6 | Review weekly case manager open claim updates and revise claim status as needed. |
| 38 | 4/4/2006 | Wu, Christine | 0.2 | Review and update reclamations action item report. |
| 38 | 4/4/2006 | Wu, Christine | 0.3 | Review and revise slides relating to escalation, testing and other claims for Phase II Midpoint Review Meeting. |
| 38 | 4/4/2006 | Wu, Christine | 1.3 | Prepare flowchart for updated amended claim process. |
| 38 | 4/4/2006 | Wu, Christine | 0.7 | Meet with B. Clay (Delphi) to discuss preparation of database sheet and amended supplier summary for Claim 404. |
| 38 | 4/4/2006 | Wu, Christine | 0.2 | Prepare claim status report as of 4/3/06. |
| 38 | 4/4/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/4/2006 | Wu, Christine | 0.5 | Prepare administrative assistant inbound communication statistics and claim status by case manager slides for 4/5/06 Weekly Reclamations Review Meeting. |
| 38 | 4/4/2006 | Wu, Christine | 0.8 | Review and consolidate weekly case manager open claim updates. |
| 44 | 4/4/2006 | Wu, Christine | 0.8 | Reconcile amended claim log with UCC approvals, update amended claim log for review board approvals and prepare report for UCC call on 4/5/06. |
| 44 | 4/4/2006 | Wu, Christine | 1.3 | Prepare presentation for 4/5/06 Weekly Reclamations meeting with Mesirow. |
| 44 | 4/4/2006 | Wu, Christine | 0.8 | Reconcile amended claim log with Review board approvals and UCC approvals. |
| 80 | 4/5/2006 | Bartko, Edward | 0.8 | Meet with D. Smalstig (FTI) and D. Janecek (FTI) to discuss and plan follow-up options for Delphi AHG and T&I meeting. |
| 80 | 4/5/2006 | Bartko, Edward | 3.0 | Meet with K. Stipp, J. Reidy, A. Vandenberg (all Delphi) and R. Eisenberg, D. Smalstig and D. Janecek (all FTI) to "kick-off" the Project Interior financial "carve-out." |
| 80 | 4/5/2006 | Bartko, Edward | 0.3 | Prepare for kick-off meeting with AHG to discuss FTI's sell-side transaction support for the "carve-out" of the cockpit and instrument panels business from the Thermal & Interior division of Delphi (Project Interior). |
| 99 | 4/5/2006 | Bartko, Edward | 3.0 | Travel from Charleston, SC to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/5/2006 | Behnke, Thomas | 0.5 | Update amendment and bar date task lists. |
| 23 | 4/5/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Reese (Skadden) regarding intercompany mailing. |
| 23 | 4/5/2006 | Behnke, Thomas | 0.3 | Participate in call with S. Betance (KCC) regarding bar date tasks. |
| 23 | 4/5/2006 | Behnke, Thomas | 0.7 | Draft agenda for bar date meeting. |
| 40 | 4/5/2006 | Behnke, Thomas | 0.2 | Meet with J. Summers and R. Nathan (both FTI) regarding amendment tasks. |
| 40 | 4/5/2006 | Behnke, Thomas | 0.4 | Participate in call with J. Robinson (FTI) regarding ASEC contract amendments. |
| 40 | 4/5/2006 | Behnke, Thomas | 0.5 | Discuss with J. Summers (FTI) regarding DACOR adjustments. |
| 40 | 4/5/2006 | Behnke, Thomas | 1.5 | Analyze processed DACOR adjustment file and identify issues with tie out. |
| 40 | 4/5/2006 | Behnke, Thomas | 1.3 | Discuss with J. Summers (FTI) regarding tasks to process DACOR adjustment file. |
| 40 | 4/5/2006 | Behnke, Thomas | 1.5 | Prepare DACOR adjustment file for processing and draft detailed processing tasks. |
| 40 | 4/5/2006 | Behnke, Thomas | 0.2 | Participate in call with D. Fidler (Delphi) regarding amendment items. |
| 40 | 4/5/2006 | Behnke, Thomas | 0.2 | Participate in call with P. Dawson (Delphi) regarding status of DACOR adjustment file. |
| 40 | 4/5/2006 | Behnke, Thomas | 0.3 | Participate in call with M. Hatery (Callaway) regarding ultimate DUNs data. |
| 40 | 4/5/2006 | Behnke, Thomas | 0.7 | Follow-up on intercompany schedules. |
| 40 | 4/5/2006 | Behnke, Thomas | 0.8 | Review litigation file and draft with R. Nathan (FTI) and discuss data issues with source file and develop task list for revision. |
| 40 | 4/5/2006 | Behnke, Thomas | 1.0 | Participate in weekly status call with D. Fidler, J. DeLuca and S. Kihn (all Delphi). |
| 40 | 4/5/2006 | Behnke, Thomas | 0.4 | Prepare for weekly status call to identify issues and tasks. |
| 40 | 4/5/2006 | Behnke, Thomas | 0.9 | Participate in call with D. Fidler, D. Unrue, J. DeLuca and P. Dawson (all Delphi) regarding DACOR adjustments. |
| 40 | 4/5/2006 | Behnke, Thomas | 0.6 | Analyze set-off flags to identify matches to subsidiary AP files and draft note. |
| 40 | 4/5/2006 | Behnke, Thomas | 0.2 | Discuss with J. Summers (FTI) regarding DACOR adjustments to April 3rd amounts. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/5/2006 | Behnke, Thomas | 0.3 | Review note and draft response to DACOR amendment tasks note. |
| 40 | 4/5/2006 | Behnke, Thomas | 0.4 | Participate in call with P. Dawson (Delphi) regarding tasks associated with finalizing the DACOR adjustment file. |
| 40 | 4/5/2006 | Behnke, Thomas | 0.7 | Draft detailed note regarding DACOR adjustments and modify DACOR file for Company review. |
| 40 | 4/5/2006 | Behnke, Thomas | 0.5 | Conduct follow-up analysis regarding set-off attorney addresses. |
| 31 | 4/5/2006 | Caruso, Robert | 0.4 | Participate in call with R. Eisenberg (FTI) to discuss updates related to various projects including reforecasting of GSM performance and loss contracts process. |
| 38 | 4/5/2006 | Caruso, Robert | 1.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden), T. McDonagh (FTI), A. Frankum (FTI) and C. Cattell (Delphi) to discuss general status of and issues pertaining to Reclamation supplier reconciliation process. |
| 38 | 4/5/2006 | Caruso, Robert | 0.4 | Participate in call with A. Frankum (FTI) regarding reclamations management issues. |
| 75 | 4/5/2006 | Caruso, Robert | 0.4 | Participate in call with D. Wehrle (FTI) to discuss information obtained regarding economics and performance from GSM and discuss follow up steps to get comfortable with updated forecast. |
| 75 | 4/5/2006 | Caruso, Robert | 0.3 | Read and respond to email correspondence from D. Wehrle (FTI) related to GSM reforecasting. |
| 04 | 4/5/2006 | Concannon, Joseph | 0.3 | Review a summary of the source data references for the product line model and determine the easiest method of linking the individual product line tabs. |
| 44 | 4/5/2006 | Concannon, Joseph | 0.6 | Research questions related to the Precon legal entity via discussions with S. Kihn (Delphi) and M. Lewis (Delphi). |
| 04 | 4/5/2006 | Dana, Steven | 0.9 | Refine the eliminations model output summary page based on A. Emrikian's (FTI) comments. |
| 04 | 4/5/2006 | Dana, Steven | 1.3 | Prepare a schedule mapping out the data links between the transformation model and the Product Line P&L model. |
| 04 | 4/5/2006 | Dana, Steven | 1.2 | Upload eliminations raw data from T. Letchworth (Delphi) into the eliminations model. |
| 04 | 4/5/2006 | Dana, Steven | 1.2 | Review the results of the upload of the raw data into the intercompany eliminations model for consistency and accuracy. |
| 04 | 4/5/2006 | Dana, Steven | 0.9 | Update the external data links between the Product Line P&L model and the Portfolio analysis model. |
| 04 | 4/5/2006 | Dana, Steven | 1.5 | Extend the OI bridge reconciliation of the product line model from 2006 to 2010. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/5/2006 | Dana, Steven | 1.7 | Eliminate duplicative or redundant data from the Product Line P&L model in order to minimize file size. |
| 01 | 4/5/2006 | Eisenberg, Randall | 0.7 | Review draft of presentation to Alvarez & Marsal and provide feedback. |
| 22 | 4/5/2006 | Eisenberg, Randall | 0.8 | Research and provide feedback to B. Dellinger (Delphi) regarding Chief Accountant/Controller position. |
| 23 | 4/5/2006 | Eisenberg, Randall | 0.5 | Meet with A. Frankum (FTI) to discuss status of claims management and SOFA/SOAL amendment process in preparation for tomorrow's call with Skadden and management. |
| 23 | 4/5/2006 | Eisenberg, Randall | 0.6 | Review presentation on claims process. |
| 31 | 4/5/2006 | Eisenberg, Randall | 0.4 | Participate in call with B. Caruso (FTI) to discuss updates related to various projects including reforecasting of GSM performance and loss contracts process. |
| 44 | 4/5/2006 | Eisenberg, Randall | 0.5 | Participate in call with L. Slezinger (Mesirow) regarding Booz Allen engagement. |
| 80 | 4/5/2006 | Eisenberg, Randall | 3.0 | Meet with K. Stipp, J. Reidy, A. Vandenberg (all Delphi) and E. Bartko, D. Janecek and D. Smalstig (all FTI) regarding commencement of due diligence of cockpit business. |
| 80 | 4/5/2006 | Eisenberg, Randall | 0.8 | Prepare for meeting with Company regarding commencement of due diligence cockpit business. |
| 99 | 4/5/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to Westchester, NY. |
| 04 | 4/5/2006 | Emrikian, Armen | 0.5 | Modify discussion points for labor modeling meeting with C. Darby (Delphi). |
| 04 | 4/5/2006 | Emrikian, Armen | 0.5 | Discuss implications of 2007 -2011 BBP on the product line models with T. Letchworth (Delphi). |
| 04 | 4/5/2006 | Emrikian, Armen | 0.3 | Meet with J. Pritchett (Delphi) and M. Pokrassa (FTI) regarding model distribution. |
| 04 | 4/5/2006 | Emrikian, Armen | 1.7 | Review pension / OPEB accounting entries and begin build out of these modules in the consolidation model. |
| 32 | 4/5/2006 | Emrikian, Armen | 1.2 | Review and modify analysis of regional working capital metrics per Company request. |
| 44 | 4/5/2006 | Emrikian, Armen | 1.5 | Review backup materials regarding business plan model scenario assumptions in preparation for next-day meetings with financial advisors. |
| 99 | 4/5/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to New York, NY. |
| 01 | 4/5/2006 | Fletemeyer, Ryan | 0.9 | Prepare summary of manufacturing sites, labor unions, and status of each site in relation to Alvarez & Marsal questions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/5/2006 | Fletemeyer, Ryan | 0.4 | Discuss number of manufacturing sites and leased labor arrangements with R. Janger (O'Melveny) and J. Kastin (O'Melveny) to respond to Mesirow questions. |
| 44 | 4/5/2006 | Fletemeyer, Ryan | 0.2 | Discuss Spring Hill / Columbia, TN facility with B. Eichenlaub (Delphi) to respond to Mesirow questions. |
| 44 | 4/5/2006 | Fletemeyer, Ryan | 0.7 | Prepare summary of responses to Mesirow questions and send to J. Guglielmo (FTI) for review. |
| 44 | 4/5/2006 | Fletemeyer, Ryan | 0.8 | Prepare XXX setoff and distribute to Mesirow. |
| 44 | 4/5/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 3/31/06 weekly cash balance information to A. Parks (Mesirow). |
| 44 | 4/5/2006 | Fletemeyer, Ryan | 1.3 | Discuss Mesirow financial questions with R. Reimink (Delphi). |
| 44 | 4/5/2006 | Fletemeyer, Ryan | 1.2 | Discuss monthly operating report fluctuations with A. Seguin (Delphi) to respond to Mesirow questions. |
| 44 | 4/5/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with B. Pickering (Mesirow) to discuss XXX setoff. |
| 44 | 4/5/2006 | Fletemeyer, Ryan | 0.5 | Prepare and send response to A. Parks' (Mesirow) facility and manufacturing site questions. |
| 48 | 4/5/2006 | Fletemeyer, Ryan | 0.9 | Discuss weekly setoff updates with B. Turner (Delphi), C. Comerford (Delphi), N. Berger (Togut), and T. Vassallo (Togut). |
| 48 | 4/5/2006 | Fletemeyer, Ryan | 0.7 | Discuss XXX and XXX setoffs with C. Comerford (Delphi). |
| 48 | 4/5/2006 | Fletemeyer, Ryan | 0.7 | Review XXX setoff reconciliation. |
| 48 | 4/5/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with B. Turner (Delphi) to discuss XXX reconciliation. |
| 04 | 4/5/2006 | Frankum, Adrian | 1.1 | Begin review of product line P&L model. |
| 22 | 4/5/2006 | Frankum, Adrian | 1.3 | Complete draft of wire application principles to provide guidance to wire application team. |
| 23 | 4/5/2006 | Frankum, Adrian | 0.5 | Meet with R. Eisenberg (FTI) to discuss status of claims management and SOFA/SOAL amendment process in preparation for tomorrow's call with Skadden and management. |
| 38 | 4/5/2006 | Frankum, Adrian | 1.1 | Prepare for weekly meeting on reclamations and review executive reporting package. |
| 38 | 4/5/2006 | Frankum, Adrian | 0.8 | Review and analyze escalated claims and provide feedback on how to proceed. |
| 38 | 4/5/2006 | Frankum, Adrian | 1.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden), T. McDonagh (FTI), B. Caruso (FTI) and C. Cattell (Delphi) to discuss general status of and issues pertaining to Reclamation supplier reconciliation process. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/5/2006 | Frankum, Adrian | 1.2 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden), T. McDonagh (FTI) and C. Cattell (Delphi) to discuss inventory dispute claims, XXX-related claims and wire payments. |
| 38 | 4/5/2006 | Frankum, Adrian | 0.2 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), M. Micheli (Skadden), C. Wu (FTI) and C. Cattell (Delphi) to continue to discuss general status of and issues pertaining to Reclamation supplier reconciliation process. |
| 38 | 4/5/2006 | Frankum, Adrian | 0.4 | Participate in call with B. Caruso (FTI) regarding reclamations management issues. |
| 80 | 4/5/2006 | Janecek, Darin | 2.2 | Meet with D. Smalstig (FTI) to discuss and prepare for management meeting with AHG. |
| 80 | 4/5/2006 | Janecek, Darin | 3.0 | Meet with D. Smalstig (FTI), R. Eisenberg (FTI), E. Bartko (FTI), A. Vandenberg (Delphi), J. Reidy (Delphi), and K. Stipp (Delphi) to discuss Transaction Advisory services to be performed for divestiture of Cockpits and Interiors business. |
| 80 | 4/5/2006 | Janecek, Darin | 0.8 | Meet with D. Smalstig (FTI) and E. Bartko (FTI) to discuss next steps subsequent to meeting with AHG management. |
| 99 | 4/5/2006 | Janecek, Darin | 2.0 | Travel from Chicago, IL to Troy, MI. |
| 98 | 4/5/2006 | Johnston, Cheryl | 1.4 | Extract additional completed detail and add to consolidated file for K. Schondelmeier (FTI) to incorporate into current March 2006 master billing file. |
| 98 | 4/5/2006 | Johnston, Cheryl | 0.8 | Review additional hours in proforma for incomplete and/or missing detail in entries. |
| 98 | 4/5/2006 | Johnston, Cheryl | 2.9 | Review of February 2006 expense proforma. |
| 98 | 4/5/2006 | Johnston, Cheryl | 0.9 | Create extracts of entries identified as incomplete and send emails to professionals with attachments requesting time detail. |
| 98 | 4/5/2006 | Johnston, Cheryl | 0.9 | Begin review of updated proformas to identify added fees and expenses. |
| 98 | 4/5/2006 | Johnston, Cheryl | 0.9 | Generate pivot tables for each code summarizing hours and fees and generate a pivot table for the consolidation of all codes. |
| 98 | 4/5/2006 | Johnston, Cheryl | 0.5 | Generate March 2006 updated proformas to include additional fees and expenses and download into Excel format. |
| 31 | 4/5/2006 | Karamanos, Stacy | 1.9 | Compile and review final documentation for final Phase I and II tie-out binder. |
| 31 | 4/5/2006 | Karamanos, Stacy | 0.8 | Compile and review final documentation for final Contract Rejection Motion tie-out binder. |
| 31 | 4/5/2006 | Karamanos, Stacy | 1.6 | Review all Phase I and Phase II files for potential discovery proceedings. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 4/5/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 31 | 4/5/2006 | Kuby, Kevin | 0.3 | Discuss with D. Shivakumar (Skadden) regarding discovery requirements. |
| 99 | 4/5/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 4/5/2006 | McDonagh, Timothy | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/5/2006 | McDonagh, Timothy | 0.4 | Meet with H. Sherry (Delphi), R. Emanuel (Delphi) and C. Wu (FTI) to discuss inventory dispute claims. |
| 38 | 4/5/2006 | McDonagh, Timothy | 0.4 | Review various amended supplier summaries. |
| 38 | 4/5/2006 | McDonagh, Timothy | 0.4 | Prepare initial analysis of potential exposure due to reapplication of wires. |
| 38 | 4/5/2006 | McDonagh, Timothy | 0.8 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/5/2006 | McDonagh, Timothy | 1.3 | Prepare slides on open cases for midpoint review meeting. |
| 38 | 4/5/2006 | McDonagh, Timothy | 0.2 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden), A. Frankum (FTI) and C. Cattell (Delphi) to continue to discuss general status of and issues pertaining to Reclamation supplier reconciliation process. |
| 38 | 4/5/2006 | McDonagh, Timothy | 0.5 | Prepare daily reclamation executive report. |
| 38 | 4/5/2006 | McDonagh, Timothy | 0.6 | Participate in conference call with representatives of claims 344 and 386 to discuss inventory test results and other matters relating to the claim. |
| 38 | 4/5/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/5/2006 | McDonagh, Timothy | 1.2 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden), A. Frankum (FTI) and C. Cattell (Delphi) to discuss inventory dispute claims, XXX-related claims and wire payments. |
| 38 | 4/5/2006 | McDonagh, Timothy | 1.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden), A. Frankum (FTI), B. Caruso (FTI) and C. Cattell (Delphi) to discuss general status of and issues pertaining to Reclamation supplier reconciliation process. |
| 44 | 4/5/2006 | McDonagh, Timothy | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), B. Pickering (Mesirow), C. Cattell (Delphi) and M. Micheli (Skadden) to review status of claims, amended claim approvals and general reclamations issues. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/5/2006 | Nathan, Robert | 0.9 | Load new schedule data into CMS database per J. Summers (FTI) request. |
| 40 | 4/5/2006 | Nathan, Robert | 0.8 | Review litigation file and draft with T. Behnke (FTI) and discuss data issues with source file and develop task list for revision. |
| 40 | 4/5/2006 | Nathan, Robert | 0.2 | Meet with T. Behnke and J. Summers (both FTI) regarding amendment tasks. |
| 40 | 4/5/2006 | Nathan, Robert | 2.2 | Review, analyze and load data from litigation excel file and create litigation schedule F document. |
| 77 | 4/5/2006 | Panoff, Christopher | 2.8 | Prepare preference analysis and business case for XXXs contract assumption. |
| 40 | 4/5/2006 | Park, Ji Yon | 0.3 | Update SoAL exhibit B2 for Delphi Furukawa with cash account information provided by Delphi treasury. |
| 40 | 4/5/2006 | Park, Ji Yon | 0.6 | Meet with R. Graham (Delphi) to discuss outstanding items on cash accounts for amendment of SoAL documents. |
| 40 | 4/5/2006 | Park, Ji Yon | 0.3 | Update SoAL exhibit B2 for MobileAria with cash account information provided by Delphi treasury. |
| 40 | 4/5/2006 | Park, Ji Yon | 0.2 | Update SoAL B exhibit for Delco Electronics Overseas Corp per confirmation of amount by R. Graham (Delphi). |
| 40 | 4/5/2006 | Park, Ji Yon | 0.3 | Update SoAL exhibit B2 for DAS LLC with cash account information provided by Delphi treasury. |
| 40 | 4/5/2006 | Park, Ji Yon | 0.3 | Update SoAL exhibit B2 for DAS International Inc with cash account information provided by Delphi treasury. |
| 40 | 4/5/2006 | Park, Ji Yon | 0.2 | Update tracking sheet for SoFA/SoAL amendment per discussion with R. Graham (Delphi). |
| 40 | 4/5/2006 | Park, Ji Yon | 0.9 | Review all the SoAL amendments for completeness and check all numbers for accuracy. |
| 40 | 4/5/2006 | Park, Ji Yon | 0.6 | Update SoAL exhibits B2 for Delco Electronics Overseas Corp and Delphi Medical Systems Colorado with cash account information provided by Delphi treasury. |
| 04 | 4/5/2006 | Pokrassa, Michael | 0.5 | Review and prepare correspondence regarding the pre-petition liability accounts for purposes of business plan modeling. |
| 04 | 4/5/2006 | Pokrassa, Michael | 0.3 | Meet with J. Pritchett (Delphi) and A. Emrikian (FTI) regarding model distribution. |
| 04 | 4/5/2006 | Pokrassa, Michael | 0.4 | Meet with S. Biegert (Delphi) regarding pennysheet and headcount walks under the business plan scenarios. |
| 44 | 4/5/2006 | Pokrassa, Michael | 1.8 | Prepare detailed presentation regarding the business plan process and the financial forecasting process for advisors. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/5/2006 | Pokrassa, Michael | 0.5 | Meet with J. Pritchett (Delphi) regarding draft presentation to financial advisors. |
| 44 | 4/5/2006 | Pokrassa, Michael | 2.1 | Review document detailing items with regard to business plan modeling for distribution to creditors. |
| 99 | 4/5/2006 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY. |
| 40 | 4/5/2006 | Robinson, Josh | 2.3 | Load and prepare Tulsa Contract amendments in Oracle system. |
| 40 | 4/5/2006 | Robinson, Josh | 0.4 | Participate in call with T. Behnke (FTI) to discuss issues related to scheduling new Tulsa contracts. |
| 98 | 4/5/2006 | Schondelmeier, Kathryn | 0.4 | Distribute final exhibits and master fee and expense files for the February fee statement to fee statement team. |
| 98 | 4/5/2006 | Schondelmeier, Kathryn | 1.6 | Review time detail for the second fifteen days of March for professional names U through Z. |
| 98 | 4/5/2006 | Schondelmeier, Kathryn | 0.9 | Continue to review time detail for the second fifteen days of March for professional names U through Z. |
| 98 | 4/5/2006 | Schondelmeier, Kathryn | 0.5 | Incorporate additional time detail into the master fee file for March. |
| 98 | 4/5/2006 | Schondelmeier, Kathryn | 1.2 | Ensure final completed versions of February fee statement exhibits are posted on FTI's Insite website. |
| 98 | 4/5/2006 | Schondelmeier, Kathryn | 1.1 | Update the schedule detailing fees billed by category and PDF file in order to send to Company. |
| 98 | 4/5/2006 | Schondelmeier, Kathryn | 2.3 | Review all March time detail to ensure that it is complete and logical. |
| 80 | 4/5/2006 | Smalstig, David | 0.8 | Meet with E. Bartko (FTI) and D. Janecek (FTI) to discuss and plan follow-up options for Delphi AHG and T&I meeting. |
| 80 | 4/5/2006 | Smalstig, David | 3.0 | Meet with K. Stipp, J. Reidy, A. Vandenberg (all Delphi) and R. Eisenberg, E. Bartko and D. Janecek (all FTI) to "kick-off" the Project Interior financial "carve-out." |
| 80 | 4/5/2006 | Smalstig, David | 2.2 | Meet with D. Janecek (FTI) to discuss and prepare for management meeting with AHG. |
| 99 | 4/5/2006 | Smalstig, David | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 40 | 4/5/2006 | Summers, Joseph | 0.2 | Meet with T. Behnke and R. Nathan (both FTI) regarding amendment tasks. |
| 40 | 4/5/2006 | Summers, Joseph | 2.5 | Load setoff claimants into oracle, use name matching, and determine if any setoff claimants are listed in the 4/3 DACOR data with a balance. |
| 40 | 4/5/2006 | Summers, Joseph | 0.2 | Discuss with T. Behnke (FTI) regarding DACOR adjustments to April 3rd amounts. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/5/2006 | Summers, Joseph | 1.3 | Discuss with T. Behnke (FTI) regarding tasks to process DACOR adjustment file. |
| 40 | 4/5/2006 | Summers, Joseph | 0.5 | Discuss with T. Behnke (FTI) regarding DACOR adjustments. |
| 40 | 4/5/2006 | Summers, Joseph | 2.2 | Write script that uses 4/3 DACOR data to update the current 3/28 DACOR data already loaded. |
| 40 | 4/5/2006 | Summers, Joseph | 1.3 | Create excel extract for J. Deluca (Delphi) for her to verify that all escheatments were properly accounted for. |
| 40 | 4/5/2006 | Summers, Joseph | 2.2 | Load and process decor adjustment files for claimants not settled and CAP Data. |
| 40 | 4/5/2006 | Summers, Joseph | 1.4 | Create file of previous DACOR data and current DACOR data called "DACOR Adjustment" to be used by the Company to make changes. |
| 40 | 4/5/2006 | Summers, Joseph | 1.2 | Create extract of certain intercompany cross charges for T. Behnke (FTI). |
| 40 | 4/5/2006 | Summers, Joseph | 1.7 | Match up DUNS numbers from DACOR and subsidiary adjustment files to records already in the system.  Report any DUNS that were not found back to the Company. |
| 29 | 4/5/2006 | Swanson, David | 2.5 | Update and revise the indemnification schedule for March. |
| 28 | 4/5/2006 | Weber, Eric | 0.6 | Revise foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 4/5/2006 | Weber, Eric | 0.8 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 4/5/2006 | Weber, Eric | 1.4 | Continue adding revisions and updates to pending foreign supplier file. |
| 28 | 4/5/2006 | Weber, Eric | 1.6 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 4/5/2006 | Weber, Eric | 1.7 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 99 | 4/5/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 23 | 4/5/2006 | Wehrle, David | 0.3 | Correspond with A. Laurie (Sitrick) regarding planning for call volume after 500,000 proof of claim forms are mailed. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/5/2006 | Wehrle, David | 0.6 | Correspond with B. Pickering (Mesirow) regarding contract assumption meeting schedule and negotiations with major parts supplier. |
| 44 | 4/5/2006 | Wehrle, David | 1.6 | Analyze SharePoint contract assumption data and review weekly report to Mesirow. |
| 44 | 4/5/2006 | Wehrle, David | 0.2 | Review and distribute weekly contract assumption summary report to Mesirow. |
| 75 | 4/5/2006 | Wehrle, David | 0.9 | Meet with S. Wisniewski (Delphi) to review supplier performance budget, current forecast, and supporting data. |
| 75 | 4/5/2006 | Wehrle, David | 0.4 | Participate in call with B. Caruso (FTI) to discuss information obtained regarding economics and performance from GSM and discuss follow up steps to get comfortable with updated forecast. |
| 75 | 4/5/2006 | Wehrle, David | 0.4 | Review contract extension report out file from L. Katona (Delphi) and provide comments to C. Stychno (Delphi). |
| 75 | 4/5/2006 | Wehrle, David | 0.7 | Draft slide to include in forecast update instructions to the divisions and discuss with S. Wisniewski (Delphi). |
| 75 | 4/5/2006 | Wehrle, David | 0.5 | Discuss with K. Szymczak and S. Oury (both Delphi) strategy for negotiating with aluminum casting supplier and eligibility under contract assumption order. |
| 75 | 4/5/2006 | Wehrle, David | 0.3 | Participate in conference call with J. Stegner and S. Wisniewski (both Delphi) to discuss instructions for update of supplier performance forecast. |
| 75 | 4/5/2006 | Wehrle, David | 0.3 | Discuss with S. Wisniewski (Delphi) the process used by the divisions to forecast raw material prices. |
| 75 | 4/5/2006 | Wehrle, David | 0.2 | Discuss contract renewal and price increase experience compared to forecast with M. Conti (Delphi). |
| 75 | 4/5/2006 | Wehrle, David | 0.4 | Discuss contract renewal and price increase experience compared to forecast with W. Jennings (Delphi). |
| 77 | 4/5/2006 | Wehrle, David | 0.4 | Meet with N. Smith (Delphi) and J. Ruhm and R. Harris (both Callaway) regarding status of contract assumption cases and presentation schedule. |
| 77 | 4/5/2006 | Wehrle, David | 0.2 | Discuss with S. Oury and K. Szymczak (both Delphi) status of XXX contract assumption settlement agreement and follow-up with R. Reese (Skadden). |
| 77 | 4/5/2006 | Wehrle, David | 0.4 | Discuss with N. Smith and R. Malutic (both Delphi) compilation of expiring contract data in SharePoint for XXX. |
| 77 | 4/5/2006 | Wehrle, David | 0.6 | Review correspondence from K. Lukasik (Delphi) regarding extensions of long term contacts with joint venture partner. Correspond with K. Craft (Delphi) regarding individual assumption. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 4/5/2006 | Wehrle, David | 1.3 | Reconcile contract SharePoint data and documents prepared for assumption meetings with N. Smith (Delphi). |
| 77 | 4/5/2006 | Wehrle, David | 0.7 | Review draft of contract assumption business case for major parts supplier and provide comments to C. Panoff (FTI). |
| 77 | 4/5/2006 | Wehrle, David | 0.7 | Review and finalize contract assumption report, including supplier performance data, and weekly motion tracker and distribute to Debtor personnel and professionals. |
| 38 | 4/5/2006 | Wu, Christine | 1.2 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), M. Micheli (Skadden), A. Frankum (FTI) and C. Cattell (Delphi) to discuss inventory dispute claims, XXX-related claims and wire payments. |
| 38 | 4/5/2006 | Wu, Christine | 0.3 | Prepare slides relating to amended claims and case manager in process claims for Phase II Midpoint Review Meeting. |
| 38 | 4/5/2006 | Wu, Christine | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/5/2006 | Wu, Christine | 1.4 | Prepare graph of open claims for Phase II Midpoint Review Meeting. |
| 38 | 4/5/2006 | Wu, Christine | 1.4 | Review and revise slides relating to Phase II Midpoint Review meeting. |
| 38 | 4/5/2006 | Wu, Christine | 0.5 | Prepare schedule of escalated claims with inventory dispute issues. |
| 38 | 4/5/2006 | Wu, Christine | 0.4 | Meet with H. Sherry (Delphi), R. Emanuel (Delphi) and T. McDonagh (FTI) to discuss inventory dispute claims. |
| 38 | 4/5/2006 | Wu, Christine | 0.2 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), M. Micheli (Skadden), A. Frankum (FTI) and C. Cattell (Delphi) to continue to discuss general status of and issues pertaining to Reclamation supplier reconciliation process. |
| 38 | 4/5/2006 | Wu, Christine | 1.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), M. Micheli (Skadden), A. Frankum (FTI), B. Caruso (FTI) and C. Cattell (Delphi) to discuss general status of and issues pertaining to Reclamation supplier reconciliation process. |
| 38 | 4/5/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 44 | 4/5/2006 | Wu, Christine | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), B. Pickering (Mesirow), C. Cattell (Delphi) and M. Micheli (Skadden) to review status of claims, amended claim approvals and general reclamations issues. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 4/6/2006 | Bartko, Edward | 0.3 | Respond to e-mail from K. Stipp (Delphi) concerning next steps in kicking-off Project Interior. |
| 99 | 4/6/2006 | Bartko, Edward | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 23 | 4/6/2006 | Behnke, Thomas | 0.5 | Follow-up regarding various bar date correspondence. |
| 23 | 4/6/2006 | Behnke, Thomas | 0.4 | Draft note to KCC regarding POC customization. |
| 40 | 4/6/2006 | Behnke, Thomas | 0.4 | Participate in call with A. Frankum (FTI) regarding amendment status and tasks. |
| 40 | 4/6/2006 | Behnke, Thomas | 0.8 | Analyze and verify the DACOR adjustment file. |
| 40 | 4/6/2006 | Behnke, Thomas | 0.5 | Conduct follow-up review of various schedules amendment items including drafts of amended schedules. |
| 40 | 4/6/2006 | Behnke, Thomas | 0.3 | Follow-up with J. DeLuca (Delphi) regarding escheatment claims. |
| 40 | 4/6/2006 | Behnke, Thomas | 0.5 | Update task lists and priorities for amendment and bar date tasks. |
| 40 | 4/6/2006 | Behnke, Thomas | 0.7 | Participate in call with D. Fidler and P. Dawson (both Delphi) regarding file review for DACOR. |
| 40 | 4/6/2006 | Behnke, Thomas | 1.2 | Modify DACOR adjustment file for requested changes including adding family matches for settled contracts. |
| 40 | 4/6/2006 | Behnke, Thomas | 0.5 | Update amendment list for management matching. |
| 40 | 4/6/2006 | Behnke, Thomas | 0.3 | Participate in call with J. Robinson (FTI) regarding Catalyst contracts. |
| 40 | 4/6/2006 | Behnke, Thomas | 0.4 | Participate in calls with J. McDonald (Delphi) regarding litigation data. |
| 22 | 4/6/2006 | Caruso, Robert | 0.5 | Review memo prepared by A. Frankum (FTI) on wire application scenarios and recommendations and edit accordingly. |
| 75 | 4/6/2006 | Caruso, Robert | 0.4 | Participate in additional discussions with D. Wehrle (FTI) regarding reforecasting of GSM performance and economics. |
| 01 | 4/6/2006 | Concannon, Joseph | 0.1 | Prepare and send the 3/31/06 Motion Tracking file to D. Kirsch (A&M). |
| 01 | 4/6/2006 | Concannon, Joseph | 0.1 | Post the 3/31/06 Motion Tracking file sent to D. Kirsch (A&M) to the FTI Delphi Team Website. |
| 01 | 4/6/2006 | Concannon, Joseph | 0.2 | Prepare and send files related to the XXX and XXX set-offs to V. Mak (JPM). |
| 01 | 4/6/2006 | Concannon, Joseph | 0.6 | Prepare and send files related to the XXX and XXX set-offs to D. Kirsch (A&M). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 4/6/2006 | Concannon, Joseph | 0.4 | Review the files detailing the setoffs related to XXX and XXX prior to sending to Alvarez and Marsal and J.P. Morgan. |
| 01 | 4/6/2006 | Concannon, Joseph | 0.8 | Research and answer question received from Alvarez and Marsal related to activity between DAS LLC and Delphi Corp. |
| 04 | 4/6/2006 | Concannon, Joseph | 1.4 | Test the find and replace function to determine the most efficient way of linking the product line model to the source documentation. |
| 44 | 4/6/2006 | Concannon, Joseph | 1.4 | Research questions received from Mesirow via discussions related to the MOR with the assistance of D. Buriko (Delphi). |
| 44 | 4/6/2006 | Concannon, Joseph | 0.9 | Research questions received from Mesirow via discussions with S. Medina (Delphi) and S. Gale (Delphi). |
| 04 | 4/6/2006 | Dana, Steven | 0.8 | Prepare template structure supporting the detailed P&L line item reconciliation between the Product Line P&L model and the Steady State P&L in the Transformation model. |
| 04 | 4/6/2006 | Dana, Steven | 0.8 | Provide R. Eisenberg (FTI) with certain product line P&Ls. |
| 04 | 4/6/2006 | Dana, Steven | 1.9 | Resolve reconciliation differences between the Product Line P&L model and the transformation model based on the OI Bridge output. |
| 04 | 4/6/2006 | Dana, Steven | 1.2 | Link up the applicable categories included in the 2006 P&L line item reconciliation between the Product Line P&L model and the Transformed State P&L in the Transformation model. |
| 04 | 4/6/2006 | Dana, Steven | 1.3 | Prepare template structure supporting the detailed P&L line item reconciliation between the Product Line P&L model and the Transformed State P&L in the Transformation model. |
| 04 | 4/6/2006 | Dana, Steven | 0.6 | Follow up with T. Letchworth (Delphi) regarding the reconciliation differences between the Product Line P&L model and the Transformation Model. |
| 04 | 4/6/2006 | Dana, Steven | 1.1 | Investigate variances arising out of the 2006 detailed P&L line item reconciliation between the Product Line P&L model and the Steady State P&L in the Transformation model. |
| 04 | 4/6/2006 | Dana, Steven | 1.3 | Link up the applicable categories included in the 2006 P&L line item reconciliation between the Product Line P&L model and the Steady State P&L in the Transformation model. |
| 01 | 4/6/2006 | Eisenberg, Randall | 1.2 | Participate in call with A. Hede, D. Kirsch (both A&M) and J. Guglielmo (FTI) regarding update on transformation announcement and preparation for call. |
| 20 | 4/6/2006 | Eisenberg, Randall | 1.4 | Meet with K. Butler (Delphi) and M. Rubin (Chanin) regarding negotiations with IUE. |
| 20 | 4/6/2006 | Eisenberg, Randall | 0.3 | Prepare with K. Butler (Delphi) for meeting with M. Rubin (Chanin). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/6/2006 | Eisenberg, Randall | 1.0 | Participate in call with J. Sheehan (Delphi), J. Butler, J. Lyons (both Skadden), A. Frankum (FTI) and D. Fidler (Delphi) regarding claims reconciliation process. |
| 25 | 4/6/2006 | Eisenberg, Randall | 1.7 | Prepare for Omnibus Hearing with Skadden and representative from the Debtor. |
| 44 | 4/6/2006 | Eisenberg, Randall | 1.5 | Participate in meeting with representatives from Rothschild, Mesirow, Chanin and M. Pokrassa and A. Emrikian (both FTI) regarding model scenarios. |
| 44 | 4/6/2006 | Eisenberg, Randall | 0.4 | Participate in call with J. Sheehan (Delphi) and L. Slezinger (Mesirow) regarding Booz Allen engagement. |
| 97 | 4/6/2006 | Eisenberg, Randall | 0.6 | Review status of various projects and staffing. |
| 04 | 4/6/2006 | Emrikian, Armen | 1.0 | Meet with J. Pritchett (Delphi) and M. Pokrassa (FTI) regarding updates to model presentation. |
| 20 | 4/6/2006 | Emrikian, Armen | 2.5 | Meet with representatives from Lazard, Chanin, Delphi, Rothschild and M. Pokrassa (FTI) regarding a review of business plan scenarios and financial modeling. |
| 31 | 4/6/2006 | Emrikian, Armen | 0.5 | Discuss output from GM contract analysis with K. Kuby (FTI) and review sample output. |
| 44 | 4/6/2006 | Emrikian, Armen | 1.5 | Participate in meeting with representatives from Rothschild, Mesirow, Chanin and M. Pokrassa and R. Eisenberg (both FTI) regarding models. |
| 99 | 4/6/2006 | Emrikian, Armen | 2.0 | Travel from New York, NY to Detroit, MI. |
| 01 | 4/6/2006 | Fletemeyer, Ryan | 1.1 | Participate in call with J. Guglielmo (FTI) to discuss materials for Alvarez & Marsal conference call. |
| 01 | 4/6/2006 | Fletemeyer, Ryan | 0.4 | Modify manufacturing site schedule for A&M based on comments from J. Kastin (O'Melveny). |
| 44 | 4/6/2006 | Fletemeyer, Ryan | 0.9 | Participate in call with J. Guglielmo (FTI) to prepare for Mesirow conference call. |
| 44 | 4/6/2006 | Fletemeyer, Ryan | 0.8 | Participate in call with J. Guglielmo (FTI) , A. Parks (Mesirow) and K. Matlawski (Mesirow) to discuss open items listing. |
| 44 | 4/6/2006 | Fletemeyer, Ryan | 0.3 | Discuss additional MOR fluctuations with A. Seguin (Delphi). |
| 44 | 4/6/2006 | Fletemeyer, Ryan | 0.4 | Discuss Delphi Corp and France rollover loan and hedge contract with S. Medina (Delphi) to respond to Mesirow questions. |
| 44 | 4/6/2006 | Fletemeyer, Ryan | 0.4 | Research GM 2006 monthly production and send information to A. Parks (Mesirow). |
| 44 | 4/6/2006 | Fletemeyer, Ryan | 0.5 | Review and distribute 3/31/06 weekly vendor motion tracking schedule to Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 4/6/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with N. Berger (Togut) and C. Comerford (Delphi) to discuss XXX memo. |
| 48 | 4/6/2006 | Fletemeyer, Ryan | 0.5 | Analyze XXX setoff DACOR extract. |
| 48 | 4/6/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with C. Lagow (Togut) to discuss XXX recoupment / setoff. |
| 48 | 4/6/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with M. Butauski (Delphi) to discuss XXX recoupment / setoff. |
| 48 | 4/6/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with C. Comerford (Delphi) and M. Butauski (Delphi) to discuss XXX reconciliation. |
| 48 | 4/6/2006 | Fletemeyer, Ryan | 0.5 | Review XXX recoupment and setoff memo prepared by Togut. |
| 22 | 4/6/2006 | Frankum, Adrian | 0.4 | Review comments to wire applications principles memo from B. Caruso (FTI). |
| 22 | 4/6/2006 | Frankum, Adrian | 0.9 | Work with D. Fidler (Delphi) to review and discuss wire applications principles memo and to add additional examples. |
| 23 | 4/6/2006 | Frankum, Adrian | 0.5 | Meet with D. Fidler (Delphi) on claims management strategy and wire application issues. |
| 23 | 4/6/2006 | Frankum, Adrian | 1.0 | Participate in call with J. Butler and J. Lyons (both Skadden), R. Eisenberg (FTI) and J. Sheehan and D. Fidler (both Delphi) to discuss status of the claims management process. |
| 23 | 4/6/2006 | Frankum, Adrian | 0.4 | Prepare for call on claims management process with Debtors and Skadden. |
| 40 | 4/6/2006 | Frankum, Adrian | 1.1 | Work with L. Park (FTI) to review and finalize versions of the SOAL and SOFA amendments. |
| 40 | 4/6/2006 | Frankum, Adrian | 0.4 | Participate in call with T. Behnke (FTI) regarding SOFA/SOAL amendments. |
| 97 | 4/6/2006 | Frankum, Adrian | 0.3 | Review budget for case. |
| 99 | 4/6/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 01 | 4/6/2006 | Guglielmo, James | 0.5 | Review XXX and XXX setoff responses to A&M. |
| 01 | 4/6/2006 | Guglielmo, James | 1.2 | Participate in call with A. Hede and D. Kirsch (both A&M) and R. Eisenberg (FTI) on update of Transformation plans. |
| 01 | 4/6/2006 | Guglielmo, James | 0.9 | Review and research A&M questions related to 1113 and Loss Contract motions in preparation of conference call. |
| 01 | 4/6/2006 | Guglielmo, James | 0.7 | Draft response to questions on intercompany loan activity to D. Kirsch (A&M). |
| 01 | 4/6/2006 | Guglielmo, James | 1.1 | Update R. Fletemeyer (FTI) regarding Debtor responses received on various A&M questions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/6/2006 | Guglielmo, James | 0.6 | Respond to loss contract motion inquiries received from J. Madden (Chanin). |
| 44 | 4/6/2006 | Guglielmo, James | 0.9 | Participate in call with R. Fletemeyer (FTI) to prepare for Mesirow conference call. |
| 44 | 4/6/2006 | Guglielmo, James | 0.4 | Review supplier tracking schedules for Mesirow. |
| 44 | 4/6/2006 | Guglielmo, James | 0.7 | Review Mesirow questions regarding Loss Contracts and other UCC presentation items. |
| 44 | 4/6/2006 | Guglielmo, James | 0.8 | Participate in call with A. Parks and K. Matlawski (Mesirow), R. Fletemeyer (FTI) regarding various open items from UCC meeting on March 30. |
| 97 | 4/6/2006 | Guglielmo, James | 0.5 | Prepare FTI budget file for April tasks. |
| 80 | 4/6/2006 | Janecek, Darin | 1.1 | Prepare preliminary information request list for CIS sell side project. |
| 80 | 4/6/2006 | Janecek, Darin | 0.3 | Update working group list for Project Interior. |
| 80 | 4/6/2006 | Janecek, Darin | 0.7 | Prepare preliminary glossary to be utilized by FTI for Project Interior. |
| 80 | 4/6/2006 | Janecek, Darin | 0.4 | Send e-mail to K. Thompson (FTI) to begin the background research for tear sheets on potential purchasers for Project Interior. |
| 99 | 4/6/2006 | Janecek, Darin | 2.0 | Travel from Troy, MI to Chicago, IL. |
| 98 | 4/6/2006 | Johnston, Cheryl | 0.9 | Create extracts of hours with missing detail; send emails and attached extracts to various professionals requesting time detail. |
| 98 | 4/6/2006 | Johnston, Cheryl | 1.9 | Continue to review, reconcile, format and add additional time detail to consolidated file. |
| 98 | 4/6/2006 | Johnston, Cheryl | 1.8 | Continue review of emails and download and examine recently received detail. |
| 98 | 4/6/2006 | Johnston, Cheryl | 0.4 | Create reconciliation between March time detail and the March proforma and send to K. Schondelmeier (FTI) for review. |
| 98 | 4/6/2006 | Johnston, Cheryl | 1.0 | Finalize February 2006 internal billing matters related to fees and expenses. |
| 98 | 4/6/2006 | Johnston, Cheryl | 0.5 | Consolidate original March 2006 master billing file and recently received additional time detail. |
| 31 | 4/6/2006 | Karamanos, Stacy | 0.4 | Print out supporting documentation and reconciliation of 2006 customer concentration information by plant for Phase II analysis. |
| 31 | 4/6/2006 | Karamanos, Stacy | 0.7 | Print out final version of the Phase I model and the GM Summary of the Phase I model for reconciliation purposes. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/6/2006 | Karamanos, Stacy | 0.6 | Review Phase I, Phase II, Motion Rejection and Eisenberg declaration tie-out binders. |
| 31 | 4/6/2006 | Kuby, Kevin | 0.5 | Discuss output from GM contract analysis with A. Emrikian (FTI) and review sample output. |
| 31 | 4/6/2006 | Kuby, Kevin | 1.3 | Review tie-out binders related to loss contract analysis. |
| 38 | 4/6/2006 | McDonagh, Timothy | 0.7 | Prepare review of reclamations phase I to help prepare for the unsecured claims process. |
| 38 | 4/6/2006 | McDonagh, Timothy | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/6/2006 | McDonagh, Timothy | 0.3 | Revise formatting for inventory test results for claim 402. |
| 38 | 4/6/2006 | McDonagh, Timothy | 1.5 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/6/2006 | McDonagh, Timothy | 0.6 | Participate in call with representative of claim 375 to discuss issues relating to his claim. |
| 38 | 4/6/2006 | McDonagh, Timothy | 0.2 | Discuss claim 870 with L. Norwood (Delphi). |
| 38 | 4/6/2006 | McDonagh, Timothy | 0.9 | Prepare more detailed analysis of claim impact on reapplication of wires. |
| 38 | 4/6/2006 | McDonagh, Timothy | 0.5 | Participate in conference call with P. Dawson (Delphi) to discuss preparation for meeting on reapplication of wires. |
| 38 | 4/6/2006 | McDonagh, Timothy | 0.7 | Review various amended supplier summaries. |
| 38 | 4/6/2006 | McDonagh, Timothy | 0.6 | Prepare daily reclamation executive report. |
| 38 | 4/6/2006 | McDonagh, Timothy | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 77 | 4/6/2006 | Panoff, Christopher | 0.8 | Prepare preference summary and updated business case draft for XXX's contract assumption. |
| 40 | 4/6/2006 | Park, Ji Yon | 1.1 | Participate in work session with A. Frankum (FTI) to review and discuss SoFA/SoAL amendments made for various Debtor entities. |
| 40 | 4/6/2006 | Park, Ji Yon | 0.3 | Update tracking sheet for SoFA/SoAL amendments to reflect edits made for various entities. |
| 40 | 4/6/2006 | Park, Ji Yon | 0.4 | Update SoAL exhibits for Delphi Furukawa. |
| 40 | 4/6/2006 | Park, Ji Yon | 0.5 | Update SoAL exhibits for Delphi Diesel. |
| 40 | 4/6/2006 | Park, Ji Yon | 0.6 | Update SoAL exhibits for Delphi Corporation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/6/2006 | Park, Ji Yon | 0.4 | Update SoAL exhibits for DAS (Holding) Inc. |
| 40 | 4/6/2006 | Park, Ji Yon | 0.6 | Update SoAL exhibits for DAS LLC. |
| 04 | 4/6/2006 | Pokrassa, Michael | 1.0 | Meet with J. Pritchett (Delphi) and A. Emrikian (FTI) regarding updates to model presentation. |
| 04 | 4/6/2006 | Pokrassa, Michael | 0.7 | Review documents regarding key assumptions in the business plan scenarios. |
| 04 | 4/6/2006 | Pokrassa, Michael | 0.5 | Review and prepare correspondence regarding North America reporting in the business plan scenario data. |
| 20 | 4/6/2006 | Pokrassa, Michael | 2.5 | Meet with representatives from Lazard and Chanin, Delphi, Rothschild and A. Emrikian (FTI) regarding a review of business plan scenarios and financial modeling. |
| 44 | 4/6/2006 | Pokrassa, Michael | 1.5 | Participate in meeting with representatives from Rothschild, Mesirow, Chanin and R. Eisenberg and A. Emrikian (both FTI) regarding models. |
| 44 | 4/6/2006 | Pokrassa, Michael | 2.5 | Prepare updates to financial model presentation for review with advisor groups. |
| 40 | 4/6/2006 | Robinson, Josh | 0.3 | Participate in call with T. Behnke (FTI) regarding Catalyst contracts. |
| 40 | 4/6/2006 | Robinson, Josh | 1.7 | Coordinate with Delphi legal team to ensure that Tulsa contracts are correctly scheduled. |
| 98 | 4/6/2006 | Schondelmeier, Kathryn | 0.8 | Review initial expenses billed by professional to identify anyone with possible outstanding expenses. |
| 98 | 4/6/2006 | Schondelmeier, Kathryn | 0.4 | Draft email to C. Johnston (FTI) discussing the timeline and next steps for the March fee statement. |
| 98 | 4/6/2006 | Schondelmeier, Kathryn | 1.5 | Ensure that each professionals' time description is recorded under the correct task code. |
| 98 | 4/6/2006 | Schondelmeier, Kathryn | 0.7 | Review March time detail and identify those professionals with outstanding time detail. |
| 98 | 4/6/2006 | Schondelmeier, Kathryn | 2.3 | Incorporate additional time detail into the master fee file for March and review and examine to ensure it is complete and logical. |
| 98 | 4/6/2006 | Schondelmeier, Kathryn | 1.3 | Correspond with various professionals to get clarification on March time detail. |
| 23 | 4/6/2006 | Shah, Sanket | 1.0 | Load KCC creditor committee notice only and address updates for KCC. |
| 99 | 4/6/2006 | Smalstig, David | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 40 | 4/6/2006 | Stevning, Johnny | 0.8 | Create Schedule F for EPA schedule amendments. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/6/2006 | Summers, Joseph | 1.1 | Gather and mail all the notice only parties for bar date mailing to KCC. Reconcile files and verify content to ensure all parties in CMS have been transmitted to KCC. |
| 23 | 4/6/2006 | Summers, Joseph | 0.4 | Discuss with M. Uhl (FTI) regarding notice only parties to KCC. |
| 40 | 4/6/2006 | Summers, Joseph | 1.3 | Produce list of escheatments that are not appearing in the system and send to J. Deluca (Delphi) for verification. |
| 40 | 4/6/2006 | Summers, Joseph | 1.5 | Produce list of ultimate DUNS numbers of all Remit DUNS that have been settled to zero for Company review. |
| 40 | 4/6/2006 | Summers, Joseph | 1.9 | Manually modify DACOR adjustment file to update with current state of database. |
| 23 | 4/6/2006 | Uhl, Michael | 0.4 | Discuss with J. Summers (FTI) regarding notice only parties to KCC. |
| 23 | 4/6/2006 | Uhl, Michael | 1.7 | Re-create notice only vendor file for KCC to include new additional GM vendors that have been added from the DACOR transmissions. |
| 23 | 4/6/2006 | Uhl, Michael | 0.8 | Identify new records for KCC notice only in order to tie out changes made from previous file distributed. |
| 23 | 4/6/2006 | Uhl, Michael | 1.1 | Troubleshoot correct data needed for typo error on KCC claim image form for vendor XXX. |
| 28 | 4/6/2006 | Weber, Eric | 1.2 | Prepare "Foreign Summary Final" and "Que List, Closed, Paid, Pay" summary reports for Delphi management review. |
| 28 | 4/6/2006 | Weber, Eric | 1.7 | Add final revisions to the pending foreign supplier file and reconcile to the foreign supplier tracking file to ensure consistency. |
| 28 | 4/6/2006 | Weber, Eric | 1.6 | Update foreign supplier tracking file for revised prepetition data obtained on a supplier-by-supplier basis. |
| 77 | 4/6/2006 | Weber, Eric | 0.8 | Participate in conference calls with T. Burleson (Delphi) and P. Garvey (XXX) to outline and agree to revised terms of assumption agreement. |
| 77 | 4/6/2006 | Weber, Eric | 1.3 | Prepare revised reconciliation worksheets to be used and reviewed by supplier XXX in conjunction with their amended CAP terms. |
| 28 | 4/6/2006 | Wehrle, David | 0.9 | Correspond with M. Fortunak, M. Everett, R. Andary, and G. Wittkaemper (all Delphi) regarding a potentially troubled spark plug supplier. |
| 75 | 4/6/2006 | Wehrle, David | 1.3 | Discuss supplier pricing performance tracking and cost forecasting process with M. Conti (Delphi) and discuss impact of bankruptcy filing of forecast. Review analyses of commodity pricing guidance for chemical commodities. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 75 | 4/6/2006 | Wehrle, David | 0.7 | Discuss supplier pricing performance tracking and cost forecasting process with P. Kinsey (Delphi) and discuss impact of bankruptcy filing of forecast. |
| 75 | 4/6/2006 | Wehrle, David | 0.5 | Discuss supplier pricing performance tracking and cost forecasting process with W. Jennings (Delphi) and discuss impact of bankruptcy filing of forecast. |
| 75 | 4/6/2006 | Wehrle, David | 1.4 | Review instructions provided to divisions for 3+9 forecast and Risks/Opportunities schedule and discuss with S. Wisniewski (Delphi). |
| 75 | 4/6/2006 | Wehrle, David | 1.1 | Review correspondence provided by M. Hall (Delphi) related to pre-petition insurance recovery and supplier accounts payable and respond to C. Comerford (Delphi). |
| 75 | 4/6/2006 | Wehrle, David | 0.4 | Participate in additional discussions with B. Caruso (FTI) regarding reforecasting of GSM performance and economics. |
| 77 | 4/6/2006 | Wehrle, David | 0.7 | Review draft business case calculator for XXX contract assumption and provide comments to R. Olson (Callaway). |
| 99 | 4/6/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 4/6/2006 | Wu, Christine | 1.0 | Review supplier response for Claim 61 and discuss with N. Brown (Delphi). |
| 38 | 4/6/2006 | Wu, Christine | 0.3 | Review supplier response for Claim 883 and discuss with B. Clay (Delphi). |
| 38 | 4/6/2006 | Wu, Christine | 0.1 | Prepare claim status report as of 4/5/06. |
| 38 | 4/6/2006 | Wu, Christine | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/6/2006 | Wu, Christine | 0.5 | Discuss with B. Clay (Delphi) supplier response to Claim 112. |
| 38 | 4/6/2006 | Wu, Christine | 1.3 | Meet with various case managers to discuss revisions to amended supplier summaries and work instructions for preparation of Phase II testing results. |
| 38 | 4/6/2006 | Wu, Christine | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/6/2006 | Wu, Christine | 0.8 | Prepare schedule of open issues related to M. Micheli (Skadden). |
| 38 | 4/6/2006 | Wu, Christine | 0.4 | Review revised Statement of Reclamation. |
| 38 | 4/6/2006 | Wu, Christine | 0.5 | Review M. Micheli (Skadden) contact log to determine claims requiring updates and further follow up. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/6/2006 | Wu, Christine | 0.2 | Review inventory results for Claim 402 for distribution to supplier. |
| 38 | 4/6/2006 | Wu, Christine | 0.7 | Review supplier response for Claim 332 and discuss with B. Clay (Delphi). |
| 38 | 4/6/2006 | Wu, Christine | 0.9 | Review supplier response for Claim 219 and discuss with D. Barker (Delphi). |
| 38 | 4/6/2006 | Wu, Christine | 0.2 | Discuss with M. Stevens (Delphi) general unsecured claims for purposes of Reclamations. |
| 23 | 4/7/2006 | Behnke, Thomas | 0.5 | Follow-up on various amendment and bar date tasks and correspondence. |
| 40 | 4/7/2006 | Behnke, Thomas | 0.2 | Participate in call with J. DeLuca (Delphi) regarding amendment meeting agenda. |
| 40 | 4/7/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Robinson (FTI) regarding Catalyst contract status. |
| 40 | 4/7/2006 | Behnke, Thomas | 0.7 | Follow-up on various schedule amendment items. |
| 40 | 4/7/2006 | Behnke, Thomas | 0.2 | Participate in call with D. Fidler and J. DeLuca (both Delphi) regarding amendment timeline. |
| 40 | 4/7/2006 | Behnke, Thomas | 0.4 | Participate in call with D. Fidler (Delphi) regarding amendment items. |
| 99 | 4/7/2006 | Behnke, Thomas | 2.0 | Travel from Dallas, TX to Houston, TX. |
| 04 | 4/7/2006 | Concannon, Joseph | 1.6 | Continue testing the find and replace function to determine the most efficient way of linking the product line model to the source documentation. |
| 04 | 4/7/2006 | Concannon, Joseph | 2.1 | Review the details and mechanics of the most recent business plan model with M. Pokrassa (FTI) and A. Frankum (FTI). |
| 04 | 4/7/2006 | Concannon, Joseph | 0.4 | Discuss results of portfolio analysis replication testing with A. Emrikian (FTI). |
| 99 | 4/7/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 04 | 4/7/2006 | Dana, Steven | 1.4 | Prepare for and meet with A. Emrikian (FTI) regarding the reconciliation between the SS in the Product Line P&L and the Transformation Model. |
| 04 | 4/7/2006 | Dana, Steven | 1.5 | Prepare for and meet with C. Darby (Delphi), A. Emrikian (FTI), E. Dilland (Delphi), and T. Letchworth (Delphi) regarding the treatment of labor expenses in the Portfolio Analysis Model. |
| 04 | 4/7/2006 | Dana, Steven | 0.3 | Meet with A. Emrikian (FTI) regarding the updated eliminations matrix file. |
| 99 | 4/7/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 4/7/2006 | Eisenberg, Randall | 4.3 | Continue attendance at Omnibus Hearing. |
| 25 | 4/7/2006 | Eisenberg, Randall | 3.5 | Attend Omnibus Hearing. |
| 25 | 4/7/2006 | Eisenberg, Randall | 1.7 | Prepare for Omnibus Hearing. |
| 04 | 4/7/2006 | Emrikian, Armen | 1.5 | Prepare for and participate in meeting with C. Darby (Delphi) , E. Dilland (Delphi), T. Letchworth (Delphi) and S. Dana (FTI) regarding labor modeling for the product line models. |
| 04 | 4/7/2006 | Emrikian, Armen | 0.4 | Discuss results of portfolio analysis replication testing with J. Concannon (FTI). |
| 04 | 4/7/2006 | Emrikian, Armen | 0.3 | Meet with S. Dana (FTI) regarding the updated eliminations matrix file. |
| 04 | 4/7/2006 | Emrikian, Armen | 1.4 | Prepare for and meet with S. Dana (FTI) regarding the reconciliation between the SS in the Product Line P&L and the Transformation Model. |
| 04 | 4/7/2006 | Emrikian, Armen | 0.6 | Discuss labor template needs with T. Letchworth (Delphi) and develop draft template. |
| 04 | 4/7/2006 | Emrikian, Armen | 0.5 | Draft emails to A. Frankum (FTI) highlighting the status of the individual product line models. |
| 04 | 4/7/2006 | Emrikian, Armen | 0.6 | Discuss with A. Frankum (FTI) regarding status of the product line models. |
| 04 | 4/7/2006 | Emrikian, Armen | 0.9 | Develop weekly timeline / workplan through the end of May regarding product line models. |
| 99 | 4/7/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 44 | 4/7/2006 | Fletemeyer, Ryan | 0.3 | Review UCC presentation GM Loss contract slide support. |
| 44 | 4/7/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with M. Cohen (Mesirow) to discuss XXX and XXX setoffs. |
| 44 | 4/7/2006 | Fletemeyer, Ryan | 0.5 | Research and prepare response to Mesirow cash balance question. |
| 44 | 4/7/2006 | Fletemeyer, Ryan | 0.6 | Prepare Mesirow XXX package and request additional information from B. Turner (Delphi). |
| 48 | 4/7/2006 | Fletemeyer, Ryan | 0.3 | Review additional XXX information provided by B. Turner (Delphi). |
| 48 | 4/7/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with B. Turner (Delphi) to discuss XXX setoff data. |
| 48 | 4/7/2006 | Fletemeyer, Ryan | 0.8 | Review XXX reconciliation. |
| 48 | 4/7/2006 | Fletemeyer, Ryan | 1.0 | Discuss weekly setoff updates with B. Turner (Delphi), C. Comerford (Delphi), and S. Toussi (Skadden). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 4/7/2006 | Fletemeyer, Ryan | 0.4 | Research and provide C. Comerford (Delphi) appropriate pages of cash management motion and order that discuss intercompany setoffs. |
| 48 | 4/7/2006 | Fletemeyer, Ryan | 0.7 | Review XXX setoff reconciliation. |
| 99 | 4/7/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 04 | 4/7/2006 | Frankum, Adrian | 1.3 | Review various supporting documents to gain familiarity with the enterprise model. |
| 04 | 4/7/2006 | Frankum, Adrian | 0.6 | Participate in call with A. Emrikian (FTI) to discuss the product line model. |
| 04 | 4/7/2006 | Frankum, Adrian | 2.5 | Review product line model documents to become familiar with the models. |
| 04 | 4/7/2006 | Frankum, Adrian | 2.1 | Discuss with M. Pokrassa (FTI) and J. Concannon (FTI) regarding business plan scenarios. |
| 38 | 4/7/2006 | Frankum, Adrian | 0.9 | Participate in call with D. Fidler (Delphi), C. Cattell (Delphi), A. Frankum (FTI), P. Dawson (Delphi), D. Brewer (Delphi) and R. Emanuel (Delphi) to discuss issues relating to the reapplication of wires. |
| 97 | 4/7/2006 | Frankum, Adrian | 0.8 | Prepare preliminary estimate of budget for April. |
| 20 | 4/7/2006 | Guglielmo, James | 1.3 | Follow up on plant level data questions received from S. Adrangi (Chanin). |
| 20 | 4/7/2006 | Guglielmo, James | 0.7 | Review Labor data room for inclusion of various pension and OPEB valuation and other related documents. |
| 20 | 4/7/2006 | Guglielmo, James | 0.7 | Discuss with M. Williams (Delphi) regarding Chanin requests for capital expenditures by product line and overhead allocations. |
| 29 | 4/7/2006 | Guglielmo, James | 0.8 | Review and edit updated template for OCP quarterly payment reporting. |
| 44 | 4/7/2006 | Guglielmo, James | 0.8 | Review lease assumption status with Columbia, TN facility for Mesirow. |
| 44 | 4/7/2006 | Guglielmo, James | 0.9 | Review updated Delphi master database file of external advisor inquiries. |
| 97 | 4/7/2006 | Guglielmo, James | 0.4 | Review updated case administrative materials received from Skadden. |
| 80 | 4/7/2006 | Janecek, Darin | 1.8 | Prepare Project Interior project plan. |
| 80 | 4/7/2006 | Janecek, Darin | 1.1 | Prepare product line to plant matrix to be used in meetings with AHG management this week. |
| 80 | 4/7/2006 | Janecek, Darin | 0.5 | Organize documentation and files in preparation for Project Interior. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 4/7/2006 | Johnston, Cheryl | 2.1 | Continue to examine and update March 2006 expense detail. |
| 98 | 4/7/2006 | Johnston, Cheryl | 0.7 | Review proforma expenses to determine if all expense detail has been added for March 2006. |
| 98 | 4/7/2006 | Johnston, Cheryl | 0.4 | Update expense reconciliation and generate pivot table summarizing expenses by professional. |
| 98 | 4/7/2006 | Johnston, Cheryl | 0.7 | Begin to review and incorporate added expenses into March 2006 master expense billing file. |
| 98 | 4/7/2006 | Johnston, Cheryl | 2.5 | Review updated expense proforma and reconcile previous proforma to determine recently added entries. Begin to review and incorporate added expenses into March 2006 master expense billing file. |
| 98 | 4/7/2006 | Johnston, Cheryl | 0.3 | Update and review proforma and send to K. Schondelmeier (FTI). |
| 31 | 4/7/2006 | Karamanos, Stacy | 0.8 | Send A. Emrikian (FTI) the summary of plant-level financial analysis used to make conclusions in the Phase II Loss Contract Analysis. |
| 38 | 4/7/2006 | McDonagh, Timothy | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/7/2006 | McDonagh, Timothy | 1.1 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/7/2006 | McDonagh, Timothy | 0.3 | Discuss with M. Godbout (Delphi) about issues relating to wire payments for claim 191. |
| 38 | 4/7/2006 | McDonagh, Timothy | 0.4 | Meet with P. Dawson (Delphi) to discuss issues related to the reapplication of wires and reclamations. |
| 38 | 4/7/2006 | McDonagh, Timothy | 0.5 | Prepare daily reclamation executive report. |
| 38 | 4/7/2006 | McDonagh, Timothy | 0.3 | Meet with D. Fidler (Delphi) and D. Brewer (Delphi) to discuss issues relating to claim 283. |
| 38 | 4/7/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/7/2006 | McDonagh, Timothy | 0.6 | Prepare inventory results for claims 344 and 386 to send to supplier. |
| 38 | 4/7/2006 | McDonagh, Timothy | 0.9 | Meet with D. Fidler (Delphi), C. Cattell (Delphi), A. Frankum (FTI), P. Dawson (Delphi), D. Brewer (Delphi) and R. Emanuel (Delphi) to discuss issues relating to the reapplication of wires. |
| 40 | 4/7/2006 | Park, Ji Yon | 0.8 | Prepare all the amendments made for various Debtor entities for review and organize for submission. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/7/2006 | Park, Ji Yon | 0.2 | Update SoAL exhibits for Delphi Connection Systems. |
| 40 | 4/7/2006 | Park, Ji Yon | 1.1 | Compile and organize supporting documentation for various SoFA/SoAL amendments. |
| 40 | 4/7/2006 | Park, Ji Yon | 0.7 | Review updated SoFA/SoAL amendments for various Debtor entities quality and accuracy. |
| 40 | 4/7/2006 | Park, Ji Yon | 0.6 | Prepare Amended and Restated SoFA/SoAL documents for various Debtor entities for submission and review. |
| 99 | 4/7/2006 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to Los Angeles, CA (in lieu of New York, NY). |
| 04 | 4/7/2006 | Pokrassa, Michael | 2.1 | Discuss with A. Frankum (FTI) and J. Concannon (FTI) regarding business plan scenarios. |
| 04 | 4/7/2006 | Pokrassa, Michael | 0.3 | Prepare for meeting regarding business plan scenarios. |
| 04 | 4/7/2006 | Pokrassa, Michael | 0.2 | Draft email correspondence regarding model inputs and scenario. |
| 20 | 4/7/2006 | Pokrassa, Michael | 0.2 | Review correspondence regarding Lazard requests. |
| 44 | 4/7/2006 | Pokrassa, Michael | 0.2 | Review correspondence regarding potential review meetings with M&A regarding model updates with the advisor groups. |
| 40 | 4/7/2006 | Robinson, Josh | 1.8 | Create Master and Detail information for Tulsa additional contracts. |
| 40 | 4/7/2006 | Robinson, Josh | 0.2 | Participate in call with T. Behnke (FTI) regarding Catalyst contract status. |
| 98 | 4/7/2006 | Schondelmeier, Kathryn | 1.1 | Calculate total fees for each professional for March. |
| 98 | 4/7/2006 | Schondelmeier, Kathryn | 0.8 | Review time detail for code 70 to ensure it is complete and logical. |
| 98 | 4/7/2006 | Schondelmeier, Kathryn | 1.2 | Reconcile time detail to each task code and to what was originally recorded in the proforma. |
| 98 | 4/7/2006 | Schondelmeier, Kathryn | 2.3 | Ensure that each professionals' time description is recorded under the correct task code. |
| 98 | 4/7/2006 | Schondelmeier, Kathryn | 0.7 | Correspond with various professionals to get clarification on March time detail. |
| 98 | 4/7/2006 | Schondelmeier, Kathryn | 1.9 | Incorporate additional time detail into the master fee file for March and review and examine to ensure it is complete and logical. |
| 23 | 4/7/2006 | Stevning, Johnny | 1.5 | Create new database object to store all reconciliation history of claims. |
| 28 | 4/7/2006 | Wehrle, David | 1.2 | Review foreign supplier open cases and possible strategies to close cases and forward file to J. Stegner (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/7/2006 | Wehrle, David | 0.8 | Correspond with Y. Elissa and C. Brown (both Delphi) regarding pre-petition and post-petition designation of accounts payable for supplier of remanufactured parts. |
| 75 | 4/7/2006 | Wehrle, David | 0.6 | Research whether supplier was paid under First Day motions and forward signed settlement agreement to lead negotiator to resolve dispute. |
| 77 | 4/7/2006 | Wehrle, David | 0.4 | Correspond with N. Smith (Delphi) regarding letter to supplier ineligible for contract assumption motion. |
| 77 | 4/7/2006 | Wehrle, David | 0.4 | Discuss needed data and schedule for XXX contract assumption with M. Cummings (Delphi). |
| 77 | 4/7/2006 | Wehrle, David | 0.5 | Correspond with C. Brown and N. Smith (both Delphi) regarding non-conforming contract assumption counterproposal from XXX. |
| 77 | 4/7/2006 | Wehrle, David | 0.7 | Review contract expiration information for XXX and discuss issues related to contract assumption with L. Lundquist and N. Smith (both Delphi). |
| 77 | 4/7/2006 | Wehrle, David | 0.6 | Respond to question from K. Szymczak and S. Wisniewski (both Delphi) regarding settlement percentage under Contract Assumption and Essential Supplier Orders for XXX. |
| 77 | 4/7/2006 | Wehrle, David | 0.6 | Review results of negotiations with XXX and update contract assumption case draft documents. |
| 38 | 4/7/2006 | Wu, Christine | 0.2 | Prepare claim status report as of 4/6/06. |
| 38 | 4/7/2006 | Wu, Christine | 0.2 | Discuss with D. Barker (Delphi) inventory formula for distribution to supplier. |
| 38 | 4/7/2006 | Wu, Christine | 0.8 | Prepare mail merge template for revised Statements of Reclamation. |
| 38 | 4/7/2006 | Wu, Christine | 0.6 | Prepare claim data for revised Statements of Reclamation. |
| 38 | 4/7/2006 | Wu, Christine | 1.2 | Prepare checklist of items to complete on amended Statement of Reclamation, amended Supplier Summary and SharePoint Reclamations Contact Log. |
| 38 | 4/7/2006 | Wu, Christine | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/7/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/7/2006 | Wu, Christine | 0.4 | Update and reconcile amended claim and escalation log. |
| 38 | 4/7/2006 | Wu, Christine | 1.0 | Prepare amended Statements of Reclamation for UCC approved claims and reconcile to amended claim log. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/7/2006 | Wu, Christine | 0.3 | Review amended Statements of Reclamation and checklist for Claims 73 and 245 with D. Barker (Delphi). |
| 38 | 4/7/2006 | Wu, Christine | 0.3 | Review amended Statements of Reclamation and checklist for Claims 867 and 606 with K. Donaldson (Delphi). |
| 99 | 4/7/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 20 | 4/8/2006 | Eisenberg, Randall | 0.4 | Participate in call with K. Kuby (FTI) regarding plant level and Loss Contract Analysis. |
| 80 | 4/8/2006 | Janecek, Darin | 1.1 | Continue to prepare Project Interior project plan. |
| 20 | 4/8/2006 | Kuby, Kevin | 0.4 | Participate in call with R. Eisenberg (FTI) regarding plant level and Loss Contract Analysis. |
| 97 | 4/9/2006 | Wehrle, David | 0.6 | Prepare draft April staffing plan and budget at client's request. |
| 23 | 4/10/2006 | Behnke, Thomas | 0.5 | Analyze and review vendor set-offs at subsidiaries for claims management planning. |
| 34 | 4/10/2006 | Behnke, Thomas | 1.0 | Participate in FTI team case strategy meeting. |
| 40 | 4/10/2006 | Behnke, Thomas | 0.4 | Review Catalyst amendment draft. |
| 40 | 4/10/2006 | Behnke, Thomas | 0.6 | Review vendor analysis of 12/31 DACOR balance for audit request and draft note. |
| 40 | 4/10/2006 | Behnke, Thomas | 0.5 | Participate in calls with J. DeLuca (Delphi) regarding cross charges for Mexico, intercompany POCs and meeting with J. Sheehan (Delphi) regarding amendments. |
| 40 | 4/10/2006 | Behnke, Thomas | 0.9 | Review and analyze final DACOR adjustment file and research into inquires regarding certain vendors. |
| 40 | 4/10/2006 | Behnke, Thomas | 0.3 | Participate in call with A. Frankum (FTI) regarding amendments and Mexico cross charge. |
| 40 | 4/10/2006 | Behnke, Thomas | 2.1 | Conduct detailed review of schedule amendment for subsidiaries. |
| 40 | 4/10/2006 | Behnke, Thomas | 0.6 | Update amendment task list and amendment list by debtor by category. |
| 40 | 4/10/2006 | Behnke, Thomas | 0.5 | Participate in calls with J. Robinson (FTI) regarding Catalyst amendment. |
| 40 | 4/10/2006 | Behnke, Thomas | 0.8 | Analyze and compare amendment summaries to Feb 1 amendment to verify proper classification, identify issues and ensure accuracy. |
| 40 | 4/10/2006 | Behnke, Thomas | 0.5 | Analyze amendment summaries by debtor and nature of claim. |
| 40 | 4/10/2006 | Behnke, Thomas | 0.8 | Conduct detailed review of schedule amendment for Delphi Corp and DAS LLC. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/10/2006 | Behnke, Thomas | 0.4 | Meet with J. Summers (FTI) to discuss DACOR adjustments and other tasks. |
| 40 | 4/10/2006 | Behnke, Thomas | 0.2 | Participate in call with P. Dawson (Delphi) regarding DACOR adjustments. |
| 40 | 4/10/2006 | Behnke, Thomas | 0.3 | Participate in call with R. Reese (Skadden) regarding Mexico cross charge and bar date meeting. |
| 99 | 4/10/2006 | Behnke, Thomas | 2.0 | Travel from Houston, TX to Dallas, TX. |
| 99 | 4/10/2006 | Caruso, Robert | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 04 | 4/10/2006 | Concannon, Joseph | 2.8 | Review the general mechanics of the business plan model to assist with upcoming changes. |
| 04 | 4/10/2006 | Concannon, Joseph | 2.6 | Review the mechanics of the income statement overlays of the business plan model to assist with upcoming changes. |
| 44 | 4/10/2006 | Concannon, Joseph | 0.5 | Review details of the weekly cash flow activity for purposes of reporting the weekly cash balance to Mesirow. |
| 99 | 4/10/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 04 | 4/10/2006 | Dana, Steven | 0.8 | Review and reconcile 10 divisional source data to SS in Product Line P&L model to ensure accuracy and completeness of data. |
| 04 | 4/10/2006 | Dana, Steven | 0.6 | Review remaining SG&A overlay options prepared by A. Emrikian (FTI) and develop model framework to handle accordingly. |
| 04 | 4/10/2006 | Dana, Steven | 0.9 | Review model structure and reduce file size to optimize Product P&L model functionality. |
| 04 | 4/10/2006 | Dana, Steven | 0.9 | Review and reconcile 09 divisional source data to SS in Product Line P&L model to ensure accuracy and completeness of data. |
| 04 | 4/10/2006 | Dana, Steven | 1.4 | Review and reconcile 06 divisional source data to SS in Product Line P&L model to ensure accuracy and completeness of data. |
| 04 | 4/10/2006 | Dana, Steven | 0.9 | Review and reconcile 07 divisional source data to SS in Product Line P&L model to ensure accuracy and completeness of data. |
| 04 | 4/10/2006 | Dana, Steven | 0.8 | Review and reconcile 08 divisional source data to SS in Product Line P&L model to ensure accuracy and completeness of data. |
| 04 | 4/10/2006 | Dana, Steven | 0.9 | Meet with A. Emrikian (FTI) to discuss current status and open items related to the Product Line P&L model. |
| 99 | 4/10/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 01 | 4/10/2006 | Eisenberg, Randall | 0.8 | Meet with B. Eichenlaub (Delphi), J. Guglielmo and M. Pokrassa (both FTI) regarding Alvarez & Marsal requests and union requests. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/10/2006 | Eisenberg, Randall | 0.8 | Meet with J. Sheehan, B. Eichenlaub (both Delphi), B. Shaw and N. Torraco (both Rothschild) regarding information to be provided to unions. |
| 20 | 4/10/2006 | Eisenberg, Randall | 0.7 | Review information requests from unions. |
| 34 | 4/10/2006 | Eisenberg, Randall | 3.3 | Participate in the DTM meeting. |
| 34 | 4/10/2006 | Eisenberg, Randall | 1.0 | Participate in FTI team case strategy meeting. |
| 80 | 4/10/2006 | Eisenberg, Randall | 1.0 | Participate in conference call with D. Smalstig (FTI) and D. Janecek (FTI) bi-weekly Delphi update call. |
| 99 | 4/10/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 4/10/2006 | Emrikian, Armen | 0.5 | Discuss the balance sheet structure of the consolidation model with T. Letchworth (Delphi). |
| 04 | 4/10/2006 | Emrikian, Armen | 0.6 | Meet with T. Letchworth and D. Buriko (both Delphi) and A. Frankum (FTI) to discuss balance sheet structure in the consolidation model. |
| 04 | 4/10/2006 | Emrikian, Armen | 0.6 | Discuss with C. Tamm (FTI) related to the labor cost template. |
| 04 | 4/10/2006 | Emrikian, Armen | 0.5 | Discuss the modification of the product line model timeline with C. Tamm (FTI). |
| 04 | 4/10/2006 | Emrikian, Armen | 0.9 | Meet with S. Dana (FTI) to discuss current status and open items related to the Product Line P&L model. |
| 04 | 4/10/2006 | Emrikian, Armen | 0.7 | Begin developing the overall structure for the consolidation model. |
| 04 | 4/10/2006 | Emrikian, Armen | 1.0 | Meet with Delphi M&A team and M. Pokrassa (FTI) regarding business plan updates. |
| 04 | 4/10/2006 | Emrikian, Armen | 0.5 | Review business plan model template. |
| 34 | 4/10/2006 | Emrikian, Armen | 1.0 | Participate in FTI team case strategy meeting. |
| 99 | 4/10/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 29 | 4/10/2006 | Fletemeyer, Ryan | 0.4 | Review Q1 2006 Tax OCP Reporting. |
| 29 | 4/10/2006 | Fletemeyer, Ryan | 1.2 | Review Q1 2006 Legal OCP Reporting. |
| 31 | 4/10/2006 | Fletemeyer, Ryan | 0.9 | Prepare package of GM Loss Contract plant data for R. Eisenberg (FTI). |
| 34 | 4/10/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with Skadden to discuss weekly case updates and case filings. [partial] |
| 34 | 4/10/2006 | Fletemeyer, Ryan | 1.0 | Participate in FTI team case strategy meeting. |
| 44 | 4/10/2006 | Fletemeyer, Ryan | 0.4 | Prepare and distribute response to Mesirow's GM and Tier to GM revenue questions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/10/2006 | Fletemeyer, Ryan | 0.8 | Prepare XXX setoff package for Mesirow. |
| 44 | 4/10/2006 | Fletemeyer, Ryan | 0.7 | Prepare XXX setoff package for Mesirow. |
| 99 | 4/10/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 04 | 4/10/2006 | Frankum, Adrian | 0.6 | Meet the Treasury, M&A and A. Emrikian (FTI) regarding the product line consolidated model and assumptions for the balance sheet. |
| 34 | 4/10/2006 | Frankum, Adrian | 1.0 | Participate in FTI team case strategy meeting. |
| 40 | 4/10/2006 | Frankum, Adrian | 0.5 | Work with L. Park (FTI) regarding amendments to the SOFA/SOAL. |
| 40 | 4/10/2006 | Frankum, Adrian | 0.3 | Participate in call with T. Behnke (FTI) regarding amendments and Mexico cross charge. |
| 97 | 4/10/2006 | Frankum, Adrian | 0.9 | Revise and follow-up on April budget. |
| 99 | 4/10/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 23 | 4/10/2006 | Gildersleeve, Ryan | 1.1 | Continue development of claim loading and update program to interact FTI and KCC databases. |
| 23 | 4/10/2006 | Gildersleeve, Ryan | 2.6 | Begin development of claim loading and modify program to interact FTI and KCC databases. |
| 23 | 4/10/2006 | Gildersleeve, Ryan | 2.2 | Work with J. Stevning (FTI) to create customized database for loading and updating new claims. |
| 01 | 4/10/2006 | Guglielmo, James | 0.8 | Meet with B. Eichenlaub, J. Pritchett (both Delphi), R. Eisenberg and M. Pokrassa (both FTI) regarding A&M requests. |
| 20 | 4/10/2006 | Guglielmo, James | 0.6 | Update FTI master database for documents and responses provided to Chanin. |
| 20 | 4/10/2006 | Guglielmo, James | 1.1 | Review of United SteelWorkers financial advisor request items. |
| 34 | 4/10/2006 | Guglielmo, James | 0.9 | Attend weekly Skadden update on current issues and tasks. |
| 34 | 4/10/2006 | Guglielmo, James | 0.3 | Prepare agenda for FTI senior team meeting. |
| 34 | 4/10/2006 | Guglielmo, James | 1.0 | Participate in FTI team case strategy meeting. |
| 44 | 4/10/2006 | Guglielmo, James | 0.7 | Review of loss contract data provided to UCC for Mesirow requests. |
| 99 | 4/10/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 80 | 4/10/2006 | Janecek, Darin | 2.9 | Prepare preliminary document request list for Project Interior. |
| 80 | 4/10/2006 | Janecek, Darin | 1.0 | Participate in conference call with D. Smalstig (FTI) and R. Eisenberg (FTI) bi-weekly Delphi update call. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 4/10/2006 | Janecek, Darin | 0.3 | Research Delphi and establish a daily e-mail update from Factiva. |
| 80 | 4/10/2006 | Janecek, Darin | 2.3 | Prepare Project Interior Working Group List and distribute for updating. |
| 80 | 4/10/2006 | Janecek, Darin | 0.5 | Meet with D. Smalstig (FTI) to discuss Project Interior. |
| 98 | 4/10/2006 | Johnston, Cheryl | 0.4 | Generate and review pivot table summarizing hours and fees. |
| 98 | 4/10/2006 | Johnston, Cheryl | 0.4 | Generate proforma for code 0007, download and incorporate into March master billing file. |
| 98 | 4/10/2006 | Johnston, Cheryl | 0.4 | Incorporate 011883.0007 time detail into consolidated file. Generate consolidated pivot table summarizing hours and fees. |
| 98 | 4/10/2006 | Johnston, Cheryl | 0.4 | Update March reconciliation worksheet based on updated pivot table. |
| 98 | 4/10/2006 | Johnston, Cheryl | 1.0 | Populate Prof_id field in Excel file for the purpose of linking in billing database. |
| 31 | 4/10/2006 | Karamanos, Stacy | 0.3 | Incorporate Delphi changes to Phase I and Phase II GM Loss Contract Analysis decks. |
| 99 | 4/10/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 31 | 4/10/2006 | Kuby, Kevin | 2.2 | Review data for submission in accordance with discovery proceedings. |
| 31 | 4/10/2006 | Kuby, Kevin | 1.6 | Incorporate various Delphi edits into the Phase I and II decks. |
| 38 | 4/10/2006 | McDonagh, Timothy | 0.3 | E-mail with contact for claim 375 about issues relating to the claim. |
| 38 | 4/10/2006 | McDonagh, Timothy | 1.0 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/10/2006 | McDonagh, Timothy | 0.5 | Follow up with D. Brewer (Delphi) and P. Dawson (Delphi) on issues relating to claim 283. |
| 38 | 4/10/2006 | McDonagh, Timothy | 0.2 | Review PDF of inventory results for claims 344 and 386 before sending out to supplier. |
| 38 | 4/10/2006 | McDonagh, Timothy | 0.4 | Analyze effect of lienholder payment on claims 587, 588, 590, and 591. |
| 38 | 4/10/2006 | McDonagh, Timothy | 0.4 | Participate in conference call with E. Yousef (Delphi), M. Micheli (Skadden) and R. Reese (Skadden) to discuss claims 587, 588, 590, and 591. |
| 38 | 4/10/2006 | McDonagh, Timothy | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/10/2006 | McDonagh, Timothy | 0.6 | Prepare Executive Report as of 4/7/06. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/10/2006 | McDonagh, Timothy | 0.4 | Review e-mail for claim 189 and discuss claim with M. Maxell (Delphi). |
| 38 | 4/10/2006 | McDonagh, Timothy | 0.7 | Analyze reclamation demands with wire payments to determine if the claim had any data failures. |
| 99 | 4/10/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 4/10/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 40 | 4/10/2006 | Park, Ji Yon | 0.5 | Work with A. Frankum (FTI) regarding amendments to the SOFA/SOAL. |
| 40 | 4/10/2006 | Park, Ji Yon | 0.2 | Draft and send email correspondence detailing SoFA/SoAL amendment issues and requesting review by Skadden. |
| 40 | 4/10/2006 | Park, Ji Yon | 0.3 | Draft and send email correspondence detailing SoFA/SoAL amendment issues and requesting review by Delphi Accounting. |
| 40 | 4/10/2006 | Park, Ji Yon | 0.4 | Review all amendment files in order to ensure accuracy and quality before filing with the court. |
| 40 | 4/10/2006 | Park, Ji Yon | 0.5 | Update intercompany cross charge account balance for DAS LLC SoFA amendment. |
| 40 | 4/10/2006 | Park, Ji Yon | 0.4 | Compile and organize support documentation for SoFA/SoAL amendments and reconcile data. |
| 40 | 4/10/2006 | Park, Ji Yon | 0.3 | Review non-JV equity schedule prepared by S. Medina (Delphi) for SoFA amendment. |
| 40 | 4/10/2006 | Park, Ji Yon | 0.3 | Correspond with Delphi treasury in order to obtain further information on non-JV equity infusion schedule. |
| 40 | 4/10/2006 | Park, Ji Yon | 0.3 | Draft and send email correspondence detailing SoFA/SoAL amendment issues and requesting Delphi Treasury to review cash account updates. |
| 40 | 4/10/2006 | Park, Ji Yon | 0.5 | Draft and send email correspondence in order to respond to R. Hof's (Delphi) inquiry on cash account amendments for certain entities. |
| 40 | 4/10/2006 | Park, Ji Yon | 0.6 | Review and update amendments to SoFA/SoAL documents made for DAS LLC and Delphi Medical Systems Colorado. |
| 40 | 4/10/2006 | Park, Ji Yon | 0.5 | Review intercompany cross charge schedule and make updates to SoFA exhibits as appropriate. |
| 99 | 4/10/2006 | Park, Ji Yon | 3.0 | Travel from Los Angeles, CA (in lieu of New York, NY) to Detroit, MI. |
| 01 | 4/10/2006 | Pokrassa, Michael | 0.8 | Meet with B. Eichenlaub, J. Pritchett (both Delphi), R. Eisenberg and J. Guglielmo (both FTI) regarding A&M requests. |
| 04 | 4/10/2006 | Pokrassa, Michael | 1.0 | Meet with Delphi M&A team and A. Emrikian (FTI) regarding business plan updates. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/10/2006 | Pokrassa, Michael | 0.6 | Meet with S. Biegert (Delphi) regarding business plan model. |
| 04 | 4/10/2006 | Pokrassa, Michael | 1.7 | Meet with J. Concannon (Delphi) to review business plan modeling and potential forecast updates. |
| 04 | 4/10/2006 | Pokrassa, Michael | 2.0 | Prepare input template for forecasted non-continuing and continuing changes to P&L and balance sheet. |
| 44 | 4/10/2006 | Pokrassa, Michael | 0.3 | Meet with J. Pritchett (Delphi) regarding information requests from advisors. |
| 99 | 4/10/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Detroit, MI. |
| 40 | 4/10/2006 | Robinson, Josh | 0.5 | Participate in calls with T. Behnke (FTI) regarding Catalyst amendment. |
| 40 | 4/10/2006 | Robinson, Josh | 0.8 | Add Tulsa contracts based on conversation with T. Behnke (FTI). |
| 98 | 4/10/2006 | Schondelmeier, Kathryn | 0.9 | Incorporate updates to time detail from numerous professionals into the March fee file. |
| 98 | 4/10/2006 | Schondelmeier, Kathryn | 0.5 | Correspond with C. Johnston (FTI) via email to get a list of professionals with outstanding time detail for March. |
| 98 | 4/10/2006 | Schondelmeier, Kathryn | 1.4 | Review the narratives and task codes in the March fee file to ensure they are correct and logical. |
| 98 | 4/10/2006 | Schondelmeier, Kathryn | 0.8 | Review the summary of fees and expenses for the March fee statement. |
| 98 | 4/10/2006 | Schondelmeier, Kathryn | 1.1 | Incorporate additional time detail into the master fee file for March and review and examine to ensure it is complete and logical. |
| 98 | 4/10/2006 | Schondelmeier, Kathryn | 0.4 | Forward the time detail for March to D. Wehrle (FTI) for review. |
| 98 | 4/10/2006 | Schondelmeier, Kathryn | 2.1 | Reconcile time detail to each task code and to what was originally recorded in the proforma. |
| 98 | 4/10/2006 | Schondelmeier, Kathryn | 1.3 | Correspond with various professionals to get clarification on March time detail and to question the use of certain task codes. |
| 80 | 4/10/2006 | Smalstig, David | 2.3 | Define work plan, review annual 10-K and 10-Q's for mapping T&I business segment and draft emails to AHG/T&I team on meeting on April 12, 2006. |
| 80 | 4/10/2006 | Smalstig, David | 1.2 | Plan staffing of project and create work plan in Microsoft Project. |
| 80 | 4/10/2006 | Smalstig, David | 0.5 | Meet with D. Janecek (FTI) to discuss Project Interior. |
| 80 | 4/10/2006 | Smalstig, David | 1.0 | Participate in conference call with D. Janecek (FTI) and R. Eisenberg (FTI) bi-weekly Delphi update call. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/10/2006 | Stevning, Johnny | 2.2 | Work with R. Gildersleeve (FTI) to create customized database for loading and updating new claims. |
| 23 | 4/10/2006 | Stevning, Johnny | 0.9 | Test new database object and roll into production. |
| 23 | 4/10/2006 | Summers, Joseph | 2.2 | Update CDU and Nature of claim in CMS with data from DACOR adjustment file. |
| 23 | 4/10/2006 | Summers, Joseph | 0.4 | Meet with T. Behnke (FTI) to discuss DACOR adjustments and other tasks. |
| 40 | 4/10/2006 | Summers, Joseph | 1.7 | Produce open transaction excel extract from 12/31/05 DACOR data for D&T. |
| 40 | 4/10/2006 | Summers, Joseph | 2.1 | Process various last minute schedule amendments from Company. |
| 40 | 4/10/2006 | Summers, Joseph | 2.3 | Adjust invoices per D. Fidler (Delphi) in DACOR adjustment file. |
| 40 | 4/10/2006 | Summers, Joseph | 1.4 | Load final DACOR data into oracle and check for errors. |
| 04 | 4/10/2006 | Tamm, Christopher | 1.4 | Review restructuring template setup. |
| 04 | 4/10/2006 | Tamm, Christopher | 1.1 | Develop to-do list related to product line model timeline. |
| 04 | 4/10/2006 | Tamm, Christopher | 0.6 | Discuss with A. Emrikian (FTI) related to the labor cost template. |
| 04 | 4/10/2006 | Tamm, Christopher | 1.4 | Review updated eliminations matrix. |
| 04 | 4/10/2006 | Tamm, Christopher | 0.5 | Discuss the modification of the product line model timeline with A. Emrikian (FTI). |
| 04 | 4/10/2006 | Tamm, Christopher | 1.4 | Review timeline for the product line business model. |
| 99 | 4/10/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 28 | 4/10/2006 | Wehrle, David | 0.7 | Discuss pre- and post-petition division of accounts payable for remanufactured parts supplier with Y. Elissa, C. Brown, J. Piety, J. Matura, G. Cherkady, D. Palmer, and S. Harter (all Delphi). |
| 28 | 4/10/2006 | Wehrle, David | 0.4 | Respond to question from E. Vodopyonov (Delphi) regarding Essential Supplier motion payments and 13-week cash flow forecast. |
| 34 | 4/10/2006 | Wehrle, David | 1.0 | Participate in FTI team case strategy meeting. |
| 77 | 4/10/2006 | Wehrle, David | 0.3 | Review pending contract assumption cases and schedule from L. Berna (Delphi) and discuss schedule with N Smith (Delphi). |
| 77 | 4/10/2006 | Wehrle, David | 0.8 | Discuss business case for XXX contract assumption with M. Cummings and R. Malutic (both Delphi) and M. Olson (Callaway). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 4/10/2006 | Wehrle, David | 0.8 | Review March time detail descriptions and task code entries for Senior Managing Director and provide comments. |
| 98 | 4/10/2006 | Wehrle, David | 0.6 | Review task codes used in March and February Exhibit C narratives and request updates from responsible FTI personnel. |
| 34 | 4/10/2006 | Wu, Christine | 1.0 | Participate in FTI team case strategy meeting. |
| 38 | 4/10/2006 | Wu, Christine | 0.4 | Review amended supplier summary for Claim 404. |
| 38 | 4/10/2006 | Wu, Christine | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/10/2006 | Wu, Christine | 0.4 | Review amended supplier summary for Claim 750. |
| 38 | 4/10/2006 | Wu, Christine | 0.7 | Review amended supplier summary for Claim 574. |
| 38 | 4/10/2006 | Wu, Christine | 0.5 | Review amended supplier summary for Claim 822. |
| 38 | 4/10/2006 | Wu, Christine | 0.2 | Review amended supplier summary for Claim 469. |
| 38 | 4/10/2006 | Wu, Christine | 0.3 | Review amended supplier summary for Claim 378 and discuss with M. Godbout (Delphi). |
| 38 | 4/10/2006 | Wu, Christine | 0.4 | Prepare amended Statements of Reclamation for Claims 606 and 343. |
| 38 | 4/10/2006 | Wu, Christine | 0.6 | Review amended supplier summary for Claim 623 and discuss with N. Brown (Delphi). |
| 38 | 4/10/2006 | Wu, Christine | 0.1 | Prepare claim status report as of 4/7/06. |
| 38 | 4/10/2006 | Wu, Christine | 0.5 | Discuss with M. Micheli (Skadden) the Statement of Reclamation response process, claim status updates and inventory testing process. |
| 38 | 4/10/2006 | Wu, Christine | 0.7 | Review amended supplier summary for Claim 205 and reconcile to database testing results. |
| 38 | 4/10/2006 | Wu, Christine | 0.4 | Discuss revisions to amended supplier summary for Claim 205 with T. Corbin (Delphi). |
| 99 | 4/10/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 23 | 4/11/2006 | Behnke, Thomas | 0.9 | Analyze and reconcile schedule amendment and original schedules in preparation for bar date files to KCC. |
| 23 | 4/11/2006 | Behnke, Thomas | 0.6 | Participate in call with KCC members, R. Reese (Skadden) and J. Summers (FTI) regarding the logistics of bar date mailing. |
| 23 | 4/11/2006 | Behnke, Thomas | 0.3 | Participate in call J. Summers (FTI) regarding reconciled counts. |
| 23 | 4/11/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Summers (FTI) regarding KCC equity files. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/11/2006 | Behnke, Thomas | 0.5 | Participate in call with J. Lyons and R. Reese (both Skadden) regarding bar date related logistics. |
| 23 | 4/11/2006 | Behnke, Thomas | 0.3 | Seek additional verification and identification for variances to original schedule counts in preparation for bar date mail file. |
| 23 | 4/11/2006 | Behnke, Thomas | 0.4 | Draft detailed note describing bar date files needed for KCC. |
| 23 | 4/11/2006 | Behnke, Thomas | 0.4 | Coordinate bar date related tasks including drafting note regarding revising tasks. |
| 23 | 4/11/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Summers (FTI) regarding KCC request for equity files. |
| 23 | 4/11/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Le (KCC) regarding equity file. |
| 40 | 4/11/2006 | Behnke, Thomas | 0.2 | Discuss intercompany change file with J. Summers (FTI). |
| 40 | 4/11/2006 | Behnke, Thomas | 0.6 | Participate in call with R. Eisenberg and A. Frankum (both FTI) regarding schedule amendment presentation. |
| 40 | 4/11/2006 | Behnke, Thomas | 0.6 | Analyze amendment drafts to identify changes to codefendants and intercompany. |
| 40 | 4/11/2006 | Behnke, Thomas | 0.3 | Participate in call with A. Frankum (FTI) regarding schedule amendment and meeting preparation. |
| 40 | 4/11/2006 | Behnke, Thomas | 1.8 | Draft schedule amendment presentation. |
| 40 | 4/11/2006 | Behnke, Thomas | 1.6 | Analyze accounts payable amendment changes and other summary schedule summaries for amendment meeting. |
| 40 | 4/11/2006 | Behnke, Thomas | 1.5 | Analyze and verify amendment summary files and comparison to Feb 1 schedules. |
| 40 | 4/11/2006 | Behnke, Thomas | 0.3 | Draft correspondence regarding amendment changes. |
| 40 | 4/11/2006 | Behnke, Thomas | 0.3 | Participate in calls with J. DeLuca (Delphi) regarding amendment meeting documents. |
| 40 | 4/11/2006 | Behnke, Thomas | 0.4 | Review draft intercompany change file. |
| 40 | 4/11/2006 | Behnke, Thomas | 0.5 | Participate in call with L. Park (FTI) regarding amendment format issues. |
| 40 | 4/11/2006 | Behnke, Thomas | 0.4 | Discuss with J. Summers (FTI) regarding analysis of disputed and unliquidated flags on AP vendors. |
| 40 | 4/11/2006 | Behnke, Thomas | 0.4 | Update summary schedules for amendment changes. |
| 40 | 4/11/2006 | Behnke, Thomas | 0.7 | Meet regarding schedule amendment with J. Sheehan, J. DeLuca (both Delphi), J. Lyons (Skadden) and A. Frankum (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/11/2006 | Caruso, Robert | 0.7 | Meet with R. Eisenberg (FTI) to review various projects and updates including loss contracts, modeling, reclamations, claims, GSM reforecasting. |
| 38 | 4/11/2006 | Caruso, Robert | 0.9 | Meet with A. Frankum (FTI) to discuss reclamation issues, executive report, status on prepetition wire reconciliations and claims project and April budget. |
| 44 | 4/11/2006 | Caruso, Robert | 1.3 | Meet with L. Lattig and B. Pickering (both of Mesirow) to review Phase II loss contract methodology. |
| 44 | 4/11/2006 | Caruso, Robert | 1.3 | Review and prepare loss contract presentation and workpapers in preparation for meeting with the Committee. |
| 44 | 4/11/2006 | Caruso, Robert | 0.6 | Discuss with K. Kuby and S. Karamanos (both FTI) regarding loss contract presentation in preparation for meeting with Committee. |
| 75 | 4/11/2006 | Caruso, Robert | 0.8 | Meet with D. Wehrle (FTI) to review analysis performed related to reforecasting of GSM performance and economics for 3+9 forecast. |
| 01 | 4/11/2006 | Concannon, Joseph | 0.3 | Prepare and send the 4/7/06 Motion Tracking file to D. Kirsch (A&M). |
| 04 | 4/11/2006 | Concannon, Joseph | 2.1 | Review the mechanics of the business plan model in preparation for making top-side adjustments with a cash flow impact. |
| 04 | 4/11/2006 | Concannon, Joseph | 2.4 | Make top-side adjustments to the business plan model as directed by A. Emrikian (FTI). |
| 04 | 4/11/2006 | Concannon, Joseph | 2.7 | Meet with M. Pokrassa (Delphi) to review business plan modeling and potential forecast updates. |
| 04 | 4/11/2006 | Dana, Steven | 1.5 | Meet with S. Salrin, J. Pritchett, T. Letchworth and K. LoPrete (all Delphi), A. Emrikian, R. Eisenberg, A. Frankum, and C. Tamm (all FTI) to discuss the status and next steps for the product line model. |
| 04 | 4/11/2006 | Dana, Steven | 1.3 | Prepare updated Product Line model for distribution to C. Tamm (FTI) in order to run latest data through the portfolio analysis model. |
| 04 | 4/11/2006 | Dana, Steven | 2.1 | Reconcile headcount analysis chart provided by T. Letchworth (Delphi) to headcount output driving allocations within the Product Line P&L model overlays. |
| 04 | 4/11/2006 | Dana, Steven | 2.9 | Update the divisional input data to include reconciling items prepared by T. Letchworth (Delphi). |
| 04 | 4/11/2006 | Dana, Steven | 0.5 | Meet with A. Emrikian (FTI) to discuss current status and open items related to the Product Line P&L model. |
| 04 | 4/11/2006 | Dana, Steven | 0.5 | Discuss summary labor template structure with A. Emrikian and C. Tamm (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 4/11/2006 | Eisenberg, Randall | 0.4 | Review response to requests for Alvarez & Marsal. |
| 04 | 4/11/2006 | Eisenberg, Randall | 1.5 | Meet with S. Salrin, J. Pritchett, T. Letchworth and K. LoPrete (all Delphi), A. Emrikian, S. Dana, A. Frankum, and C. Tamm (all FTI) to discuss the status and next steps for the product line model. |
| 04 | 4/11/2006 | Eisenberg, Randall | 0.6 | Meet with A. Frankum and A. Emrikian (both FTI) regarding product line model and related timelines. |
| 20 | 4/11/2006 | Eisenberg, Randall | 0.5 | Review plant level information to be provided to unions. |
| 22 | 4/11/2006 | Eisenberg, Randall | 0.3 | Discuss draft of 2 + 10 draft forecast with S. Salrin (Delphi). |
| 22 | 4/11/2006 | Eisenberg, Randall | 0.7 | Prepare for meeting with B. Dellinger (Delphi) regarding 2 + 10 forecast. |
| 22 | 4/11/2006 | Eisenberg, Randall | 1.2 | Meet with B. Dellinger, S. Salrin and L. Marion (all Delphi) regarding 2 + 10 forecast. |
| 22 | 4/11/2006 | Eisenberg, Randall | 1.1 | Review draft of 2 + 10 forecast. |
| 31 | 4/11/2006 | Eisenberg, Randall | 0.7 | Meet with B. Caruso (FTI) to review various projects and updates including loss contracts, modeling, reclamations, claims, GSM reforecasting. |
| 40 | 4/11/2006 | Eisenberg, Randall | 0.6 | Review with T. Behnke and A. Frankum (both FTI) draft amendment to Statements & Schedules. |
| 97 | 4/11/2006 | Eisenberg, Randall | 0.8 | Meet with A. Frankum and A. Emrikian (both FTI) regarding the budget. |
| 99 | 4/11/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 4/11/2006 | Emrikian, Armen | 1.1 | Meet with A. Frankum (FTI) to review issues with the product line model and to prepare for today's model status meeting with Delphi. |
| 04 | 4/11/2006 | Emrikian, Armen | 1.5 | Meet with S. Salrin, J. Pritchett, T. Letchworth and K. LoPrete (all Delphi), A. Frankum, R. Eisenberg, S. Dana, and C. Tamm (all FTI) to discuss the status and next steps for the product line model. |
| 04 | 4/11/2006 | Emrikian, Armen | 0.6 | Meet with R. Eisenberg and A. Frankum (both FTI) to discus status of the product line model and related timelines. |
| 04 | 4/11/2006 | Emrikian, Armen | 0.5 | Discuss summary labor template structure with S. Dana and C. Tamm (FTI). |
| 04 | 4/11/2006 | Emrikian, Armen | 0.5 | Discuss product line model timeline with T. Letchworth (Delphi). |
| 04 | 4/11/2006 | Emrikian, Armen | 0.5 | Modify discussion document for product line model meeting. |
| 04 | 4/11/2006 | Emrikian, Armen | 0.5 | Meet with S. Dana (FTI) to discuss current status and open items related to the Product Line P&L model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/11/2006 | Emrikian, Armen | 0.6 | Review USW letter and coordinate meeting time with J. Guglielmo (FTI). |
| 20 | 4/11/2006 | Emrikian, Armen | 0.6 | Discuss Lazard information requests with C. Darby (Delphi). |
| 97 | 4/11/2006 | Emrikian, Armen | 0.8 | Meet with R. Eisenberg and A. Frankum (both FTI) regarding the budget. |
| 97 | 4/11/2006 | Emrikian, Armen | 0.4 | Finalize April budget for code 104 and discuss with J. Pritchett (Delphi). |
| 20 | 4/11/2006 | Fletemeyer, Ryan | 1.0 | Attend conference call with B. Eichenlaub, G. Siddall (both Delphi) and J. Guglielmo (FTI) regarding Packard material submission for Chanin. |
| 20 | 4/11/2006 | Fletemeyer, Ryan | 0.3 | Discuss Home Avenue P&L terminology with A. Seguin (Delphi). |
| 20 | 4/11/2006 | Fletemeyer, Ryan | 0.6 | Review documents forwarded by C. McWee (Delphi), which were previously provided to USW. |
| 20 | 4/11/2006 | Fletemeyer, Ryan | 0.4 | Review United Steel Workers and Potok letter to Delphi regarding outstanding data requests. |
| 20 | 4/11/2006 | Fletemeyer, Ryan | 1.1 | Create aggregated Potok request listing based on United Steel Workers letter. |
| 29 | 4/11/2006 | Fletemeyer, Ryan | 0.8 | Review Q1 2006 Finance OCP Reporting and request additional information from J. Nolan (Delphi). |
| 29 | 4/11/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with D. De Elizalde (Skadden) to discuss OCP reporting. |
| 29 | 4/11/2006 | Fletemeyer, Ryan | 0.2 | Discuss facilities and legal OCP reporting with K. Bambach (Delphi). |
| 29 | 4/11/2006 | Fletemeyer, Ryan | 0.6 | Review additional OCP Information provided by J. Nolan (Delphi). |
| 48 | 4/11/2006 | Fletemeyer, Ryan | 0.2 | Review XXX setoff settlement agreement. |
| 48 | 4/11/2006 | Fletemeyer, Ryan | 0.4 | Review DACOR extract related to XXX setoff. |
| 48 | 4/11/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with N. Berger (Togut) to discuss XXX settlement agreement. |
| 48 | 4/11/2006 | Fletemeyer, Ryan | 0.4 | Analyze XXX sales invoices and send email to C. Comerford (Delphi) and N. Berger (Togut). |
| 48 | 4/11/2006 | Fletemeyer, Ryan | 0.6 | Review XXX setoff reconciliation. |
| 04 | 4/11/2006 | Frankum, Adrian | 1.5 | Meet with S. Salrin, J. Pritchett, T. Letchworth and K. LoPrete (all Delphi), A. Emrikian, R. Eisenberg, S. Dana, and C. Tamm (all FTI) to discuss the status and next steps for the product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/11/2006 | Frankum, Adrian | 0.6 | Meet with R. Eisenberg and A. Emrikian (both FTI) to discus status of the product line model and related timelines. |
| 04 | 4/11/2006 | Frankum, Adrian | 1.1 | Meet with A. Emrikian (FTI) to review issues with the product line model and to prepare for today's model status meeting with Delphi. |
| 38 | 4/11/2006 | Frankum, Adrian | 0.9 | Meet with B. Caruso (FTI) to discuss reclamation issues, executive report, status on prepetition wire reconciliations and claims project and April budget. |
| 40 | 4/11/2006 | Frankum, Adrian | 0.4 | Meet with L. Park (FTI) on the finalization of amendments for our meeting today with J. Sheehan (Delphi). |
| 40 | 4/11/2006 | Frankum, Adrian | 0.4 | Review and revise the presentation on the SOFA/SOAL amendment for today's meeting with J. Sheehan (Delphi). |
| 40 | 4/11/2006 | Frankum, Adrian | 0.7 | Meet with T. Behnke (FTI), J. Lyons (Skadden) and J. Deluca (Delphi) to review the amendments to the statements and schedules. |
| 40 | 4/11/2006 | Frankum, Adrian | 0.5 | Participate in work session with L. Park (FTI) to discuss DAS LLC cross charge account updates to be incorporated into SoFA amendment. |
| 40 | 4/11/2006 | Frankum, Adrian | 0.6 | Review with T. Behnke and R. Eisenberg (both FTI) draft amendment to Statements & Schedules. |
| 40 | 4/11/2006 | Frankum, Adrian | 0.3 | Participate in call with T. Behnke (FTI) regarding the SOFA/SOAL amendments. |
| 40 | 4/11/2006 | Frankum, Adrian | 0.2 | Participate in call with J. Lyons (Skadden) regarding amendments to the SOFA. |
| 44 | 4/11/2006 | Frankum, Adrian | 0.4 | Discuss reclamations issues and UCC approval with B. Pickering (Mesirow). |
| 97 | 4/11/2006 | Frankum, Adrian | 0.8 | Meet with R. Eisenberg and A. Emrikian (both FTI) regarding the budget. |
| 97 | 4/11/2006 | Frankum, Adrian | 0.3 | Revise the Delphi budget and send out for approval. |
| 01 | 4/11/2006 | Guglielmo, James | 2.2 | Investigate and prepare responses to A&M questions on 1113 motion submitted on 4-5-06. |
| 20 | 4/11/2006 | Guglielmo, James | 0.6 | Discuss Union advisor requests on consensual scenario model with J. Pritchard (Delphi). |
| 20 | 4/11/2006 | Guglielmo, James | 1.0 | Attend conference call with B. Eichenlaub, G. Siddall (both Delphi) and R. Fletemeyer (FTI) regarding Packard material submission for Chanin. |
| 20 | 4/11/2006 | Guglielmo, James | 0.8 | Participate in conference call with C. McWee (Delphi) regarding data submissions to USW financial advisor, Potok & Co. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/11/2006 | Guglielmo, James | 1.7 | Review various data files previously submitted by Delphi to Potok & Co to assess open items and follow up questions received. |
| 20 | 4/11/2006 | Guglielmo, James | 0.8 | Review and make edits to Packard follow up presentation material for Chanin requests. |
| 29 | 4/11/2006 | Guglielmo, James | 0.4 | Review pre-petition tax report for First Day motion compliance. |
| 80 | 4/11/2006 | Janecek, Darin | 0.7 | Prepare summary of FTI project team and send to L. Katona (Delphi). |
| 80 | 4/11/2006 | Janecek, Darin | 2.6 | Prepare preliminary information request list for Project Interior. |
| 80 | 4/11/2006 | Janecek, Darin | 0.8 | Finalize Project Interior working group list and send to A. Vandenberg (Delphi) for distribution and update within Delphi. |
| 80 | 4/11/2006 | Janecek, Darin | 0.9 | Revise preliminary information request list for Project Interior. |
| 98 | 4/11/2006 | Johnston, Cheryl | 0.2 | Parse 3/1/06 through 3/3/06 data from master file; send to K. Schondelmeier (FTI) for internal meeting review. |
| 98 | 4/11/2006 | Johnston, Cheryl | 0.3 | Parse 3/16/06 through 3/21/06 from master billing file; format and send to K. Schondelmeier (FTI) for internal meeting review. |
| 20 | 4/11/2006 | Karamanos, Stacy | 1.2 | Review and prepare Phase II Loss Contract information to be provided in fulfillment of the union plant data request, ensuring all information ties to source documentation. |
| 31 | 4/11/2006 | Karamanos, Stacy | 2.4 | Review Phase II GM Loss Contract analysis binder in detail. |
| 44 | 4/11/2006 | Karamanos, Stacy | 0.6 | Discuss with K. Kuby and B. Caruso (both FTI) regarding loss contract presentation in preparation for meeting with Committee. |
| 20 | 4/11/2006 | Kuby, Kevin | 1.1 | Gather and review plant-level information related to union discovery request. |
| 44 | 4/11/2006 | Kuby, Kevin | 0.6 | Discuss with S. Karamanos and B. Caruso (both FTI) regarding loss contract presentation in preparation for meeting with Committee. |
| 44 | 4/11/2006 | Kuby, Kevin | 0.5 | Prepare for meeting with Mesirow to discuss Phase II of contract analysis. |
| 44 | 4/11/2006 | Kuby, Kevin | 1.5 | Meet with Mesirow to discuss Phase II of the contract analysis. |
| 38 | 4/11/2006 | McDonagh, Timothy | 1.3 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/11/2006 | McDonagh, Timothy | 0.4 | Review presentation for executive meeting on 4/12. |
| 38 | 4/11/2006 | McDonagh, Timothy | 0.4 | Update tracking of XXX claims for executive meeting on 4/12. |
| 38 | 4/11/2006 | McDonagh, Timothy | 0.3 | E-mail B. Sheardown (Delphi) regarding the status of XXX claims. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/11/2006 | McDonagh, Timothy | 0.3 | Create slide on analysis of wire exposure for executive meeting on 4/12. |
| 38 | 4/11/2006 | McDonagh, Timothy | 0.7 | Review supplier summary for claim 917 and speak with M. Godbout (Delphi) about changes needed to be made. |
| 38 | 4/11/2006 | McDonagh, Timothy | 0.4 | Review inventory test results for claim 408 in preparation to send to supplier. |
| 38 | 4/11/2006 | McDonagh, Timothy | 0.5 | Update slides on claim status for executive meeting on 4/12. |
| 38 | 4/11/2006 | McDonagh, Timothy | 1.0 | Analyze status of Medical Systems claims in preparation of executive meeting on 4/12. |
| 38 | 4/11/2006 | McDonagh, Timothy | 0.5 | Analyze disagreements to Statement of Reclamations in preparation of executive meeting on 4/12. |
| 38 | 4/11/2006 | McDonagh, Timothy | 0.4 | Analyze reclamation demands with wire payments to determine if the claim had any data failures. |
| 38 | 4/11/2006 | McDonagh, Timothy | 0.7 | Prepare Executive Report as of 4/10/06. |
| 38 | 4/11/2006 | McDonagh, Timothy | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/11/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 28 | 4/11/2006 | Panoff, Christopher | 1.3 | Prepare correspondence to correct issues and inconsistencies in Foreign Supplier and Shippers motion. |
| 40 | 4/11/2006 | Park, Ji Yon | 0.6 | Update SoFA/SoAL amendments per A. Frankum's (FTI) edits. |
| 40 | 4/11/2006 | Park, Ji Yon | 0.9 | Update DAS LLC's Mexican cross charge balances in SoFA 3b exhibits per schedule prepared by T. Behnke (FTI). |
| 40 | 4/11/2006 | Park, Ji Yon | 0.5 | Participate in work session with A. Frankum (FTI) to discuss DAS LLC cross charge account updates to be incorporated into SoFA amendment. |
| 40 | 4/11/2006 | Park, Ji Yon | 0.4 | Meet with A. Frankum (FTI) on the finalization of amendments for our meeting today with J. Sheehan (Delphi). |
| 40 | 4/11/2006 | Park, Ji Yon | 0.5 | Participate in call with T. Behnke (FTI) regarding amendment format issues. |
| 40 | 4/11/2006 | Park, Ji Yon | 0.4 | Prepare amendment documentation for J. Sheehan's (Delphi) review and approval. |
| 40 | 4/11/2006 | Park, Ji Yon | 0.3 | Continue to compile and organize support documentation for SoFA/SoAL amendments and reconcile data. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/11/2006 | Pokrassa, Michael | 2.7 | Meet with J. Concannon (Delphi) to review business plan modeling and potential forecast updates. |
| 04 | 4/11/2006 | Pokrassa, Michael | 0.3 | Meet with A. Emrikian (Delphi) regarding business plan updates. |
| 04 | 4/11/2006 | Pokrassa, Michael | 2.6 | Prepare updates to business plan model for forecast. |
| 22 | 4/11/2006 | Pokrassa, Michael | 0.4 | Review template compiled for forecast updates to feed into the business plan model. |
| 22 | 4/11/2006 | Pokrassa, Michael | 0.3 | Meet with J. Pritchett (Delphi) regarding forecast updates. |
| 22 | 4/11/2006 | Pokrassa, Michael | 0.4 | Meet with S. Biegert (Delphi) regarding forecast updates. |
| 99 | 4/11/2006 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY. |
| 98 | 4/11/2006 | Schondelmeier, Kathryn | 0.7 | Correspond with various professionals to get clarification on March time detail. |
| 80 | 4/11/2006 | Smalstig, David | 3.5 | Review, edit and finalize Master Information Request list CIS sell-side assignment to be utilized for project coordination and information flow with Delphi contacts. |
| 23 | 4/11/2006 | Stevning, Johnny | 1.0 | Create new database object to view only specific match types in CMSi application. |
| 23 | 4/11/2006 | Summers, Joseph | 0.6 | Participate in call with KCC members, R. Reese (Skadden) and T. Behnke (FTI) regarding logistics regarding bar date mailing. |
| 23 | 4/11/2006 | Summers, Joseph | 0.2 | Participate in call with T. Behnke (FTI) regarding KCC request for equity files. |
| 23 | 4/11/2006 | Summers, Joseph | 0.2 | Participate in call with T. Behnke (FTI) regarding KCC equity files. |
| 40 | 4/11/2006 | Summers, Joseph | 0.2 | Discuss intercompany change file with T. Behnke (FTI). |
| 40 | 4/11/2006 | Summers, Joseph | 0.3 | Participate in call with T. Behnke (FTI) regarding reconciled counts. |
| 40 | 4/11/2006 | Summers, Joseph | 2.2 | Modify several litigation schedule F records adjusting, nature of claim, and comments per T. Behnke (FTI). |
| 40 | 4/11/2006 | Summers, Joseph | 0.4 | Discuss with T. Behnke (FTI) regarding analysis of disputed and unliquidated flags on AP vendors. |
| 40 | 4/11/2006 | Summers, Joseph | 2.2 | Create and reconcile complete amendment exhibit (schedule D - H) for all amended debtors. |
| 40 | 4/11/2006 | Summers, Joseph | 2.1 | Produce excel summary and detail for intercompany movement during amendment process. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/11/2006 | Summers, Joseph | 1.0 | Create summary reports for schedules in April amendment including two reports, one showing counts and amounts per debtor and schedule and the other showing counts and amounts per nature of claim or contract type. |
| 40 | 4/11/2006 | Summers, Joseph | 1.3 | Process adjustment to intercompany cross charge for Mexico. |
| 04 | 4/11/2006 | Tamm, Christopher | 2.6 | Review portfolio analysis model structure for possible changes to divisional submissions. |
| 04 | 4/11/2006 | Tamm, Christopher | 0.9 | Prepare for meeting to discuss product line model. |
| 04 | 4/11/2006 | Tamm, Christopher | 1.5 | Meet with S. Salrin (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), C. Darby (Delphi), S. Clark (Delphi), K. LoPrete (Delphi), R. Eisenberg (FTI), A. Frankum (FTI), A. Emrikian (FTI), and S. Dana (FTI) to discuss the product line business model. |
| 04 | 4/11/2006 | Tamm, Christopher | 0.5 | Discuss with A. Emrikian (FTI) and S. Dana (FTI) related to the product line model meeting. |
| 04 | 4/11/2006 | Tamm, Christopher | 1.8 | Update the US site to product line matrix. |
| 04 | 4/11/2006 | Tamm, Christopher | 1.3 | Update links in the portfolio analysis model to the current version of the product line P & L model. |
| 28 | 4/11/2006 | Weber, Eric | 0.7 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 4/11/2006 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 4/11/2006 | Weber, Eric | 0.6 | Revise foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 4/11/2006 | Weber, Eric | 0.5 | Compile settlement information on foreign supplier XXX for use in set-off analysis. |
| 28 | 4/11/2006 | Weber, Eric | 1.4 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 4/11/2006 | Weber, Eric | 0.4 | Close out XXX foreign supplier case based on discussions with lead negotiator, B. Flynn (Delphi), as supplier does not qualify under foreign creditor order. |
| 28 | 4/11/2006 | Weber, Eric | 1.8 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX, and XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 4/11/2006 | Weber, Eric | 0.8 | Upload revised supplier XXX's contract data into Sharepoint database. |
| 77 | 4/11/2006 | Weber, Eric | 1.3 | Revise XXX contract template, settlement agreement, business case calculator, and payment authorization form. |
| 99 | 4/11/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 4/11/2006 | Wehrle, David | 0.6 | Discuss issues with R. Reese (Skadden) related to XXX payables and pre-petition and post-petition distinction and draft summary for Y. Elissa and C. Brown (both Delphi). |
| 28 | 4/11/2006 | Wehrle, David | 0.5 | Correspond with M. Everett (Delphi) regarding XXX, a financially troubled supplier. |
| 28 | 4/11/2006 | Wehrle, David | 0.8 | Review weekly First Day order tracking report and provide comments and questions to C. Panoff (FTI). Distribute to Debtor personnel and professionals. |
| 28 | 4/11/2006 | Wehrle, David | 0.3 | Respond to D. Johns' (Delphi) questions about pre-petition and post-petition shipper claims and reconciliation process. |
| 75 | 4/11/2006 | Wehrle, David | 1.8 | Analyze supplier performance forecasts and variances for discussion with Global Supply Management team. |
| 75 | 4/11/2006 | Wehrle, David | 0.8 | Meet with B. Caruso (FTI) to review analysis performed related to reforecasting of GSM performance and economics for 3+9 forecast. |
| 77 | 4/11/2006 | Wehrle, David | 0.4 | Follow-up regarding final reconciliation of pre-petition claim of XXX. |
| 77 | 4/11/2006 | Wehrle, David | 0.7 | Review revised contract assumption documents for XXX and provide comments to E. Weber (FTI) and N. Smith and C. Brown (both Delphi). |
| 77 | 4/11/2006 | Wehrle, David | 0.4 | Review terms used to estimate XXX potential preference claim and discuss with J. Ruhm (Callaway). |
| 77 | 4/11/2006 | Wehrle, David | 0.9 | Review XXX business case and discuss completion of justification and contract template with N. Smith, M. Cummings, and R. Malutic (all Delphi) and M. Olson (Callaway). |
| 77 | 4/11/2006 | Wehrle, David | 0.6 | Review settlement terms and associated timing of payments under the contract assumption order with N. Smith (Delphi). |
| 77 | 4/11/2006 | Wehrle, David | 0.3 | Correspond with R. Reese (Skadden) regarding contract assumption documents for XXX. |
| 99 | 4/11/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 38 | 4/11/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/11/2006 | Wu, Christine | 0.4 | Review amended supplier summary for Claim 339 and discuss with K. Rice (Delphi). |
| 38 | 4/11/2006 | Wu, Christine | 0.6 | Discuss with M. Stevens (Delphi) and B. Clay (Delphi) preparation of amended supplier summary, date test and supplier responses for testing results, wire payments, and response to Statement of Reclamation. |
| 38 | 4/11/2006 | Wu, Christine | 0.3 | Review action item report and minutes from 4/5/06 Weekly Reclamations Review meeting. |
| 38 | 4/11/2006 | Wu, Christine | 0.2 | Discuss with attorney of Claim 852 inventory results and testing process. |
| 38 | 4/11/2006 | Wu, Christine | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/11/2006 | Wu, Christine | 0.9 | Reconcile escalation and amended claim log with Daily Executive Report and SharePoint Reclamations Contact Log. |
| 38 | 4/11/2006 | Wu, Christine | 0.2 | Prepare amended statement of Reclamation for Claim 706. |
| 38 | 4/11/2006 | Wu, Christine | 0.9 | Review amended supplier summary for Claim 582 and discuss with T. Corbin (Delphi). |
| 38 | 4/11/2006 | Wu, Christine | 1.9 | Prepare slides relating to claim status, administrative inbound communication, amended claims and escalated claims for 4/12/06 Weekly Reclamations Review meeting. |
| 38 | 4/11/2006 | Wu, Christine | 0.6 | Review amended supplier summary for Claim 469. |
| 38 | 4/11/2006 | Wu, Christine | 0.1 | Prepare claim status report as of 4/10/06. |
| 44 | 4/11/2006 | Wu, Christine | 0.8 | Prepare presentation for call with UCC on 4/12/06. |
| 23 | 4/12/2006 | Behnke, Thomas | 0.2 | Participate in call with D. Unrue (Delphi) regarding claims training and planning. |
| 23 | 4/12/2006 | Behnke, Thomas | 0.3 | Participate in call with R. Gildersleeve (FTI) regarding claims training materials. |
| 23 | 4/12/2006 | Behnke, Thomas | 0.9 | Review and verify data transmission files and counts to KCC. Files include amendment and bar date mail files. |
| 23 | 4/12/2006 | Behnke, Thomas | 2.1 | Draft detailed memorandum to KCC regarding data transmission files, counts and file use. |
| 40 | 4/12/2006 | Behnke, Thomas | 2.8 | Coordinate finalization of schedule amendment including review final updates, verify counts and dollars by debtor and nature of claim, request revisions and re-review. |
| 40 | 4/12/2006 | Behnke, Thomas | 0.5 | Review and analyze intercompany schedule file to be used to update SOFA 3b balances. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/12/2006 | Behnke, Thomas | 0.4 | Discuss with R. Eisenberg (FTI) regarding amendment to Statements & Schedules. |
| 40 | 4/12/2006 | Behnke, Thomas | 0.8 | Participate in call with A. Frankum and L. Park (both FTI) regarding schedule amendment final format and assembly tasks. |
| 40 | 4/12/2006 | Behnke, Thomas | 0.6 | Review and verify summary schedule reports with page counts and amended and restated schedule amounts. |
| 40 | 4/12/2006 | Behnke, Thomas | 1.5 | Coordinate final amendment modifications and verification. |
| 40 | 4/12/2006 | Behnke, Thomas | 0.3 | Draft detailed task list of amendment tasks. |
| 40 | 4/12/2006 | Behnke, Thomas | 0.4 | Draft note regarding final counts of disputed and unliquidated flags. |
| 31 | 4/12/2006 | Caruso, Robert | 1.7 | Attend meeting with S. Corcoran, D. Bergner, T. Richards, J. Sheehan, A. Pasricha, S. Daniels (all Delphi), B. Shaw (Rothschild) and D. Shivakumar (Skadden) to discuss loss contracts and expiring contracts repricing. |
| 38 | 4/12/2006 | Caruso, Robert | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden), A. Frankum (FTI), T. McDonagh (FTI) and C. Cattell (Delphi) to discuss general status of and issues pertaining to Reclamation supplier reconciliation process. |
| 38 | 4/12/2006 | Caruso, Robert | 0.6 | Discuss planning for reclamations, claims and the budget with A. Frankum (FTI). |
| 44 | 4/12/2006 | Caruso, Robert | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), B. Pickering (Mesirow), A. Frankum (FTI), T. McDonagh (FTI), C. Cattell (Delphi) and M. Micheli (Skadden) to review status of claims, amended claim approvals and general reclamations issues. |
| 77 | 4/12/2006 | Caruso, Robert | 0.3 | Meet with D. Wehrle (FTI) to obtain update on CAP activity. |
| 01 | 4/12/2006 | Concannon, Joseph | 0.3 | Post files related to the business plan model sent to D. Kirsch (A&M) to the FTI Delphi Team Website. |
| 02 | 4/12/2006 | Concannon, Joseph | 1.4 | Review the first draft of the 13 week forecast for April 2006. |
| 04 | 4/12/2006 | Concannon, Joseph | 2.1 | Calculate the impact of several potential model adjustments using the business plan model. |
| 04 | 4/12/2006 | Concannon, Joseph | 2.2 | Review and test the mechanics of several potential model adjustments. |
| 04 | 4/12/2006 | Dana, Steven | 1.4 | Update links in product line P&L model to include most recent versions of source documentation. |
| 04 | 4/12/2006 | Dana, Steven | 0.6 | Discuss structural issues related to the product line P and L model and the portfolio analysis model with A. Frankum, C. Tamm and A. Emrikian (all FTI). |

**Page 67 of 184**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/12/2006 | Dana, Steven | 0.7 | Discuss with A. Emrikian (FTI) and C. Tamm (FTI) related to the labor cost template. |
| 04 | 4/12/2006 | Dana, Steven | 1.1 | Review portfolio analysis model prototype with J. Pritchett and T. Letchworth (both Delphi), A. Emrikian, A. Frankum and C. Tamm (all FTI). |
| 04 | 4/12/2006 | Dana, Steven | 0.4 | Review site to product line matrix provided by T. Letchworth (Delphi) to determine its usefulness as a framework for the labor input template. |
| 04 | 4/12/2006 | Dana, Steven | 0.4 | Review labor template outline and provide comments to C. Tamm (FTI) |
| 05 | 4/12/2006 | Dana, Steven | 1.4 | Prepare for and meet with T. Letchworth (Delphi), C. Darby (Delphi), S. D. Clark (Delphi), A. Emrikian (FTI), and C. Tamm (FTI) to discuss the labor expense input template to ensure that the template fits within the future budgeting processes. |
| 05 | 4/12/2006 | Dana, Steven | 1.0 | Discuss Portfolio Analysis model prototype with A. Emrikian (FTI) and C. Tamm (FTI) and its necessity within future budgeting framework. |
| 40 | 4/12/2006 | Dana, Steven | 2.1 | Assist with the reconciliation of the intercompany charges listed on the statements and schedules and the amended amounts provided by T. Behnke (FTI). |
| 22 | 4/12/2006 | Eisenberg, Randall | 0.9 | Review analyses related to 2006 forecast. |
| 22 | 4/12/2006 | Eisenberg, Randall | 0.5 | Participate in call with J. Butler (Skadden), B. Dellinger (Delphi) and B. Shaw (Rothschild) regarding update to 2006 forecast. |
| 40 | 4/12/2006 | Eisenberg, Randall | 0.4 | Discuss with T. Behnke (FTI) regarding amendment to Statements & Schedules. |
| 04 | 4/12/2006 | Emrikian, Armen | 1.4 | Meet with C. Darby, S. Dameron Clark, and T. Letchworth (all Delphi), S. Dana and C. Tamm (both FTI) to discuss labor inputs for the product line P and L model and the portfolio analysis model. |
| 04 | 4/12/2006 | Emrikian, Armen | 0.7 | Discuss with C. Tamm (FTI) and S. Dana (FTI) related to the labor cost template. |
| 04 | 4/12/2006 | Emrikian, Armen | 0.6 | Discuss structural issues related to the product line P and L model and the portfolio analysis model with A. Frankum, C. Tamm and S. Dana (all FTI). |
| 04 | 4/12/2006 | Emrikian, Armen | 1.1 | Review portfolio analysis model prototype with J. Pritchett and T. Letchworth (both Delphi), A. Frankum, S. Dana and C. Tamm (all FTI). |
| 04 | 4/12/2006 | Emrikian, Armen | 0.7 | Review and modify summary labor template for next day call with Paycraft. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 05 | 4/12/2006 | Emrikian, Armen | 1.0 | Discuss Portfolio Analysis model prototype with S. Dana (FTI) and C. Tamm (FTI) and its necessity within future budgeting framework. |
| 05 | 4/12/2006 | Emrikian, Armen | 0.9 | Develop summary document highlighting new budget issues and impact on the portfolio analysis model. |
| 20 | 4/12/2006 | Emrikian, Armen | 0.5 | Analyze business plan model headcount in response to question from Rothschild for Lazard. |
| 22 | 4/12/2006 | Emrikian, Armen | 0.3 | Participate in call with M. Pokrassa (FTI) regarding forecast updates. |
| 20 | 4/12/2006 | Fletemeyer, Ryan | 0.9 | Compile 2003, 2004, and 2005 plant income statement and capital expenditure data and forward to J. Vitale (Delphi) for approval. |
| 20 | 4/12/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Guglielmo (FTI) and H. Bochner (Potok) to discuss USW and Potok requests. |
| 20 | 4/12/2006 | Fletemeyer, Ryan | 0.5 | Update materials provided by Packard prior to sending to Chanin. |
| 20 | 4/12/2006 | Fletemeyer, Ryan | 1.2 | Discuss USW and Potok requests with J. Guglielmo (FTI), J. Vitale (Delphi), and B. Eichenlaub (Delphi). |
| 29 | 4/12/2006 | Fletemeyer, Ryan | 0.9 | Prepare consolidated OCP listing in format to be filed with the Court. |
| 29 | 4/12/2006 | Fletemeyer, Ryan | 0.8 | Compare consolidated OCP listing to prior quarter filing and functional group submissions. |
| 29 | 4/12/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with J. Nolan (Delphi) to discuss OCP reporting. |
| 44 | 4/12/2006 | Fletemeyer, Ryan | 0.4 | Review and distribute 4/7/06 weekly cash balance information to A. Parks (Mesirow). |
| 44 | 4/12/2006 | Fletemeyer, Ryan | 0.5 | Review Tower Drive and Meijer Drive lease renewal documents. |
| 44 | 4/12/2006 | Fletemeyer, Ryan | 0.6 | Review and distribute 4/7/06 weekly vendor motion tracking schedule. |
| 48 | 4/12/2006 | Fletemeyer, Ryan | 1.1 | Discuss weekly setoff updates with B. Turner (Delphi), C. Comerford (Delphi), N. Berger (Togut), and S. Toussi (Skadden). |
| 48 | 4/12/2006 | Fletemeyer, Ryan | 0.4 | Review XXX documents provided by C. Comerford (Delphi). |
| 04 | 4/12/2006 | Frankum, Adrian | 1.1 | Review and analyze the portfolio modules and supporting structure. |
| 04 | 4/12/2006 | Frankum, Adrian | 1.1 | Review portfolio analysis model prototype with J. Pritchett and T. Letchworth (both Delphi), A. Emrikian, S. Dana and C. Tamm (all FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/12/2006 | Frankum, Adrian | 0.6 | Meet with S. Dana, C. Tamm and A. Emrikian (all FTI) to discuss the portfolio analysis model. |
| 38 | 4/12/2006 | Frankum, Adrian | 0.5 | Participate in discussion with Delphi Reclamation Team, M. Micheli (Skadden) and T. McDonagh (FTI) to address general issues relating to the supplier reconciliation process. |
| 38 | 4/12/2006 | Frankum, Adrian | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden), T. McDonagh  (FTI) and C. Cattell (Delphi) to continue to discuss general status of and issues pertaining to Reclamation supplier reconciliation process. |
| 38 | 4/12/2006 | Frankum, Adrian | 0.8 | Review executive summary and raise questions in preparation for today's executive reclamations meeting. |
| 38 | 4/12/2006 | Frankum, Adrian | 0.8 | Review and plan for post Phase III reclamation process with C. Cattell (Delphi) and M. Micheli (Skadden). |
| 38 | 4/12/2006 | Frankum, Adrian | 0.6 | Discuss planning for reclamations, claims and the budget with B. Caruso (FTI). |
| 38 | 4/12/2006 | Frankum, Adrian | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden), T. McDonagh  (FTI), R. Caruso (FTI) and C. Cattell (Delphi) to discuss general status of and issues pertaining to Reclamation supplier reconciliation process. |
| 40 | 4/12/2006 | Frankum, Adrian | 0.5 | Summarize equity infusion information for presentation to J. Sheehan (Delphi) for the SOFA amendment. |
| 40 | 4/12/2006 | Frankum, Adrian | 0.8 | Discuss with T. Behnke and L. Park (both FTI) to review various issues associated with the SOFA/SOAL amendment, as well as updated intercompany payable accounts. |
| 40 | 4/12/2006 | Frankum, Adrian | 0.7 | Meet with S. Medina (Delphi) to review equity infusion data collected to amend the SOFA. |
| 44 | 4/12/2006 | Frankum, Adrian | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), B. Pickering (Mesirow), T. McDonagh (FTI), R. Caruso (FTI), C. Cattell (Delphi) and M. Micheli (Skadden) to review status of claims, amended claim approvals and general reclamations issues. |
| 97 | 4/12/2006 | Frankum, Adrian | 0.5 | Discuss and review budget with L. Marion and C. Cattell (both Delphi). |
| 23 | 4/12/2006 | Gildersleeve, Ryan | 0.3 | Participate in call with T. Behnke (FTI) regarding claims training materials. |
| 01 | 4/12/2006 | Guglielmo, James | 0.8 | Meet with J. Vitale (Delphi) on updating data request package for A&M regarding 1113 motion. |
| 01 | 4/12/2006 | Guglielmo, James | 0.4 | Follow up on additional A&M requests for information on lease renewals. |
| 02 | 4/12/2006 | Guglielmo, James | 1.1 | Review draft 13 week cash flow and variance summary schedules provided by Delphi Treasury. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/12/2006 | Guglielmo, James | 0.5 | Coordinate and plan conference call with Potok advisors and Delphi M&A group to review financial models. |
| 20 | 4/12/2006 | Guglielmo, James | 0.5 | Participate in call with H. Bochner (Potok) and R. Fletemeyer (FTI) to discuss data requests for USW. |
| 20 | 4/12/2006 | Guglielmo, James | 1.2 | Meet with J. Vitale and B. Eichenlaub (both Delphi) and R. Fletemeyer (FTI) to review new data requests and USW plant activity for Potok advisors. |
| 29 | 4/12/2006 | Guglielmo, James | 0.7 | Review of draft OCP quarterly reporting schedule to be filed with court. |
| 44 | 4/12/2006 | Guglielmo, James | 1.6 | Discuss with J. Beaudoen (Delphi) regarding decision and facts to renew various leases for Mesirow. |
| 44 | 4/12/2006 | Guglielmo, James | 1.4 | Review lease renewal notices submitted by Debtor. |
| 80 | 4/12/2006 | Janecek, Darin | 0.4 | Review daily Factiva news releases related to Delphi. |
| 80 | 4/12/2006 | Janecek, Darin | 3.0 | Attend Project Interior strategy meeting with D. Smalstig (FTI), F. Bellar (Delphi), K. Stipp (Delphi), A. Vandenberg (Delphi), N. Sweeney (Delphi), J. Reidy (Delphi), and S. Brown (Delphi). |
| 80 | 4/12/2006 | Janecek, Darin | 0.8 | Review Project Interior files provided by Delphi to gain understand of the information readily available. |
| 80 | 4/12/2006 | Janecek, Darin | 1.0 | Begin to review available files for Project Interior with D. Smalstig (FTI), A. Vandenberg (Delphi), N. Sweeney (Delphi), and S. Brown (Delphi). |
| 80 | 4/12/2006 | Janecek, Darin | 2.3 | Attend afternoon session of Project Interior strategy meeting with D. Smalstig (FTI), F. Bellar (Delphi), K. Stipp (Delphi), A. Vandenberg (Delphi), N. Sweeney (Delphi), J. Reidy (Delphi), and S. Brown (Delphi). |
| 80 | 4/12/2006 | Janecek, Darin | 2.7 | Continue Project Interior strategy meeting with D. Smalstig (FTI), F. Bellar (Delphi), K. Stipp (Delphi), A. Vandenberg (Delphi), N. Sweeney (Delphi), J. Reidy (Delphi), and S. Brown (Delphi). |
| 99 | 4/12/2006 | Janecek, Darin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 98 | 4/12/2006 | Johnston, Cheryl | 0.9 | Generate updated proformas for all codes; download into Excel format. |
| 98 | 4/12/2006 | Johnston, Cheryl | 2.1 | Consolidate all parsed files; add billing rates and review file. |
| 98 | 4/12/2006 | Johnston, Cheryl | 1.6 | Identify and incorporate additional expenses in updated proforma. |
| 98 | 4/12/2006 | Johnston, Cheryl | 0.4 | Generate pivot table summarizing expenses by professional based on March 2006 updated proforma. |
| 98 | 4/12/2006 | Johnston, Cheryl | 0.2 | Parse file and send data to K. Schondelmeier (FTI) for internal meeting review. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 4/12/2006 | Johnston, Cheryl | 0.6 | Update reconciliation worksheet based on regenerated proformas. |
| 98 | 4/12/2006 | Johnston, Cheryl | 0.5 | Review and examine updated proforma file. Merge data for all codes into consolidated worksheet. |
| 98 | 4/12/2006 | Johnston, Cheryl | 0.8 | Generate separate pivot tables for each code summarizing hours and fees by professional and generate an additional consolidated pivot table. |
| 31 | 4/12/2006 | Karamanos, Stacy | 0.3 | Review Phase I and Phase II binders with K. Kuby (FTI) and discuss next steps for discovery process. |
| 31 | 4/12/2006 | Karamanos, Stacy | 2.4 | Review Phase I GM Loss Contract analysis binder in detail for reconciliation purposes prior to GM discovery. |
| 99 | 4/12/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 31 | 4/12/2006 | Kuby, Kevin | 0.3 | Review Phase I and Phase II binders with S. Karamanos (FTI) and discuss next steps for discovery process. |
| 38 | 4/12/2006 | McDonagh, Timothy | 0.5 | Participate in discussion with Delphi Reclamation Team, M. Micheli (Skadden) and A. Frankum (FTI) to address general issues relating to the supplier reconciliation process. |
| 38 | 4/12/2006 | McDonagh, Timothy | 0.3 | Discuss with K. Rice (Delphi) about reformatting inventory test results for claim 408. |
| 38 | 4/12/2006 | McDonagh, Timothy | 0.4 | Review inventory test results for claim 413 in preparation to send to supplier. |
| 38 | 4/12/2006 | McDonagh, Timothy | 0.7 | Prepare inventory test results to send to supplier for claim 546. |
| 38 | 4/12/2006 | McDonagh, Timothy | 0.5 | Document process for amended supplier summaries for claims with wire payments. |
| 38 | 4/12/2006 | McDonagh, Timothy | 0.9 | Prepare and review statement of reclamation for claim 917. |
| 38 | 4/12/2006 | McDonagh, Timothy | 1.5 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/12/2006 | McDonagh, Timothy | 0.6 | Prepare Executive Report as of 4/11/06. |
| 38 | 4/12/2006 | McDonagh, Timothy | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden), A. Frankum (FTI) and C. Cattell (Delphi) to continue to discuss general status of and issues pertaining to Reclamation supplier reconciliation process. |
| 38 | 4/12/2006 | McDonagh, Timothy | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden), A. Frankum (FTI), R. Caruso (FTI) and C. Cattell (Delphi) to discuss general status of and issues pertaining to Reclamation supplier reconciliation process. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/12/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/12/2006 | McDonagh, Timothy | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 44 | 4/12/2006 | McDonagh, Timothy | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), B. Pickering (Mesirow), A. Frankum (FTI), R. Caruso (FTI), C. Cattell (Delphi) and M. Micheli (Skadden) to review status of claims, amended claim approvals and general reclamations issues. |
| 40 | 4/12/2006 | Park, Ji Yon | 1.0 | Update SoFA exhibit notes for eight Debtor entities per discussion with T. Behnke (FTI). |
| 40 | 4/12/2006 | Park, Ji Yon | 0.4 | Update SoFA 3b exhibit per IC trade payables schedule and reconcile values for Delphi Diesel. |
| 40 | 4/12/2006 | Park, Ji Yon | 0.8 | Review a list of amended entities and compile a working list of SoFA/SoAL signature pages. |
| 40 | 4/12/2006 | Park, Ji Yon | 0.8 | Participate in call with A. Frankum (FTI) and T. Behnke (FTI) to discuss SoFA/SoA amendments, document presentation and IC trade payables. |
| 40 | 4/12/2006 | Park, Ji Yon | 1.2 | Review and analyze IC AP mapping model in order to reconcile with Decor file and IC payables schedule. |
| 40 | 4/12/2006 | Park, Ji Yon | 0.3 | Update SoFA 3b exhibit per IC trade payables schedule and reconcile values for Delphi Medical CO. |
| 40 | 4/12/2006 | Park, Ji Yon | 0.7 | Update SoFA 3b exhibit per IC trade payables schedule and reconcile values for DAS LLC. |
| 40 | 4/12/2006 | Park, Ji Yon | 0.4 | Update SoFA 3b exhibit per IC trade payables schedule and reconcile values for DCS. |
| 40 | 4/12/2006 | Park, Ji Yon | 0.3 | Update SoFA 3b exhibit per IC trade payables schedule and reconcile values for DEOC. |
| 40 | 4/12/2006 | Park, Ji Yon | 0.7 | Reconcile IC trade payables schedule with SoFA amendments in order to ensure accuracy. |
| 40 | 4/12/2006 | Park, Ji Yon | 1.4 | Reconcile entities and payable balances with IC AP mapping model and update SoFA schedules for DAS LLC SoFA 3b exhibit. |
| 04 | 4/12/2006 | Pokrassa, Michael | 0.3 | Meet with S. Biegert and S. Wisnewski (both Delphi) regarding FAS 112 charges and modeling assumptions. |
| 04 | 4/12/2006 | Pokrassa, Michael | 0.3 | Draft email correspondence regarding model inputs and current scenario impacts of forecast update. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/12/2006 | Pokrassa, Michael | 0.8 | Review correspondence with C. Darby (Delphi) regarding advisor labor requests and preparation of support to penny-sheet summary and model inputs. |
| 22 | 4/12/2006 | Pokrassa, Michael | 0.3 | Participate in call with A. Emrikian (FTI) regarding forecast updates. |
| 22 | 4/12/2006 | Pokrassa, Michael | 2.5 | Prepare detailed reconciliations of prior scenarios to a potential forecast update. |
| 22 | 4/12/2006 | Pokrassa, Michael | 2.8 | Prepare updates to business plan model for potential forecast update. |
| 98 | 4/12/2006 | Schondelmeier, Kathryn | 0.4 | Correspond with C. Johnston (FTI) to ensure that all three Delphi proformas were pulled and combined for March. |
| 80 | 4/12/2006 | Smalstig, David | 3.0 | Attend Project Interior strategy meeting with D. Janecek (FTI), F. Bellar (Delphi), K. Stipp (Delphi), A. Vandenberg (Delphi), N. Sweeney (Delphi), J. Reidy (Delphi), and S. Brown (Delphi). |
| 80 | 4/12/2006 | Smalstig, David | 2.7 | Continue Project Interior strategy meeting with D. Janecek (FTI), F. Bellar (Delphi), K. Stipp (Delphi), A. Vandenberg (Delphi), N. Sweeney (Delphi), J. Reidy (Delphi), and S. Brown (Delphi). |
| 80 | 4/12/2006 | Smalstig, David | 2.3 | Attend afternoon session of Project Interior strategy meeting with D. Janecek (FTI), F. Bellar (Delphi), K. Stipp (Delphi), A. Vandenberg (Delphi), N. Sweeney (Delphi), J. Reidy (Delphi), and S. Brown (Delphi). |
| 80 | 4/12/2006 | Smalstig, David | 1.0 | Begin to review available files for Project Interior with D. Janecek (FTI), A. Vandenberg (Delphi), N. Sweeney (Delphi), and S. Brown (Delphi). |
| 99 | 4/12/2006 | Smalstig, David | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 23 | 4/12/2006 | Stevning, Johnny | 1.0 | Finalize specific changes to Delphi CMSI application for training presentation. |
| 31 | 4/12/2006 | Suh, Diana | 2.4 | Continue to reconcile between draft binder and binder for litigation presentation for Phase II. |
| 31 | 4/12/2006 | Suh, Diana | 2.8 | Reconcile between draft binder and binder for litigation presentation for Phase II. |
| 40 | 4/12/2006 | Summers, Joseph | 0.5 | Create schedule G exhibit for catalyst contracts included in April amendment. |
| 40 | 4/12/2006 | Summers, Joseph | 1.0 | Create summary of schedule counts by debtor and schedule (D - H) after adjustments. |
| 40 | 4/12/2006 | Summers, Joseph | 2.4 | Produce final schedule exhibits for amendment to records in separate files by debtor by schedule. |
| 40 | 4/12/2006 | Summers, Joseph | 0.5 | Create excel extract of open transactions for C. Wolfe (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/12/2006 | Summers, Joseph | 1.8 | Process changes to litigation schedules and create schedule F exhibit. |
| 40 | 4/12/2006 | Summers, Joseph | 2.8 | Prepare schedule G amendment file for KCC including creating a detailed reconciliation to database and drafting a memo to KCC. |
| 04 | 4/12/2006 | Tamm, Christopher | 1.7 | Update site to product line labor cost outline. |
| 04 | 4/12/2006 | Tamm, Christopher | 0.6 | Discuss structural issues related to the product line P and L model and the portfolio analysis model with A. Frankum, S. Dana and A. Emrikian (all FTI). |
| 04 | 4/12/2006 | Tamm, Christopher | 1.1 | Review portfolio analysis model prototype with J. Pritchett and T. Letchworth (both Delphi), A. Emrikian, A. Frankum and S. Dana (all FTI). |
| 04 | 4/12/2006 | Tamm, Christopher | 0.7 | Discuss with A. Emrikian (FTI) and S. Dana (FTI) related to the labor cost template. |
| 04 | 4/12/2006 | Tamm, Christopher | 1.4 | Prepare for meetings with Company to discuss labor costs in the product line model. |
| 04 | 4/12/2006 | Tamm, Christopher | 1.4 | Meet with C. Darby (Delphi), T. Letchworth (Delphi), S. Clark (Delphi), A. Emrikian (FTI) and S. Dana (FTI) to discuss labor costing in the product line model. |
| 05 | 4/12/2006 | Tamm, Christopher | 1.0 | Discuss Portfolio Analysis model prototype with A. Emrikian (FTI) and S. Dana (FTI) and its necessity within future budgeting framework. |
| 28 | 4/12/2006 | Weber, Eric | 0.8 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 4/12/2006 | Weber, Eric | 1.0 | Discuss XXX foreign supplier case with G. Wittkaemper (Delphi) and R. Reese (Skadden) to ensure supplier qualifies under foreign creditor order. |
| 28 | 4/12/2006 | Weber, Eric | 0.7 | Prepare foreign supplier questionnaire for use in closing out pending foreign supplier cases. |
| 28 | 4/12/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 4/12/2006 | Weber, Eric | 0.6 | Begin reconciliation of foreign supplier XXX outstanding prepetition balance in conjunction with supplier's request to be considered under the foreign creditor order. |
| 77 | 4/12/2006 | Weber, Eric | 0.9 | Obtain updated XXX contract expiration dates and contract annual purchase volumes from R. Jones (Delphi) and R. Villasenor (Delphi) and edit related Summit CAP documentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 4/12/2006 | Weber, Eric | 2.0 | Revise conforming justification summary, contract template, payment approval form, payment authorization form, business case calculator and settlement agreement for supplier XXX in conjunction with revised information received related to supplier's CAP re |
| 77 | 4/12/2006 | Weber, Eric | 0.9 | Allocate remaining prepetition balance to non-expired XXX contracts. |
| 77 | 4/12/2006 | Weber, Eric | 1.2 | Revise reconciliation worksheets related to the Packard, E&S, T&I, and Mechatronics divisions for supplier XXX in preparation for "gate review" meeting with CAP team. |
| 28 | 4/12/2006 | Wehrle, David | 0.7 | Review and edit draft Foreign Creditor questionnaire to be completed by Delphi lead negotiators to address open Foreign Supplier Order cases. |
| 28 | 4/12/2006 | Wehrle, David | 0.5 | Respond to questions from D. Johns (Delphi) regarding recording corrections to pre- and post-petition shipper balances in First Day motion tracker report. |
| 75 | 4/12/2006 | Wehrle, David | 0.5 | Review issues related to pre- and post-petition claims of Cardone Corporation and provide comments to C. Brown and K. Craft (both Delphi). |
| 75 | 4/12/2006 | Wehrle, David | 0.4 | Review contract extension report out file and provide observations on progress to L. Katona (Delphi). |
| 75 | 4/12/2006 | Wehrle, David | 0.9 | Review issues related to pre- and post-petition claims of Floform Corporation and provide comments to R. Andary and A. Smith (both Delphi). |
| 77 | 4/12/2006 | Wehrle, David | 0.7 | Discuss issues remaining to resolve contract assumption terms with XXX with M. Cummings, R. Malutic, and N. Smith (all Delphi). |
| 77 | 4/12/2006 | Wehrle, David | 0.6 | Review draft documents pertaining to XXX contract assumption and provide comments to M. Cummings (Delphi) and M. Olson (Callaway). |
| 77 | 4/12/2006 | Wehrle, David | 0.7 | Review form of XXX settlement agreement with R. Reese (Skadden) and provide documentation in response to question from D. Brewer (Delphi). |
| 77 | 4/12/2006 | Wehrle, David | 0.3 | Meet with B. Caruso (FTI) to provide update on CAP activity. |
| 77 | 4/12/2006 | Wehrle, David | 0.8 | Review documents pertaining to XXX contract assumption and Prefunded Transfer waiver and provide comments and edits to N. Smith and T. Burleson (both Delphi). |
| 77 | 4/12/2006 | Wehrle, David | 0.9 | Investigate resolution Essential Supplier for XXX and draft correspondence to G. Wittkaemper (Delphi) and R. Reese (Skadden) in response to the supplier's request for contract assumption. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 4/12/2006 | Wehrle, David | 0.6 | Correspond with L. Lundquist and T. Calcatera (both Delphi) pertaining to terms of XXX contract assumption and schedule to present for review. |
| 77 | 4/12/2006 | Wehrle, David | 0.5 | Discuss impasse in XXX contract assumption negotiations with M. Cummings and N. Smith (all Delphi) and next steps. |
| 77 | 4/12/2006 | Wehrle, David | 0.4 | Investigate reconciliation of XXX pre-petition balance in response to question from Delphi Treasury. |
| 98 | 4/12/2006 | Wehrle, David | 0.8 | Review updates to Exhibit C task code narratives provided by FTI staff for March fee statement and update supply management related task narratives. |
| 38 | 4/12/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/12/2006 | Wu, Christine | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), M. Micheli (Skadden), A. Frankum (FTI), R. Caruso (FTI) and C. Cattell (Delphi) to discuss general status of and issues pertaining to Reclamation supplier reconciliation process. |
| 38 | 4/12/2006 | Wu, Christine | 0.5 | Participate in discussion with Delphi Reclamation Team, M. Micheli (Skadden) and A. Frankum (FTI) to address general issues relating to the supplier reconciliation process. |
| 38 | 4/12/2006 | Wu, Christine | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), M. Micheli (Skadden), A. Frankum (FTI) and C. Cattell (Delphi) to continue to discuss general status of and issues pertaining to Reclamation supplier reconciliation process. |
| 38 | 4/12/2006 | Wu, Christine | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/12/2006 | Wu, Christine | 1.0 | Review amended supplier summary for claim 469 and discuss with M. Stevens (Delphi). |
| 38 | 4/12/2006 | Wu, Christine | 0.2 | Discuss with attorney of Claim 432 inventory testing process and results. |
| 38 | 4/12/2006 | Wu, Christine | 0.5 | Review amended supplier summary for claim 10 and discuss with T. Corbin (Delphi). |
| 38 | 4/12/2006 | Wu, Christine | 0.4 | Review amended supplier summary for claim 582 and discuss with T. Corbin (Delphi). |
| 38 | 4/12/2006 | Wu, Christine | 0.3 | Review amended supplier summary for claim 638 and discuss with T. Corbin (Delphi). |
| 38 | 4/12/2006 | Wu, Christine | 0.2 | Review and close signed agreements to Statement of Reclamation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/12/2006 | Wu, Christine | 0.1 | Prepare claim status report as of 4/12/06. |
| 38 | 4/12/2006 | Wu, Christine | 0.7 | Review amended supplier summary for claim 750 and discuss with B. Clay (Delphi). |
| 38 | 4/12/2006 | Wu, Christine | 0.5 | Review amended supplier summary for claim 345 and discuss with M. Godbout (Delphi). |
| 38 | 4/12/2006 | Wu, Christine | 0.2 | Review amended supplier summary for claim 339 and discuss with K. Rice (Delphi). |
| 38 | 4/12/2006 | Wu, Christine | 0.4 | Review amended supplier summary for claim 82 and discuss with L. Norwood (Delphi). |
| 38 | 4/12/2006 | Wu, Christine | 0.4 | Review amended supplier summary for claim 852 and discuss with M. Godbout (Delphi). |
| 38 | 4/12/2006 | Wu, Christine | 0.3 | Review amended supplier summary for claim 223 and discuss with T. Corbin (Delphi). |
| 38 | 4/12/2006 | Wu, Christine | 0.3 | Review amended supplier summary for claim 290 and discuss with T. Corbin (Delphi). |
| 44 | 4/12/2006 | Wu, Christine | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), B. Pickering (Mesirow), A. Frankum (FTI), R. Caruso (FTI), C. Cattell (Delphi) and M. Micheli (Skadden) to review status of claims, amended claim approvals and general reclamations issues. |
| 23 | 4/13/2006 | Behnke, Thomas | 0.2 | Participate in call with J. DeLuca (Delphi) regarding bar date frequently asked questions. |
| 40 | 4/13/2006 | Behnke, Thomas | 0.5 | Participate in call with A. Frankum (FTI) to finalize SOFA/SOAL amendments. |
| 40 | 4/13/2006 | Behnke, Thomas | 1.4 | Coordinate of finalization of schedule amendment, including review of documents, verification, update task list and final verifications. |
| 40 | 4/13/2006 | Behnke, Thomas | 0.3 | Participate in call with J. Summers (FTI) regarding amendment tasks. |
| 40 | 4/13/2006 | Behnke, Thomas | 0.6 | Review final PDF's of the amendments. |
| 40 | 4/13/2006 | Behnke, Thomas | 0.6 | Review final analysis of schedule summaries and comparison to summary schedules as amended with page counts. |
| 99 | 4/13/2006 | Behnke, Thomas | 2.0 | Travel from Dallas, TX to Houston, TX. |
| 31 | 4/13/2006 | Caruso, Robert | 0.8 | Participate in call with R. Eisenberg (FTI) and B. Shaw (Rothschild) to discuss outcome of discussion on pricing and approach and points to communicate D. Bergner (Delphi). |
| 31 | 4/13/2006 | Caruso, Robert | 0.7 | Review files to obtain copies of presentations regarding loss contracts and forward to N. Stuart (Skadden) in connection with GM loss contract discovery request. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 4/13/2006 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 02 | 4/13/2006 | Concannon, Joseph | 0.8 | Discuss outstanding questions related to the draft of the 13 week forecast with M. Beckett (Delphi). |
| 04 | 4/13/2006 | Concannon, Joseph | 1.8 | Review the impact of the revised inputs related to several potential model adjustments via a high-level analysis. |
| 04 | 4/13/2006 | Concannon, Joseph | 2.6 | Calculate the impact of the revised inputs related to several potential model adjustments via a high-level analysis. |
| 04 | 4/13/2006 | Dana, Steven | 2.1 | Revise the Steady State sheet within the Product Line P&L model to pull external divisional data vs. pulling the data from within the model to reduce file size. |
| 04 | 4/13/2006 | Dana, Steven | 0.9 | Prepare 2006 Summary P&L displaying changes to the detailed P&L from the Steady State to the Post-labor transformation - Pre-winddown State. |
| 04 | 4/13/2006 | Dana, Steven | 0.8 | Prepare 2007 Summary P&L displaying changes to the detailed P&L from the Steady State to the Post-labor transformation - Pre-winddown State. |
| 04 | 4/13/2006 | Dana, Steven | 1.8 | Update Product Line P&L model with revised corporate allocations data. |
| 04 | 4/13/2006 | Dana, Steven | 0.8 | Prepare for and meet with S. Kuhns (Paycraft) to discuss labor inputs. |
| 04 | 4/13/2006 | Dana, Steven | 0.4 | Prepare 2008 Summary P&L displaying changes to the detailed P&L from the Steady State to the Post-labor transformation - Pre-winddown State. |
| 04 | 4/13/2006 | Dana, Steven | 0.5 | Prepare CD of all linked Product Line files organized into relevant subfolders |
| 04 | 4/13/2006 | Dana, Steven | 0.2 | Prepare 2010 Summary P&L displaying changes to the detailed P&L from the Steady State to the Post-labor transformation - Pre-winddown State. |
| 04 | 4/13/2006 | Dana, Steven | 0.5 | Participate in call with S. Kuhn (Paycraft), A. Emrikian and C. Tamm (both FTI) to discuss the labor template for the product line P and L model and the portfolio model. |
| 04 | 4/13/2006 | Dana, Steven | 0.4 | Prepare 2009 Summary P&L displaying changes to the detailed P&L from the Steady State to the Post-labor transformation - Pre-winddown State. |
| 04 | 4/13/2006 | Dana, Steven | 0.8 | Discuss with A. Emrikian (FTI) and C. Tamm (FTI) related to labor costing in the product line model. |
| 99 | 4/13/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 22 | 4/13/2006 | Eisenberg, Randall | 0.7 | Participate in call with B. Shaw (Rothschild), D. Resnick (Rothschild), J. Sheehan (Delphi) and B. Dellinger (Delphi ) regarding updated forecast analysis. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 4/13/2006 | Eisenberg, Randall | 0.6 | Review updated forecast analysis. |
| 31 | 4/13/2006 | Eisenberg, Randall | 0.8 | Discuss with B. Shaw (Rothschild) and B. Caruso (FTI) regarding pricing of an expired contract. |
| 44 | 4/13/2006 | Eisenberg, Randall | 0.4 | Review information requests from Mesirow. |
| 04 | 4/13/2006 | Emrikian, Armen | 0.6 | Review the treatment of FAS 112 expense in the business plan model. |
| 04 | 4/13/2006 | Emrikian, Armen | 0.7 | Develop initial structure of the consolidation module including input tabs. |
| 04 | 4/13/2006 | Emrikian, Armen | 0.5 | Review product line P and L model operating income reconciliation vs. the business plan model. |
| 04 | 4/13/2006 | Emrikian, Armen | 0.6 | Review working capital outputs of the business plan model. |
| 04 | 4/13/2006 | Emrikian, Armen | 0.8 | Discuss with C. Tamm (FTI) and S. Dana (FTI) related to labor costing in the product line model. |
| 04 | 4/13/2006 | Emrikian, Armen | 0.6 | Review draft pension / OPEB template for the consolidation module and discuss with B. Cammuso (Delphi). |
| 04 | 4/13/2006 | Emrikian, Armen | 0.7 | Structure eliminations calculations in the consolidation model. |
| 04 | 4/13/2006 | Emrikian, Armen | 0.5 | Participate in call with S. Kuhn (Paycraft), S. Dana, and C. Tamm (FTI) to discuss the labor template for the product line P and L model and the portfolio model. |
| 20 | 4/13/2006 | Emrikian, Armen | 0.5 | Review wage rates in the business plan model per a Lazard request. |
| 99 | 4/13/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 20 | 4/13/2006 | Fletemeyer, Ryan | 0.8 | Compile materials provided to the USW for Vandalia and prepare updated request list for Delphi's Thermal & Interior Division. |
| 20 | 4/13/2006 | Fletemeyer, Ryan | 0.9 | Compile materials provided to the USW for Home Avenue and prepare updated request list for Delphi's Automotive Holdings Group Division. |
| 20 | 4/13/2006 | Fletemeyer, Ryan | 0.4 | Prepare Home Avenue and Vandalia budget file and send to J. Vitale (Delphi) for approval. |
| 20 | 4/13/2006 | Fletemeyer, Ryan | 0.6 | Modify OPEB and Pension expense by site for Home Avenue and Vandalia sites. |
| 29 | 4/13/2006 | Fletemeyer, Ryan | 0.3 | Review additional OCP detail provided by J. Nolan (Delphi). |
| 29 | 4/13/2006 | Fletemeyer, Ryan | 0.3 | Participate in follow-up call with D. De Elizalde (Skadden) to discuss OCP quarterly reporting sign-offs. |
| 29 | 4/13/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with D. De Elizalde (Skadden) to discuss OCP quarterly reporting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 4/13/2006 | Fletemeyer, Ryan | 0.5 | Research description of services provided by OCP's. |
| 29 | 4/13/2006 | Fletemeyer, Ryan | 0.5 | Update quarterly reporting schedule for revised finance submission. |
| 44 | 4/13/2006 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow loan copy request and answers to S. Medina's (Delphi) questions with J. Vitale (Delphi). |
| 48 | 4/13/2006 | Fletemeyer, Ryan | 0.4 | Review revised XXX setoff and settlement agreement and provide comments to N. Berger (Togut). |
| 99 | 4/13/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 22 | 4/13/2006 | Frankum, Adrian | 1.1 | Revise wire application memo for submission to J. Lyons (Skadden). |
| 38 | 4/13/2006 | Frankum, Adrian | 0.7 | Analyze escalated reclamations issues and provide commentary to the reclamations team. |
| 38 | 4/13/2006 | Frankum, Adrian | 0.4 | Participate in call with T. McDonagh (FTI) regarding XXX claims and strategy to reach an agreement. |
| 38 | 4/13/2006 | Frankum, Adrian | 0.8 | Review and analyze escalated claims and provide feedback on how to proceed. |
| 40 | 4/13/2006 | Frankum, Adrian | 0.4 | Meet with R. Reese (Skadden) regarding process for SOFA/SOAL amendment. |
| 40 | 4/13/2006 | Frankum, Adrian | 0.5 | Participate in call with T. Behnke (FTI) to finalize SOFA/SOAL amendments. |
| 40 | 4/13/2006 | Frankum, Adrian | 0.6 | Work with L. Park (FTI) to review final amended documents. |
| 40 | 4/13/2006 | Frankum, Adrian | 0.2 | Review SOFA/SOAL documents for J. Sheehan's (Delphi) signatures. |
| 98 | 4/13/2006 | Frankum, Adrian | 0.6 | Participate in call with K. Schondelmeier (FTI) regarding the March fee statement. |
| 99 | 4/13/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 23 | 4/13/2006 | Gildersleeve, Ryan | 0.9 | Identify claim example suitable for reconciliation training. |
| 02 | 4/13/2006 | Guglielmo, James | 0.4 | Review edits to 13 week cash flow report. |
| 44 | 4/13/2006 | Guglielmo, James | 0.6 | Participate in call with R. Birch (Delphi) on GM inventory build points. |
| 44 | 4/13/2006 | Guglielmo, James | 0.8 | Conduct additional follow up for Mesirow on lease renewal questions. |
| 44 | 4/13/2006 | Guglielmo, James | 0.5 | Meet with R. Meisler (Skadden) to discuss intercompany Delphi Corporation analysis in response to Mesirow request. |
| 44 | 4/13/2006 | Guglielmo, James | 0.8 | Meet with B. Eichenlaub (Delphi) to discuss Mesirow request on GM inventory build. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/13/2006 | Guglielmo, James | 0.5 | Participate in call with K. Matlawski (Mesirow) to discuss follow up points on Watson & Wyatt pension letters. |
| 44 | 4/13/2006 | Guglielmo, James | 0.6 | Review files submitted by R. Birch (Delphi) and follow up points regarding GM inventory build for Mesirow. |
| 44 | 4/13/2006 | Guglielmo, James | 0.5 | Research investment in India plant for Mesirow. |
| 44 | 4/13/2006 | Guglielmo, James | 0.6 | Follow up with A. Parks (Mesirow) on several requests for non-debtor restructuring effort requests. |
| 99 | 4/13/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 80 | 4/13/2006 | Janecek, Darin | 1.3 | Meet with D. Smalstig (FTI), A. Vandenberg (Delphi), and K. Stipp (Delphi) to discuss the day's meetings and files to review for Project Interior. |
| 80 | 4/13/2006 | Janecek, Darin | 1.7 | Meet with D. Smalstig (FTI) to project plan for Project Interior based on discussions in earlier management meetings. |
| 80 | 4/13/2006 | Janecek, Darin | 2.8 | Meet with S. Brown (Delphi), A. Vandenberg (Delphi), and D. Smalstig (FTI) to discuss available information for carve-out of cockpit and interiors segment. |
| 80 | 4/13/2006 | Janecek, Darin | 2.2 | Continue meeting S. Brown (Delphi), A. Vandenberg (Delphi), and D. Smalstig (FTI) to discuss available information for carve-out of cockpit and interiors segment. |
| 98 | 4/13/2006 | Johnston, Cheryl | 0.3 | Generate query to determine unlinked data and update task code table to resolve unlinked data. |
| 98 | 4/13/2006 | Johnston, Cheryl | 0.6 | Generate proforma for 4/1/06 - 4/7/06; download into Excel and review. |
| 98 | 4/13/2006 | Johnston, Cheryl | 0.8 | Review expense data and make necessary adjustments. |
| 98 | 4/13/2006 | Johnston, Cheryl | 2.3 | Update March 2006 expense reconciliation worksheet; review additional expense entries. |
| 98 | 4/13/2006 | Johnston, Cheryl | 0.5 | Review updated time detail file and upload into MS Access database. |
| 98 | 4/13/2006 | Johnston, Cheryl | 0.3 | Update staff table to include additional professional staff. |
| 98 | 4/13/2006 | Johnston, Cheryl | 1.3 | Generate and review all March 2006 fee exhibits; send to K. Schondelmeier (FTI) for review. |
| 98 | 4/13/2006 | Johnston, Cheryl | 0.4 | Update fee reconciliation worksheet. |
| 98 | 4/13/2006 | Johnston, Cheryl | 0.3 | Download reviewed expense detail and review for write-offs. |
| 98 | 4/13/2006 | Johnston, Cheryl | 0.5 | Update fee and expense exhibits in March 2006 billing databases. |
| 98 | 4/13/2006 | Johnston, Cheryl | 0.4 | Incorporate March 2006 expense data into billing database and generate query to ensure complete merge. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 4/13/2006 | Johnston, Cheryl | 0.3 | Update prof_id field in expense database. |
| 98 | 4/13/2006 | Johnston, Cheryl | 0.4 | Update expense reconciliation worksheet. |
| 98 | 4/13/2006 | Johnston, Cheryl | 0.5 | Review April 2006 proforma detail; create extracts and send requests to professionals who have missing and/or incomplete time detail. |
| 31 | 4/13/2006 | Karamanos, Stacy | 2.4 | Review and reconcile the Phase II GM Loss Contract analysis binder prior to GM discovery. |
| 31 | 4/13/2006 | Karamanos, Stacy | 1.1 | Conduct final review of documentation included in Phase I and II GM loss Contract binders for GM discovery purposes; print-out of Phase I model tabs for Skadden. |
| 31 | 4/13/2006 | Karamanos, Stacy | 0.7 | Meet with N. Stuart (Skadden) to discuss contents of Phase I and Phase II Loss Contract binders to be provided to GM for discovery. |
| 31 | 4/13/2006 | Karamanos, Stacy | 0.9 | Compile pertinent emails and files for Skadden review. Provide N. Stuart (Skadden) with explanation to the tabs in the Phase I model. |
| 38 | 4/13/2006 | McDonagh, Timothy | 0.3 | Participate in call with representatives of claim 881 to discuss issues relating to their claim. |
| 38 | 4/13/2006 | McDonagh, Timothy | 0.4 | Revise amended supplier summaries for claims 587, 588, 590 and 591. |
| 38 | 4/13/2006 | McDonagh, Timothy | 0.2 | Draft e-mail relating to issues with claim 42. |
| 38 | 4/13/2006 | McDonagh, Timothy | 0.3 | Review inventory test results prepared by K. Donaldson (Delphi) in preparation to send to supplier. |
| 38 | 4/13/2006 | McDonagh, Timothy | 0.4 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/13/2006 | McDonagh, Timothy | 0.7 | Prepare Executive Report as of 4/12/06 and list of closed claims for weekly distribution. |
| 38 | 4/13/2006 | McDonagh, Timothy | 0.9 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/13/2006 | McDonagh, Timothy | 0.4 | Participate in call with A. Frankum (FTI) regarding XXX claims and strategy to reach an agreement. |
| 38 | 4/13/2006 | McDonagh, Timothy | 0.4 | Participate in call with representatives of claim 584 to discuss issues relating to their claim. |
| 38 | 4/13/2006 | McDonagh, Timothy | 0.3 | Participate in call with representatives of claim 807 to discuss issues relating to their claim. |
| 99 | 4/13/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 4/13/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/13/2006 | Park, Ji Yon | 0.8 | Review SoFA/SoAL signature pages for accuracy before submitting to J. Sheehan (Delphi) for signature. |
| 40 | 4/13/2006 | Park, Ji Yon | 0.6 | Work with A. Frankum (FTI) to review final amended documents. |
| 40 | 4/13/2006 | Park, Ji Yon | 0.4 | Compile and organize SoFA/SoAL signature pages in preparation for submission to J. Sheehan (Delphi). |
| 40 | 4/13/2006 | Park, Ji Yon | 0.3 | Update SoFA/SoAL signature pages per A. Frankum's (FTI) comments. |
| 40 | 4/13/2006 | Park, Ji Yon | 0.7 | Update SoFA/SoAL signature pages and prepare for review by A. Frankum (FTI). |
| 99 | 4/13/2006 | Park, Ji Yon | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 4/13/2006 | Pokrassa, Michael | 0.3 | Participate in call with C. Darby (Delphi) regarding business plan labor cost modeling. |
| 04 | 4/13/2006 | Pokrassa, Michael | 0.5 | Review correspondence and schedules regarding business plan model updates. |
| 20 | 4/13/2006 | Pokrassa, Michael | 0.3 | Review correspondence from C. Darby (Delphi) regarding labor costs and Lazard information requests. |
| 20 | 4/13/2006 | Pokrassa, Michael | 0.3 | Prepare updates to responses to the unions regarding labor costs modeling assumptions. |
| 98 | 4/13/2006 | Schondelmeier, Kathryn | 0.7 | Review and update the fee and expense reconciliations. |
| 98 | 4/13/2006 | Schondelmeier, Kathryn | 0.6 | Update the March expense exhibit for additional write-offs. |
| 98 | 4/13/2006 | Schondelmeier, Kathryn | 0.6 | Participate in call with A. Frankum (FTI) regarding the March fee statement. |
| 98 | 4/13/2006 | Schondelmeier, Kathryn | 0.8 | Review and finalize the fee file for the March fee statement and forward to C. Johnston (FTI). |
| 98 | 4/13/2006 | Schondelmeier, Kathryn | 2.1 | Review the March expense exhibits for the fee statement to ensure expenses billed and descriptions are accurate. |
| 98 | 4/13/2006 | Schondelmeier, Kathryn | 2.9 | Ensure that supplier names in professionals' time description are omitted for confidentiality purposes. |
| 98 | 4/13/2006 | Schondelmeier, Kathryn | 1.1 | Review Exhibit C for the March fee statement and incorporate comments from numerous FTI professionals. |
| 98 | 4/13/2006 | Schondelmeier, Kathryn | 1.1 | Correspond with various professionals to get clarification on March time detail. |
| 98 | 4/13/2006 | Schondelmeier, Kathryn | 0.3 | Correspond with C. Johnston (FTI) via email to request retrieval for time detail for April. |
| 80 | 4/13/2006 | Smalstig, David | 1.7 | Discuss information request list, work break down structure and resources for sell-side project with D. Janecek (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 4/13/2006 | Smalstig, David | 2.5 | Review and edit information request listing, approach to sell-side carve out, resources required and deliverables. |
| 80 | 4/13/2006 | Smalstig, David | 2.8 | Meet with S. Brown (Delphi), A. Vandenberg (Delphi) and D. Janecek (FTI) to discuss available information for carve-out of cockpit and interiors segment. |
| 80 | 4/13/2006 | Smalstig, David | 2.2 | Continue meeting S. Brown (Delphi), A. Vandenberg (Delphi) and D. Janecek (FTI) to discuss available information for carve-out of cockpit and interiors segment. |
| 80 | 4/13/2006 | Smalstig, David | 1.3 | Meet with K. Stipp (Delphi), A. Vandenberg (Delphi) and D. Janecek (FTI) to discuss project progress and to plan for next week. |
| 31 | 4/13/2006 | Suh, Diana | 3.4 | Reconcile analysis binders for Phase I. |
| 23 | 4/13/2006 | Summers, Joseph | 1.5 | Prepare and send list of schedules with principal and interest portions to KCC to ensure proper mailing and customized claim form preparation. |
| 40 | 4/13/2006 | Summers, Joseph | 0.3 | Participate in call with T. Behnke (FTI) regarding amendment tasks. |
| 40 | 4/13/2006 | Summers, Joseph | 2.6 | Write several queries to isolate and show a summary of all liquidated and unliquidated movement during April amendment. |
| 40 | 4/13/2006 | Summers, Joseph | 2.4 | Write several queries to isolate the population of schedules that, due to the amendment, changed from liquidated to unliquidated. |
| 40 | 4/13/2006 | Summers, Joseph | 1.7 | Create excel extract of all equity holders for Brown or any that sound like Brown for T. Behnke (FTI). |
| 40 | 4/13/2006 | Summers, Joseph | 0.6 | Create schedule G for ASEC showing 87 additional contracts that were created. |
| 04 | 4/13/2006 | Tamm, Christopher | 0.8 | Discuss with A. Emrikian (FTI) and S. Dana (FTI) related to labor costing in the product line model. |
| 04 | 4/13/2006 | Tamm, Christopher | 1.6 | Develop portfolio analysis model capabilities chart. |
| 04 | 4/13/2006 | Tamm, Christopher | 2.7 | Develop new labor input template for the product line model. |
| 04 | 4/13/2006 | Tamm, Christopher | 0.5 | Participate in call with S. Kuhn (Paycraft), S. Dana, and C. Tamm (FTI) to discuss the labor template for the product line P and L model and the portfolio model. |
| 28 | 4/13/2006 | Weber, Eric | 1.5 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 4/13/2006 | Weber, Eric | 0.8 | Prepare "Foreign Summary Final" and "Que List, Closed, Paid, Pay" summary reports for Delphi management review. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/13/2006 | Weber, Eric | 1.4 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 4/13/2006 | Weber, Eric | 0.3 | Hold discussions and present facts of various supplier cases to N. Smith (Delphi) for his sign-off on each suppliers' US vs. Non-US presence and for approval purposes. |
| 28 | 4/13/2006 | Weber, Eric | 1.1 | Work with N. Smith (Delphi) to prepare Sharepoint-based electronic questionnaire form to be used in closing out pending foreign supplier cases. |
| 28 | 4/13/2006 | Weber, Eric | 0.4 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 4/13/2006 | Weber, Eric | 1.2 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 77 | 4/13/2006 | Weber, Eric | 0.7 | Prepare XXX payment package for wire room including signed payment authorization and approval forms, signed reconciliation worksheets, reconciliation close-out action worksheet, settlement agreement and advanced payment form. |
| 77 | 4/13/2006 | Weber, Eric | 1.0 | Attend CAP Review & Approval meeting hosted by N. Smith (Delphi) in order to present XXX and XXX supplier cases to approval committee. |
| 28 | 4/13/2006 | Wehrle, David | 0.4 | Review SharePoint questionnaire with J. Stegner (Delphi) and process to gather information from lead negotiators. |
| 28 | 4/13/2006 | Wehrle, David | 1.3 | Work with N. Smith (Delphi) on questionnaire to be posted on SharePoint for use by lead negotiators in developing strategies to settle Foreign Supplier claims. |
| 28 | 4/13/2006 | Wehrle, David | 0.9 | Discuss with N. Smith (Delphi) development of an internal questionnaire regarding Foreign Suppliers. |
| 28 | 4/13/2006 | Wehrle, David | 0.7 | Participate in Lienholder order payment review meeting with Y. Elissa, J. Stegner, and K. Craft (all Delphi). |
| 28 | 4/13/2006 | Wehrle, David | 0.4 | Participate in Foreign Supplier order motion payment review meeting with J. Stegner and K. Craft (both Delphi). |
| 44 | 4/13/2006 | Wehrle, David | 0.4 | Forward non-conforming contract assumption documents for XXX and XXX to Mesirow and Alvarez & Marsal with comments. |
| 44 | 4/13/2006 | Wehrle, David | 0.6 | Discuss inventory bank build plans with R. Birch (Delphi) in response to question from UCC. |
| 77 | 4/13/2006 | Wehrle, David | 0.9 | Participate in contract assumption review meeting with J. Hudson, K. Craft, J. Stegner, and N. Smith (all Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 4/13/2006 | Wehrle, David | 0.6 | Review and comment on current version of time detail for the March fee statement. |
| 99 | 4/13/2006 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 38 | 4/13/2006 | Wu, Christine | 0.4 | Review amended supplier summary for Claim 378 and discuss revisions with M. Godbout (Delphi). |
| 38 | 4/13/2006 | Wu, Christine | 0.6 | Follow up with various case managers regarding status of amended supplier summaries sent to suppliers for preliminary approval. |
| 38 | 4/13/2006 | Wu, Christine | 0.3 | Review amended supplier summary for Claim 415 and discuss revisions with M. Godbout (Delphi). |
| 38 | 4/13/2006 | Wu, Christine | 0.5 | Review amended supplier summary for Claim 146 and discuss revisions with T. Corbin (Delphi). |
| 38 | 4/13/2006 | Wu, Christine | 0.9 | Review amended supplier summary for Claim 6 and discuss revisions with D. Barker (Delphi). |
| 38 | 4/13/2006 | Wu, Christine | 1.1 | Review amended supplier summary for Claim 496 and discuss revisions with D. Barker (Delphi). |
| 38 | 4/13/2006 | Wu, Christine | 0.5 | Review Claim 455 and discuss supplier disputes with K. Donaldson (Delphi). |
| 38 | 4/13/2006 | Wu, Christine | 0.9 | Revise talking points and review with Reclamation Team. |
| 38 | 4/13/2006 | Wu, Christine | 0.4 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/13/2006 | Wu, Christine | 0.1 | Prepare claims status by case manager report as of 4/12/06. |
| 38 | 4/13/2006 | Wu, Christine | 0.6 | Review and prepare schedule of inventory results for Claim 432. |
| 99 | 4/13/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 40 | 4/14/2006 | Behnke, Thomas | 0.6 | Review and verify final schedule PDF's. |
| 40 | 4/14/2006 | Behnke, Thomas | 0.4 | Draft summary for schedule amendment notice. |
| 02 | 4/14/2006 | Concannon, Joseph | 0.4 | Review the final draft of the 13 week forecast with M. Beckett (Delphi). |
| 04 | 4/14/2006 | Concannon, Joseph | 1.1 | Calculate the impact of revised inputs related to several potential model adjustments using the business plan model. |
| 99 | 4/14/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 04 | 4/14/2006 | Eisenberg, Randall | 0.6 | Meet with A. Frankum (FTI) regarding the business plan model and potential updates. |
| 80 | 4/14/2006 | Eisenberg, Randall | 0.5 | Discuss status of TAS Project with D. Smalstig (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/14/2006 | Emrikian, Armen | 0.5 | Discuss business plan model status with M. Pokrassa (FTI). |
| 04 | 4/14/2006 | Emrikian, Armen | 0.7 | Discuss business plan model and product line model status with A. Frankum (FTI). |
| 44 | 4/14/2006 | Fletemeyer, Ryan | 0.8 | Prepare XXX setoff package and distribute to Mesirow. |
| 44 | 4/14/2006 | Fletemeyer, Ryan | 0.2 | Distribute April 13 Week Cash Flow to Mesirow. |
| 44 | 4/14/2006 | Fletemeyer, Ryan | 0.4 | Prepare and send response to M. Cohen's (Mesirow) setoff questions. |
| 48 | 4/14/2006 | Fletemeyer, Ryan | 0.4 | Compile and send XXX setoff information to S. Toussi (Skadden). |
| 04 | 4/14/2006 | Frankum, Adrian | 0.7 | Participate in call with A. Emrikian (FTI) to discuss various projects and questions relating to the product line model and the business plan model. |
| 04 | 4/14/2006 | Frankum, Adrian | 0.6 | Meet with R. Eisenberg (FTI) regarding the business plan model and potential updates. |
| 40 | 4/14/2006 | Frankum, Adrian | 0.2 | Meet with L. Park (FTI) regarding the SOFA/SOAL amendment. |
| 98 | 4/14/2006 | Frankum, Adrian | 3.3 | Review detailed time descriptions for March for clarity and proper coding. |
| 02 | 4/14/2006 | Guglielmo, James | 0.3 | Review final 13 week cash flow report. |
| 20 | 4/14/2006 | Guglielmo, James | 0.3 | Review various steady state and consensual support files for Chanin. |
| 44 | 4/14/2006 | Guglielmo, James | 0.6 | Review various steady state and consensual support files for Mesirow. |
| 44 | 4/14/2006 | Guglielmo, James | 1.1 | Revise lease rejection data for Indianapolis battery engineering site for Mesirow. |
| 80 | 4/14/2006 | Janecek, Darin | 3.0 | Update Project Interior information request list in preparation for project kick-off and to incorporate what was learned during the week's management meetings. |
| 99 | 4/14/2006 | Janecek, Darin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 31 | 4/14/2006 | Karamanos, Stacy | 0.8 | Provide N. Stuart (Skadden) with additional information regarding the source documents provided in the Phase I and II GM Loss Contract Analysis binders. |
| 40 | 4/14/2006 | Park, Ji Yon | 0.2 | Meet with A. Frankum (FTI) regarding the SOFA/SOAL amendment. |
| 40 | 4/14/2006 | Park, Ji Yon | 1.9 | Update Summary Schedules for the 34 debtor entities filing SoAL amendments. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/14/2006 | Park, Ji Yon | 0.6 | Reconcile DAS LLC's SoFA 3b exhibits with IC Payables updates schedule prepared by T. Behnke (FTI). |
| 04 | 4/14/2006 | Pokrassa, Michael | 0.5 | Discuss business plan model status with A. Emrikian (FTI). |
| 04 | 4/14/2006 | Pokrassa, Michael | 0.3 | Email correspondence and document backup preparation for the business plan output and support files. |
| 34 | 4/14/2006 | Pokrassa, Michael | 0.3 | Review slide presentation to DTM with regard to potential updates for 2006 forecasts. |
| 98 | 4/14/2006 | Schondelmeier, Kathryn | 1.3 | Begin reviewing and examining time detail for the April fee statement. |
| 98 | 4/14/2006 | Schondelmeier, Kathryn | 0.7 | Correspond with various professionals to obtain additional time detail for the April fee statement. |
| 98 | 4/14/2006 | Schondelmeier, Kathryn | 0.4 | Create schedule to track the review status of the April fee statement. |
| 98 | 4/14/2006 | Schondelmeier, Kathryn | 0.3 | Contact professionals to get clarification on certain expenses billed in March. |
| 98 | 4/14/2006 | Schondelmeier, Kathryn | 1.8 | Review and compile all exhibits for the March fee statement for A. Frankum's (FTI) review. |
| 80 | 4/14/2006 | Smalstig, David | 0.5 | Review information received from meetings with Delphi T&I group. |
| 80 | 4/14/2006 | Smalstig, David | 0.5 | Discuss status of TAS Project with R. Eisenberg (FTI). |
| 99 | 4/14/2006 | Smalstig, David | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 04 | 4/14/2006 | Tamm, Christopher | 1.8 | Update portfolio analysis model capabilities chart to include how capabilities may be incorporated into the product line P & L model. |
| 99 | 4/14/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 80 | 4/16/2006 | Janecek, Darin | 0.4 | Update FTI Internet access form for additional Project Interior team members and send to L. Katona (Delphi). |
| 80 | 4/16/2006 | Janecek, Darin | 1.8 | Update information request list for Project Interior. |
| 80 | 4/17/2006 | Abbott, Jason | 2.3 | Review background materials for Delphi in preparation for upcoming meetings. |
| 23 | 4/17/2006 | Behnke, Thomas | 0.2 | Update task list and planning calendar for claims. |
| 40 | 4/17/2006 | Behnke, Thomas | 0.2 | Participate in call with L. Park (FTI) regarding status of schedule amendments. |
| 40 | 4/17/2006 | Behnke, Thomas | 0.6 | Review summary schedules for page counts and liability amounts. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/17/2006 | Behnke, Thomas | 0.3 | Participate in call with A. Frankum (FTI) and R. Reese (Skadden) regarding status of amendments. |
| 40 | 4/17/2006 | Behnke, Thomas | 0.9 | Review final assembly of schedule amendment. |
| 40 | 4/17/2006 | Behnke, Thomas | 0.5 | Draft summary of debtors amended and forward final amendments to counsel. |
| 31 | 4/17/2006 | Caruso, Robert | 1.2 | Review loss contract files and correspondence and forward all documents concerning loss contracts analysis to N. Stuart (Skadden) in accordance with GM loss contract discovery request. |
| 31 | 4/17/2006 | Caruso, Robert | 0.4 | Participate in call with R. Eisenberg (FTI) to discuss process for preparing for upcoming loss contract depositions. |
| 99 | 4/17/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 04 | 4/17/2006 | Dana, Steven | 0.6 | Review model 2 and model 3 capabilities charts and provide comments to team. |
| 04 | 4/17/2006 | Dana, Steven | 0.5 | Review Product Line model balance sheet and cash flow capabilities charts prepared by A. Emrikian (FTI). |
| 04 | 4/17/2006 | Dana, Steven | 1.1 | Meet with A. Emrikian (FTI) and C. Tamm (FTI) regarding Product Line P&L model capabilities given current model structure. |
| 04 | 4/17/2006 | Dana, Steven | 1.9 | Continue to prepare 2006 reconciliation between consolidated Transformation model P&L to Product Line P&L model in the Steady State. |
| 04 | 4/17/2006 | Dana, Steven | 0.6 | Prepare chart of Product Line P&L model capabilities and concerns as a replacement for Portfolio analysis model. |
| 05 | 4/17/2006 | Dana, Steven | 0.9 | Meet with A. Emrikian (FTI) and C. Tamm (FTI) regarding Product Line P&L model construct and potential structural changes as a result of 2007 budget cycle. |
| 05 | 4/17/2006 | Dana, Steven | 0.8 | Review model 2 capabilities chart to aid in the discussion of alternative 07 to 11 budget cycle options for the Product Line P&L model. |
| 05 | 4/17/2006 | Dana, Steven | 0.8 | Review budget business plan issues as it relates to the Product Line P&L model and provide comments to A. Emrikian (FTI). |
| 05 | 4/17/2006 | Dana, Steven | 1.1 | Prepare Product Line P&L model capabilities chart for discussion of Portfolio analysis model's utility given expected 07 to 11 budget cycle changes. |
| 22 | 4/17/2006 | Eisenberg, Randall | 2.2 | Participate in call with management, J. Butler (Skadden) and B. Shaw (Rothschild) regarding review of analysis of 2006 forecast and discuss board presentation. |
| 22 | 4/17/2006 | Eisenberg, Randall | 0.5 | Prepare for call on 2006 forecast. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 4/17/2006 | Eisenberg, Randall | 1.1 | Review various motions and pleadings. |
| 31 | 4/17/2006 | Eisenberg, Randall | 0.4 | Participate in call with B. Caruso (FTI) to discuss process for preparing for upcoming loss contract depositions. |
| 34 | 4/17/2006 | Eisenberg, Randall | 0.7 | Review revised analysis and presentation on reforecast in preparation for call with management. |
| 97 | 4/17/2006 | Eisenberg, Randall | 0.3 | Review and sign Second Supplemental Affidavit of Disinterestedness. |
| 04 | 4/17/2006 | Emrikian, Armen | 0.6 | Compile points regarding the flexibilities / capabilities of the consolidation model. |
| 04 | 4/17/2006 | Emrikian, Armen | 0.9 | Update product line model timeline and develop weekly workplan. |
| 04 | 4/17/2006 | Emrikian, Armen | 0.5 | Discuss working capital calculations in the business plan model with J. Pritchett (Delphi). |
| 04 | 4/17/2006 | Emrikian, Armen | 1.1 | Review list of capabilities for the product line P and L model and the portfolio analysis model and discuss with C. Tamm and S. Dana (both FTI). |
| 05 | 4/17/2006 | Emrikian, Armen | 0.9 | Meet with S. Dana (FTI) and C. Tamm (FTI) regarding Product Line P&L model construct and potential structural changes as a result of 2007 budget cycle. |
| 05 | 4/17/2006 | Emrikian, Armen | 1.0 | Draft a presentation highlighting key decision points regarding the 2007 BBP. |
| 99 | 4/17/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 29 | 4/17/2006 | Fletemeyer, Ryan | 0.5 | Review final OCP quarterly reporting prior to filing. |
| 34 | 4/17/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with Skadden to discuss weekly case updates and case filings. |
| 44 | 4/17/2006 | Fletemeyer, Ryan | 1.0 | Work with J. Guglielmo (FTI) to discuss lease renewals and rejections and other Mesirow requests. |
| 44 | 4/17/2006 | Fletemeyer, Ryan | 0.8 | Prepare and distribute responses to various Mesirow requests. |
| 44 | 4/17/2006 | Fletemeyer, Ryan | 0.9 | Update Mesirow tracking database for March document distributions. |
| 44 | 4/17/2006 | Fletemeyer, Ryan | 0.7 | Update Mesirow tracking database for April document distributions. |
| 44 | 4/17/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with C. Danz (Skadden) to discuss Indianapolis and Northfield Crossing leases. |
| 44 | 4/17/2006 | Fletemeyer, Ryan | 0.5 | Review Northfield Crossing lease renewal documents. |
| 44 | 4/17/2006 | Fletemeyer, Ryan | 0.6 | Review Indianapolis lease rejection documents for Mesirow request. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 4/17/2006 | Fletemeyer, Ryan | 0.4 | Prepare summary of XXX setoff for N. Berger (Togut). |
| 48 | 4/17/2006 | Fletemeyer, Ryan | 0.3 | Send copies of XXX and XXX purchase orders to C. Lagow (Togut). |
| 40 | 4/17/2006 | Frankum, Adrian | 0.3 | Participate in call with T. Behnke (FTI) and R. Reese (Skadden) regarding status of amendments. |
| 98 | 4/17/2006 | Frankum, Adrian | 1.8 | Review current draft of the March fee statement. |
| 99 | 4/17/2006 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 20 | 4/17/2006 | Guglielmo, James | 1.4 | Review and add footnotes/disclaimers to various pension, OPEB and other financial data files for Potok advisors for USW. |
| 44 | 4/17/2006 | Guglielmo, James | 1.0 | Work with R. Fletemeyer (FTI) on various lease renewals/rejections for Mesirow. |
| 80 | 4/17/2006 | Janecek, Darin | 1.5 | Review and update Project Interior information request list. |
| 80 | 4/17/2006 | Janecek, Darin | 3.0 | Update project plan based on previous week's meetings with business line management. |
| 80 | 4/17/2006 | Janecek, Darin | 2.8 | Convert Project Interior information request list to Excel for use in the sell side diligence project. |
| 98 | 4/17/2006 | Johnston, Cheryl | 0.6 | Generate and review updated March 2006 proforma for the purpose of capturing additional expense data. |
| 98 | 4/17/2006 | Johnston, Cheryl | 0.3 | Generate and review table summarizing April 2006 hours and fees by professional; send file to K. Schondelmeier (FTI) for detailed review. |
| 98 | 4/17/2006 | Johnston, Cheryl | 1.8 | Begin consolidating April 2006 time detail. |
| 98 | 4/17/2006 | Johnston, Cheryl | 0.8 | Review emails for recently received April 2006 time detail (4/1/06 - 4/14/06). Download, reconcile and incorporate into master billing file. |
| 98 | 4/17/2006 | Johnston, Cheryl | 2.7 | Review and examine April 2006 time detail. |
| 31 | 4/17/2006 | Karamanos, Stacy | 1.3 | Review and email Loss Contract Analysis related files to N. Stuart (Skadden) for discovery purposes. |
| 31 | 4/17/2006 | Kuby, Kevin | 2.5 | Review email and hard drive files to forward to Skadden for discovery purposes. |
| 38 | 4/17/2006 | McDonagh, Timothy | 0.5 | Review suppliers with setoff agreements to determine effect of setoffs on Reclamation Demands. |
| 38 | 4/17/2006 | McDonagh, Timothy | 0.3 | Prepare for conference call with representatives of claim 584. |
| 38 | 4/17/2006 | McDonagh, Timothy | 0.4 | Participate in conference call with representatives of claim 584 to discuss progress of settlement with XXX. |
| 99 | 4/17/2006 | McDonagh, Timothy | 3.0 | Travel from Boston, MA to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 4/17/2006 | Park, Ji Yon | 0.5 | Update SoFA documents for DAS LLC, Delphi Connection Systems and four Catalyst entities per edits by A. Frankum (FTI) and T. Behnke (FTI). |
| 40 | 4/17/2006 | Park, Ji Yon | 1.8 | Prepare SoFA/SoAL signature and cover pages for court submission of amendments. |
| 40 | 4/17/2006 | Park, Ji Yon | 1.4 | Update SoAL Summary Schedule pages per schedule prepared by T. Behnke (FTI) for 34 Debtor entities. |
| 40 | 4/17/2006 | Park, Ji Yon | 0.7 | Prepare SoFA/SoAL amendment documents for review by A. Frankum (FTI) and T. Behnke (FTI). |
| 40 | 4/17/2006 | Park, Ji Yon | 2.1 | Finalize compilation of SoFA/SoAL amendment documents for six of the thirty-four Debtor entities in preparation for court submission. |
| 40 | 4/17/2006 | Park, Ji Yon | 1.6 | Continue to finalize compilation of SoFA/SoAL amendment documents for six of the thirty-four Debtor entities in preparation for court submission. |
| 40 | 4/17/2006 | Park, Ji Yon | 0.8 | Prepare documents for SoFA amendments for intercompany charges for review. |
| 40 | 4/17/2006 | Park, Ji Yon | 0.2 | Participate in call with T. Behnke (FTI) regarding status of schedule amendments. |
| 40 | 4/17/2006 | Park, Ji Yon | 0.4 | Compile and organize documents for SoAL amendments for 34 Debtor entities. |
| 98 | 4/17/2006 | Schondelmeier, Kathryn | 2.4 | Review time detail for the first week of April for professional names H through K. |
| 98 | 4/17/2006 | Schondelmeier, Kathryn | 1.9 | Review time detail for the first week of April for professional names A through G. |
| 04 | 4/17/2006 | Tamm, Christopher | 1.6 | Review and analyze 2007 budgeting issues presentation for potential impact to the product line model. |
| 04 | 4/17/2006 | Tamm, Christopher | 0.7 | Review product line model capability charts. |
| 04 | 4/17/2006 | Tamm, Christopher | 1.2 | Review labor template for portfolio analysis model. |
| 04 | 4/17/2006 | Tamm, Christopher | 1.1 | Participate in conference call with A. Emrikian (FTI) and S. Dana (FTI) to discuss product line model. |
| 05 | 4/17/2006 | Tamm, Christopher | 0.9 | Meet with A. Emrikian (FTI) and S. Dana (FTI) regarding Product Line P&L model construct and potential structural changes as a result of 2007 budget cycle. |
| 28 | 4/17/2006 | Weber, Eric | 0.5 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/17/2006 | Weber, Eric | 0.7 | Reconcile supplier payments from weekly wire report provided by S. Wisniewski (Delphi) against supplier payments as listed in foreign supplier tracking file in order to ensure accuracy. |
| 28 | 4/17/2006 | Weber, Eric | 0.8 | Participate in multiple discussions with XXX in order to ensure timely processing of supplier's settlement payment and avoid any potential shipping stoppages. |
| 77 | 4/17/2006 | Weber, Eric | 1.0 | Update XXX documentation (settlement agreement, payment authorization form, payment approval form, non-conforming summary, etc.) for new revision to CAP terms as negotiated by C. Brown (Delphi). |
| 77 | 4/17/2006 | Weber, Eric | 0.6 | Advise XXX on parameters of CAP settlement agreement in order to ensure supplier is comfortable with arrangement. |
| 77 | 4/17/2006 | Weber, Eric | 0.5 | Revise CAP settlement agreement and advanced payment form for supplier XXX and coordinate with supplier to ensure return of documents in a timely manner. |
| 99 | 4/17/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 80 | 4/18/2006 | Abbott, Jason | 2.2 | Complete a breakout of each product line to be able to view each as a stand alone entity. |
| 80 | 4/18/2006 | Abbott, Jason | 1.2 | Meet with D. Janecek and D. Smalstig (both FTI) to discuss format of financial statement template to be utilized for Project Interior sell side diligence. |
| 97 | 4/18/2006 | Abbott, Jason | 1.2 | Work with D. Smalstig (FTI) to generate the budget for the remainder of the month for task code 80. |
| 99 | 4/18/2006 | Abbott, Jason | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 23 | 4/18/2006 | Behnke, Thomas | 0.7 | Draft note regarding amendment wrap-up tasks, update task lists. |
| 23 | 4/18/2006 | Behnke, Thomas | 0.8 | Review and draft revisions to claims process training materials. |
| 23 | 4/18/2006 | Behnke, Thomas | 0.7 | Work with R. Gildersleeve (FTI) to discuss claims process reconciliation training materials. |
| 40 | 4/18/2006 | Behnke, Thomas | 0.4 | Participate in calls with J. Summers (FTI) regarding final tasks for the amendments to statement and schedules. |
| 40 | 4/18/2006 | Behnke, Thomas | 1.2 | Coordinate and follow-up on various aspects for finalizing amendment filing, including verifying final amendments and preparation of work papers. |
| 40 | 4/18/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Reese (Skadden) regarding amended and restated schedules and status of POC customization. |
| 40 | 4/18/2006 | Behnke, Thomas | 1.1 | Complete a final analysis of summary schedules for April 18 amendment and summary of changes and draft notes. |
| 44 | 4/18/2006 | Behnke, Thomas | 0.7 | Follow up on research regarding schedules for pension and OPEB based on UCC requests. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 4/18/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 31 | 4/18/2006 | Caruso, Robert | 0.4 | Participate in call with R. Eisenberg (FTI) regarding questions on loss contracts in preparation for depositions. |
| 04 | 4/18/2006 | Concannon, Joseph | 2.3 | Review the methodology change for calculating the interest impact of several potential model adjustments using the business plan model in order to assure that amounts are being calculated appropriately. |
| 04 | 4/18/2006 | Concannon, Joseph | 1.4 | Calculate the impact of additionally revised inputs related to several potential model adjustments. |
| 04 | 4/18/2006 | Concannon, Joseph | 2.1 | Revise the analysis detailing the flow of prepaid and accrued expenses to show the account balances as a percentage of sales for purposes of the portfolio analysis model. |
| 04 | 4/18/2006 | Concannon, Joseph | 0.9 | Change the methodology for calculating the interest impact of several potential model adjustments using the business plan model. |
| 04 | 4/18/2006 | Concannon, Joseph | 0.5 | Review analyses of historical working capital metrics and discuss with A. Emrikian (FTI). |
| 04 | 4/18/2006 | Dana, Steven | 0.6 | Finalize 2008 summary US/RoW regional output in the Post labor transformation - Pre Winddown State of the Product Line P&L model. |
| 04 | 4/18/2006 | Dana, Steven | 1.2 | Prepare Continuing vs. Non-Continuing business P&L for 2006 in the Post labor transformation - Pre Winddown State. |
| 04 | 4/18/2006 | Dana, Steven | 0.6 | Prepare updated Operating Income Walk by product line from Steady State to Transformation Scenario for 2007. |
| 04 | 4/18/2006 | Dana, Steven | 0.5 | Prepare updated Operating Income Walk by product line from Steady State to Transformation Scenario for 2008. |
| 04 | 4/18/2006 | Dana, Steven | 0.5 | Prepare updated Operating Income Walk by product line from Steady State to Transformation Scenario for 2009. |
| 04 | 4/18/2006 | Dana, Steven | 0.7 | Finalize 2006 summary US/RoW regional output in the Post labor transformation - Pre Winddown State of the Product Line P&L model. |
| 04 | 4/18/2006 | Dana, Steven | 1.1 | Prepare updated Operating Income Walk by product line from Steady State to Transformation Scenario for 2006. |
| 04 | 4/18/2006 | Dana, Steven | 0.8 | Finalize 2007 summary US/RoW regional output in the Post labor transformation - Pre Winddown State of the Product Line P&L model. |
| 04 | 4/18/2006 | Dana, Steven | 0.7 | Finalize 2009 summary US/RoW regional output in the Post labor transformation - Pre Winddown State of the Product Line P&L model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/18/2006 | Dana, Steven | 0.4 | Prepare updated Operating Income Walk by product line from Steady State to Transformation Scenario for 2010. |
| 04 | 4/18/2006 | Dana, Steven | 0.6 | Finalize 2010 summary US/RoW regional output in the Post labor transformation - Pre Winddown State of the Product Line P&L model. |
| 05 | 4/18/2006 | Dana, Steven | 1.5 | Discuss with A. Emrikian (FTI) and C. Tamm (FTI) modeling issues related to budgeting process and budget information needs. |
| 31 | 4/18/2006 | Eisenberg, Randall | 0.4 | Discuss with B. Caruso (FTI) regarding preparation for Loss Contract discovery and deposition. |
| 31 | 4/18/2006 | Eisenberg, Randall | 3.2 | Review files to identify applicable e-mails to GM discussing Loss Contract Motion and provide to Skadden. |
| 31 | 4/18/2006 | Eisenberg, Randall | 0.5 | Participate in call with J. Sheehan (Delphi) regarding update on Loss Contract discovery and other projects. |
| 04 | 4/18/2006 | Emrikian, Armen | 1.8 | Begin to build out the pension and OPEB liability functionality in the consolidation model. |
| 04 | 4/18/2006 | Emrikian, Armen | 0.5 | Review analyses of historical working capital metrics and discuss with J. Concannon (FTI). |
| 04 | 4/18/2006 | Emrikian, Armen | 0.6 | Review revised pension / OPEB template for the consolidation model. |
| 04 | 4/18/2006 | Emrikian, Armen | 0.8 | Review working capital / interest impact of adjustments to the business plan model. |
| 04 | 4/18/2006 | Emrikian, Armen | 0.2 | Participate in call with A. Frankum (FTI) regarding potential changes to the business plan model. |
| 05 | 4/18/2006 | Emrikian, Armen | 1.5 | Discuss with C. Tamm (FTI) and S. Dana (FTI) modeling issues related to budgeting process and budget information needs. |
| 05 | 4/18/2006 | Emrikian, Armen | 1.1 | Outline issues related to the development of the 2007 - 2011 budget business plan and related model. |
| 20 | 4/18/2006 | Fletemeyer, Ryan | 0.3 | Compare 2003 plant profitability data for Vandalia to plant income statement data. |
| 20 | 4/18/2006 | Fletemeyer, Ryan | 0.3 | Discuss Potok requests and differences between plant profitability study and P&L data for Vandalia with B. Eichenlaub (Delphi). |
| 29 | 4/18/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with D. De Elizalde (Skadden) and S. Conlisk (Delphi) to discuss Deloitte and Touche as a potential OCP. |
| 29 | 4/18/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with S. Kihn (FTI) to discuss MobileAria and OCP's. |
| 44 | 4/18/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with C. Danz (Skadden) and J. Beaudoen (Delphi) to discuss Northfield and Indianapolis leases. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/18/2006 | Fletemeyer, Ryan | 0.5 | Discuss Northfield and Indianapolis lease renewals and rejections with J. Beaudoen (Delphi) and J. Guglielmo (FTI). |
| 44 | 4/18/2006 | Fletemeyer, Ryan | 0.3 | Discuss Indianapolis lease rejection with D. Sokol (Delphi). |
| 44 | 4/18/2006 | Fletemeyer, Ryan | 0.4 | Update Mesirow request listing for recent requests and distributions. |
| 44 | 4/18/2006 | Fletemeyer, Ryan | 0.2 | Send status update on XXX setoff to B. Pickering (Mesirow). |
| 44 | 4/18/2006 | Fletemeyer, Ryan | 0.8 | Prepare plant data package and distribute to Mesirow. |
| 48 | 4/18/2006 | Fletemeyer, Ryan | 0.3 | Review XXX setoff stipulation. |
| 48 | 4/18/2006 | Fletemeyer, Ryan | 0.5 | Review XXX reconciliation and provide comments to M. Butauski (Delphi). |
| 48 | 4/18/2006 | Fletemeyer, Ryan | 0.5 | Review revised XXX setoff reconciliation. |
| 99 | 4/18/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 04 | 4/18/2006 | Frankum, Adrian | 0.2 | Participate in call with A. Emrikian (FTI) regarding potential changes to the business plan model. |
| 22 | 4/18/2006 | Frankum, Adrian | 2.5 | Participate in call with J. Lyons, R. Reese and S. Toussi (all Skadden) to review the wire applications memo and discuss issues relating to the outlined procedures. |
| 38 | 4/18/2006 | Frankum, Adrian | 0.9 | Analyze and comment on various reclamation issues with suppliers XXX, XXX and XXX. |
| 40 | 4/18/2006 | Frankum, Adrian | 0.2 | Review final DAS LLC and DASHI amended SOFA and SOAL. |
| 40 | 4/18/2006 | Frankum, Adrian | 0.3 | Participate in call with L. Park (FTI) to discuss amendment to equity infusions section of the SOFAs. |
| 40 | 4/18/2006 | Frankum, Adrian | 0.5 | Participate in call with S. Medina (Delphi) to clarify equity infusions questions. |
| 40 | 4/18/2006 | Frankum, Adrian | 0.4 | Draft footnotes for the amended SOFAs. |
| 97 | 4/18/2006 | Frankum, Adrian | 0.2 | Draft email to FTI regarding finalizing budgets. |
| 98 | 4/18/2006 | Frankum, Adrian | 2.1 | Review March fee statement fee exhibits for clarity and proper coding. |
| 99 | 4/18/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 23 | 4/18/2006 | Gildersleeve, Ryan | 0.7 | Work with T. Behnke (FTI) to discuss claims reconciliation training materials. |
| 23 | 4/18/2006 | Gildersleeve, Ryan | 2.6 | Prepare revised claims reconciliation training and bankruptcy overview PowerPoint presentation. |
| 01 | 4/18/2006 | Guglielmo, James | 0.5 | Participate in call with D. Kirsch (A&M) regarding business plan assumption requests. |

**Page 97 of 184**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 4/18/2006 | Guglielmo, James | 0.4 | Discuss and assist J. Vitello (Delphi) regarding updating master database file with A&M requests and responses. |
| 20 | 4/18/2006 | Guglielmo, James | 0.7 | Meet with B. Eichenlaub (Delphi) regarding decision protocol for a plant to move into AHG division for Potok. |
| 20 | 4/18/2006 | Guglielmo, James | 0.5 | Meet with B. Eichenlaub and J. Vitello (both Delphi) regarding future plans for USW plants/product liens. |
| 20 | 4/18/2006 | Guglielmo, James | 0.6 | Discuss with B. Eichenlaub (FTI) regarding plant data questions from Potok advisors. |
| 44 | 4/18/2006 | Guglielmo, James | 1.0 | Review Scheduled pension and OPEB amounts as compared to 9-30-06 trial balances and 12-31-04 valuations for Mesirow. |
| 44 | 4/18/2006 | Guglielmo, James | 0.5 | Meet with J. Beaudoen (Delphi) and R. Fletemeyer (FTI) regarding lease renewals. |
| 44 | 4/18/2006 | Guglielmo, James | 0.6 | Review "Non-Core Business" presentation received from A. Pasricha (Delphi) for Mesirow inquiry. |
| 97 | 4/18/2006 | Guglielmo, James | 0.3 | Review case administration update files received from Skadden. |
| 99 | 4/18/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 80 | 4/18/2006 | Janecek, Darin | 1.7 | Update Project Interior project team summary for carve out sales and product line data. |
| 80 | 4/18/2006 | Janecek, Darin | 1.2 | Update Project Interior information request list. |
| 80 | 4/18/2006 | Janecek, Darin | 0.5 | Meet with D. Smalstig (FTI) and S. Brown (Delphi) regarding Project Interior. |
| 80 | 4/18/2006 | Janecek, Darin | 1.5 | Update Project Interior project plan. |
| 80 | 4/18/2006 | Janecek, Darin | 1.2 | Meet with D. Smalstig and J. Abbott (both FTI) to discuss format of financial statement template to be utilized for Project Interior sell side diligence. |
| 80 | 4/18/2006 | Janecek, Darin | 0.9 | Prepare list of questions for management for Wednesday's meeting. |
| 99 | 4/18/2006 | Janecek, Darin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 98 | 4/18/2006 | Johnston, Cheryl | 0.4 | Correspond with Ringtail professionals regarding hours charged to code. |
| 98 | 4/18/2006 | Johnston, Cheryl | 1.1 | Generate fee proformas for all three matter codes; download into Excel and review. |
| 98 | 4/18/2006 | Johnston, Cheryl | 0.4 | Correspond with specific professionals regarding hours charged to code 80. |
| 98 | 4/18/2006 | Johnston, Cheryl | 0.9 | Review expense data to determine added expenses since previously generated proforma; tag additional expenses to be billed in April. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 4/18/2006 | Johnston, Cheryl | 0.8 | Review time detail included in proformas for incomplete and/or missing detail for the period 4/10/06 - 4/14/06. |
| 98 | 4/18/2006 | Johnston, Cheryl | 1.7 | Create April 2006 expense master billing file and begin reviewing expense data. |
| 98 | 4/18/2006 | Johnston, Cheryl | 0.9 | Review emails for recently received time detail; download detail and reconcile to proforma. |
| 98 | 4/18/2006 | Johnston, Cheryl | 0.6 | Correspond with professionals regarding incomplete and/or missing time detail for the period 4/10/06 - 4/14/06. |
| 31 | 4/18/2006 | Karamanos, Stacy | 1.7 | Review and duplicate Phase I Loss Contract Analysis, Phase II Loss Contract Analysis, GM Contract Rejection Motion reconciliation and Eisenberg declaration reconciliation binders for review by R. Eisenberg and B. Caruso (both FTI). |
| 31 | 4/18/2006 | Kuby, Kevin | 1.3 | Review emails for discovery purposes. |
| 38 | 4/18/2006 | McDonagh, Timothy | 0.4 | Review presentation for weekly reclamations review meeting. |
| 38 | 4/18/2006 | McDonagh, Timothy | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/18/2006 | McDonagh, Timothy | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/18/2006 | McDonagh, Timothy | 0.4 | E-mail M. Micheli (Skadden) and M. Godbout (Delphi) on issues relating to the wire payment for claim 191. |
| 38 | 4/18/2006 | McDonagh, Timothy | 0.7 | Update list of disagreements and reasons for disagreements for weekly reclamations review meeting. |
| 38 | 4/18/2006 | McDonagh, Timothy | 0.6 | Review claim 118 to determine effect of setoff payment. |
| 38 | 4/18/2006 | McDonagh, Timothy | 1.2 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/18/2006 | McDonagh, Timothy | 0.4 | Review CAP agreements for claims 16 and 518. |
| 38 | 4/18/2006 | McDonagh, Timothy | 0.6 | Prepare Executive Report from 4/13/06. |
| 38 | 4/18/2006 | McDonagh, Timothy | 0.4 | Participate in call with lawyer for claim 881 to discuss settling claim with XXX. |
| 38 | 4/18/2006 | McDonagh, Timothy | 0.3 | Meet with N. Brown (Delphi) on claims 16 and 518. |
| 38 | 4/18/2006 | McDonagh, Timothy | 0.3 | Review final inventory results for claim 413 before it is sent to supplier. |
| 38 | 4/18/2006 | McDonagh, Timothy | 0.4 | Participate in call with P. Dawson (Delphi) to discuss issues related to wire applications. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/18/2006 | McDonagh, Timothy | 0.3 | Meet with M. Stevens (Delphi) to discuss amendment of claim 694. |
| 38 | 4/18/2006 | McDonagh, Timothy | 0.5 | Review CAP report to determine if any of suppliers who have recently settled have Reclamation Demands. |
| 44 | 4/18/2006 | McDonagh, Timothy | 0.6 | Prepare chart with updated status of claims for the weekly meeting with the UCC advisors. |
| 40 | 4/18/2006 | Park, Ji Yon | 0.3 | Prepare Amended and Restated documents for DEOC. |
| 40 | 4/18/2006 | Park, Ji Yon | 0.3 | Participate in call with A. Frankum (FTI) to discuss amendment to equity infusions section of the SOFAs. |
| 40 | 4/18/2006 | Park, Ji Yon | 0.5 | Prepare Amended and Restated documents for DCS. |
| 40 | 4/18/2006 | Park, Ji Yon | 0.4 | Prepare Amended and Restated documents for Delphi Diesel. |
| 40 | 4/18/2006 | Park, Ji Yon | 0.2 | Update schedule of the list of amended entities per T. Behnke's (FTI) request. |
| 40 | 4/18/2006 | Park, Ji Yon | 0.5 | Prepare Amended and Restated documents for DAS Int'l Inc and DASHI. |
| 40 | 4/18/2006 | Park, Ji Yon | 0.5 | Prepare Amended and Restated documents for Delphi Corp and DMS Colorado. |
| 40 | 4/18/2006 | Park, Ji Yon | 0.6 | Prepare Amended and Restated documents for DAS LLC. |
| 40 | 4/18/2006 | Park, Ji Yon | 0.9 | Update DAS LLC SoFA 3b exhibit for equity infusion updates. |
| 40 | 4/18/2006 | Park, Ji Yon | 0.4 | Prepare and compile amendment documents for DAS LLC and DASHI for review and approval. |
| 98 | 4/18/2006 | Schondelmeier, Kathryn | 1.3 | Review time detail for the first week of April for professional names L through P. |
| 98 | 4/18/2006 | Schondelmeier, Kathryn | 2.8 | Review time detail for the first week of April for professional names O through Z. |
| 80 | 4/18/2006 | Smalstig, David | 1.6 | Map carve out information from management reports of CIS to stand alone financials for 5 separate segments (IP, Cockpits, DCX, Latches and Door Modules). |
| 80 | 4/18/2006 | Smalstig, David | 1.1 | Interface with staffing of various work streams for carve out and discuss with S. Brown (Delphi) the accessibility of on-site visits. |
| 80 | 4/18/2006 | Smalstig, David | 0.9 | Review data files from T&I and carve out financials by plant and product line. |
| 80 | 4/18/2006 | Smalstig, David | 1.3 | Conduct preliminary analysis of allocated costs to CIS for information technology, corporate costs, manufacturing and R&D. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 4/18/2006 | Smalstig, David | 1.2 | Meet with D. Janecek and J. Abbott (both FTI) to discuss format of financial statement template to be utilized for Project Interior sell side diligence. |
| 80 | 4/18/2006 | Smalstig, David | 0.9 | Update information request list for required information from CIS team. |
| 80 | 4/18/2006 | Smalstig, David | 0.5 | Meet with S. Brown (Delphi) and D. Janecek (FTI) to discuss financial information of CIS. |
| 97 | 4/18/2006 | Smalstig, David | 1.2 | Work with J. Abbott (FTI) to generate the budget for the remainder of the month for task code 80. |
| 99 | 4/18/2006 | Smalstig, David | 2.0 | Travel from Chicago, IL to Detroit, Mi. |
| 40 | 4/18/2006 | Summers, Joseph | 2.5 | Prepare new DACOR file with updated master records and update database for easy retrieval. |
| 40 | 4/18/2006 | Summers, Joseph | 2.0 | Prepare summary of page counts and amounts for amended and restated schedules. |
| 40 | 4/18/2006 | Summers, Joseph | 0.4 | Participate in calls with T. Behnke (FTI) regarding tasks to wrap up amendments to statements and schedules. |
| 40 | 4/18/2006 | Summers, Joseph | 0.5 | Update the nature of claim on employee claims and run schedules to show final results. |
| 04 | 4/18/2006 | Tamm, Christopher | 1.9 | Develop spreadsheet detailing balance sheet line item splits between Continuing / Non-Continuing product lines. |
| 04 | 4/18/2006 | Tamm, Christopher | 1.7 | Review updated budgeting process presentation and work through resolutions related to this in the consolidation module of the product line model. |
| 04 | 4/18/2006 | Tamm, Christopher | 1.1 | Update labor cost template for the product line model. |
| 05 | 4/18/2006 | Tamm, Christopher | 1.5 | Discuss with A. Emrikian (FTI) and S. Dana (FTI) modeling issues related to budgeting process and budget information needs. |
| 99 | 4/18/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 28 | 4/18/2006 | Weber, Eric | 1.0 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 4/18/2006 | Weber, Eric | 0.6 | Advise A. Smith (Delphi) on parameters necessary to qualify under the foreign creditor order. |
| 28 | 4/18/2006 | Weber, Eric | 1.0 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/18/2006 | Weber, Eric | 0.4 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 4/18/2006 | Weber, Eric | 1.1 | Begin reconciliation of XXX's data versus Delphi's data for supplier's outstanding prepetition balance. |
| 28 | 4/18/2006 | Weber, Eric | 0.8 | Identify discrepancies in XXX's reconciliation of its prepetition balance via discussions with A. Smith (Delphi). |
| 77 | 4/18/2006 | Weber, Eric | 0.7 | Begin obtaining details for new CAP cases including XXX, XXX, XXX and XXX. |
| 77 | 4/18/2006 | Weber, Eric | 0.6 | Update CAP Tracker within Sharepoint database for multiple CAP cases. |
| 77 | 4/18/2006 | Weber, Eric | 0.6 | Correspond with R. Oden (Delphi) and C. Brown (Delphi) regarding XXX's revised CAP terms. |
| 99 | 4/18/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 01 | 4/18/2006 | Wehrle, David | 0.3 | Review responses from Alvarez & Marsal regarding XXX prefunded supplier waiver and contract assumption and provide to M. Olesko (Delphi). |
| 28 | 4/18/2006 | Wehrle, David | 0.5 | Review correspondence related to XXX Essential Supplier case and provide comments to M. Johnson (Callaway). |
| 28 | 4/18/2006 | Wehrle, David | 0.4 | Review and approve shipper motion payments and provide response to D. Johns (Delphi). |
| 28 | 4/18/2006 | Wehrle, David | 0.8 | Correspond with J. Ruhm (Callaway) regarding Essential Supplier with same name as contract assumption candidate and verify they are different entities. |
| 75 | 4/18/2006 | Wehrle, David | 0.6 | Review letter to counsel from XXX regarding purchase orders and discuss with B. Blackburn and M. Conti (both Delphi). |
| 77 | 4/18/2006 | Wehrle, David | 0.7 | Review weekly contract assumption report and supporting detail from L. Berna (Delphi). Request investigation of multiple appearances of one supplier on summary report. |
| 77 | 4/18/2006 | Wehrle, David | 0.9 | Review documents related to XXX contract assumption and provide comments to L. Lundquist and S. Calcetera (both Delphi). |
| 77 | 4/18/2006 | Wehrle, David | 0.8 | Review documents related to XXX contract assumption and provide comments to J. Ruhm (Callaway) and M. Cummings (Delphi). |
| 77 | 4/18/2006 | Wehrle, David | 0.5 | Review pending contract assumption case log and discuss schedule and workload with N. Smith (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 4/18/2006 | Wehrle, David | 0.6 | Review pending contract assumption case log and provide comments to L. Berna (Delphi) regarding cases to add or remove. |
| 77 | 4/18/2006 | Wehrle, David | 0.5 | Respond to question from P. Dawson (Delphi) regarding contract assumption payments and timing. |
| 77 | 4/18/2006 | Wehrle, David | 1.1 | Review timing of contract expirations for XXX and eligibility for contract assumption and discuss with N. Smith and M. West (both Delphi). |
| 77 | 4/18/2006 | Wehrle, David | 0.4 | Discuss eligibility of XXX for contract assumption with N. Jordan (Delphi). |
| 38 | 4/18/2006 | Wu, Christine | 0.5 | Review amended supplier summary for claim 404 and discuss with B. Clay (Delphi). |
| 38 | 4/18/2006 | Wu, Christine | 0.3 | Review amended supplier summary for claim 262. |
| 38 | 4/18/2006 | Wu, Christine | 0.7 | Review detailed status of claims and discuss revisions with case managers. |
| 38 | 4/18/2006 | Wu, Christine | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/18/2006 | Wu, Christine | 0.9 | Review and reconcile amended Statements of Reclamation and amended Supplier Summaries sent. |
| 38 | 4/18/2006 | Wu, Christine | 1.1 | Review and reconcile amended claim log and follow up on status with various case managers. |
| 38 | 4/18/2006 | Wu, Christine | 0.3 | Review inventory testing results for claim 432. |
| 38 | 4/18/2006 | Wu, Christine | 0.6 | Review amended supplier summary for claim 82 and discuss with L. Norwood (Delphi). |
| 38 | 4/18/2006 | Wu, Christine | 0.3 | Prepare amended Statements of Reclamation for claims 223 and 82. |
| 38 | 4/18/2006 | Wu, Christine | 0.4 | Prepare amended Statements of Reclamation for claim 339. |
| 38 | 4/18/2006 | Wu, Christine | 0.7 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/18/2006 | Wu, Christine | 1.4 | Prepare slides for 4/19/06 Weekly Reclamations Review meeting. |
| 38 | 4/18/2006 | Wu, Christine | 0.1 | Prepare claim status report as of 4/13/06. |
| 44 | 4/18/2006 | Wu, Christine | 0.7 | Prepare slides for 4/19/06 Weekly UCC conference call. |
| 80 | 4/19/2006 | Abbott, Jason | 1.3 | Breakout door modules detail for FY06 by plant. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 4/19/2006 | Abbott, Jason | 1.6 | Breakout latches detail for FY06 by plant. |
| 80 | 4/19/2006 | Abbott, Jason | 1.4 | Breakout instrument panels detail for FY06 by plant. |
| 80 | 4/19/2006 | Abbott, Jason | 1.5 | Breakout cockpits detail for FY06 by plant. |
| 80 | 4/19/2006 | Abbott, Jason | 1.5 | Compile and review materials for discussion with D. Smalstig (FTI). |
| 80 | 4/19/2006 | Abbott, Jason | 1.7 | Breakout plant detail by product line for FY06. |
| 80 | 4/19/2006 | Bartko, Edward | 2.9 | Meet with D. Smalstig (FTI) to discuss and document the initial scoping plan for visits to Cockpit & Interior Systems plants/businesses to carry-on the work necessary to prepare the "carve-out financial statements." |
| 80 | 4/19/2006 | Bartko, Edward | 2.1 | Analyze Adrian plant "2006 2+10" management report. |
| 99 | 4/19/2006 | Bartko, Edward | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 23 | 4/19/2006 | Behnke, Thomas | 0.3 | Discuss with S. Gale (Delphi) regarding claims in tax group. |
| 23 | 4/19/2006 | Behnke, Thomas | 0.8 | Participate in calls with R. Reese (Skadden) and S. Betance (KCC) regarding proof of claim customization timing and required changes. |
| 23 | 4/19/2006 | Behnke, Thomas | 3.0 | Meet with D. Unrue, P. Dawson (both Delphi) and R. Gildersleeve (FTI) regarding claims process and training. |
| 23 | 4/19/2006 | Behnke, Thomas | 2.7 | Review draft customized proof of claim forms and verify data including various sets of claims sent by claims agent (KCC) prior to mailing. |
| 23 | 4/19/2006 | Behnke, Thomas | 0.5 | Participate in calls with J. Summers (FTI) regarding listing of claims listed as unknown amounts for KCC proof of claim customization. |
| 23 | 4/19/2006 | Behnke, Thomas | 0.6 | Analyze schedule population of unknown amounts. |
| 23 | 4/19/2006 | Behnke, Thomas | 0.8 | Review and comment on draft of claim process training materials. |
| 23 | 4/19/2006 | Behnke, Thomas | 1.2 | Participate in meeting with D. Fidler, J. Deluca (both Delphi), A. Frankum (FTI), R. Reese and J. Lyons (both Skadden) to discuss issues relating to the claims management process, bar date noticing and process to get the bar date notices filed. |
| 40 | 4/19/2006 | Behnke, Thomas | 2.3 | Create detailed verification of amended and restated schedules. |
| 40 | 4/19/2006 | Behnke, Thomas | 0.5 | Follow-up on various schedule amendment requests and work paper documentation. |
| 31 | 4/19/2006 | Caruso, Robert | 0.4 | Participate in call with R. Eisenberg (FTI) to review logistics and process to prepare for depositions and discuss specific questions regarding analysis and determination of OI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/19/2006 | Caruso, Robert | 0.4 | Meet with S. Karamanos (FTI) to review work binders produced in connection with discovery request and walk through contents. |
| 04 | 4/19/2006 | Concannon, Joseph | 0.9 | Research the availability of labor cost information for 2005 for purposes of splitting out the factory cost of sales component of COGS. |
| 04 | 4/19/2006 | Concannon, Joseph | 1.4 | Create a summary of Delphi's debt instruments and the related interest rates for purposes of the portfolio analysis model. |
| 04 | 4/19/2006 | Concannon, Joseph | 2.3 | Revise analysis detailing the DPO, DSO, and DIO working capital metrics and the flow of prepaid and accrued expenses to show the account balances as a percentage of sales for purposes of the portfolio analysis model. |
| 44 | 4/19/2006 | Concannon, Joseph | 0.8 | Research questions received from Mesirow on the 13 week forecast issued on April 14, 2006 with the help of M. Beckett (Delphi). |
| 44 | 4/19/2006 | Concannon, Joseph | 1.1 | Research a question received from Mesirow related to the increase of letters of credit in the 13 week forecast issued on April 14, 2006. |
| 04 | 4/19/2006 | Dana, Steven | 1.1 | Prepare Continuing vs. Non-Continuing business P&L for 2007 in the Steady State. |
| 04 | 4/19/2006 | Dana, Steven | 1.6 | Finalize 2007 reconciliation between consolidated Transformation model P&L to Product Line P&L model in the Steady State. |
| 04 | 4/19/2006 | Dana, Steven | 0.8 | Discuss with C. Tamm (FTI) related to the product line model. |
| 04 | 4/19/2006 | Dana, Steven | 1.2 | Finalize 2006 reconciliation between consolidated Transformation model P&L to Product Line P&L model in the Steady State. |
| 04 | 4/19/2006 | Dana, Steven | 0.8 | Meet with S. Kuhns and S. Klevos (both Paycraft) and C. Tamm and A. Emrikian (both FTI) to discuss the proposed labor template for the portfolio analysis model. |
| 04 | 4/19/2006 | Dana, Steven | 0.9 | Finalize 2007 summary US/RoW regional output in the Steady State of the Product Line P&L model. |
| 04 | 4/19/2006 | Dana, Steven | 1.9 | Prepare Continuing vs. Non-Continuing business P&L for 2006 in the Steady State. |
| 04 | 4/19/2006 | Dana, Steven | 0.9 | Finalize 2006 summary US/RoW regional output in the Steady State of the Product Line P&L model. |
| 99 | 4/19/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 01 | 4/19/2006 | Eisenberg, Randall | 0.6 | Discuss with J. Guglielmo (FTI) the request from A & M on the transformation model. |
| 03 | 4/19/2006 | Eisenberg, Randall | 0.5 | Review draft first quarter variance analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 4/19/2006 | Eisenberg, Randall | 0.7 | Review supporting material to the 3 + 9 forecast. |
| 20 | 4/19/2006 | Eisenberg, Randall | 0.5 | Participate in call with B. Eichenlaub (Delphi), J. Guglielmo (FTI), B. Shaw (Rothschild ) regarding Lazard information reports and appropriate responses. |
| 20 | 4/19/2006 | Eisenberg, Randall | 0.5 | Participate in meeting/call with A. Emrikian, A. Frankum (both FTI), J. Sheehan, J. Pritchett and S. Salrin (all Delphi) and B. Shaw (Rothschild ) to discuss Lazard requests and BOD presentation. |
| 20 | 4/19/2006 | Eisenberg, Randall | 0.3 | Participate in call with B. Shaw (Rothschild ) regarding labor information requests. |
| 31 | 4/19/2006 | Eisenberg, Randall | 0.4 | Participate in call with B. Caruso (FTI) to review logistics and process to prepare for depositions and discuss specific questions regarding analysis and determination of OI. |
| 34 | 4/19/2006 | Eisenberg, Randall | 0.6 | Participate in call with J. Butler (Skadden), B. Dellinger (Delphi) and B. Shaw (Rothschild ) regarding board presentation on first quarter variance analysis. |
| 44 | 4/19/2006 | Eisenberg, Randall | 0.4 | Review outline for next UCC meeting and provide comments. |
| 04 | 4/19/2006 | Emrikian, Armen | 0.4 | Review the consolidated debt schedule prepared by J. Concannon (FTI). |
| 04 | 4/19/2006 | Emrikian, Armen | 0.7 | Review Paycraft pension and OPEB input sheet for modeling and discuss with S. Kuhns (Paycraft). |
| 04 | 4/19/2006 | Emrikian, Armen | 0.9 | Begin developing the functionality behind the shareholders' equity account in the consolidation model. |
| 04 | 4/19/2006 | Emrikian, Armen | 0.8 | Meet with S. Kuhns and S. Klevos (both Paycraft) and C. Tamm and S. Dana (both FTI) to discuss the proposed labor template for the portfolio analysis model. |
| 04 | 4/19/2006 | Emrikian, Armen | 0.4 | Review balance sheet split analysis prepared by C. Tamm (FTI). |
| 20 | 4/19/2006 | Emrikian, Armen | 1.5 | Prepare for call with H. Bochner (Potok) to discuss the mechanics of the business plan model and related assumptions. |
| 20 | 4/19/2006 | Emrikian, Armen | 0.5 | Participate in meeting/call with A. Frankum, R. Eisenberg (both FTI), J. Sheehan, J. Pritchett and S. Salrin (all Delphi) and B. Shaw (Rothschild) to discuss Lazard requests and BOD presentation. |
| 20 | 4/19/2006 | Emrikian, Armen | 1.0 | Participate in call with H. Bochner (Potok), J. Pritchard (Delphi), A. Frankum and J. Guglielmo (both FTI) to walkthrough consensual and competitive benchmark scenarios with USW advisor. |
| 20 | 4/19/2006 | Fletemeyer, Ryan | 0.7 | Prepare plant data file for union advisors. |
| 20 | 4/19/2006 | Fletemeyer, Ryan | 0.3 | Discuss plant data files with B. Eichenlaub (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/19/2006 | Fletemeyer, Ryan | 0.4 | Review 4/14/06 weekly vendor motion tracking schedule and send questions to C. Panoff (FTI). |
| 44 | 4/19/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with B. Pickering (Mesirow) to discuss Mesirow setoff questions. |
| 44 | 4/19/2006 | Fletemeyer, Ryan | 0.5 | Review Anderson lease related to plant 11 and water waste facility termination. |
| 44 | 4/19/2006 | Fletemeyer, Ryan | 0.5 | Review Mesirow 13 Week Cash Flow questions and prepare responses. |
| 44 | 4/19/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 4/14/06 weekly cash balance information to A. Parks (Mesirow). |
| 44 | 4/19/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with C. Danz (Skadden) to discuss Northfield lease renewal. |
| 44 | 4/19/2006 | Fletemeyer, Ryan | 0.6 | Review plant 11 and water waste lease information provided by J. Beaudoen (Delphi). |
| 44 | 4/19/2006 | Fletemeyer, Ryan | 0.3 | Prepare summary of additional Mesirow setoff request documents. |
| 44 | 4/19/2006 | Fletemeyer, Ryan | 0.5 | Prepare response to Mesirow GM Loss Contract questions and send to K. Matlawski (Mesirow). |
| 44 | 4/19/2006 | Fletemeyer, Ryan | 1.8 | Review Delphi Corporation and DAS LLC transactions and categorize transactions. |
| 48 | 4/19/2006 | Fletemeyer, Ryan | 0.3 | Review XXX contract assumption agreement and setoff. |
| 48 | 4/19/2006 | Fletemeyer, Ryan | 1.0 | Discuss weekly setoff updates with B. Turner (Delphi), C. Comerford (Delphi), N. Berger (Togut), and S. Toussi (Skadden). |
| 20 | 4/19/2006 | Frankum, Adrian | 1.0 | Participate in business plan model review call for the USW with A. Emrikian, J. Guglielmo (both FTI), J. Pritchett (Delphi) and H. Bochner (Potok). |
| 20 | 4/19/2006 | Frankum, Adrian | 0.5 | Participate in meeting/call with A. Emrikian, R. Eisenberg (both FTI), J. Sheehan, J. Pritchett and S. Salrin (all Delphi) and B. Shaw (Rothschild) to discuss Lazard requests and BOD presentation. |
| 23 | 4/19/2006 | Frankum, Adrian | 1.2 | Participate in meeting with D. Fidler, J. Deluca (both Delphi), T. Behnke (FTI), R. Reese and J. Lyons (both Skadden) to discuss issues relating to the claims management process, bar date noticing and process to get the bar date notices filed. |
| 38 | 4/19/2006 | Frankum, Adrian | 1.2 | Review and develop talking points on executive presentation for today's reclamation meeting. |

**Page 107 of 184**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/19/2006 | Frankum, Adrian | 1.7 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), M. Micheli (Skadden), C. Wu (FTI) and C. Cattell (Delphi) to discuss general status of and issues relating to Reclamation supplier reconciliation process. |
| 44 | 4/19/2006 | Frankum, Adrian | 0.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), B. Pickering (Mesirow), C. Wu (FTI), C. Cattell (Delphi) and M. Micheli (Skadden) to review status of claims, amended claim approvals and general reclamations issues. |
| 98 | 4/19/2006 | Frankum, Adrian | 3.0 | Continue to review and comment on detailed time entry exhibit to the March fee statement. |
| 23 | 4/19/2006 | Gildersleeve, Ryan | 1.8 | Modify bankruptcy training material for group leads under D. Unrue (Delphi). |
| 23 | 4/19/2006 | Gildersleeve, Ryan | 3.0 | Work with D. Unrue (Delphi) and T. Behnke (FTI) to discuss claims reconciliation process and training. |
| 01 | 4/19/2006 | Guglielmo, James | 0.6 | Discuss with R. Eisenberg (FTI) the request from A & M on the transformation model. |
| 20 | 4/19/2006 | Guglielmo, James | 0.6 | Participate in follow up call with H. Bochner (Potok), B. Eichenlaub (Delphi) to provide certain responses to USW data requests. |
| 20 | 4/19/2006 | Guglielmo, James | 0.5 | Participate in call with R. Eisenberg (FTI) , B Shaw (Rothschild) and B. Eichenlaub (Delphi) to discuss plant level data for union requests. |
| 20 | 4/19/2006 | Guglielmo, James | 0.7 | Meet with B Eichenlaub (Delphi) to discuss various responses to Potok data questions. |
| 20 | 4/19/2006 | Guglielmo, James | 1.0 | Participate in call with H. Bochner (Potok), J. Pritchard (Delphi), A. Emrikian and A. Frankum (both FTI) to walkthrough consensual and competitive benchmark scenarios with USW advisor. |
| 20 | 4/19/2006 | Guglielmo, James | 0.8 | Follow up on Vandalia plant data supplemental questions for Potok advisors. |
| 44 | 4/19/2006 | Guglielmo, James | 0.7 | Review 13 week cash flow questions from Mesirow and formulate responses. |
| 44 | 4/19/2006 | Guglielmo, James | 0.3 | Review vendor motion tracker update for submission to the UCC. |
| 44 | 4/19/2006 | Guglielmo, James | 0.3 | Review detail in intercompany loan account for Delphi Corp for follow up questions from R. Eisenberg (FTI) related to Mesirow request. |
| 44 | 4/19/2006 | Guglielmo, James | 0.6 | Review lease savings file from J. Beaudoen (Delphi) for Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/19/2006 | Guglielmo, James | 0.2 | Review covenant compliance forecast file received from Delphi Treasury for submission to Mesirow. |
| 80 | 4/19/2006 | Janecek, Darin | 1.4 | Perform a detailed review of "T&I" files provided by business line management in order to understand the content. |
| 80 | 4/19/2006 | Janecek, Darin | 1.2 | Discuss with D. Smalstig (FTI) regarding the breakdown structure by plant visit. |
| 80 | 4/19/2006 | Janecek, Darin | 1.5 | Review files provided by business line management and organize in Project Interior data room. |
| 80 | 4/19/2006 | Janecek, Darin | 2.8 | Update project plan for Project Interior. |
| 80 | 4/19/2006 | Janecek, Darin | 1.6 | Prepare plant level project plan for Project Interior. |
| 98 | 4/19/2006 | Johnston, Cheryl | 0.3 | Review Ringtail fees; correspond with K. Keough (FTI) to verify total expected March Ringtail fees. |
| 98 | 4/19/2006 | Johnston, Cheryl | 1.8 | Create extracts of professionals' hours where time detail is missing and/or incomplete; send emails requesting detail. |
| 98 | 4/19/2006 | Johnston, Cheryl | 1.5 | Continue to monitor emails for recently received April 2006 time detail; download time detail files and reconcile to proforma. |
| 98 | 4/19/2006 | Johnston, Cheryl | 2.1 | Begin reviewing downloaded April time detail. |
| 31 | 4/19/2006 | Karamanos, Stacy | 0.5 | Conduct initial comparable company research related to the GAAP definition of operating income for the purposes of preparing for the loss contract analysis deposition process. |
| 31 | 4/19/2006 | Karamanos, Stacy | 0.2 | Review and deliver K. Kuby's (FTI) emails produced for discovery to Skadden. |
| 31 | 4/19/2006 | Karamanos, Stacy | 0.4 | Meet with B. Caruso (FTI) to discuss Phase I and Phase II Loss Contract Analysis binders provided to Skadden for discovery purposes. |
| 31 | 4/19/2006 | Karamanos, Stacy | 1.6 | Review and index initial documents provided for loss contract related discovery by Skadden. |
| 31 | 4/19/2006 | Kuby, Kevin | 1.2 | Participate in various discussions with N. Stuart (Skadden) regarding email and other documents pertinent to a possible deposition. |
| 38 | 4/19/2006 | McDonagh, Timothy | 0.5 | Participate in call with representatives for claim 404 to address questions about their supplier summary. |
| 38 | 4/19/2006 | McDonagh, Timothy | 0.8 | Review various amended supplier summaries. |
| 38 | 4/19/2006 | McDonagh, Timothy | 0.4 | Participate in call with P. Dawson (Delphi) to discuss process used to update statement of reclamations after reapplication of wire. |
| 38 | 4/19/2006 | McDonagh, Timothy | 0.6 | Participate in call with representatives for claim 146 to address questions about their supplier summary. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/19/2006 | McDonagh, Timothy | 0.4 | Review amended supplier summary for claim 544. |
| 38 | 4/19/2006 | McDonagh, Timothy | 1.2 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/19/2006 | McDonagh, Timothy | 0.3 | Conduct final review of inventory test results for claim 467. |
| 38 | 4/19/2006 | McDonagh, Timothy | 0.4 | Update XXX tracking log. |
| 38 | 4/19/2006 | McDonagh, Timothy | 0.7 | Prepare Executive Report as of 4/18/06. |
| 38 | 4/19/2006 | McDonagh, Timothy | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/19/2006 | McDonagh, Timothy | 1.7 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), M. Micheli (Skadden), A. Frankum (FTI) and C. Cattell (Delphi) to discuss general status of and issues relating to Reclamation supplier reconciliation process. |
| 38 | 4/19/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 44 | 4/19/2006 | McDonagh, Timothy | 0.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), B. Pickering (Mesirow), A. Frankum (FTI), C. Cattell (Delphi) and M. Micheli (Skadden) to review status of claims, amended claim approvals and general reclamations issues. |
| 44 | 4/19/2006 | Panoff, Christopher | 2.5 | Update summary report of first day motions for the UCC to incorporate changes in payments, approval status and additional claims filed. |
| 77 | 4/19/2006 | Panoff, Christopher | 2.3 | Prepare preference analysis for XXX's contract assumption case. |
| 77 | 4/19/2006 | Panoff, Christopher | 0.9 | Prepare correspondence with case managers for updates in case status. |
| 40 | 4/19/2006 | Park, Ji Yon | 1.9 | Compile documents and other relevant materials in preparation for creating Amended and Restated SoFA/SoAL documents for seven of the thirty-four Debtor entities. |
| 98 | 4/19/2006 | Schondelmeier, Kathryn | 1.2 | Incorporate additional time detail into the master fee file for April. |
| 98 | 4/19/2006 | Schondelmeier, Kathryn | 0.8 | Ensure that each professionals' time description is recorded under the correct task code. |
| 98 | 4/19/2006 | Schondelmeier, Kathryn | 2.2 | Update and review Exhibit D of the March fee statement. |
| 80 | 4/19/2006 | Smalstig, David | 2.8 | Segregate the CIS plants into separate business lines and map on a stand alone basis. |
| 80 | 4/19/2006 | Smalstig, David | 1.2 | Discuss with D. Janecek (FTI) regarding the breakdown structure by plant visit. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 4/19/2006 | Smalstig, David | 2.9 | Meet with E. Bartko (FTI) to discuss and document the initial scoping plan for visits to Cockpits & Interior Systems plants / business to carry-on the work necessary to prepare the "carve-out financial statements." |
| 23 | 4/19/2006 | Summers, Joseph | 0.5 | Participate in calls with T. Behnke (FTI) regarding listing of claims listed as unknown amounts for KCC proof of claim customization. |
| 40 | 4/19/2006 | Summers, Joseph | 1.7 | Organize all amended and restated schedule D through H for all debtors and send to the Debtor. |
| 40 | 4/19/2006 | Summers, Joseph | 1.9 | Prepare list of PBGC scheduled items on schedule F with pertinent information. |
| 04 | 4/19/2006 | Tamm, Christopher | 0.8 | Discuss with S. Dana (FTI) related to the product line model. |
| 04 | 4/19/2006 | Tamm, Christopher | 1.3 | Review the Continuing / Non-Continuing product line categorization. |
| 04 | 4/19/2006 | Tamm, Christopher | 0.8 | Meet with S. Klevos (PayCraft), S. Kuhns (PayCraft), K. Pufpaff (PayCraft), A. Emrikian (FTI), and S. Dana (FTI) to discuss labor costs in the product line model. |
| 04 | 4/19/2006 | Tamm, Christopher | 2.2 | Develop list of external links in the portfolio analysis model. |
| 04 | 4/19/2006 | Tamm, Christopher | 1.7 | Update the Continuing / Non-Continuing balance sheet line item split chart. |
| 04 | 4/19/2006 | Tamm, Christopher | 1.3 | Prepare for meeting with PayCraft to discuss labor costs in the product line model. |
| 28 | 4/19/2006 | Weber, Eric | 0.8 | Reconcile foreign supplier tracking file against D. Brewer's (Delphi) debit file in order to identify any foreign suppliers that require a debit to be applied to their account to bring their outstanding prepetition balance to zero. |
| 28 | 4/19/2006 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 28 | 4/19/2006 | Weber, Eric | 1.0 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 4/19/2006 | Weber, Eric | 0.8 | Advise A. Smith (Delphi) on best approach to reconciling supplier XXX's outstanding prepetition balance. |
| 28 | 4/19/2006 | Weber, Eric | 0.3 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |

**Page 111 of 184**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/19/2006 | Weber, Eric | 1.3 | Hold conference calls with N. Smith (Delphi) and M. Conti (Delphi) and revise pending foreign supplier questionnaire. |
| 28 | 4/19/2006 | Weber, Eric | 0.5 | Create process to reconcile supplier XXX's outstanding prepetition balance via discussions with D. McLean (Delphi). |
| 28 | 4/19/2006 | Weber, Eric | 0.6 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 4/19/2006 | Weber, Eric | 1.4 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and internet research resources. |
| 77 | 4/19/2006 | Weber, Eric | 0.6 | Begin preparing preference analysis for supplier XXX in conjunction with supplier's CAP request. |
| 28 | 4/19/2006 | Wehrle, David | 1.1 | Review with N. Smith (Delphi) the foreign supplier questionnaire for lead negotiators for case resolution. |
| 28 | 4/19/2006 | Wehrle, David | 0.5 | Attend Essential Supplier review meeting with K. Craft, J. Stegner, and J. Hudson (all Delphi) and M. Johnson (Callaway). |
| 44 | 4/19/2006 | Wehrle, David | 0.7 | Review contract assumption summary report and detail with L. Berna (Delphi) prior to distributing to Mesirow. |
| 44 | 4/19/2006 | Wehrle, David | 0.8 | Review weekly motion tracker report for the UCC and provide questions and comments to C. Panoff (FTI). |
| 75 | 4/19/2006 | Wehrle, David | 0.6 | Review expiring contract and extension report and discuss with L. Katona (Delphi). |
| 75 | 4/19/2006 | Wehrle, David | 0.7 | Request update to payment terms report from T. Sheneman (Delphi) and discuss deadline with N. Laws (Delphi). |
| 77 | 4/19/2006 | Wehrle, David | 0.9 | Review terms sheet related to XXX contract assumption and set-off resolution and provide comments. |
| 77 | 4/19/2006 | Wehrle, David | 0.3 | Follow-up with G. Wittkaemper (Delphi) regarding XXX contract assumption case. |
| 77 | 4/19/2006 | Wehrle, David | 0.6 | Review final documents supporting and approving XXX contract assumption. |
| 77 | 4/19/2006 | Wehrle, David | 0.4 | Advise E. Weber (FTI) regarding the analysis of XXX potential preference exposure. |
| 77 | 4/19/2006 | Wehrle, David | 0.7 | Participate in contract assumption review meeting with J. Stegner, J. Hudson, K. Craft (all Delphi), and J. Lyons (Skadden). |
| 77 | 4/19/2006 | Wehrle, David | 0.6 | Respond to question from K. Szymczak (Delphi) regarding whether XXX is a potential contract assumption candidate. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 4/19/2006 | Wehrle, David | 0.8 | Review XXX contract assumption case documents and review with M. Olesko (Delphi) and J. Ruhm (Callaway) in preparation for presenting case. |
| 99 | 4/19/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 38 | 4/19/2006 | Wu, Christine | 0.9 | Discuss with various case managers the status of amended supplier summaries. |
| 38 | 4/19/2006 | Wu, Christine | 0.5 | Prepare amended supplier statements for approved amended claims. |
| 38 | 4/19/2006 | Wu, Christine | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/19/2006 | Wu, Christine | 1.7 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), M. Micheli (Skadden), A. Frankum (FTI) and C. Cattell (Delphi) to discuss general status of and issues relating to Reclamation supplier reconciliation process. |
| 38 | 4/19/2006 | Wu, Christine | 0.1 | Prepare claim status report as of 4/18/06. |
| 38 | 4/19/2006 | Wu, Christine | 0.5 | Prepare email responses to various suppliers. |
| 38 | 4/19/2006 | Wu, Christine | 0.2 | Review supplier response for claim 252 and discuss with K. Rice (Delphi). |
| 38 | 4/19/2006 | Wu, Christine | 0.5 | Review amended supplier summary for claim 71 and discuss with T. Hinton (Delphi). |
| 38 | 4/19/2006 | Wu, Christine | 0.4 | Review amended supplier summary for claim 262 and discuss with M. Stevens (Delphi). |
| 38 | 4/19/2006 | Wu, Christine | 0.9 | Review amended supplier summary for claim 51 and discuss with K. Rice (Delphi). |
| 38 | 4/19/2006 | Wu, Christine | 0.6 | Prepare amended Statements of Reclamation and amended supplier summaries for claims 345, 332 and 423. |
| 38 | 4/19/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/19/2006 | Wu, Christine | 0.4 | Review amended supplier summary for claim 768 and discuss with L. Norwood (Delphi). |
| 38 | 4/19/2006 | Wu, Christine | 0.5 | Discuss with attorney of claim 459 the inventory testing results. |
| 44 | 4/19/2006 | Wu, Christine | 0.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), B. Pickering (Mesirow), A. Frankum (FTI), C. Cattell (Delphi) and M. Micheli (Skadden) to review status of claims, amended claim approvals and general reclamations issues. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 4/20/2006 | Abbott, Jason | 1.3 | Breakout Direct Ship by product line for FY05 and summarize FY05 and FY06 by quarter. |
| 80 | 4/20/2006 | Abbott, Jason | 1.5 | Breakout Columbus by product line for FY05 and summarize FY05 and FY06 by quarter. |
| 80 | 4/20/2006 | Abbott, Jason | 1.5 | Breakout Kansas City by product line for FY05 and summarize FY05 and FY06 by quarter. |
| 80 | 4/20/2006 | Abbott, Jason | 1.6 | Breakout Adrian by product line for FY05 and summarize FY05 and FY06 by quarter. |
| 80 | 4/20/2006 | Abbott, Jason | 0.6 | Compile and review documents for D. Smalstig (FTI) for meeting with K. Stipp (Delphi). |
| 80 | 4/20/2006 | Abbott, Jason | 1.9 | Create spreadsheet to breakout Information Technology costs allocated to each plant by product line that is being sold. |
| 80 | 4/20/2006 | Abbott, Jason | 2.0 | Discuss and plan work stream with D. Smalstig (FTI) relating to plant level spreadsheets and Product Line spreadsheets. |
| 80 | 4/20/2006 | Bartko, Edward | 3.5 | Meet with S. Brown and A. Vandenberg (both Delphi), D. Smalstig and D. Janecek (both FTI) to review and discuss the financial information for Cockpit & Interior Systems. |
| 80 | 4/20/2006 | Bartko, Edward | 1.3 | Read and examine the Delphi General Ledger "Chart of Accounts." |
| 80 | 4/20/2006 | Bartko, Edward | 1.1 | Read and analyze Integrated Closure Systems Business Overview produced by L. Offenberger (Delphi). |
| 80 | 4/20/2006 | Bartko, Edward | 0.9 | Meet with K. Stipp and A. Vandenberg (both Delphi) and D. Smalstig (FTI) to discuss status of carve-out process. |
| 80 | 4/20/2006 | Bartko, Edward | 0.7 | Read and analyze background information on the XXX joint venture which manufactures latches for Delphi. |
| 99 | 4/20/2006 | Bartko, Edward | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 23 | 4/20/2006 | Behnke, Thomas | 0.3 | Discuss with D. Fidler (Delphi) regarding status of POC mailing. |
| 23 | 4/20/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Reese (Skadden) regarding KCC mail status. |
| 23 | 4/20/2006 | Behnke, Thomas | 3.0 | Meet with D. Unrue (Delphi) and R. Gildersleeve (FTI) regarding class process and training. |
| 23 | 4/20/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Summers (FTI) regarding open tasks. |
| 40 | 4/20/2006 | Behnke, Thomas | 0.2 | Discuss with S. Kihn (Delphi) regarding schedule amendment summary. |
| 40 | 4/20/2006 | Behnke, Thomas | 0.3 | Follow-up on various schedules finalization including amended and restated documents and draft correspondence regarding completion. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/20/2006 | Behnke, Thomas | 0.5 | Meet with A. Frankum (FTI) to discuss and review items to include in claims and SOFA/SOAL amendment section of the report for the next UCC meeting. |
| 99 | 4/20/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 20 | 4/20/2006 | Caruso, Robert | 0.2 | Participate in call with J. Guglielmo (FTI) to review plant level data to be provided to union professionals. |
| 31 | 4/20/2006 | Caruso, Robert | 0.3 | Meet with K. Kuby (FTI) and call N. Stuart (Skadden) regarding loss contract discovery requests. |
| 31 | 4/20/2006 | Caruso, Robert | 0.6 | Research and forward emails related to correspondence on loss contracts to J. Matthies (FTI) for further production in accordance with discovery requests. |
| 31 | 4/20/2006 | Caruso, Robert | 0.3 | Discuss with R. Eisenberg (FTI) regarding Loss Contract Discovery. |
| 04 | 4/20/2006 | Concannon, Joseph | 0.8 | Continue to test the current prototype of the product line model to determine the ability of Excel to handle changes in an efficient manner. |
| 04 | 4/20/2006 | Concannon, Joseph | 1.9 | Test the current prototype of the product line model to determine the ability of Excel to handle changes in an efficient manner. |
| 04 | 4/20/2006 | Concannon, Joseph | 0.5 | Discuss test replication of the portfolio analysis model with C. Tamm and J. Concannon (both FTI). |
| 04 | 4/20/2006 | Concannon, Joseph | 1.0 | Discuss with C. Tamm (FTI) about replicating the portfolio analysis model template. |
| 99 | 4/20/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 04 | 4/20/2006 | Dana, Steven | 2.9 | Finalize 2006 reconciliation between consolidated Transformation model P&L to Product Line P&L model in the Post labor transformation - Pre Winddown State. |
| 04 | 4/20/2006 | Dana, Steven | 1.1 | Finalize 2007 reconciliation between consolidated Transformation model P&L to Product Line P&L model in the Post labor transformation - Pre Winddown State. |
| 20 | 4/20/2006 | Eisenberg, Randall | 0.5 | Review correspondence from J. Guglielmo (FTI) regarding plant information provided to unions and respond with comments. |
| 22 | 4/20/2006 | Eisenberg, Randall | 0.4 | Discuss with J. Sheehan (Delphi) regarding the financial condition of customer XXX. |
| 31 | 4/20/2006 | Eisenberg, Randall | 1.1 | Review draft presentation on repricing contracts in preparation for upcoming call. |
| 31 | 4/20/2006 | Eisenberg, Randall | 1.3 | Review Loss Contract Affidavit. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/20/2006 | Eisenberg, Randall | 0.3 | Discuss with B. Caruso (FTI) regarding Loss Contract Discovery. |
| 04 | 4/20/2006 | Emrikian, Armen | 0.4 | Participate in call with A. Frankum (FTI) regarding the P&L Product Line model. |
| 04 | 4/20/2006 | Emrikian, Armen | 1.2 | Review draft outputs from the product line P and L model and provide comments to S. Dana (FTI). |
| 04 | 4/20/2006 | Emrikian, Armen | 1.1 | Review eliminations calculations in the consolidation model. |
| 04 | 4/20/2006 | Emrikian, Armen | 0.5 | Participate in Paycraft steering committee meeting with S. Salrin, C. Darby (both Delphi), T. Jerman (O'Melveny), S. Kuhns and S. Klevos (both Paycraft) to discuss current status of labor modeling. |
| 04 | 4/20/2006 | Emrikian, Armen | 0.9 | Begin to isolate cash flow statement elements for the consolidation model. |
| 04 | 4/20/2006 | Emrikian, Armen | 0.5 | Discuss test replication of the portfolio analysis model with C. Tamm and J. Concannon (both FTI). |
| 04 | 4/20/2006 | Emrikian, Armen | 0.6 | Discuss with C. Tamm (FTI) related to the structure of the product line model. |
| 04 | 4/20/2006 | Emrikian, Armen | 1.2 | Review and reconcile hourly pension and OPEB schedule for the consolidation model and discuss with S. Dameron Clark (Delphi). |
| 04 | 4/20/2006 | Emrikian, Armen | 1.3 | Begin to draft discussion document for product line model status update meeting. |
| 99 | 4/20/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 20 | 4/20/2006 | Fletemeyer, Ryan | 0.6 | Work with J. Vitale (Delphi), B. Eichenlaub (Delphi), and J. Guglielmo (FTI) to discuss plant data from loss contract motion. [partial] |
| 20 | 4/20/2006 | Fletemeyer, Ryan | 1.0 | Review open Chanin and Potok requests with J. Guglielmo (FTI). |
| 20 | 4/20/2006 | Fletemeyer, Ryan | 1.8 | Discuss Potok and USW requests with J. Vitale (Delphi), B. Eichenlaub (Delphi), and J. Guglielmo [partial] (FTI). |
| 20 | 4/20/2006 | Fletemeyer, Ryan | 0.6 | Modify Debtor site level data files with additional footnotes and headers. |
| 20 | 4/20/2006 | Fletemeyer, Ryan | 0.8 | Prepare AHG description and plant profitability trend chart and send to J. Vitale (Delphi). |
| 20 | 4/20/2006 | Fletemeyer, Ryan | 0.6 | Compile summary of planned dispositions related to Potok requests. |
| 44 | 4/20/2006 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow GM A/R request with S. Snell (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/20/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with J. Beaudoen (Delphi) and J. Guglielmo (FTI) to discuss Indianapolis lease rejection costs. |
| 44 | 4/20/2006 | Fletemeyer, Ryan | 0.4 | Draft and distribute responses to Mesirow's requests. |
| 44 | 4/20/2006 | Fletemeyer, Ryan | 0.5 | Review open Mesirow requests with J. Guglielmo (FTI). |
| 44 | 4/20/2006 | Fletemeyer, Ryan | 0.4 | Update Mesirow request listing. |
| 44 | 4/20/2006 | Fletemeyer, Ryan | 0.3 | Review revised 4/14/06 weekly vendor motion tracking schedule and distribute to Mesirow. |
| 44 | 4/20/2006 | Fletemeyer, Ryan | 0.7 | Review statements and schedules questions sent by K. Matlawski (Mesirow) and compare to global footnotes. |
| 44 | 4/20/2006 | Fletemeyer, Ryan | 0.5 | Prepare summary of Anderson lease termination and distribute to C. Danz (Skadden) and J. Beaudoen (Delphi). |
| 48 | 4/20/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with C. Comerford (Delphi) to discuss XXX setoffs and XXX setoffs. |
| 48 | 4/20/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with N. Berger (Togut) to discuss XXX and XXX setoffs. |
| 48 | 4/20/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with W. Cosnowski (Delphi) to discuss the status of the XXX setoff. |
| 04 | 4/20/2006 | Frankum, Adrian | 0.4 | Participate in call with A. Emrikian (FTI) regarding the P&L Product Line model. |
| 22 | 4/20/2006 | Frankum, Adrian | 0.9 | Meet with D. Fidler and J. Deluca (both Delphi) to review updated thoughts and issues pertaining to the wire application process. |
| 35 | 4/20/2006 | Frankum, Adrian | 0.6 | Meet with S. Kihn (Delphi) regarding the March MOR. |
| 38 | 4/20/2006 | Frankum, Adrian | 0.6 | Review and analyze escalated claims and provide feedback on how to proceed. |
| 44 | 4/20/2006 | Frankum, Adrian | 0.5 | Meet with T. Behnke (FTI) to discuss and review items to include in claims and SOFA/SOAL amendment section of the report for the next UCC meeting. |
| 97 | 4/20/2006 | Frankum, Adrian | 0.4 | Work on staffing issues related to the TAS project. |
| 98 | 4/20/2006 | Frankum, Adrian | 1.8 | Review and revise current draft version of the March fee statement. |
| 99 | 4/20/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 23 | 4/20/2006 | Gildersleeve, Ryan | 3.0 | Meet with T. Behnke (FTI) and D. Unrue (Delphi) to plan logistics for claim reconciliation training and team. |
| 99 | 4/20/2006 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**Page 117 of 184**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 4/20/2006 | Guglielmo, James | 0.2 | Meet with B. Eichenlaub (Delphi) on 3+9 forecast and covenant compliance. |
| 03 | 4/20/2006 | Guglielmo, James | 0.4 | Participate in call with T. Krause (Delphi) to discuss 2+10 forecast and covenant compliance. |
| 20 | 4/20/2006 | Guglielmo, James | 0.2 | Participate in call with B. Caruso (FTI) to review plant level data to be provided to union professionals. |
| 20 | 4/20/2006 | Guglielmo, James | 0.5 | Participate in call with B. Shaw (Rothschild) to discuss 3+9 forecast presentation to be provided to union advisor groups. |
| 20 | 4/20/2006 | Guglielmo, James | 0.5 | Review site financial data to be provided to Union advisors from loss contract analysis. |
| 20 | 4/20/2006 | Guglielmo, James | 1.0 | Review open data request items for Chanin and Potok with R. Fletemeyer (FTI). |
| 20 | 4/20/2006 | Guglielmo, James | 1.1 | Participate in work session with J. Vitale (Delphi), B. Eichenlaub (Delphi) and R. Fletemeyer [partial] (FTI) on plant data from loss contract motion for union advisors. |
| 20 | 4/20/2006 | Guglielmo, James | 1.1 | Meet with B. Eichenlaub, J Vitello (both Delphi) and R. Fletemeyer (FTI) to review remaining data submission for Potok. [partial] |
| 44 | 4/20/2006 | Guglielmo, James | 0.7 | Participate in call with J. Beaudoen (Delphi) and R. Fletemeyer (FTI) on cash flow items for exiting Indianapolis lease site. |
| 44 | 4/20/2006 | Guglielmo, James | 0.5 | Review open data request items for Mesirow with R. Fletemeyer (FTI). |
| 99 | 4/20/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 80 | 4/20/2006 | Janecek, Darin | 0.5 | Participate in conference call with J. Ward (FTI) and M. Petropolous (FTI) to discuss Project Interior. |
| 80 | 4/20/2006 | Janecek, Darin | 0.8 | Meet with D. Smalstig (FTI) to discuss Adrian G/L mapping and upcoming tasks and issues for Project Interior. |
| 80 | 4/20/2006 | Janecek, Darin | 3.5 | Meet with E. Bartko (FTI), D. Smalstig (FTI), S. Brown (Delphi), and A. Vandenberg (Delphi) to discuss Project Interior information request and data availability. |
| 80 | 4/20/2006 | Janecek, Darin | 1.5 | Update Project Interior information request list. |
| 98 | 4/20/2006 | Johnston, Cheryl | 0.8 | Review and tag fees and expenses in updated proformas to determine exclusions to be billed in April. |
| 98 | 4/20/2006 | Johnston, Cheryl | 0.7 | Correspond via email with professionals regarding specific expenses. |
| 98 | 4/20/2006 | Johnston, Cheryl | 1.8 | Continue to incorporate additional detail into 4/10/06 - 4/24/06 master billing file. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 4/20/2006 | Johnston, Cheryl | 0.8 | Review updated proformas and incorporate into March 2006 master billing file. |
| 98 | 4/20/2006 | Johnston, Cheryl | 0.7 | Generate proformas to capture adjustments made to fees; download into Excel and review. |
| 98 | 4/20/2006 | Johnston, Cheryl | 0.8 | Generate pivot tables summarizing hours and fees for three separate billing codes. Consolidate all proforma data and generate consolidated pivot table summarizing hours and fees. |
| 31 | 4/20/2006 | Karamanos, Stacy | 0.8 | Create and deliver documentation CDs containing items pertinent to the Contract Rejection discovery. |
| 31 | 4/20/2006 | Karamanos, Stacy | 0.8 | Review and duplicate Phase I Loss Contract Analysis, Phase II Loss Contract Analysis, GM Contract Rejection Motion reconciliation and Eisenberg declaration reconciliation binders for review by K. Kuby (FTI). |
| 31 | 4/20/2006 | Karamanos, Stacy | 0.3 | Conduct follow up and review of analyses for the purposes of preparing for the Loss Contract Analysis deposition. |
| 31 | 4/20/2006 | Karamanos, Stacy | 0.2 | Review customer concentration data for 2006 sent to S. Daniels (Delphi) for the 21 plants included in the Loss Contract Rejection Motion. |
| 31 | 4/20/2006 | Karamanos, Stacy | 1.1 | Review draft and final versions of the UCC and BOD Loss Contract related presentations provided as part of discovery by Skadden. Prepare summary of differences for review in preparation for deposition. |
| 31 | 4/20/2006 | Kuby, Kevin | 2.3 | Review Phase I and II supporting documentation in preparation for deposition strategy sessions tomorrow. |
| 31 | 4/20/2006 | Kuby, Kevin | 0.3 | Meet with B. Caruso (FTI) and call N. Stuart (Skadden) regarding loss contract discovery requests. |
| 31 | 4/20/2006 | Kuby, Kevin | 1.7 | Continue to review and prepare comments on Phase I and II supporting documentation in preparation for deposition strategy sessions tomorrow. |
| 31 | 4/20/2006 | Kuby, Kevin | 2.1 | Review additional database information and email records for deposition purposes. |
| 38 | 4/20/2006 | McDonagh, Timothy | 1.0 | Review various amended supplier summaries. |
| 38 | 4/20/2006 | McDonagh, Timothy | 0.3 | Participate in call with B. Sheardown (Delphi) to discuss XXX sub supplier claims. |
| 38 | 4/20/2006 | McDonagh, Timothy | 1.1 | Review updated list of vendor motion payments to determine if any suppliers with Reclamation Demands have recently been paid under a vendor motion. |
| 38 | 4/20/2006 | McDonagh, Timothy | 0.4 | Participate in call with P. Dawson (Delphi) to discuss issues related to claim 522. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/20/2006 | McDonagh, Timothy | 1.4 | Prepare suppliers summaries in order for P. Dawson (Delphi) to proceed with applying wires. |
| 38 | 4/20/2006 | McDonagh, Timothy | 0.8 | Prepare Executive Report from 4/19/06. |
| 38 | 4/20/2006 | McDonagh, Timothy | 1.3 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/20/2006 | McDonagh, Timothy | 0.3 | Participate in call with representatives for claim 811 to discuss XXX settlement. |
| 38 | 4/20/2006 | McDonagh, Timothy | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/20/2006 | McDonagh, Timothy | 0.4 | Participate in call with representatives for claim 807 to discuss XXX settlement. |
| 38 | 4/20/2006 | McDonagh, Timothy | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/20/2006 | McDonagh, Timothy | 0.4 | Prepare and review inventory test results for claim 469. |
| 98 | 4/20/2006 | Schondelmeier, Kathryn | 1.2 | Correspond with various professionals to get clarification on March time detail. |
| 98 | 4/20/2006 | Schondelmeier, Kathryn | 2.8 | Incorporate recent comments and updates into Exhibit D of the March fee statement. |
| 80 | 4/20/2006 | Smalstig, David | 3.5 | Meet with S. Brown (Delphi), A. Vandenberg (Delphi), E. Bartko (FTI), D. Janecek (FTI) to discuss financial information available for CIS. |
| 80 | 4/20/2006 | Smalstig, David | 1.1 | Review and analyze Adrian plant data. |
| 80 | 4/20/2006 | Smalstig, David | 0.8 | Meet with D. Janecek (FTI) to discuss Adrian G/L mapping and upcoming tasks and issues for Project Interior. |
| 80 | 4/20/2006 | Smalstig, David | 0.9 | Meet with K. Stipp (Delphi) and A. Vandenberg (Delphi) and E. Bartko (FTI) to discuss status of carve-out process. |
| 80 | 4/20/2006 | Smalstig, David | 2.0 | Discuss and plan work stream with J. Abbott (FTI) relating to plant level spreadsheets and Product Line spreadsheets. |
| 23 | 4/20/2006 | Summers, Joseph | 0.2 | Participate in call with T. Behnke (FTI) regarding open tasks. |
| 40 | 4/20/2006 | Summers, Joseph | 0.9 | Verify employee benefits on schedule F with current database and subsequently recreate schedule F for T. Behnke (FTI). |
| 04 | 4/20/2006 | Tamm, Christopher | 1.4 | Link the restructuring template into the portfolio analysis model template. |
| 04 | 4/20/2006 | Tamm, Christopher | 1.5 | Update portfolio analysis model template for labor quarterly splits. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/20/2006 | Tamm, Christopher | 1.7 | Update portfolio analysis model corp/other product line for one-time labor costs. |
| 04 | 4/20/2006 | Tamm, Christopher | 0.6 | Discuss with A. Emrikian (FTI) related to the structure of the product line model. |
| 04 | 4/20/2006 | Tamm, Christopher | 0.5 | Discuss test replication of the portfolio analysis model with A. Emrikian and J. Concannon (both FTI). |
| 04 | 4/20/2006 | Tamm, Christopher | 1.9 | Update portfolio analysis model for changes to the quarterly split percentages. |
| 04 | 4/20/2006 | Tamm, Christopher | 1.0 | Discuss with J. Concannon (FTI) about replicating the portfolio analysis model template. |
| 99 | 4/20/2006 | Tamm, Christopher | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 80 | 4/20/2006 | Ward, James | 0.5 | Participate in conference call with D. Janecek (FTI) and M. Petropolous (FTI) to discuss Project Interior. |
| 28 | 4/20/2006 | Weber, Eric | 1.1 | Advise A. Smith (Delphi), based on discussions with supplier contact J. Peters (XXX), on how and why supplier qualifies under the foreign creditor order. |
| 28 | 4/20/2006 | Weber, Eric | 1.0 | Revise foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX to reflect lower prepetition balance. |
| 28 | 4/20/2006 | Weber, Eric | 1.5 | Update research on supplier XXX to verify supplier's US vs. Non-US presence by reviewing various databases and internet research resources. |
| 28 | 4/20/2006 | Weber, Eric | 1.4 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 4/20/2006 | Weber, Eric | 0.9 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 4/20/2006 | Weber, Eric | 0.5 | Revise and update motion tracker file. |
| 99 | 4/20/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 4/20/2006 | Wehrle, David | 0.4 | Correspond with W. Jennings and N. Smith (both Delphi) regarding prefunded transfer waiver and payment terms requirements under Essential Supplier Order. |
| 28 | 4/20/2006 | Wehrle, David | 0.3 | Discuss issue related to XXX prefunded transfer waiver under Essential Supplier Order with J. Lyons (Skadden). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/20/2006 | Wehrle, David | 0.5 | Participate in conference call with W. Jennings (Delphi) and management of XXX regarding prefunded transfer waiver under Essential Supplier Order. |
| 77 | 4/20/2006 | Wehrle, David | 0.5 | Analyze XXX contract expiration timing with N. Jordan (Delphi) and discuss eligibility for assumption with J. Lyons (Skadden) and W. Jennings (Delphi). |
| 77 | 4/20/2006 | Wehrle, David | 1.4 | Review number of contracts, expiration timing, pre-petition balances and payments, and eligibility for contract assumption for XXX with L. Lundquist, M. Glover, T. Kartal, and S. Dambla (all Delphi). |
| 77 | 4/20/2006 | Wehrle, David | 0.6 | Correspond with J. Lyons (Skadden) and L. Gavin and W. Jennings (both Delphi) regarding timing of XXX contract expirations and eligibility for assumption. |
| 77 | 4/20/2006 | Wehrle, David | 1.6 | Correspond with N. Jordan and R. Farone (both Delphi) regarding agreements and documents required to initiate payment under contract assumption motion to XXX and set-off amounts for its XXX business. |
| 77 | 4/20/2006 | Wehrle, David | 0.7 | Participate in conference call with N. Jordan, W. Jennings, and N. Smith (all Delphi) related to potential contract assumption candidate, XXX. |
| 99 | 4/20/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 4/20/2006 | Wu, Christine | 0.6 | Review amended supplier summary for claim 496 and discuss with D. Barker (Delphi). |
| 38 | 4/20/2006 | Wu, Christine | 0.1 | Prepare claim status report as of 4/19/06. |
| 38 | 4/20/2006 | Wu, Christine | 0.4 | Review amended supplier summary for claim 112 and discuss with B. Clay (Delphi). |
| 38 | 4/20/2006 | Wu, Christine | 1.0 | Review amended supplier summary for claim 44 and discuss with T. Corbin (Delphi). |
| 38 | 4/20/2006 | Wu, Christine | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/20/2006 | Wu, Christine | 0.4 | Prepare amended Statements of Reclamation and supplier summaries for claim 71, claim 51 and claim 852. |
| 38 | 4/20/2006 | Wu, Christine | 0.6 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/20/2006 | Wu, Christine | 0.5 | Review amended supplier summary for claim 440 and discuss with M. Godbout (Delphi). |
| 38 | 4/20/2006 | Wu, Christine | 0.3 | Review schedule of inventory testing results for claim 297. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/20/2006 | Wu, Christine | 0.6 | Review amended supplier summary for claim 394. |
| 38 | 4/20/2006 | Wu, Christine | 0.7 | Review amended supplier summary for claim 83. |
| 38 | 4/20/2006 | Wu, Christine | 0.5 | Discuss with K. Rice (Delphi) and supplier of claim 297 inventory testing results. |
| 38 | 4/20/2006 | Wu, Christine | 0.8 | Discuss with various case managers status of amended claims and next steps. |
| 38 | 4/20/2006 | Wu, Christine | 0.3 | Review and revise inventory testing results schedule for claim 459. |
| 38 | 4/20/2006 | Wu, Christine | 0.9 | Review, update and reconcile amended claim log and upload amended Statements of Reclamation and supplier summaries to SharePoint Reclamations Management Site. |
| 80 | 4/21/2006 | Abbott, Jason | 1.4 | Breakout Mexico by product line for FY05 and summarize FY05 and FY06 by quarter. |
| 80 | 4/21/2006 | Abbott, Jason | 1.2 | Update cockpits by plant for FY05 and summarize FY05 and FY06 by quarter. |
| 80 | 4/21/2006 | Abbott, Jason | 1.3 | Breakout Tuscaloosa by product line for FY05 and summarize FY05 and FY06 by quarter. |
| 80 | 4/21/2006 | Abbott, Jason | 1.3 | Breakout Vandalia by product line for FY05 and summarize FY05 and FY06 by quarter. |
| 80 | 4/21/2006 | Abbott, Jason | 0.9 | Discuss format of plant breakout by product line with D. Smalstig (FTI). |
| 80 | 4/21/2006 | Abbott, Jason | 0.5 | Compile and review documents for D. Smalstig (FTI). |
| 99 | 4/21/2006 | Abbott, Jason | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 80 | 4/21/2006 | Bartko, Edward | 0.4 | Read and analyze Thermal and Interior divisional P&L Overview for 2005/2006. |
| 23 | 4/21/2006 | Behnke, Thomas | 0.3 | Update project task list for claims. |
| 23 | 4/21/2006 | Behnke, Thomas | 0.3 | Follow-up on claims related tasks including documents requested by D. Unrue (Delphi). |
| 23 | 4/21/2006 | Behnke, Thomas | 0.2 | Review litigation extract, revise and forward. |
| 40 | 4/21/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Summers (FTI) regarding file of litigation included on amendment. |
| 40 | 4/21/2006 | Behnke, Thomas | 0.2 | Coordinate final tasks relating to schedule amendment including preparation of CD's. |
| 44 | 4/21/2006 | Behnke, Thomas | 0.2 | Review and respond to request from UCC advisors regarding claims. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/21/2006 | Caruso, Robert | 2.3 | Participate in call with K. Kuby, S. Karamanos and R. Eisenberg (all FTI) to review discovery documents in connection with deposition preparation. |
| 31 | 4/21/2006 | Caruso, Robert | 1.7 | Participate in call with S. Corcoran, S. Daniels, D. Burgner (all Delphi), B. Shaw (Rothschild) and R. Eisenberg (FTI) to strategize over pricing request to GM in connection with loss contracts motion. |
| 01 | 4/21/2006 | Concannon, Joseph | 0.2 | Prepare and send files related to the XXX set-off to V. Mak (JPM). |
| 01 | 4/21/2006 | Concannon, Joseph | 0.2 | Prepare and send files related to the XXX set-off to D. Kirsch (A&M). |
| 01 | 4/21/2006 | Concannon, Joseph | 0.4 | Review the files detailing the setoff related to XXX prior to sending to Alvarez and Marsal and JP Morgan. |
| 03 | 4/21/2006 | Concannon, Joseph | 0.9 | Research the professional fees incurred related to the DIP financing for purposes of a special request by the tax department. |
| 04 | 4/21/2006 | Concannon, Joseph | 0.9 | Revise summary of Delphi's debt instruments and the related interest rates for purposes of the portfolio analysis model based on comments received from S. Medina (Delphi). |
| 04 | 4/21/2006 | Concannon, Joseph | 2.4 | Perform additional procedures to test the current prototype of the product line model to determine the ability of Excel to handle changes in an efficient manner. |
| 04 | 4/21/2006 | Concannon, Joseph | 0.4 | Discuss outcome of the test replication of the portfolio analysis model with A. Emrikian (FTI). |
| 04 | 4/21/2006 | Dana, Steven | 0.8 | Meet with A. Emrikian (FTI) to discuss status and key issues related to the Product Line P&L model. |
| 04 | 4/21/2006 | Dana, Steven | 1.5 | Revise 2006 eliminations file to add additional categories for newco/oldco eliminations which were previously grouped. |
| 04 | 4/21/2006 | Dana, Steven | 1.3 | Revise Product P&L model output per A. Emrikian's (FTI) comments. |
| 04 | 4/21/2006 | Dana, Steven | 1.7 | Finalize 2008 reconciliation between consolidated Transformation model P&L to Product Line P&L model in the Post labor transformation - Pre Winddown State. |
| 04 | 4/21/2006 | Dana, Steven | 1.4 | Finalize 2010 reconciliation between consolidated Transformation model P&L to Product Line P&L model in the Post labor transformation - Pre Winddown State. |
| 04 | 4/21/2006 | Dana, Steven | 1.5 | Finalize 2009 reconciliation between consolidated Transformation model P&L to Product Line P&L model in the Post labor transformation - Pre Winddown State. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/21/2006 | Eisenberg, Randall | 0.7 | Participate in call with A. Frankum (FTI) to discuss and review key issues associated with the Product Line P&L, Portfolio and Consolidation models. |
| 20 | 4/21/2006 | Eisenberg, Randall | 0.7 | Review various correspondence regarding 1113 preparation, GM Loss Contract and MOR and respond as appropriate. |
| 20 | 4/21/2006 | Eisenberg, Randall | 0.7 | Participate in call with J. Guglielmo (FTI) regarding 1113 preparation. |
| 20 | 4/21/2006 | Eisenberg, Randall | 1.5 | Participate in call with Skadden, O'Melveny, Rothschild and FTI on strategy session for developing 1113 exhibits for hearing. [partial] |
| 31 | 4/21/2006 | Eisenberg, Randall | 1.7 | Participate in call with S. Corcoran, S. Daniels, D. Burgner (all Delphi), B. Shaw (Rothschild) and B. Caruso (FTI) to strategize over pricing request to GM in connection with loss contracts motion. |
| 31 | 4/21/2006 | Eisenberg, Randall | 2.3 | Participate in call with K. Kuby, S. Karamanos and B. Caruso (all FTI) to review discovery documents in connection with deposition preparation. |
| 04 | 4/21/2006 | Emrikian, Armen | 0.4 | Discuss outcome of the test replication of the portfolio analysis model with J. Concannon (FTI). |
| 04 | 4/21/2006 | Emrikian, Armen | 0.5 | Review balance sheet actuals provided for the consolidation model. |
| 04 | 4/21/2006 | Emrikian, Armen | 0.7 | Draft discussion points for meeting to discuss status of the product line models. |
| 04 | 4/21/2006 | Emrikian, Armen | 0.8 | Meet with S. Dana (FTI) to discuss status and key issues related to the Product Line P&L model. |
| 04 | 4/21/2006 | Emrikian, Armen | 1.5 | Prepare for and participate in call with Lazard, J. Pritchett (Delphi), B. Shaw (Rothschild) and N. Torraco (Rothschild) to discuss the cash flow bridges in the business plan model. |
| 04 | 4/21/2006 | Emrikian, Armen | 0.7 | Develop short-term workplan for the product line models. |
| 20 | 4/21/2006 | Emrikian, Armen | 1.5 | Summarize working capital, debt, and interest assumptions in the business plan model as part of a presentation to Lazard. |
| 20 | 4/21/2006 | Fletemeyer, Ryan | 0.3 | Correspond with C. Danz (Skadden) on Anderson plant closures. |
| 20 | 4/21/2006 | Fletemeyer, Ryan | 0.6 | Review salaried headcount and labor hours for Home Avenue and Vandalia with B. Eichenlaub (Delphi). |
| 20 | 4/21/2006 | Fletemeyer, Ryan | 0.4 | Discuss Potok budget and projection requests with B. Eichenlaub (Delphi). |
| 20 | 4/21/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with Skadden, O'Melveny, Rothschild and FTI on strategy session for developing 1113 exhibits for hearing. [partial] |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 4/21/2006 | Fletemeyer, Ryan | 0.3 | Discuss outstanding bank draft with M. Gunkelman (Delphi). |
| 31 | 4/21/2006 | Fletemeyer, Ryan | 0.2 | Discuss with S. Karamanos (FTI) regarding documentation for R. Eisenberg declaration preparation binder. |
| 44 | 4/21/2006 | Fletemeyer, Ryan | 0.5 | Prepare and distribute responses to K. Matlawski's (Mesirow) statements and schedules questions. |
| 44 | 4/21/2006 | Fletemeyer, Ryan | 1.1 | Participate in call with J. Guglielmo (FTI) regarding investigation of variances for Mesirow of Statements & Schedules versus Delphi trial balances. |
| 44 | 4/21/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with B. Pickering (Mesirow) to discuss status of XXX, XXX, and XXX setoff approvals. |
| 44 | 4/21/2006 | Fletemeyer, Ryan | 0.5 | Review XXX purchase order to Delphi and compare to XXX invoices sent to Mesirow. |
| 48 | 4/21/2006 | Fletemeyer, Ryan | 0.5 | Discuss XXX reconciliation with B. Turner (Delphi). |
| 48 | 4/21/2006 | Fletemeyer, Ryan | 0.4 | Review contract assumption procedures and XXX agreement related to setoff outlined in draft agreement. |
| 99 | 4/21/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Memphis, TN. |
| 04 | 4/21/2006 | Frankum, Adrian | 0.7 | Participate in call with R. Eisenberg (FTI) to discuss and review key issues associated with the Product Line P&L, Portfolio and Consolidation models. |
| 35 | 4/21/2006 | Frankum, Adrian | 2.3 | Analyze, review and comment on draft March MOR. |
| 38 | 4/21/2006 | Frankum, Adrian | 0.5 | Review and analyze escalated claims and provide feedback on how to proceed. |
| 98 | 4/21/2006 | Frankum, Adrian | 2.5 | Review and revise detailed expense listing for the March fee statement. |
| 98 | 4/21/2006 | Frankum, Adrian | 1.9 | Revise Exhibit C narratives to correspond to detailed time descriptions for March. |
| 20 | 4/21/2006 | Guglielmo, James | 0.3 | Review Sheehan declaration in preparation of 1113 hearing strategy call. |
| 20 | 4/21/2006 | Guglielmo, James | 0.8 | Review draft slides presented by T. Jerman (O'Melveny) and B. Fern (Skadden) on 1113. |
| 20 | 4/21/2006 | Guglielmo, James | 0.7 | Participate in update call with R. Eisenberg (FTI) on various union/1113 items. |
| 20 | 4/21/2006 | Guglielmo, James | 1.5 | Participate in call with Skadden, O'Melveny, Rothschild and FTI on strategy session for developing 1113 exhibits for hearing. |
| 20 | 4/21/2006 | Guglielmo, James | 2.2 | Review and make edits to various plant level data submissions and documents provided to Potok. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/21/2006 | Guglielmo, James | 1.1 | Participate in call with R. Fletemeyer (FTI) regarding investigation of variances for Mesirow of Statements & Schedules versus Delphi trial balances. |
| 44 | 4/21/2006 | Guglielmo, James | 0.5 | Review Mesirow variance analysis and develop responses regarding Schedules versus 9-30-05 balances. |
| 44 | 4/21/2006 | Guglielmo, James | 0.9 | Review financial data support file prepared by Delphi on XXX Put Agreement for UCC. |
| 80 | 4/21/2006 | Janecek, Darin | 1.2 | Prepare template for mapping of carve out financial statements to the SEC filings. |
| 80 | 4/21/2006 | Janecek, Darin | 2.8 | Prepare summary of carve out sales and operating income (loss) by product line and plant. |
| 80 | 4/21/2006 | Janecek, Darin | 0.5 | Prepare correspondence to S. Brown (Delphi), J. Ward (FTI), and M. Petropolous (FTI) for Project Interior planning. |
| 99 | 4/21/2006 | Janecek, Darin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.8 | Create unbilled expense detail worksheet. Review unbilled expenses by professional to resolve reconciliation issue. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.4 | Update expense reconciliation file and incorporate updated proforma data. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.5 | Make necessary updates adjustments to expense detail. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.8 | Generate Exhibits B and D and make necessary updates. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.5 | Review Exhibit C and update Exhibit A; PDF both exhibits and send to K. Schondelmeier (FTI) for review. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.3 | Correspond with K. Schondelmeier (FTI) regarding status of March 2006 fee statement exhibits. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.8 | Incorporate updated proformas into fee March 2006 billing file and update reconciliation sheet. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.9 | Generate query for Exhibit C and convert to MS Word. Enter summary data under each task code. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.5 | Review Exhibits B and D and PDF and send to K. Schondelmeier (FTI) for review. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.4 | Generate and review updated Exhibits E and F; PDF and send to K. Schondelmeier (FTI) for review. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.5 | Review Access table and Excel file to determine differences in reconciliation. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.6 | Download updated Excel March 2006 fee file. Review and upload into Access billing database. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 4/21/2006 | Johnston, Cheryl | 0.6 | Review updated expense Excel file to determine reason for difference in totals between MS Access database and Excel file. Update Excel file non-billable totals to resolve reconciling issue. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.6 | Download updated March 2006 expense Excel file and merge updated expense data into billing database. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.8 | Update and review task code narratives for March 2006 fee statement. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.6 | Correspond with J. Concannon (FTI) regarding Delphi Tax Department's request for time detail related to prepetition invoices. |
| 98 | 4/21/2006 | Johnston, Cheryl | 0.6 | Correspond via email with professionals regarding missing and/or incomplete expense details. |
| 31 | 4/21/2006 | Karamanos, Stacy | 1.2 | Complete follow-up items from Phase I meeting including generating an inquiry on unallocated HQ costs, determine Home Avenue 2006 Budget discrepancies between earlier versions and summarize allocated costs included in Phase I loss Contracts analysis model. |
| 31 | 4/21/2006 | Karamanos, Stacy | 2.3 | Participate in call with K. Kuby, B. Caruso and R. Eisenberg (all FTI) to review discovery documents in connection with deposition preparation. |
| 31 | 4/21/2006 | Karamanos, Stacy | 0.2 | Discuss with R. Fletemeyer (FTI) regarding documentation for R. Eisenberg declaration preparation binder. |
| 31 | 4/21/2006 | Kuby, Kevin | 2.3 | Participate in call with B. Caruso, S. Karamanos and R. Eisenberg (all FTI) to review discovery documents in connection with deposition preparation. |
| 31 | 4/21/2006 | Kuby, Kevin | 1.6 | Review Phase I and Phase II documents to prepare for conference call with management regarding deposition strategy. |
| 38 | 4/21/2006 | McDonagh, Timothy | 0.4 | Discuss wire application on claim 126 with L. Norwood (Delphi). |
| 38 | 4/21/2006 | McDonagh, Timothy | 0.3 | Prepare list of closed claims for weekly distribution. |
| 38 | 4/21/2006 | McDonagh, Timothy | 0.7 | Prepare Executive Report from 4/20/06. |
| 38 | 4/21/2006 | McDonagh, Timothy | 1.1 | Review and analyze disagreements received on 4/21. |
| 38 | 4/21/2006 | McDonagh, Timothy | 0.7 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/21/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/21/2006 | McDonagh, Timothy | 0.8 | Participate in call with representative of claim 297 to discuss inventory test results. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/21/2006 | McDonagh, Timothy | 0.3 | Review amended supplier summary for claim 694. |
| 38 | 4/21/2006 | McDonagh, Timothy | 0.4 | Review inventory test results for claim 27. |
| 99 | 4/21/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 77 | 4/21/2006 | Panoff, Christopher | 1.1 | Prepare correspondence to transfer cases to new case lead. |
| 40 | 4/21/2006 | Park, Ji Yon | 2.1 | Prepare Amended and Restated SoAL documents for all 34 debtor entities to be uploaded onto Delphi Docket. |
| 98 | 4/21/2006 | Schondelmeier, Kathryn | 2.3 | Continue to incorporate recent comments and revisions into Exhibit D of the March fee statement. |
| 98 | 4/21/2006 | Schondelmeier, Kathryn | 0.9 | Create a table reconciling the fees in the proforma to those detailed in the master fee file for March. |
| 98 | 4/21/2006 | Schondelmeier, Kathryn | 1.1 | Create a table reconciling the expenses in the proforma to those detailed in the master fee file for March. |
| 98 | 4/21/2006 | Schondelmeier, Kathryn | 1.4 | Incorporate recent comments and updates into Exhibit F of the March fee statement. |
| 98 | 4/21/2006 | Schondelmeier, Kathryn | 0.6 | Review all exhibits for the March fee statement and prepare for review by R. Eisenberg (FTI). |
| 98 | 4/21/2006 | Schondelmeier, Kathryn | 1.1 | Correspond with various professionals to get clarification on March expenses. |
| 98 | 4/21/2006 | Schondelmeier, Kathryn | 1.8 | Review the master fee and expense files for the March fee statement. |
| 98 | 4/21/2006 | Schondelmeier, Kathryn | 0.3 | Forward the March master fee and expense files to C. Johnston (FTI) in order for exhibits to be generated. |
| 80 | 4/21/2006 | Smalstig, David | 0.9 | Discuss format of plant breakout by product line with J. Abbott (FTI). |
| 99 | 4/21/2006 | Smalstig, David | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 40 | 4/21/2006 | Summers, Joseph | 0.2 | Discuss with T. Behnke (FTI) regarding litigation items listed on schedules. |
| 40 | 4/21/2006 | Summers, Joseph | 1.5 | Prepare an extract of all schedule items in excel for schedules D through G including only distinct parties. |
| 04 | 4/21/2006 | Tamm, Christopher | 2.9 | Review product line P and L model comparisons to the current enterprise model. |
| 04 | 4/21/2006 | Tamm, Christopher | 1.3 | Review and analyze winddown template structure for changes related to the structure of the portfolio analysis model. |
| 04 | 4/21/2006 | Tamm, Christopher | 1.9 | Review product line model - status update presentation. |
| 04 | 4/21/2006 | Tamm, Christopher | 1.1 | Review and analyze updated eliminations matrix. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/21/2006 | Weber, Eric | 0.6 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 4/21/2006 | Weber, Eric | 0.5 | Revise pending foreign supplier questionnaire via discussions with N. Smith (Delphi) and J. Stegner (Delphi). |
| 28 | 4/21/2006 | Weber, Eric | 0.5 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 4/21/2006 | Weber, Eric | 1.2 | Advise H. Rose (Delphi) on importance of negotiating improved contract performance with supplier XXX before agreeing to settlement of prepetition balance. |
| 28 | 4/21/2006 | Weber, Eric | 0.7 | Investigate postpetition payment activity for supplier XXX. |
| 28 | 4/21/2006 | Weber, Eric | 0.8 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 28 | 4/21/2006 | Weber, Eric | 0.8 | Prepare "Foreign Summary Final" and "Que List, Closed, Paid, Pay" summary reports for Delphi management review. |
| 28 | 4/21/2006 | Weber, Eric | 0.3 | Hold additional discussions with J. Peters (XXX) regarding XXX's US operations. |
| 28 | 4/21/2006 | Weber, Eric | 1.3 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 77 | 4/21/2006 | Weber, Eric | 0.7 | Correspond with T. Burleson (Delphi) and B. Lendzion (Delphi) to update status of XXX and XXX CAP cases. |
| 28 | 4/21/2006 | Wehrle, David | 0.4 | Discuss revisions to foreign supplier questionnaire with J. Stegner and N. Smith (both Delphi). |
| 28 | 4/21/2006 | Wehrle, David | 0.4 | Research whether XXX is a Prefunded Supplier and discuss with N. Smith (Delphi). |
| 44 | 4/21/2006 | Wehrle, David | 0.4 | Respond to question from B. Pickering (Mesirow) related to XXX contract assumption and waiver. |
| 44 | 4/21/2006 | Wehrle, David | 0.9 | Analyze contract extension report out and pending contract assumption cases and short-term extensions for discussion with Mesirow and C. Stychno (Delphi). |
| 44 | 4/21/2006 | Wehrle, David | 0.4 | Discuss timing and number of contract extensions with B. Pickering (Mesirow). |
| 75 | 4/21/2006 | Wehrle, David | 0.3 | Discuss timing and number of contract extensions and SharePoint data with C. Stychno (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 4/21/2006 | Wehrle, David | 1.2 | Review and edit contract assumption summary report and related performance report tracked by Global Supply Management. |
| 38 | 4/21/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/21/2006 | Wu, Christine | 0.9 | Review and reconcile amended claim log and follow up on status with various case managers. |
| 38 | 4/21/2006 | Wu, Christine | 1.5 | Review amended supplier summary for claim 394 and discuss with D. Barker (Delphi). |
| 38 | 4/21/2006 | Wu, Christine | 0.3 | Prepare amended Statement of Reclamation and supplier summary for claim 550. |
| 38 | 4/21/2006 | Wu, Christine | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/21/2006 | Wu, Christine | 0.3 | Discuss with M. Maxwell (Delphi) revisions to claim 83 amended supplier summary. |
| 38 | 4/21/2006 | Wu, Christine | 0.2 | Discuss reclamations testing process and inventory results with attorney of claim 786. |
| 38 | 4/21/2006 | Wu, Christine | 1.4 | Process incoming Statement of Reclamation letters from suppliers. |
| 38 | 4/21/2006 | Wu, Christine | 0.1 | Prepare claim status report as of 4/20/06. |
| 99 | 4/21/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 20 | 4/22/2006 | Eisenberg, Randall | 1.8 | Attend call with Skadden, O'Melveny, Rothschild and FTI on 1113 hearing strategy session. |
| 20 | 4/22/2006 | Guglielmo, James | 1.8 | Attend call with Skadden, O'Melveny, Rothschild and FTI on 1113 hearing strategy session. |
| 01 | 4/23/2006 | Eisenberg, Randall | 1.7 | Review correspondence regarding A&M requests and e-mail A. Hede (A&M) for clarification. |
| 20 | 4/23/2006 | Emrikian, Armen | 1.7 | Attend 1113 strategy session with B. Shaw (Rothschild) and J. Guglielmo (FTI) on development of certain exhibits and slides for upcoming declarations. |
| 20 | 4/23/2006 | Emrikian, Armen | 2.8 | Compile charts illustrating various forecast scenarios and corresponding financial metrics for upcoming 1113 declarations. |
| 20 | 4/23/2006 | Fletemeyer, Ryan | 0.8 | Compile summary of tables and exhibits used in J. Sheehan Declaration and send to A. Emrikian (FTI). |
| 99 | 4/23/2006 | Fletemeyer, Ryan | 3.0 | Travel from Memphis, TN to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/23/2006 | Guglielmo, James | 1.7 | Attend 1113 strategy session with B. Shaw (Rothschild) and A. Emrikian (FTI) on development of certain exhibits and slides for upcoming declarations. |
| 99 | 4/23/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 80 | 4/23/2006 | Janecek, Darin | 2.0 | Review data files provided S. Brown (Delphi) for Project Interior. |
| 04 | 4/23/2006 | Tamm, Christopher | 1.9 | Review and analyze labor template headcount for the product line model. |
| 99 | 4/23/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 80 | 4/24/2006 | Abbott, Jason | 2.7 | Complete and review Information Technology (IT) cost summary. |
| 80 | 4/24/2006 | Abbott, Jason | 2.4 | Create cost allocation summary sheet by plant for Corporate HQ expense. |
| 80 | 4/24/2006 | Abbott, Jason | 1.4 | Discuss with J. Ward (FTI) cost allocation sheets and multiple e-mails discussing changes to the sheets. |
| 80 | 4/24/2006 | Abbott, Jason | 1.2 | Discuss with D. Smalstig (FTI) the cost allocation summary sheet by plant for Corporate HQ expense. |
| 80 | 4/24/2006 | Bartko, Edward | 2.9 | Read and analyze documents provided by S. Brown (Delphi) related to the Cockpits and Interior Systems business including internal audit reports and organization charts. |
| 80 | 4/24/2006 | Bartko, Edward | 0.3 | Communicate with D. Smalstig (FTI) via e-mail regarding the schedules and responsibilities for the FTI TAS Delphi team for the current week. |
| 23 | 4/24/2006 | Behnke, Thomas | 1.8 | Conduct detailed review and comment on revised claims reconciliation training materials. |
| 23 | 4/24/2006 | Behnke, Thomas | 0.7 | Participate in call with R. Gildersleeve (FTI) regarding revisions to claims reconciliation training materials. |
| 40 | 4/24/2006 | Behnke, Thomas | 0.6 | Coordinate final preparation and review of amended and restated schedules. |
| 40 | 4/24/2006 | Behnke, Thomas | 0.4 | Participate in calls with J. DeLuca (Delphi) and R. Reese (Skadden) regarding additional vendors located for the Amherst facility. |
| 40 | 4/24/2006 | Behnke, Thomas | 2.1 | Review in detail the amended and restated schedules to be posted on the KCC website. |
| 44 | 4/24/2006 | Behnke, Thomas | 0.2 | Review revised UCC presentation on schedule amendment and claims. |
| 44 | 4/24/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Reese (Skadden) regarding UCC presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/24/2006 | Behnke, Thomas | 2.8 | Draft schedule amendment and claims portions of UCC presentation. |
| 22 | 4/24/2006 | Caruso, Robert | 0.4 | Participate in call with A. Frankum (FTI) regarding the wire application process and reclamations. |
| 31 | 4/24/2006 | Caruso, Robert | 1.0 | Prepare for meeting with FTI personnel regarding deposition strategy, including review of various documentation. |
| 31 | 4/24/2006 | Caruso, Robert | 2.5 | Prepare for upcoming depositions with R. Eisenberg, K. Kuby and S. Karamanos (all FTI) including walk through of supporting workpapers and analyses related to Phase I and Phase II. |
| 99 | 4/24/2006 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 04 | 4/24/2006 | Concannon, Joseph | 2.6 | Revise the analysis detailing the trends of prepaid and accrued expenses to show the account balances as a percentage of trailing three months sales and COGS for purposes of the portfolio analysis model. |
| 04 | 4/24/2006 | Concannon, Joseph | 1.7 | Create a summary page in analysis detailing the DPO, DSO, and DIO working capital metrics and the trends of other assets/other liability accounts. |
| 04 | 4/24/2006 | Concannon, Joseph | 1.3 | Review the summary page in analysis detailing the DPO, DSO, and DIO working capital metrics and the trends of other assets/other liability accounts to ensure its accuracy. |
| 04 | 4/24/2006 | Concannon, Joseph | 0.7 | Review file received from K. Langford (Delphi) summarizing monthly material and freight costs for 2005 for use in the working capital metrics analysis created for purposes of the portfolio analysis model. |
| 04 | 4/24/2006 | Concannon, Joseph | 1.1 | Revise analysis detailing the DPO, DSO, and DIO working capital metrics to be calculated based upon materials and freight rather than factory cost of sales. |
| 04 | 4/24/2006 | Dana, Steven | 0.4 | Prepare 2007 summary output for Product Line P&L model displaying P&L key metrics at a product line level in the Post labor transformation - Pre Winddown State. |
| 04 | 4/24/2006 | Dana, Steven | 0.5 | Prepare Product Line P&L output packet for A. Emrikian (FTI). |
| 04 | 4/24/2006 | Dana, Steven | 0.8 | Prepare Continuing vs. Non-Continuing business P&L for 2010 in the Post labor transformation - Pre Winddown State. |
| 04 | 4/24/2006 | Dana, Steven | 0.4 | Review Product Line P&L output packet in preparation for meeting with the Company to discuss prototype. |
| 04 | 4/24/2006 | Dana, Steven | 1.0 | Prepare Continuing vs. Non-Continuing business P&L for 2009 in the Post labor transformation - Pre Winddown State. |
| 04 | 4/24/2006 | Dana, Steven | 0.3 | Prepare 2006 summary output for Product Line P&L model displaying P&L key metrics at a product line level in the Post labor transformation - Pre Winddown State. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/24/2006 | Dana, Steven | 0.5 | Prepare 2006 summary output for Product Line P&L model displaying P&L key metrics at a product line level in the Steady State. |
| 04 | 4/24/2006 | Dana, Steven | 0.5 | Prepare summary output variance analysis displaying changes in key P&L metrics from the Steady State to the Post labor transformation - Pre-winddown State. |
| 04 | 4/24/2006 | Dana, Steven | 0.4 | Prepare 2007 summary output for Product Line P&L model displaying P&L key metrics at a product line level in the Steady State. |
| 04 | 4/24/2006 | Dana, Steven | 0.2 | Prepare 2008 summary output for Product Line P&L model displaying P&L key metrics at a product line level in the Post labor transformation - Pre Winddown State. |
| 04 | 4/24/2006 | Dana, Steven | 0.4 | Prepare 2010 summary output for Product Line P&L model displaying P&L key metrics at a product line level in the Steady State. |
| 04 | 4/24/2006 | Dana, Steven | 0.2 | Prepare 2009 summary output for Product Line P&L model displaying P&L key metrics at a product line level in the Post labor transformation - Pre Winddown State. |
| 04 | 4/24/2006 | Dana, Steven | 0.3 | Prepare 2009 summary output for Product Line P&L model displaying P&L key metrics at a product line level in the Steady State. |
| 04 | 4/24/2006 | Dana, Steven | 0.2 | Prepare 2010 summary output for Product Line P&L model displaying P&L key metrics at a product line level in the Post labor transformation - Pre Winddown State. |
| 04 | 4/24/2006 | Dana, Steven | 1.1 | Prepare Continuing vs. Non-Continuing business P&L for 2008 in the Post labor transformation - Pre Winddown State. |
| 04 | 4/24/2006 | Dana, Steven | 0.7 | Prepare Continuing vs. Non-Continuing business P&L for 2007 in the Post labor transformation - Pre Winddown State. |
| 04 | 4/24/2006 | Dana, Steven | 0.3 | Prepare 2008 summary output for Product Line P&L model displaying P&L key metrics at a product line level in the Steady State. |
| 04 | 4/24/2006 | Dana, Steven | 0.6 | Discuss with C. Tamm (FTI) related to structure of the product line model. |
| 99 | 4/24/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 01 | 4/24/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) regarding A&M information request and Loss Contract Motion. |
| 01 | 4/24/2006 | Eisenberg, Randall | 0.2 | Participate in call with A. Hede (A&M) regarding information requests on transformation plan. |
| 20 | 4/24/2006 | Eisenberg, Randall | 0.9 | Participate in 1113 daily update call. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/24/2006 | Eisenberg, Randall | 1.0 | Participate in call with Skadden, O'Melveny, J. Guglielmo (FTI) and Company representatives regarding virtual data room for unions. |
| 20 | 4/24/2006 | Eisenberg, Randall | 0.8 | Review various correspondence regarding the 1113 hearing. |
| 20 | 4/24/2006 | Eisenberg, Randall | 0.3 | Review draft 1113 demonstratives and issues with J. Guglielmo (FTI). |
| 31 | 4/24/2006 | Eisenberg, Randall | 0.3 | Review letter to Weil Gotschal and other correspondence regarding Loss Contract Motion, depositions and upcoming hearing. |
| 31 | 4/24/2006 | Eisenberg, Randall | 2.5 | Review analysis to prepare for deposition on Loss Contract with B. Caruso (FTI), K. Kuby ( FTI) and S. Karamanos (FTI). |
| 31 | 4/24/2006 | Eisenberg, Randall | 0.3 | Participate in call with S. Corcoran (Delphi) and D. Springer (Skadden ) regarding the Loss Contract Motion. |
| 34 | 4/24/2006 | Eisenberg, Randall | 3.3 | Participate in the DTM meeting. |
| 99 | 4/24/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 4/24/2006 | Emrikian, Armen | 0.6 | Review North America OI support schedule and discuss with S. Biegert (Delphi). |
| 04 | 4/24/2006 | Emrikian, Armen | 0.2 | Discuss with M. Pokrassa (FTI) regarding business plan update. |
| 04 | 4/24/2006 | Emrikian, Armen | 0.5 | Discuss questions regarding newly steady state scenario labor data from Paycraft with C. Tamm (FTI). |
| 04 | 4/24/2006 | Emrikian, Armen | 0.9 | Review capital structure detail in preparation for developing debt / interest functionality in the consolidation model. |
| 04 | 4/24/2006 | Emrikian, Armen | 2.5 | Discuss status of the product line models, budget business plan development, and upcoming meeting with A. Frankum (FTI). |
| 04 | 4/24/2006 | Emrikian, Armen | 1.1 | Review draft outputs from the product line P and L model for next day meeting. |
| 04 | 4/24/2006 | Emrikian, Armen | 1.1 | Update discussion document and timeline for next day meeting regarding the product line models. |
| 20 | 4/24/2006 | Emrikian, Armen | 0.5 | Review charts supporting upcoming declarations with J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 99 | 4/24/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 20 | 4/24/2006 | Fletemeyer, Ryan | 0.8 | Compare Model Scenario assumption slide to J. Sheehan and K. Butler Declarations. |
| 20 | 4/24/2006 | Fletemeyer, Ryan | 0.8 | Perform additional edits to draft 1113 demonstrative exhibits. |
| 20 | 4/24/2006 | Fletemeyer, Ryan | 0.5 | Review charts supporting upcoming declarations with J. Guglielmo (FTI) and A. Emrikian (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/24/2006 | Fletemeyer, Ryan | 2.1 | Edit draft 1113 demonstrative exhibits. |
| 34 | 4/24/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with Skadden to discuss weekly case updates and case filings. |
| 44 | 4/24/2006 | Fletemeyer, Ryan | 0.8 | Discuss Mesirow pension plan asset allocation request with J. Vitale (Delphi) and search for file on labor room data site. |
| 44 | 4/24/2006 | Fletemeyer, Ryan | 1.2 | Prepare unilateral setoff summary for UCC presentation from information provided by S. Snell (Delphi). |
| 44 | 4/24/2006 | Fletemeyer, Ryan | 0.8 | Update formal setoff summary for UCC presentation slides. |
| 44 | 4/24/2006 | Fletemeyer, Ryan | 0.9 | Draft XXX setoff slides for UCC presentation and send to C. Comerford (Delphi) for review. |
| 44 | 4/24/2006 | Fletemeyer, Ryan | 0.9 | Draft XXX setoff slides for UCC presentation and circulate to setoff team. |
| 44 | 4/24/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with N. Berger (Togut) to discuss UCC slides and XXX and XXX setoffs. |
| 48 | 4/24/2006 | Fletemeyer, Ryan | 0.4 | Review XXX purchase order information. |
| 04 | 4/24/2006 | Frankum, Adrian | 0.9 | Review and comment on product line model presentation for this week's meetings. |
| 04 | 4/24/2006 | Frankum, Adrian | 2.5 | Work with A. Emrikian (FTI) to prepare for tomorrow's meeting with management on the product line models. Investigate the current structure of the models, analyze the requirements set-forth by management and develop alternatives. |
| 22 | 4/24/2006 | Frankum, Adrian | 0.4 | Participate in call with B. Caruso (FTI) regarding the wire application process and reclamations. |
| 38 | 4/24/2006 | Frankum, Adrian | 0.6 | Meet with C. Wu (FTI) to review reclamations issues and future resource needs. |
| 44 | 4/24/2006 | Frankum, Adrian | 1.4 | Review and revise the current draft of the claims and amended SOFA/SOAL sections of the UCC presentation. |
| 97 | 4/24/2006 | Frankum, Adrian | 0.3 | Contact T. Matz (Skadden) regarding updated policy on courtesy filings for professionals. |
| 99 | 4/24/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 23 | 4/24/2006 | Gildersleeve, Ryan | 0.4 | Work with J. Stevning (FTI) regarding training materials for CMSI. |
| 23 | 4/24/2006 | Gildersleeve, Ryan | 3.0 | Update claim reconciliation training PowerPoint for T. Behnke (FTI) comments and include CMSi application screen shots. |
| 23 | 4/24/2006 | Gildersleeve, Ryan | 1.3 | Prepare sample claim reconciliation worksheet for claim 1594 to discuss with D. Unrue (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/24/2006 | Gildersleeve, Ryan | 0.7 | Participate in call with T. Behnke (FTI) regarding revisions to claims reconciliation training materials. |
| 20 | 4/24/2006 | Guglielmo, James | 1.0 | Attend conference call with Skadden, Company, O'Melveny and R. Eisenberg (FTI) regarding virtual data room for unions. |
| 20 | 4/24/2006 | Guglielmo, James | 0.4 | Meet with S. Salrin and J. Pritchett (both Delphi) regarding 1113 hearing exhibits. |
| 20 | 4/24/2006 | Guglielmo, James | 0.6 | Participate in call with B. Shaw (Rothschild) on 1113 exhibits. |
| 20 | 4/24/2006 | Guglielmo, James | 0.5 | Review charts supporting upcoming declarations with R. Fletemeyer (FTI) and A. Emrikian (FTI). |
| 20 | 4/24/2006 | Guglielmo, James | 1.4 | Assist with production of 1113 hearing exhibits for transformation plan financial update. |
| 20 | 4/24/2006 | Guglielmo, James | 0.6 | Participate in update of Chanin requests with B. Eichenlaub (Delphi). |
| 20 | 4/24/2006 | Guglielmo, James | 0.3 | Review draft 1113 demonstratives and issues with R. Eisenberg (FTI). |
| 20 | 4/24/2006 | Guglielmo, James | 0.8 | Participate in update of Potok requests with J. Vitello (Delphi). |
| 44 | 4/24/2006 | Guglielmo, James | 1.1 | Research Mesirow request relative to supporting calculation of pension assets from to GM to Delphi at time of spin-off. |
| 44 | 4/24/2006 | Guglielmo, James | 0.9 | Review and make edits to draft financial update slides for UCC presentation with B. Eichenlaub (Delphi). |
| 97 | 4/24/2006 | Guglielmo, James | 0.4 | Review case administration update files as provided by Skadden. |
| 80 | 4/24/2006 | Janecek, Darin | 0.8 | Incorporate reviewed files into Project Interior data room. |
| 80 | 4/24/2006 | Janecek, Darin | 0.8 | Discuss with S. Brown (Delphi) with respect to files sent 4/21/06 and timing of priority items. |
| 80 | 4/24/2006 | Janecek, Darin | 0.7 | Discuss with A. Vandenberg (Delphi) regarding Project Interior. |
| 80 | 4/24/2006 | Janecek, Darin | 2.2 | Review in detail the Project Interior data room files provided by S. Brown (Delphi). |
| 80 | 4/24/2006 | Janecek, Darin | 0.5 | Update Project Interior data room index. |
| 99 | 4/24/2006 | Janecek, Darin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 98 | 4/24/2006 | Johnston, Cheryl | 2.4 | Review emails for recently received time detail; download and review recently received time detail. |
| 98 | 4/24/2006 | Johnston, Cheryl | 0.5 | Update Delphi Team distribution list to include additional professionals. Create and send email to Delphi Team regarding entering time and expense detail into FTI time and expense program. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 4/24/2006 | Johnston, Cheryl | 0.5 | Correspond with professionals regarding time and expense detail for April 2006. |
| 31 | 4/24/2006 | Karamanos, Stacy | 2.5 | Meet with B. Caruso, K. Kuby and R. Eisenberg (all FTI) to discuss Phase I loss contract analysis binder in preparation for deposition. |
| 99 | 4/24/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 31 | 4/24/2006 | Kuby, Kevin | 2.3 | Prepare for meeting with FTI personnel regarding deposition preparation, including review of various documentation. |
| 31 | 4/24/2006 | Kuby, Kevin | 2.5 | Meet with B. Caruso, R. Eisenberg and S. Karamanos (FTI) regarding deposition preparation strategies. |
| 44 | 4/24/2006 | Kuby, Kevin | 0.5 | Investigate UCC request for standard terms and conditions information. |
| 99 | 4/24/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 38 | 4/24/2006 | McDonagh, Timothy | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/24/2006 | McDonagh, Timothy | 0.9 | Prepare Executive Report as of 4/21. |
| 38 | 4/24/2006 | McDonagh, Timothy | 0.3 | Discuss repercussions of CAP settlement on the Reclamation Demand with representatives of claim 501. |
| 38 | 4/24/2006 | McDonagh, Timothy | 0.4 | Discuss claim 501 with B. Clay (Delphi). |
| 38 | 4/24/2006 | McDonagh, Timothy | 0.7 | Review various amended supplier summaries. |
| 77 | 4/24/2006 | McDonagh, Timothy | 0.3 | Participate in call with S. Oury (Delphi) on CAP settlement. |
| 99 | 4/24/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 40 | 4/24/2006 | Park, Ji Yon | 1.9 | Continue to prepare Amended and Restated SoA documents for the second 17 Debtor entities for court submission. |
| 40 | 4/24/2006 | Park, Ji Yon | 0.8 | Prepare Amended and Restated SoFA documents for six Debtor entities for court submission. |
| 40 | 4/24/2006 | Park, Ji Yon | 1.8 | Prepare Amended and Restated SoA documents for the first 17 Debtor entities for court submission. |
| 90 | 4/24/2006 | Pfromer, Edward | 2.5 | Load 48 documents per C. McWee (Delphi). |
| 04 | 4/24/2006 | Pokrassa, Michael | 1.1 | Review correspondence and power point presentations regarding five year forecast updates. |
| 04 | 4/24/2006 | Pokrassa, Michael | 0.2 | Discuss with A. Emrikian (FTI) regarding business plan update. |
| 98 | 4/24/2006 | Schondelmeier, Kathryn | 1.3 | Incorporate updates to time detail from numerous professionals into the April fee file. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 4/24/2006 | Schondelmeier, Kathryn | 2.6 | Review and update the time detail for the first week of April to ensure each sentence is complete and logical. |
| 98 | 4/24/2006 | Schondelmeier, Kathryn | 1.1 | Correspond with various professionals to get clarification on April time detail. |
| 98 | 4/24/2006 | Schondelmeier, Kathryn | 1.8 | Ensure that each professionals' time description is recorded under the correct task code for the detail for the first week of April. |
| 40 | 4/24/2006 | Shah, Sanket | 0.9 | Compile and distribute final Amendment changes to D. Fidler (Delphi) and R. Reese (Skadden). |
| 80 | 4/24/2006 | Smalstig, David | 0.2 | Discuss with J. Ward (FTI) regarding mapping of plant data by product line. |
| 80 | 4/24/2006 | Smalstig, David | 1.2 | Discuss with J. Abbott (FTI) the cost allocation summary sheet by plan for Corporation HQ expense. |
| 80 | 4/24/2006 | Smalstig, David | 0.9 | Summarize the work flow to be accomplished for the overhead analysis, accounting policies and procedures, Delphi Controllers' website, and organizational charts. |
| 80 | 4/24/2006 | Smalstig, David | 0.6 | Print data files provided by S. Brown (Delphi) on 4/21/06 and review. |
| 80 | 4/24/2006 | Smalstig, David | 0.3 | Discuss with J. Szmadzinski (FTI) regarding IT diligence for allocated costs to CIS and ICS. |
| 23 | 4/24/2006 | Stevning, Johnny | 0.4 | Work with R. Gildersleeve (FTI) regarding training materials for CMSI. |
| 48 | 4/24/2006 | Summers, Joseph | 1.1 | Process multiple DACOR download requests for setoff analysis. |
| 80 | 4/24/2006 | Szmadzinski, Joseph | 0.3 | Discuss with D. Smalstig (FTI) regarding IT diligence for allocated costs to CIS and ICS. |
| 04 | 4/24/2006 | Tamm, Christopher | 2.1 | Review PayCraft labor cost template. |
| 04 | 4/24/2006 | Tamm, Christopher | 0.6 | Discuss with S. Dana (FTI) related to structure of the product line model. |
| 04 | 4/24/2006 | Tamm, Christopher | 0.5 | Discuss questions regarding new steady state scenario labor data from Paycraft with A. Emrikian (FTI). |
| 04 | 4/24/2006 | Tamm, Christopher | 1.8 | Review updated product line model status presentation. |
| 04 | 4/24/2006 | Tamm, Christopher | 1.3 | Link the PayCraft labor cost template to the hourly headcount template. |
| 04 | 4/24/2006 | Tamm, Christopher | 1.3 | Update product line model template for changes to labor structure. |
| 04 | 4/24/2006 | Tamm, Christopher | 0.5 | Meet with E. Dilland (Delphi) to discuss status of winddown and restructuring expense templates. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/24/2006 | Tamm, Christopher | 0.5 | Meet with S. Klevos (PayCraft) to discuss labor template. |
| 80 | 4/24/2006 | Ward, James | 1.4 | Discuss with J. Abbott (FTI) cost allocation sheets and multiple e-mails discussing changes to the sheets. |
| 80 | 4/24/2006 | Ward, James | 0.2 | Discuss with D. Smalstig (FTI) regarding mapping of plant data by product line. |
| 28 | 4/24/2006 | Weber, Eric | 0.8 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 4/24/2006 | Weber, Eric | 1.0 | Investigate prepetition balance for supplier XXX and reconcile against previously settled balance to identify discrepancies. |
| 28 | 4/24/2006 | Weber, Eric | 1.4 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 4/24/2006 | Weber, Eric | 0.7 | Analyze zero-balance prepetition balances for various foreign supplier to determine potential settlement exposure. |
| 28 | 4/24/2006 | Weber, Eric | 1.1 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 77 | 4/24/2006 | Weber, Eric | 0.9 | Prepare response letter for supplier XXX as supplier does not qualify for CAP. |
| 28 | 4/24/2006 | Wehrle, David | 1.1 | Draft explanation of strategy and internal survey to be used to settle pending Foreign Supplier cases and provide with questionnaire template and case listing to counsel and Debtor management. |
| 28 | 4/24/2006 | Wehrle, David | 0.9 | Review documents from counsel related to XXX and their requested treatment as an Essential Supplier. |
| 38 | 4/24/2006 | Wehrle, David | 0.6 | Meet with A. Frankum (FTI) to review reclamations issues and future resource needs. |
| 44 | 4/24/2006 | Wehrle, David | 0.4 | Respond to request from B. Pickering (Mesirow) for GM standard terms and conditions of purchase. |
| 75 | 4/24/2006 | Wehrle, David | 1.1 | Review most recent contract extension report and compare with prior information on scheduled expirations.  Note differences and discuss issues with K. Stychno (Delphi). |
| 77 | 4/24/2006 | Wehrle, David | 0.4 | Respond to question from S. Ward (Delphi) regarding a supplier's eligibility for contract assumption. |
| 38 | 4/24/2006 | Wu, Christine | 0.5 | Review amended supplier summary for claim 248. |
| 38 | 4/24/2006 | Wu, Christine | 0.3 | Review information for equipment in amended claim 262. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/24/2006 | Wu, Christine | 0.6 | Review amended supplier summary for claim 883 and discuss with B. Clay (Delphi). |
| 38 | 4/24/2006 | Wu, Christine | 0.5 | Review amended supplier summary for claim 466. |
| 38 | 4/24/2006 | Wu, Christine | 0.4 | Participate in daily Review Board meeting to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 4/24/2006 | Wu, Christine | 0.4 | Review and close signed Statement of Reclamation agreements. |
| 38 | 4/24/2006 | Wu, Christine | 0.6 | Process incoming Statements of Reclamation responses received from suppliers. |
| 38 | 4/24/2006 | Wu, Christine | 0.3 | Prepare Claim status report as of 4/21/06. |
| 38 | 4/24/2006 | Wu, Christine | 0.5 | Review amended suppliers summary for claim 259 and discuss with B. Clay (Delphi). |
| 38 | 4/24/2006 | Wu, Christine | 0.5 | Prepare amended Statement of Reclamation for Claim 415. |
| 99 | 4/24/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 80 | 4/25/2006 | Abbott, Jason | 1.7 | Update Cockpit product line information for 2005 by plant. |
| 80 | 4/25/2006 | Abbott, Jason | 1.8 | Update Instrument Panel product line information for 2005 by plant. |
| 80 | 4/25/2006 | Abbott, Jason | 2.2 | Update Door Modules product line information for 2005 by plant. |
| 80 | 4/25/2006 | Abbott, Jason | 2.3 | Update Latches product line information for 2005 by plant. |
| 80 | 4/25/2006 | Abbott, Jason | 1.2 | Review manufacturing expense allocation prepared by J. Ward (FTI). |
| 80 | 4/25/2006 | Bartko, Edward | 0.1 | Read and respond to e-mails sent from D. Smalstig (FTI) and A. Vandenberg (Delphi). |
| 80 | 4/25/2006 | Bartko, Edward | 0.3 | Read and analyze Sales and Operating Income information for 2005 and 2006 (2 + 10) for the Cockpits and Interior System carved-out business. |
| 23 | 4/25/2006 | Behnke, Thomas | 0.4 | Participate in call with D. Fidler (Delphi) regarding inquiries from vendors regarding proof of claim forms resolution. |
| 23 | 4/25/2006 | Behnke, Thomas | 0.2 | Review organization charts and forwards to D. Unrue (Delphi) for training materials. |
| 23 | 4/25/2006 | Behnke, Thomas | 1.2 | Participate in call regarding claims reconciliation training materials with D. Unrue, J. DeLuca (both Delphi) and R. Gildersleeve (FTI). |
| 23 | 4/25/2006 | Behnke, Thomas | 0.3 | Participate in call with J. Lyons (Skadden) and research regarding foreign employee mail for bar date notice. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/25/2006 | Behnke, Thomas | 0.3 | Participate in calls with J. Summers (FTI) regarding foreign mail counts. |
| 23 | 4/25/2006 | Behnke, Thomas | 1.5 | Research inquiry regarding foreign mail counts. |
| 23 | 4/25/2006 | Behnke, Thomas | 0.5 | Update planning calendars and task lists associated with claims reconciliation. |
| 23 | 4/25/2006 | Behnke, Thomas | 0.5 | Review revised training materials in preparation of review meeting. |
| 40 | 4/25/2006 | Behnke, Thomas | 0.5 | Participate in call with J. Summers (FTI) to validate differences to DACOR adjustment file. |
| 40 | 4/25/2006 | Behnke, Thomas | 0.5 | Analyze updated DACOR adjustment file to validate that all changes were properly made. |
| 44 | 4/25/2006 | Behnke, Thomas | 0.4 | Participate in call with R. Reese and A. Herriott (both Skadden) regarding revised UCC presentation. |
| 44 | 4/25/2006 | Behnke, Thomas | 0.4 | Review revised UCC presentation regarding schedule amendment and claims update and comment. |
| 28 | 4/25/2006 | Caruso, Robert | 0.4 | Discuss foreign supplier proposal with D. Wehrle (FTI). |
| 31 | 4/25/2006 | Caruso, Robert | 2.2 | Continue to prepare for upcoming depositions with R. Eisenberg, K. Kuby and S. Karamanos (all FTI) including walk through of supporting workpapers and analyses related to Phase I and Phase II. |
| 31 | 4/25/2006 | Caruso, Robert | 0.3 | Participate in call with D. Shivakumar (Skadden) to discuss status and planning for upcoming depositions. |
| 31 | 4/25/2006 | Caruso, Robert | 3.4 | Prepare for upcoming depositions with R. Eisenberg, K. Kuby and S. Karamanos (all FTI) including walk through of supporting workpapers and analyses related to Phase I and Phase II. |
| 75 | 4/25/2006 | Caruso, Robert | 0.5 | Review proposal with respect to closing out foreign vendor suppliers and respond to correspondence. |
| 03 | 4/25/2006 | Concannon, Joseph | 0.3 | Discuss comments related to review of the draft variance analysis detailing the variances between the 10-24-05 DIP projections and the actuals for March 2006 with D. Buriko (Delphi). |
| 03 | 4/25/2006 | Concannon, Joseph | 2.2 | Compile data in order to prepare a comprehensive summary of the professional fees incurred related to the DIP financing prior to the filing date of October 8, 2005 for purposes of determining the amount to be capitalized for tax purposes. |
| 03 | 4/25/2006 | Concannon, Joseph | 2.2 | Review the first draft of the variance analysis detailing the variances between the 10-24-05 DIP projections and the actuals for March 2006. |

**Page 142 of 184**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 03 | 4/25/2006 | Concannon, Joseph | 2.4 | Prepare a comprehensive summary of the professional fees incurred related to the DIP financing prior to the filing date of October 8, 2005 for purposes of determining the amount to be capitalized for tax purposes. |
| 04 | 4/25/2006 | Dana, Steven | 2.6 | Revise outputs for Product Line P&L model per A. Emrikian's (FTI) comments in preparation for prototype meeting with Delphi representatives. |
| 04 | 4/25/2006 | Dana, Steven | 0.7 | Review the status update file prepared by A. Emrikian (FTI) for the meeting with Delphi representatives. |
| 04 | 4/25/2006 | Dana, Steven | 1.2 | Walk through model outputs in preparation for model 1 prototype meeting. |
| 04 | 4/25/2006 | Dana, Steven | 1.3 | Revise overlay tracking chart in preparation for model 1 prototype meeting. |
| 04 | 4/25/2006 | Dana, Steven | 1.1 | Meet will J. Pritchett, T. Letchworth, E. Dilland, S. Biegert (all Delphi), A. Frankum, C. Tamm, and A. Emrikian (all FTI) to illustrate the capabilities of the product line P and L model. |
| 04 | 4/25/2006 | Dana, Steven | 2.0 | Meet with J. Pritchett, T. Letchworth, E. Dilland, K. LoPrete, S. Biegert (all Delphi), A. Frankum, C. Tamm, and A. Emrikian (all FTI) to discuss status of the product line model, related next steps and BBP concept issues relating to the product line model. |
| 04 | 4/25/2006 | Dana, Steven | 0.6 | Meet with A. Frankum and C. Tamm (both FTI) to review and walk through the product line P&L model. |
| 01 | 4/25/2006 | Eisenberg, Randall | 0.3 | Correspond with A. Hede (A&M) regarding further due diligence on transformation plan. |
| 04 | 4/25/2006 | Eisenberg, Randall | 0.3 | Discuss modeling issues on the product line model with A. Frankum (FTI). |
| 20 | 4/25/2006 | Eisenberg, Randall | 1.6 | Participate in 1113 labor update call. |
| 20 | 4/25/2006 | Eisenberg, Randall | 0.5 | Participate in call with J. Guglielmo and B. Shaw (both FTI) regarding preparation of demonstratives for 1113 hearing. |
| 22 | 4/25/2006 | Eisenberg, Randall | 0.4 | Review outline of new organizational structure. |
| 31 | 4/25/2006 | Eisenberg, Randall | 2.2 | Continue preparation for deposition on Loss Contract Motion with B. Caruso, K. Kuby and S. Karamanos (all FTI). |
| 31 | 4/25/2006 | Eisenberg, Randall | 0.2 | Discuss with S. Corcoran (Delphi) regarding repricing of expired contracts. |
| 31 | 4/25/2006 | Eisenberg, Randall | 3.4 | Review materials related to the Loss Contract Motion with K. Kuby, B. Caruso and S. Karamanos (all FTI ) in preparation for depositions. |
| 32 | 4/25/2006 | Eisenberg, Randall | 0.6 | Review framework for presentation to GM regarding potential wind-down product line. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 97 | 4/25/2006 | Eisenberg, Randall | 0.6 | Review various projects and staffing. |
| 04 | 4/25/2006 | Emrikian, Armen | 0.5 | Meet with A. Frankum (FTI) to discuss updates and next steps for the product line model as a result of today's meeting. |
| 04 | 4/25/2006 | Emrikian, Armen | 0.2 | Discuss with M. Pokrassa (FTI) regarding business plan status updates. |
| 04 | 4/25/2006 | Emrikian, Armen | 0.5 | Develop summary document illustrating the capabilities of the product line P and L model. |
| 04 | 4/25/2006 | Emrikian, Armen | 1.0 | Meet with J. Pritchett, T. Letchworth, E. Dilland (all Delphi) and A. Frankum (FTI) to discuss concept issues related to the product line models. |
| 04 | 4/25/2006 | Emrikian, Armen | 1.1 | Review output pages of the product line P and L model in advance of the meeting to illustrate capabilities. |
| 04 | 4/25/2006 | Emrikian, Armen | 1.1 | Meet will J. Pritchett, T. Letchworth, E. Dilland, S. Biegert (all Delphi), A. Frankum, C. Tamm, and S. Dana (all FTI) to illustrate the capabilities of the product line P and L model. |
| 04 | 4/25/2006 | Emrikian, Armen | 2.0 | Meet with J. Pritchett, T. Letchworth, E. Dilland, K. LoPrete, S. Biegert (all Delphi), A. Frankum, C. Tamm, and S. Dana (all FTI) to discuss status of the product line model, related next steps and BBP concept issues relating to the product line model. |
| 20 | 4/25/2006 | Fletemeyer, Ryan | 0.8 | Input and compare consensual and competitive benchmark scenarios pre and post attrition. |
| 20 | 4/25/2006 | Fletemeyer, Ryan | 0.5 | Prepare draft 1113 demonstrative graphs showing variances to model scenarios. |
| 20 | 4/25/2006 | Fletemeyer, Ryan | 1.5 | Participate in call with J. Guglielmo (FTI) and E. Irion (Rothschild) to discuss draft 1113 demonstrative charts. |
| 20 | 4/25/2006 | Fletemeyer, Ryan | 0.7 | Discuss 1113 demonstrative exhibits with J. Guglielmo (FTI), J. Pritchett (Delphi), S. Dameron-Clark (Delphi), N. Torraco (Rothschild), and E. Irion (Rothschild). |
| 20 | 4/25/2006 | Fletemeyer, Ryan | 0.9 | Update comment boxes, headers and formatting of 1113 demonstrative charts. |
| 20 | 4/25/2006 | Fletemeyer, Ryan | 2.3 | Create additional operating income and cash flow 1113 demonstrative charts. |
| 44 | 4/25/2006 | Fletemeyer, Ryan | 0.7 | Update XXX setoff slides for UCC presentation based on comments from setoff team. |
| 44 | 4/25/2006 | Fletemeyer, Ryan | 0.4 | Update unilateral setoff file and XXX setoff slides based on conversation with S. Snell (Delphi). |
| 44 | 4/25/2006 | Fletemeyer, Ryan | 0.2 | Discuss unilateral setoffs file and UCC presentation slides with S. Snell (Delphi). |
| 44 | 4/25/2006 | Fletemeyer, Ryan | 0.4 | Review reclamation slide prepared for UCC presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/25/2006 | Fletemeyer, Ryan | 0.4 | Compare 4/21/06 weekly vendor motion tracking schedule to draft UCC presentation slides. |
| 44 | 4/25/2006 | Fletemeyer, Ryan | 0.5 | Review 4/21/06 weekly vendor motion tracking schedule and distribute to Mesirow. |
| 44 | 4/25/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with S. Toussi (Skadden) to discuss XXX setoff updates and UCC slides. |
| 48 | 4/25/2006 | Fletemeyer, Ryan | 0.7 | Review updated XXX reconciliation. |
| 48 | 4/25/2006 | Fletemeyer, Ryan | 0.3 | Review XXX information provided by M. Butauski (Delphi). |
| 04 | 4/25/2006 | Frankum, Adrian | 1.1 | Meet will J. Pritchett, T. Letchworth, E. Dilland, S. Biegert (all Delphi), A. Emrikian, C. Tamm, and S. Dana (all FTI) to illustrate the capabilities of the product line P and L model. |
| 04 | 4/25/2006 | Frankum, Adrian | 1.0 | Meet with A. Emrikian (FTI) , T. Letchworth and J. Pritchett (both Delphi) to discuss the structure of the product line P&L, portfolio and consolidation models and related budget requirements. |
| 04 | 4/25/2006 | Frankum, Adrian | 0.7 | Review and comment on updated materials for today's meeting on the product line models. |
| 04 | 4/25/2006 | Frankum, Adrian | 0.7 | Draft slides for tomorrow's product line model presentation. |
| 04 | 4/25/2006 | Frankum, Adrian | 0.3 | Discuss modeling issues on the product line model with R. Eisenberg (FTI). |
| 04 | 4/25/2006 | Frankum, Adrian | 0.6 | Meet with S. Dana and C. Tamm (both FTI) to review and walk through the product line P&L model. |
| 04 | 4/25/2006 | Frankum, Adrian | 2.0 | Meet with J. Pritchett, T. Letchworth, E. Dilland, K. LoPrete, S. Biegert (all Delphi), A. Emrikian, C. Tamm, and S. Dana (all FTI) to discuss status of the product line model, related next steps and BBP concept issues relating to the product line model. |
| 04 | 4/25/2006 | Frankum, Adrian | 0.5 | Meet with A. Emrikian (FTI) to discuss updates and next steps for the product line model as a result of today's meeting. |
| 38 | 4/25/2006 | Frankum, Adrian | 0.8 | Review escalated reclamation claims and provide commentary. |
| 44 | 4/25/2006 | Frankum, Adrian | 0.5 | Review and revise reclamations section of the UCC presentation. |
| 44 | 4/25/2006 | Frankum, Adrian | 0.4 | Review and revise weekly presentation to B. Pickering (Mesirow) on reclamations. |
| 97 | 4/25/2006 | Frankum, Adrian | 0.3 | Prepare and email the May budget template to FTI contact persons. |
| 23 | 4/25/2006 | Gildersleeve, Ryan | 1.2 | Participate in call regarding claims reconciliation training materials with D. Unrue, J. DeLuca (both Delphi) and T. Behnke (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/25/2006 | Gildersleeve, Ryan | 0.3 | Respond to D. Unrue (Delphi) inquiries regarding claim reconciliation training. |
| 44 | 4/25/2006 | Gildersleeve, Ryan | 1.9 | Prepare claim summary statistics to date for UCC presentation. |
| 03 | 4/25/2006 | Guglielmo, James | 1.4 | Review and make edits to monthly financial variance report as per DIP order. |
| 20 | 4/25/2006 | Guglielmo, James | 0.7 | Participate in conference call with J. Pritchett, S. Dameron Clark (both Delphi), E. Orion (Rothschild) and R. Fletemeyer (FTI) on production of 3+9 update slides for 1113 hearing. |
| 20 | 4/25/2006 | Guglielmo, James | 1.5 | Participate in conference call with E. Orion (Rothschild) and R. Fletemeyer (FTI) on production of 3+9 update slides for 1113 hearing. |
| 20 | 4/25/2006 | Guglielmo, James | 0.3 | Compose email for Delphi M&A group discussing informational needs for revised 1113 hearing slides. |
| 20 | 4/25/2006 | Guglielmo, James | 1.1 | Attend 1113 strategy call with O'Melveny, Skadden, Delphi and FTI. |
| 20 | 4/25/2006 | Guglielmo, James | 1.4 | Review data supplied by S. Dameron Clark (Delphi) regarding actuarial and Company derived estimates of OPEB costs for 1113 hearing slides. |
| 20 | 4/25/2006 | Guglielmo, James | 0.5 | Participate in call with R. Eisenberg and B. Shaw (both FTI) regarding preparation of demonstratives for 1113 hearing. |
| 20 | 4/25/2006 | Guglielmo, James | 1.9 | Research Potok questions on follow up items for plant level data supplied. |
| 44 | 4/25/2006 | Guglielmo, James | 0.7 | Discuss information sharing protocol with B. Eichenlaub (Delphi). |
| 44 | 4/25/2006 | Guglielmo, James | 0.9 | Assist Skadden with lease renewal slides for UCC presentation. |
| 44 | 4/25/2006 | Guglielmo, James | 0.7 | Review reclamations and supplier management slides for UCC presentation. |
| 80 | 4/25/2006 | Janecek, Darin | 1.1 | Discuss with A. Vandenberg (Delphi) and F. Bellar (Delphi) regarding Project Interior. |
| 80 | 4/25/2006 | Janecek, Darin | 2.5 | Review Appollo Intranet site for data room materials. |
| 80 | 4/25/2006 | Janecek, Darin | 2.7 | Review and organize Appollo files into Project Interior data room. |
| 80 | 4/25/2006 | Janecek, Darin | 1.1 | Meet with A. Vandenberg (Delphi) and M. Prylow (Delphi) regarding corporate allocations. |
| 80 | 4/25/2006 | Janecek, Darin | 0.4 | Prepare and send e-mail to S. Brown (Delphi) regarding Project Interior. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 4/25/2006 | Janecek, Darin | 1.6 | Meet with D. Smalstig (FTI), J. Szmadzinski (FTI), S. Brown (Delphi), A. Vandenberg (Delphi), M. Spielman (Delphi) and J. Hadley (Delphi) regarding information technology allocations. |
| 03 | 4/25/2006 | Johnston, Cheryl | 1.1 | Prepare professional fee summary related to DIP financing. Send files to J. Concannon (FTI) for review in response to Delphi Tax Department's request. |
| 98 | 4/25/2006 | Johnston, Cheryl | 1.9 | Review April 2006 detail for consolidation into master billing file. |
| 98 | 4/25/2006 | Johnston, Cheryl | 1.5 | Extract and consolidate additional time detail from updated proformas for the period 4/17/06 - 4/24/06. |
| 98 | 4/25/2006 | Johnston, Cheryl | 0.8 | Generate pivot tables summarizing hours and fees for each internal billing code; generate pivot table summarizing hours and fees for consolidated data. |
| 98 | 4/25/2006 | Johnston, Cheryl | 0.8 | Review updated proforma fee and expense detail. |
| 98 | 4/25/2006 | Johnston, Cheryl | 0.3 | Make necessary transfer of expenses in FTI internal billing system to ensure proper codes are charged. |
| 98 | 4/25/2006 | Johnston, Cheryl | 0.9 | Generate and download updated proformas for three Delphi matter codes to capture time and expenses for the period 4/17/06 - 4/24/06. |
| 98 | 4/25/2006 | Johnston, Cheryl | 0.6 | Correspond with professionals regarding April 2006 time and expense detail. |
| 31 | 4/25/2006 | Karamanos, Stacy | 3.4 | Meet with B. Caruso, K. Kuby and R. Eisenberg (all FTI) to discuss Phase I and Phase II and open items from Friday's meetings related to loss contract analysis binder in preparation for deposition. |
| 31 | 4/25/2006 | Karamanos, Stacy | 2.2 | Meet with B. Caruso, K. Kuby and R. Eisenberg (all FTI) to discuss Phase I and Phase II loss contract analysis binder in preparation for deposition. |
| 99 | 4/25/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 31 | 4/25/2006 | Kuby, Kevin | 3.4 | Meet with B. Caruso, R. Eisenberg, and S. Karamanos (all FTI) regarding deposition strategy. |
| 31 | 4/25/2006 | Kuby, Kevin | 2.2 | Continue to prepare for meeting regarding deposition strategy with B. Caruso, R. Eisenberg and S. Karamanos (all FTI). |
| 99 | 4/25/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 38 | 4/25/2006 | McDonagh, Timothy | 0.2 | Review instructions for case managers on how to update the contact log. |
| 38 | 4/25/2006 | McDonagh, Timothy | 0.5 | Participate in daily Review Board meeting to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/25/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/25/2006 | McDonagh, Timothy | 0.5 | Review claims with B. Clay (Delphi) to ensure that the contact log has been updated properly. |
| 38 | 4/25/2006 | McDonagh, Timothy | 0.4 | Review claims with K. Donaldson (Delphi) to ensure that the contact log has been updated properly. |
| 38 | 4/25/2006 | McDonagh, Timothy | 0.9 | Prepare Executive Report as of 4/24. |
| 38 | 4/25/2006 | McDonagh, Timothy | 0.4 | Review foreign supplier agreement relating to claim 838. |
| 38 | 4/25/2006 | McDonagh, Timothy | 0.4 | Discuss issues relating to essential supplier agreements and wire payments with P. Dawson (Delphi). |
| 38 | 4/25/2006 | McDonagh, Timothy | 0.3 | Speak with representative of claim 807 regarding possible settlement agreement. |
| 38 | 4/25/2006 | McDonagh, Timothy | 0.5 | Review claims with M. Godbout (Delphi) to ensure that the contact log has been updated properly. |
| 38 | 4/25/2006 | McDonagh, Timothy | 1.1 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 44 | 4/25/2006 | McDonagh, Timothy | 1.4 | Prepare reclamation slide for the monthly UCC report. |
| 44 | 4/25/2006 | McDonagh, Timothy | 0.5 | Update the claim status report for conference call with B. Pickering (Mesirow). |
| 44 | 4/25/2006 | McDonagh, Timothy | 0.6 | Update reclamation slide for monthly UCC report. |
| 44 | 4/25/2006 | Panoff, Christopher | 1.6 | Update summary report of first day motions to incorporate changes in payments, approval status and additional claims filed. |
| 44 | 4/25/2006 | Panoff, Christopher | 2.2 | Prepare updated DTM/UCC Presentation to account for updates for the month of March. |
| 44 | 4/25/2006 | Park, Ji Yon | 0.3 | Update UCC presentation with amended SoFA/SoAL information. |
| 04 | 4/25/2006 | Pokrassa, Michael | 0.2 | Discuss with A. Emrikian (FTI) regarding business plan status updates. |
| 04 | 4/25/2006 | Pokrassa, Michael | 0.1 | Review correspondence regarding product line model functionality. |
| 97 | 4/25/2006 | Schondelmeier, Kathryn | 0.5 | Update budget template for the May FTI budget by task code. |
| 98 | 4/25/2006 | Schondelmeier, Kathryn | 1.4 | Reconcile time detail to each task code and to what was originally recorded in the proforma for the first week of April. |
| 98 | 4/25/2006 | Schondelmeier, Kathryn | 0.4 | Update email to FTI professionals regarding entry of time and expense detail. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 4/25/2006 | Schondelmeier, Kathryn | 1.9 | Review time detail for the second week of April for professional names A through G. |
| 98 | 4/25/2006 | Schondelmeier, Kathryn | 1.7 | Review time detail for the second week of April for professional names H through K. |
| 98 | 4/25/2006 | Schondelmeier, Kathryn | 0.4 | Correspond with various professionals to get clarification on April time detail. |
| 80 | 4/25/2006 | Smalstig, David | 1.6 | Participate in conference call with M. Spielman (Delphi), J. Hadley (Delphi), A. Vandenberg (Delphi), S. Brown (Delphi), D. Janecek and J. Szmadzinski (both FTI) regarding information technology allocations. |
| 80 | 4/25/2006 | Smalstig, David | 0.8 | Create data files for IT conference call scheduled for 4/25/06 in the afternoon. |
| 23 | 4/25/2006 | Summers, Joseph | 0.3 | Participate in calls with T. Behnke (FTI) regarding foreign mail counts. |
| 40 | 4/25/2006 | Summers, Joseph | 0.5 | Participate in call with T. Behnke (FTI) to validate differences to DACOR adjustment file. |
| 40 | 4/25/2006 | Summers, Joseph | 1.1 | Add domestic counts to the analysis of sources of data give for foreign countries to evaluate total population of foreign non-English speaking parties. |
| 40 | 4/25/2006 | Summers, Joseph | 1.2 | Analyze sources of data given for foreign countries to evaluate total population of foreign non-English speaking parties. |
| 80 | 4/25/2006 | Szmadzinski, Joseph | 1.6 | Meet with D. Smalstig (FTI), D. Janecek (FTI), S. Brown (Delphi), A. Vandenberg (Delphi), M. Spielman (Delphi) and J. Hadley (Delphi) regarding information technology allocations. |
| 04 | 4/25/2006 | Tamm, Christopher | 2.2 | Review PayCraft labor template headcount and cost data. |
| 04 | 4/25/2006 | Tamm, Christopher | 0.6 | Discuss with A. Emrikian (FTI) and S. Dana (FTI) related to the structure of the product line model. |
| 04 | 4/25/2006 | Tamm, Christopher | 1.4 | Prepare for meeting with the Company to discuss the product line model. |
| 04 | 4/25/2006 | Tamm, Christopher | 1.0 | Review product line model update presentation. |
| 04 | 4/25/2006 | Tamm, Christopher | 1.1 | Meet will J. Pritchett, T. Letchworth, E. Dilland, S. Biegert (all Delphi), A. Frankum, A. Emrikian, and S. Dana (all FTI) to illustrate the capabilities of the product line P and L model. |
| 04 | 4/25/2006 | Tamm, Christopher | 0.5 | Meet with E. Dilland (Delphi) to discuss restructuring expense template. |
| 04 | 4/25/2006 | Tamm, Christopher | 2.0 | Meet with J. Pritchett, T. Letchworth, E. Dilland, K. LoPrete, S. Biegert (all Delphi), A. Frankum, A. Emrikian, and S. Dana (all FTI) to discuss status of the product line model, related next steps and BBP concept issues relating to the product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/25/2006 | Weber, Eric | 0.9 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 4/25/2006 | Weber, Eric | 0.6 | Perform additional research by reviewing various databases and Internet research resources for supplier XXX to verify supplier's US vs. Non-US presence. |
| 28 | 4/25/2006 | Weber, Eric | 1.0 | Prepare revised foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 28 | 4/25/2006 | Weber, Eric | 0.4 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 4/25/2006 | Weber, Eric | 0.5 | Investigate set-off alternatives for supplier XXX. |
| 28 | 4/25/2006 | Weber, Eric | 0.5 | Compile XXX reconciliation data for use in account analysis by Delphi's Finance team. |
| 38 | 4/25/2006 | Weber, Eric | 0.6 | Obtain XXX settlement agreement for use by reclamation team via discussions with S. Ward (Delphi) and Y. Elissa (Delphi). |
| 77 | 4/25/2006 | Weber, Eric | 0.6 | Coordinate with B. Lendzion (Delphi) and P. Garvey (XXX) to get signed settlement agreement from XXX. |
| 77 | 4/25/2006 | Weber, Eric | 1.1 | Investigate new settlement arrangement for supplier XXX and hold discussions pertaining to settlement terms with C. Brown (Delphi) and R. Oden (Delphi). |
| 99 | 4/25/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 4/25/2006 | Wehrle, David | 0.4 | Discuss foreign supplier proposal with B. Caruso (FTI). |
| 28 | 4/25/2006 | Wehrle, David | 0.6 | Participate in call with K. Craft and R. Edwards (both Delphi) and M. Johnson (Callaway) to discuss XXX, an Essential Supplier case. |
| 28 | 4/25/2006 | Wehrle, David | 0.7 | Review correspondence regarding strategy to resolve outstanding Foreign Supplier cases. Identify issues for discussion with counsel and Global Supply Management. |
| 28 | 4/25/2006 | Wehrle, David | 0.8 | Review correspondence and cash flow forecasts from XXX, an Essential Supplier case, and discuss with M. Johnson (Callaway). |
| 44 | 4/25/2006 | Wehrle, David | 0.7 | Review payment terms data from T. Sheneman (Delphi) to be used as support for UCC slides. |
| 44 | 4/25/2006 | Wehrle, David | 0.8 | Review and edit Global Supply Management section of Delphi Board and UCC presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/25/2006 | Wehrle, David | 0.6 | Review and make edits to weekly motion tracker report. |
| 77 | 4/25/2006 | Wehrle, David | 0.5 | Review documents supporting pending payment to XXX and discuss with N. Smith (Delphi). |
| 77 | 4/25/2006 | Wehrle, David | 0.7 | Discuss pre-petition claims and application of payments for XXX contract assumption with L. Lundquist and S. Dambla (both Delphi). |
| 97 | 4/25/2006 | Wehrle, David | 0.5 | Prepare draft of staffing and budget for May 2006 for discussion with J. Stegner (Delphi). |
| 38 | 4/25/2006 | Wu, Christine | 0.2 | Discuss with K. Donaldson (Delphi) revisions to amended supplier summary for claim 248. |
| 38 | 4/25/2006 | Wu, Christine | 0.9 | Review and reconcile amended claim log with SharePoint Reclamations Contact Log. |
| 38 | 4/25/2006 | Wu, Christine | 1.3 | Meet with D. Barker (Delphi) to review SharePoint Reclamations Contact Log entries and updates for all assigned claims. |
| 38 | 4/25/2006 | Wu, Christine | 1.2 | Meet with K. Rice (Delphi) to review SharePoint Reclamations Contact Log entries and updates for all assigned claims. |
| 38 | 4/25/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/25/2006 | Wu, Christine | 1.5 | Meet with D. Barker (Delphi) to discuss review all claims, including claim status. |
| 38 | 4/25/2006 | Wu, Christine | 0.3 | Prepare amended Statement of Reclamation for Claim 205. |
| 38 | 4/25/2006 | Wu, Christine | 0.1 | Prepare Claim status report as of 4/24/06. |
| 38 | 4/25/2006 | Wu, Christine | 0.5 | Participate in daily Review Board meeting to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 4/25/2006 | Wu, Christine | 0.5 | Revise draft email to case managers detailing instructions for reviewing and updating SharePoint Reclamations Contact Log. |
| 44 | 4/25/2006 | Wu, Christine | 1.2 | Prepare presentation for 4/26/06 meeting with UCC. |
| 80 | 4/26/2006 | Abbott, Jason | 1.4 | Prepare a consolidated view of the various costs by FY05, FY06, and FY06 forecast. |
| 80 | 4/26/2006 | Abbott, Jason | 0.3 | Update Corp HQ costs for March. |
| 80 | 4/26/2006 | Abbott, Jason | 1.2 | Add March information to Adrian workbook and create summary sheet. |
| 80 | 4/26/2006 | Abbott, Jason | 1.0 | Add March information to Columbus workbook and create summary sheet. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 4/26/2006 | Abbott, Jason | 0.8 | Add March information to North Kansas City workbook and create summary sheet. |
| 80 | 4/26/2006 | Abbott, Jason | 1.1 | Add March information to Direct Ship workbook and create summary sheet. |
| 80 | 4/26/2006 | Abbott, Jason | 0.3 | Update Other Corporate costs for March. |
| 80 | 4/26/2006 | Abbott, Jason | 0.9 | Add March information to CMM workbook and create summary sheet. |
| 80 | 4/26/2006 | Abbott, Jason | 0.6 | Update Other COGS costs for March. |
| 80 | 4/26/2006 | Abbott, Jason | 0.5 | Update Engineering costs for March. |
| 80 | 4/26/2006 | Abbott, Jason | 0.4 | Update Information Technology costs for March. |
| 80 | 4/26/2006 | Abbott, Jason | 0.3 | Update Commercial Expense costs for March. |
| 80 | 4/26/2006 | Abbott, Jason | 0.4 | Update Manufacturing costs for March. |
| 80 | 4/26/2006 | Bartko, Edward | 0.4 | Correspond with D. Smalstig (FTI) via e-mail relating to status of carve-out project. |
| 80 | 4/26/2006 | Bartko, Edward | 0.7 | Read and analyze 2006 3 + 9 P&L Summary for Thermal & Interiors. |
| 23 | 4/26/2006 | Behnke, Thomas | 0.3 | Follow-up with J. Summers (FTI) regarding inquiry into mailing notice to specific creditor and basis for address. |
| 23 | 4/26/2006 | Behnke, Thomas | 0.5 | Participate in call with R. Gildersleeve, J. Stevning and J. Summers (all FTI) regarding schedule data changes for CMSi searches. |
| 23 | 4/26/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Gildersleeve (FTI) regarding claim tasks. |
| 23 | 4/26/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Gildersleeve (FTI) regarding finalizing training materials and claim reports. |
| 40 | 4/26/2006 | Behnke, Thomas | 0.5 | Participate in call with J. Summers (FTI) regarding new litigation on amendment. |
| 40 | 4/26/2006 | Behnke, Thomas | 0.4 | Research inquiry regarding litigation amendment for new law suit notices. |
| 40 | 4/26/2006 | Behnke, Thomas | 0.4 | Participate in call with J. DeLuca (Delphi) regarding research into Delphi Medical Texas schedule and follow-up research and documentation. |
| 40 | 4/26/2006 | Behnke, Thomas | 0.2 | Finalize documents for amended and restated filing. |
| 44 | 4/26/2006 | Behnke, Thomas | 0.1 | Review final draft of UCC presentation. |
| 44 | 4/26/2006 | Behnke, Thomas | 0.4 | Review and comment on revised UCC presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/26/2006 | Behnke, Thomas | 0.2 | Participate in call with A. Herriott and R. Reese (both Skadden) regarding finalizing UCC presentation. |
| 44 | 4/26/2006 | Behnke, Thomas | 1.3 | Analyze claims data submission from KCC and prepare claim summary page for UCC presentation. |
| 97 | 4/26/2006 | Behnke, Thomas | 0.4 | Participate in call with D. Fidler (Delphi) regarding the budget for claims. |
| 97 | 4/26/2006 | Behnke, Thomas | 0.8 | Prepare the budget for the claims reconciliation process for May. |
| 28 | 4/26/2006 | Caruso, Robert | 0.3 | Meet with D. Wehrle (FTI) to discuss resolution of foreign supplier settlements. |
| 31 | 4/26/2006 | Caruso, Robert | 0.8 | Review 1804 forms and correspond with D. Shivakumar (Skadden) and S. Daniels (Delphi) regarding same. |
| 31 | 4/26/2006 | Caruso, Robert | 0.5 | Meet with A. Vandenberg (Delphi), K. Stipp (Delphi), S. Karamanos (FTI), K. Kuby (FTI) to discuss AHG supporting documentation as it relates to the Phase II Loss Contract Submission. |
| 31 | 4/26/2006 | Caruso, Robert | 0.2 | Participate in call with R. Eisenberg (FTI) to discuss additional follow up required for deposition. |
| 38 | 4/26/2006 | Caruso, Robert | 0.2 | Review executive summary report on reclamations status. |
| 99 | 4/26/2006 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 03 | 4/26/2006 | Concannon, Joseph | 0.6 | Research the assumptions related to other liabilities utilized in the 10-24-05 DIP projections for purposes of the variance analysis detailing the variances between the 10-24-05 DIP projections and the actuals for March 2006. |
| 03 | 4/26/2006 | Concannon, Joseph | 2.3 | Revise comprehensive summary of the professional fees incurred related to the DIP financing prior to the filing date of October 8, 2005 for purposes of determining the amount to be capitalized for tax purposes. |
| 03 | 4/26/2006 | Concannon, Joseph | 0.3 | Participate in call with J. Guglielmo (FTI) on review of DIP report. |
| 20 | 4/26/2006 | Concannon, Joseph | 1.1 | Create a summary of the documents sent to Chanin for purposes of their due diligence. |
| 04 | 4/26/2006 | Dana, Steven | 2.3 | Prepare TS P&L output to enable user to select specific product lines or business lines in a traditional P&L look. |
| 04 | 4/26/2006 | Dana, Steven | 0.7 | Discuss product line P and L model output needs with A. Emrikian (FTI). |
| 04 | 4/26/2006 | Dana, Steven | 2.9 | Revise eliminations file to include eliminations by specific business line for use in the business line consolidated traditional P&L look. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/26/2006 | Dana, Steven | 3.0 | Prepare SS P&L output to enable user to select specific product lines or business lines in a traditional P&L look. |
| 04 | 4/26/2006 | Dana, Steven | 0.5 | Meet with S. Beigert (Delphi), E. Dilland (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI) and C. Tamm (FTI) regarding delegation of responsibilities and next steps on Product Line P&L model. |
| 04 | 4/26/2006 | Dana, Steven | 1.5 | Revise P&L output summaries to include eliminations functionality. |
| 04 | 4/26/2006 | Dana, Steven | 0.8 | Prepare list of questions and open points related to the P&L module of the Product Line P&L model for use in discussion of Product Line P&L model outputs. |
| 04 | 4/26/2006 | Eisenberg, Randall | 0.4 | Prepare draft update presentation on the preparation of product line model. |
| 04 | 4/26/2006 | Eisenberg, Randall | 1.6 | Meet with A. Frankum and A. Emrikian (both FTI) regarding changes to the product line model. |
| 04 | 4/26/2006 | Eisenberg, Randall | 0.9 | Meet with S. Salrin, J. Pritchett, T. Letchworth (all Delphi), A. Emrikian and A. Frankum (both FTI) and N. Torraco (Rothschild) to discuss current status of modeling activities and proposed product line model construct. |
| 20 | 4/26/2006 | Eisenberg, Randall | 1.2 | Review outline of 1113 reply and provide comments. |
| 20 | 4/26/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Guglielmo (FTI) 1113 demonstratives. |
| 20 | 4/26/2006 | Eisenberg, Randall | 0.4 | Review draft of 1113 demonstratives. |
| 20 | 4/26/2006 | Eisenberg, Randall | 0.8 | Review objections to the 1113 Motion. |
| 20 | 4/26/2006 | Eisenberg, Randall | 0.8 | Participate in labor strategy call with Company and its advisors. |
| 20 | 4/26/2006 | Eisenberg, Randall | 1.1 | Attend 1113 strategy call with O'Melveny, Skadden, Delphi and FTI. |
| 20 | 4/26/2006 | Eisenberg, Randall | 0.5 | Review comparable Company analysis prepared by Rothschild for 1113 hearing. |
| 20 | 4/26/2006 | Eisenberg, Randall | 0.5 | Review e-mail from J. Sheehan (Delphi) regarding the 10K/A and discuss the same. |
| 20 | 4/26/2006 | Eisenberg, Randall | 1.4 | Obtain information on data-sharing for the purpose of S. Miller's (Delphi) letter responding to letter from Congress and review letter. |
| 31 | 4/26/2006 | Eisenberg, Randall | 0.2 | Participate in call with B. Caruso (FTI) to discuss additional follow up required on deposition preparation work. |
| 99 | 4/26/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 4/26/2006 | Emrikian, Armen | 0.8 | Revise product line P and L model short-term workplan. |

**Page 154 of 184**

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 4/26/2006 | Emrikian, Armen | 0.7 | Discuss product line P and L model output needs with S. Dana (FTI). |
| 04 | 4/26/2006 | Emrikian, Armen | 0.5 | Meet with A. Frankum (FTI) to discuss new timeline for and steps to complete the product line models. |
| 04 | 4/26/2006 | Emrikian, Armen | 1.6 | Discuss status of the product lines models with R. Eisenberg and A. Frankum (both FTI) along with suggested next steps. |
| 04 | 4/26/2006 | Emrikian, Armen | 0.9 | Discuss consolidation model structure with C. Tamm (FTI). |
| 04 | 4/26/2006 | Emrikian, Armen | 0.5 | Meet with S. Beigert (Delphi), E. Dilland (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), S. Dana (FTI) and C. Tamm (FTI) regarding delegation of responsibilities and next steps on Product Line P&L model. |
| 04 | 4/26/2006 | Emrikian, Armen | 0.8 | Review the business plan model cash flow bridge and discuss the same with J. Pritchett (Delphi) and N .Torraco (Rothschild). |
| 04 | 4/26/2006 | Emrikian, Armen | 0.9 | Meet with S. Salrin, J. Pritchett, T. Letchworth (all Delphi), R. Eisenberg and A. Frankum (both FTI) and N. Torraco (Rothschild) to discuss current status of modeling activities and proposed product line model construct. |
| 04 | 4/26/2006 | Emrikian, Armen | 0.6 | Modify summary document for product line model meeting with the Company. |
| 97 | 4/26/2006 | Emrikian, Armen | 0.5 | Prepare the May budget for task codes 04 and 05. |
| 20 | 4/26/2006 | Fletemeyer, Ryan | 0.8 | Discuss attrition impact to steady state, consensual, and competitive benchmark models with J. Guglielmo (FTI) and S. Dameron-Clark (Delphi). |
| 20 | 4/26/2006 | Fletemeyer, Ryan | 0.5 | Compare Watson & Wyatt attrition calculations to Delphi's attrition calculations. |
| 20 | 4/26/2006 | Fletemeyer, Ryan | 0.9 | Prepare updated 1113 demonstrative charts based on conversation with S. Dameron-Clark (Delphi). |
| 20 | 4/26/2006 | Fletemeyer, Ryan | 0.6 | Work with J. Guglielmo (FTI) to discuss revised 1113 demonstrative exhibits. |
| 20 | 4/26/2006 | Fletemeyer, Ryan | 1.1 | Revise 1113 demonstrative exhibits based on comments from R. Eisenberg (FTI). |
| 20 | 4/26/2006 | Fletemeyer, Ryan | 1.4 | Prepare reconciliation sheet and compare data in charts to BOD presentation. |
| 44 | 4/26/2006 | Fletemeyer, Ryan | 0.8 | Prepare March monthly Mesirow financial package and send to B. Eichenlaub (Delphi) for approval. |
| 44 | 4/26/2006 | Fletemeyer, Ryan | 1.2 | Review business update section for UCC presentation and reconcile to monthly financials. |
| 44 | 4/26/2006 | Fletemeyer, Ryan | 0.5 | Review XXX's purchase orders to Delphi and distribute to Mesirow. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/26/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 4/21/06 weekly cash balance information to A. Parks (Mesirow). |
| 48 | 4/26/2006 | Fletemeyer, Ryan | 0.6 | Review invoice support for XXX setoff and compare to reconciliation. |
| 48 | 4/26/2006 | Fletemeyer, Ryan | 1.2 | Discuss weekly setoff updates with B. Turner (Delphi), C. Comerford (Delphi), N. Berger (Togut), and S. Toussi (Skadden). |
| 04 | 4/26/2006 | Frankum, Adrian | 0.9 | Meet with R. Eisenbrikan, A. Emrikian (both FTI), S. Salrin, J. Pritchett and T. Letchworth (all Delphi) to strategize on issues relating to the product line model, information requirements and goals. |
| 04 | 4/26/2006 | Frankum, Adrian | 0.6 | Draft slides for today's meeting on the product line model with J. Sheehan (Delphi). |
| 04 | 4/26/2006 | Frankum, Adrian | 0.5 | Meet with J. Pritchett and T. Letchworth (both Delphi) to discuss revisions to the product line presentation to J. Sheehan (Delphi) this evening. |
| 04 | 4/26/2006 | Frankum, Adrian | 0.5 | Meet with A. Emrikian (FTI) to discuss new timeline for and steps to complete the product line models. |
| 04 | 4/26/2006 | Frankum, Adrian | 1.6 | Work with R. Eisenberg and A. Emrikian (both FTI) regarding changes to the product line models. |
| 04 | 4/26/2006 | Frankum, Adrian | 0.3 | Review updated product line model presentation in preparation for meeting with R. Eisenberg (FTI). |
| 22 | 4/26/2006 | Frankum, Adrian | 0.8 | Work with D. Fidler (Delphi) and Callaway representatives to review results of analysis of cross-charge accounts and methodology for potentially reconciling. |
| 22 | 4/26/2006 | Frankum, Adrian | 0.5 | Analyze and review preliminary analysis of cross-charge accounts prepared by Callaway. |
| 44 | 4/26/2006 | Frankum, Adrian | 1.1 | Review and comment on current draft of the UCC presentation. |
| 44 | 4/26/2006 | Frankum, Adrian | 0.2 | Participate in call with C. Wu (FTI) regarding outcome of the call on reclamations with B. Pickering (Mesirow). |
| 97 | 4/26/2006 | Frankum, Adrian | 0.2 | Meet with J. Pritchett and S. Salrin (both Delphi) to review February bill relating to modeling. |
| 98 | 4/26/2006 | Frankum, Adrian | 0.3 | Participate in call with K .Schondelmeier (FTI) regarding the March fee statement. |
| 98 | 4/26/2006 | Frankum, Adrian | 0.5 | Review analysis of expense eliminations and investigate to ensure appropriate. |
| 23 | 4/26/2006 | Gildersleeve, Ryan | 0.2 | Participate in call with T. Behnke (FTI) regarding finalizing training materials and claim reports. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/26/2006 | Gildersleeve, Ryan | 0.4 | Discuss tracking KCC partial transfers in CMSi after reconciliation has begun with J. Stevning (FTI). |
| 23 | 4/26/2006 | Gildersleeve, Ryan | 1.6 | Prepare preliminary triage report and nature of claim assignments. |
| 23 | 4/26/2006 | Gildersleeve, Ryan | 3.4 | Process new claim data transfer from KCC into CMSi database. |
| 23 | 4/26/2006 | Gildersleeve, Ryan | 0.5 | Participate in call with T. Behnke, J. Stevning and J. Summers (all FTI) regarding schedule data changes for CMSi searches. |
| 23 | 4/26/2006 | Gildersleeve, Ryan | 0.2 | Participate in call with T. Behnke (FTI) regarding claim tasks. |
| 03 | 4/26/2006 | Guglielmo, James | 0.3 | Participate in call with J. Concannon (FTI) on review of DIP report. |
| 03 | 4/26/2006 | Guglielmo, James | 0.4 | Review monthly financial statement variance report for DIP lenders. |
| 20 | 4/26/2006 | Guglielmo, James | 1.1 | Attend 1113 strategy call with O'Melveny, Skadden, Delphi and FTI. |
| 20 | 4/26/2006 | Guglielmo, James | 0.3 | Discuss with R. Eisenberg (FTI) 1113 demonstratives. |
| 20 | 4/26/2006 | Guglielmo, James | 0.8 | Meet with S. Dameron Clark (Delphi) and R. Fletemeyer (FTI) on revisions to attrition plan and OPEB slides for 1113. |
| 20 | 4/26/2006 | Guglielmo, James | 0.7 | Coordinate call for Chanin with Delphi M&A group regarding penny sheets. |
| 20 | 4/26/2006 | Guglielmo, James | 0.7 | Participate in call with S. Adrangi (Chanin) and B. Eichenlaub (Delphi) to understand questions and topics Chanin is requesting to cover with Delphi personnel. |
| 20 | 4/26/2006 | Guglielmo, James | 1.2 | Prepare for Chanin call by reviewing revised pennysheets and labor map files provided. |
| 20 | 4/26/2006 | Guglielmo, James | 0.4 | Prepare summary language for Skadden on volume of data contained in virtual data room. |
| 20 | 4/26/2006 | Guglielmo, James | 0.6 | Review and make edits to updated slides for 1113 hearing with R. Fletemeyer (FTI). |
| 20 | 4/26/2006 | Guglielmo, James | 0.7 | Review new Potok requests and supplemental questions on previously supplied data. |
| 44 | 4/26/2006 | Guglielmo, James | 0.4 | Participate in call with F. Kuplicki (Delphi) regarding PBGC and Delphi pension requests by Mesirow. |
| 44 | 4/26/2006 | Guglielmo, James | 0.6 | Review and edit lease update slides for UCC presentation. |
| 80 | 4/26/2006 | Janecek, Darin | 2.4 | Continue to review Appollo Thermal & Interiors Intranet site for data room materials. |
| 80 | 4/26/2006 | Janecek, Darin | 3.1 | Review Appollo Thermal & Interiors Intranet site for data room materials. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 4/26/2006 | Janecek, Darin | 2.1 | Prepare for and meet with S. Brown (Delphi) regarding Project Interior. |
| 98 | 4/26/2006 | Johnston, Cheryl | 1.8 | Continue to review April 2006 expense detail. |
| 98 | 4/26/2006 | Johnston, Cheryl | 1.9 | Review expense detail in updated proforma to determine additional expense items; begin incorporating into April 2006 master expense file. |
| 98 | 4/26/2006 | Johnston, Cheryl | 0.4 | Review February 2006 billing file for A. Frankum's (FTI) unbilled expenses and incorporate into April 2006 billing file. |
| 98 | 4/26/2006 | Johnston, Cheryl | 0.2 | Correspond via email with professional regarding lodging expense. |
| 98 | 4/26/2006 | Johnston, Cheryl | 0.2 | Correspond with A. Frankum (FTI) regarding tracking of expenses. |
| 98 | 4/26/2006 | Johnston, Cheryl | 2.8 | Continue to consolidate and review April 2006 time detail extracted from FTI internal billing system and time detail received from professionals in Excel format. |
| 31 | 4/26/2006 | Karamanos, Stacy | 0.5 | Meet with A. Vandenberg (Delphi), K. Stipp (Delphi), B. Caruso (FTI), K. Kuby (FTI) to discuss AHG supporting documentation as it relates to the Phase II Loss Contract Submission. |
| 31 | 4/26/2006 | Karamanos, Stacy | 0.8 | Compile the allocation summary related to each division. |
| 31 | 4/26/2006 | Karamanos, Stacy | 0.8 | Review allocation summary with each division head to confirm methodologies. |
| 31 | 4/26/2006 | Kuby, Kevin | 0.5 | Meet with K. Stipp, A. Vandenberg (both Delphi), B. Caruso and S. Karamanos (both FTI) to discuss AHG supporting documentation as it relates to the Phase II Loss Contract Submission. |
| 31 | 4/26/2006 | Kuby, Kevin | 0.4 | Review 1804 forms provided by D. Shivakumar (Skadden). |
| 31 | 4/26/2006 | Kuby, Kevin | 0.7 | Review and edit of step summary developed by S. Karamanos (FTI) related to Phases I and II. |
| 31 | 4/26/2006 | Kuby, Kevin | 0.5 | Prepare for meeting to discuss AHG supporting documentation as it relates to the Phase II Loss Contract Submission. |
| 38 | 4/26/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/26/2006 | McDonagh, Timothy | 0.6 | Participate in daily Review Board meeting to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 4/26/2006 | McDonagh, Timothy | 0.9 | Prepare Executive Report as of 4/25/06. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/26/2006 | McDonagh, Timothy | 0.4 | Review report for weekly reclamations review meeting. |
| 38 | 4/26/2006 | McDonagh, Timothy | 1.9 | Review open claims with various case managers to determine agreement/disagreement status. |
| 38 | 4/26/2006 | McDonagh, Timothy | 1.4 | Review various amended supplier summaries. |
| 38 | 4/26/2006 | McDonagh, Timothy | 0.4 | Participate in call with P. Dawson (Delphi) to discuss status of the application of wires. |
| 38 | 4/26/2006 | McDonagh, Timothy | 1.2 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/26/2006 | McDonagh, Timothy | 0.8 | Review and update open claim report as prepared by C. Wu (FTI). |
| 38 | 4/26/2006 | McDonagh, Timothy | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), C. Cattell (Delphi) and M. Micheli (Skadden) to discuss Phase II statistics and general reclamations issues. |
| 38 | 4/26/2006 | McDonagh, Timothy | 0.5 | Prepare slide on disagreements for weekly reclamations review meeting. |
| 44 | 4/26/2006 | McDonagh, Timothy | 0.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), B. Pickering (Mesirow), C. Cattell (Delphi) and M. Micheli (Skadden) to review status of claims, amended claim approvals and general reclamations issues. |
| 04 | 4/26/2006 | Pokrassa, Michael | 0.2 | Discuss with S. Biegert (Delphi) regarding business plan key metrics. |
| 04 | 4/26/2006 | Pokrassa, Michael | 1.1 | Prepare updates to business plan model for various pre-windown and post-windown metrics. |
| 98 | 4/26/2006 | Schondelmeier, Kathryn | 1.8 | Review time detail for the second week of April for professional names L through P. |
| 98 | 4/26/2006 | Schondelmeier, Kathryn | 0.3 | Participate in call with A. Frankum (FTI) regarding the March fee statement. |
| 98 | 4/26/2006 | Schondelmeier, Kathryn | 1.7 | Review time detail for the second week of April for professional names O through Z. |
| 98 | 4/26/2006 | Schondelmeier, Kathryn | 2.1 | Review time detail for the second week of April for professional names H through K. |
| 80 | 4/26/2006 | Smalstig, David | 1.0 | Review the 3/9 financial model provided by T&I. |
| 23 | 4/26/2006 | Stevning, Johnny | 0.5 | Work with T. Behnke (FTI), R. Gildersleeve (FTI), and J. Summers (FTI) in regarding CMSi access to Schedule G contracts and Schedule H co-debtors. |
| 23 | 4/26/2006 | Stevning, Johnny | 0.4 | Discuss tracking KCC partial transfers in CMSi after reconciliation has begun with R. Gildersleeve (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/26/2006 | Stevning, Johnny | 0.7 | Re-work database object to exclude Schedule H and G records from searching in CMSI application. |
| 23 | 4/26/2006 | Summers, Joseph | 0.9 | Investigate litigation names on schedules. Update database with new addresses and names and produce file for KCC showing updates. |
| 23 | 4/26/2006 | Summers, Joseph | 0.5 | Investigate address of law firm on statements and schedules and produce proof that the data was valid. |
| 23 | 4/26/2006 | Summers, Joseph | 0.3 | Follow-up with T. Behnke (FTI) regarding inquiry into mailing notice to specific creditor and basis for address. |
| 23 | 4/26/2006 | Summers, Joseph | 0.5 | Work with T. Behnke (FTI), R. Gildersleeve (FTI), and J. Stevning (FTI) in regarding CMSi access to Schedule G contracts and Schedule H co-debtors. |
| 40 | 4/26/2006 | Summers, Joseph | 0.5 | Participate in call with T. Behnke (FTI) regarding new litigation on amendment. |
| 40 | 4/26/2006 | Summers, Joseph | 1.5 | Coordinate creation of CD's containing amended and restated schedules. |
| 80 | 4/26/2006 | Szmadzinski, Joseph | 1.7 | Develop the IT budget breakdown due diligence. |
| 04 | 4/26/2006 | Tamm, Christopher | 0.9 | Discuss with A. Emrikian (FTI) related to the structure of the financial statements in the product line model. |
| 04 | 4/26/2006 | Tamm, Christopher | 0.5 | Meet with S. Beigert (Delphi), E. Dilland (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI) and S. Dana (FTI) regarding delegation of responsibilities and next steps on Product Line P&L model. |
| 04 | 4/26/2006 | Tamm, Christopher | 2.2 | Review and revise current cash flow statement structure in the product line model. |
| 04 | 4/26/2006 | Tamm, Christopher | 2.7 | Review current balance sheet structure in the product line model. |
| 04 | 4/26/2006 | Tamm, Christopher | 0.9 | Prepare for meetings with the Company to discuss the product line model. |
| 22 | 4/26/2006 | Tamm, Christopher | 0.6 | Create a support binder of recent disclosure statement financial projections for use in forecasting discussions with management. |
| 28 | 4/26/2006 | Weber, Eric | 1.0 | Prepare revised foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 28 | 4/26/2006 | Weber, Eric | 0.6 | Attend pending foreign supplier case resolution meeting hosted by J. Stegner (Delphi). |
| 28 | 4/26/2006 | Weber, Eric | 0.9 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/26/2006 | Weber, Eric | 0.5 | Advise J. Sebastian (Delphi) on contract performance advantages for supplier XXX. |
| 28 | 4/26/2006 | Weber, Eric | 0.8 | Advise A. Smith (Delphi) on negotiating a reduced settlement with supplier XXX. |
| 28 | 4/26/2006 | Weber, Eric | 0.8 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus for supplier XXX. |
| 28 | 4/26/2006 | Weber, Eric | 0.8 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 77 | 4/26/2006 | Weber, Eric | 1.4 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 77 | 4/26/2006 | Weber, Eric | 1.0 | Update Sharepoint library with documents for various CAP cases. |
| 77 | 4/26/2006 | Weber, Eric | 0.7 | Revise Sharepoint data for supplier XXX. |
| 28 | 4/26/2006 | Wehrle, David | 0.3 | Meet with B. Caruso (FTI) to discuss resolution of foreign supplier settlements. |
| 28 | 4/26/2006 | Wehrle, David | 0.4 | Review Foreign Supplier questionnaire revisions needed as a result of meeting with J. Stegner (Delphi) and J. Lyons (Skadden). |
| 28 | 4/26/2006 | Wehrle, David | 0.3 | Correspond with M. Johnson (Callaway) regarding XXX Essential Supplier case. |
| 28 | 4/26/2006 | Wehrle, David | 0.6 | Meet with J. Lyons (Skadden) and J. Stegner (Delphi) regarding strategy and process to resolve Foreign Supplier cases. |
| 44 | 4/26/2006 | Wehrle, David | 0.4 | Review weekly contract assumption report and distribute to Mesirow. |
| 44 | 4/26/2006 | Wehrle, David | 0.6 | Review revised contract assumption documents for XXX and send to Mesirow and Alvarez & Marsal. |
| 75 | 4/26/2006 | Wehrle, David | 0.6 | Review weekly contract extension report out and compare status with prior week. |
| 77 | 4/26/2006 | Wehrle, David | 0.6 | Review account reconciliation issues for XXX contract assumption payment. |
| 77 | 4/26/2006 | Wehrle, David | 0.8 | Meet with L. Lundquist and S. Dambla (both Delphi) to review DACOR pre-petition invoice amounts, schedule of contract expirations, and pre-petition payments. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 4/26/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 38 | 4/26/2006 | Wu, Christine | 0.8 | Review open claims without a signed agreement or disagreement and discuss status and history with D. Barker (Delphi). |
| 38 | 4/26/2006 | Wu, Christine | 0.7 | Meet with N. Brown (Delphi) to review SharePoint Reclamations Contact Log entries and updates for all assigned claims. |
| 38 | 4/26/2006 | Wu, Christine | 0.8 | Revise schedule of open claims without a signed agreement or disagreement and prepare summary schedule with Phase I invoice extended amounts and Phase I valid claim amounts. |
| 38 | 4/26/2006 | Wu, Christine | 2.7 | Conduct detailed review of open claims without a signed agreement or disagreement and prepare schedule by category and recommendation. |
| 38 | 4/26/2006 | Wu, Christine | 0.8 | Review open claims without a signed agreement or disagreement and discuss status and history with K. Rice (Delphi). |
| 38 | 4/26/2006 | Wu, Christine | 0.6 | Review open claims without a signed agreement or disagreement and discuss status and history with T. Corbin (Delphi). |
| 38 | 4/26/2006 | Wu, Christine | 0.6 | Review open claims without a signed agreement or disagreement and discuss status and history with N. Brown (Delphi). |
| 38 | 4/26/2006 | Wu, Christine | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), C. Cattell (Delphi) and M. Micheli (Skadden) to discuss Phase II statistics and general reclamations issues. |
| 38 | 4/26/2006 | Wu, Christine | 0.6 | Prepare amended statement of reclamation and supplier summaries for claims 466, 822, 623 and 262. |
| 38 | 4/26/2006 | Wu, Christine | 0.1 | Prepare claim status report by case manager report as of 4/25/06. |
| 38 | 4/26/2006 | Wu, Christine | 0.6 | Participate in daily Review Board meeting to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 4/26/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 4/26/2006 | Wu, Christine | 0.5 | Review open claims without a signed agreement or disagreement and discuss status and history with B. Clay (Delphi). |
| 38 | 4/26/2006 | Wu, Christine | 0.9 | Process incoming Statement of Reclamation response letters. |
| 44 | 4/26/2006 | Wu, Christine | 0.2 | Participate in call with A. Frankum (FTI) regarding outcome of the call on reclamations with B. Pickering (Mesirow). |

**Page 162 of 184**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 4/26/2006 | Wu, Christine | 0.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), B. Pickering (Mesirow), C. Cattell (Delphi) and M. Micheli (Skadden) to review status of claims, amended claim approvals and general reclamations issues. |
| 80 | 4/27/2006 | Abbott, Jason | 1.5 | Update Door Modules product line workbook for foreign entities in 2005, March and 2006 forecast information. Summarize 2005 and 2006 forecast information by quarter. |
| 80 | 4/27/2006 | Abbott, Jason | 0.9 | Add March information to Vandalia workbook and create summary sheet. |
| 80 | 4/27/2006 | Abbott, Jason | 1.3 | Update Instrument Panels product line workbook for March and 2006 forecast information. Summarize 2005 and 2006 forecast information by quarter. |
| 80 | 4/27/2006 | Abbott, Jason | 1.4 | Update Cockpits product line workbook for March and 2006 forecast information.  Summarize 2005 and 2006 forecast information by quarter. |
| 80 | 4/27/2006 | Abbott, Jason | 0.6 | Participate in call with D. Janecek (FTI) and J. Ward (FTI) for a status update and to discuss further steps. |
| 80 | 4/27/2006 | Abbott, Jason | 1.2 | Update DCX product line workbook for March and 2006 forecast information. Summarize 2005 and 2006 forecast information by quarter. |
| 80 | 4/27/2006 | Abbott, Jason | 1.1 | Add March to Tuscaloosa workbook and add summary sheet. |
| 97 | 4/27/2006 | Abbott, Jason | 0.3 | Draft email to A. Frankum (FTI) regarding the May budget. |
| 97 | 4/27/2006 | Abbott, Jason | 0.8 | Meet with D. Smalstig (FTI) regarding the May budget. |
| 80 | 4/27/2006 | Bartko, Edward | 0.4 | Correspond with D. Smalstig (FTI) via e-mail relating to operating aspects of the carve-out project for the Cockpits and Interior Systems business. |
| 23 | 4/27/2006 | Behnke, Thomas | 0.3 | Participate in call with A. Frankum (FTI) regarding links between claims management and other claim related programs. |
| 23 | 4/27/2006 | Behnke, Thomas | 0.8 | Meet with R. Gildersleeve (FTI) regarding triage report and matching for claims reconciliation process training. |
| 23 | 4/27/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Summers (FTI) regarding claimant research. |
| 23 | 4/27/2006 | Behnke, Thomas | 0.4 | Research regarding claimant mailing of proof of claim form, including review of correspondence, review analysis of addresses and draft correspondence. |
| 40 | 4/27/2006 | Behnke, Thomas | 0.6 | Finalize analysis of new amended litigation for Skadden. |
| 40 | 4/27/2006 | Behnke, Thomas | 0.3 | Participate in call with H. Zaltzman (Skadden) regarding new litigations and draft updated note. |
| 44 | 4/27/2006 | Behnke, Thomas | 0.2 | Review and comment on final UCC presentation. |

**Page 163 of 184**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/27/2006 | Caruso, Robert | 1.6 | Participate in weekly reclamations review meeting regarding the results of Phase II of the reclamations process and planning for Phase III with A. Frankum, C. Wu, T. McDonagh (all FTI) J. Wharton and M. Michelli (both Skadden) and C. Cattell and R. Emanuel (both Delphi). |
| 75 | 4/27/2006 | Caruso, Robert | 0.4 | Review XXX proposal at the request of J. Stegner (Delphi). |
| 01 | 4/27/2006 | Concannon, Joseph | 0.2 | Prepare and send files related to the XXX set-off to V. Mak (JPM). |
| 01 | 4/27/2006 | Concannon, Joseph | 0.4 | Review the files detailing the setoff related to XXX prior to sending to Alvarez and Marsal and JP Morgan. |
| 01 | 4/27/2006 | Concannon, Joseph | 0.2 | Prepare and send files related to the XXX set-off to D. Kirsch (A&M). |
| 03 | 4/27/2006 | Concannon, Joseph | 1.3 | Create a summary of the professional fees incurred for purposes of determining the amount to be capitalized for tax purposes to include the time spent on the DIP, contingency planning, and supplier relations. |
| 03 | 4/27/2006 | Concannon, Joseph | 0.7 | Perform final review of the variance analysis detailing the variances between the 10-24-05 DIP projections and the actuals for March 2006. |
| 04 | 4/27/2006 | Dana, Steven | 1.1 | Meet with C. Tamm (FTI) and A. Emrikian (FTI) to update on status of the P&L module and key issues. |
| 04 | 4/27/2006 | Dana, Steven | 1.6 | Test Product Line P&L outputs toggle in order to prepare for distribution to the Company. |
| 04 | 4/27/2006 | Dana, Steven | 1.1 | Prepare for meeting with S. Beigert (Delphi) to discuss product line P&L outputs. |
| 04 | 4/27/2006 | Dana, Steven | 0.6 | Meet with S. Beigert (Delphi) and A. Emrikian (FTI) to discuss product line P&L outputs. |
| 04 | 4/27/2006 | Dana, Steven | 2.4 | Revise Product Line P&L outputs per feedback from meeting with S. Beigert (Delphi). |
| 04 | 4/27/2006 | Dana, Steven | 0.6 | Review GMNA pricing overlay and integrate into Product Line P&L model. |
| 99 | 4/27/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 20 | 4/27/2006 | Eisenberg, Randall | 1.4 | Participate in labor strategy update call with the Company and its advisors. |
| 20 | 4/27/2006 | Eisenberg, Randall | 0.4 | Discuss with B. Shaw (Rothschild) regarding rebuttal declarations. |
| 20 | 4/27/2006 | Eisenberg, Randall | 1.1 | Participate in call with representatives of Chanin, Delphi and J. Guglielmo (FTI) regarding respond to labor-related questions. |

**Page 164 of 184**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/27/2006 | Eisenberg, Randall | 0.8 | Discuss with R. Janger (O'Melveny) together with J. Guglielmo (FTI) regarding rebuttal declarations. |
| 20 | 4/27/2006 | Eisenberg, Randall | 0.7 | Review various correspondence regarding 1113. |
| 20 | 4/27/2006 | Eisenberg, Randall | 0.8 | Prepare for call with Chanin regarding labor related questions. |
| 20 | 4/27/2006 | Eisenberg, Randall | 1.4 | Review IUE objection to assist in preparation of Debtors' reply and rebuttal declarations. |
| 20 | 4/27/2006 | Eisenberg, Randall | 1.3 | Review revised outline of 1113 response. |
| 44 | 4/27/2006 | Eisenberg, Randall | 1.5 | Review draft of UCC presentation and provide comments. |
| 44 | 4/27/2006 | Eisenberg, Randall | 0.3 | Discuss with L. Slezinger (Mesirow) regarding upcoming 10K/A filing. |
| 04 | 4/27/2006 | Emrikian, Armen | 0.6 | Meet with S. Beigert (Delphi) and S. Dana (FTI) to discuss product line P&L outputs. |
| 04 | 4/27/2006 | Emrikian, Armen | 0.8 | Review balance sheet accounts to be used in the consolidation model. |
| 04 | 4/27/2006 | Emrikian, Armen | 0.5 | Meet with J. Pritchett and T. Letchworth (both Delphi) to discuss balance sheet assumptions of the consolidation model. |
| 04 | 4/27/2006 | Emrikian, Armen | 0.5 | Participate in call with M. Pokrassa (FTI) to discuss next day meeting regarding business plan model. |
| 04 | 4/27/2006 | Emrikian, Armen | 0.9 | Participate in call with Lazard, B. Shaw and N. Torraco (both Rothschild) to discuss questions regarding cash costs of winding down the non-continuing businesses. |
| 04 | 4/27/2006 | Emrikian, Armen | 1.1 | Meet with C. Tamm (FTI) and S. Dana (FTI) to update on status of the P&L module and key issues. |
| 05 | 4/27/2006 | Emrikian, Armen | 1.1 | Begin preparation of draft budget template. |
| 97 | 4/27/2006 | Emrikian, Armen | 0.4 | Discuss issues relating to the budget templates with A. Frankum (FTI). |
| 20 | 4/27/2006 | Fletemeyer, Ryan | 1.2 | Create shell exhibits for J. Guglielmo declaration. |
| 20 | 4/27/2006 | Fletemeyer, Ryan | 1.1 | Work with J. Guglielmo (FTI) to draft J. Guglielmo declaration. |
| 20 | 4/27/2006 | Fletemeyer, Ryan | 1.8 | Create a log of calls, meetings, attendees and topics discussed with Chanin. |
| 20 | 4/27/2006 | Fletemeyer, Ryan | 0.8 | Review Rothschild information sharing response letter and exhibits sent to Lazard. |
| 20 | 4/27/2006 | Fletemeyer, Ryan | 0.5 | Discuss 1113 operating income and OPEB demonstrative exhibits with E. Dilland (Delphi). |

**Page 165 of 184**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/27/2006 | Fletemeyer, Ryan | 0.6 | Participate in call [partial] with R. Eisenberg (FTI), J. Guglielmo (FTI), and R. Janger (O'Melveny) to discuss J. Guglielmo declaration. |
| 20 | 4/27/2006 | Fletemeyer, Ryan | 0.3 | Research contact information for professional in order to create labor room access form. |
| 20 | 4/27/2006 | Fletemeyer, Ryan | 0.7 | Review modified OPEB payment chart and edit graph. |
| 20 | 4/27/2006 | Fletemeyer, Ryan | 0.6 | Discuss OPEB cash costs and 1113 demonstrative exhibits with J. Guglielmo (FTI), S. Dameron-Clark (Delphi), E. Dilland (Delphi), and J. Pritchett (Delphi). |
| 20 | 4/27/2006 | Fletemeyer, Ryan | 2.2 | Create a summary showing the page counts of each document provided to Chanin. |
| 20 | 4/27/2006 | Fletemeyer, Ryan | 0.4 | Review OPEB charts provided by S. Dameron-Clark (Delphi). |
| 44 | 4/27/2006 | Fletemeyer, Ryan | 0.7 | Compare SOFA/SOAL UCC slides to intercompany notes payable and equity injection data provided to Mesirow. |
| 44 | 4/27/2006 | Fletemeyer, Ryan | 0.7 | Review revised business update slides prepared by B. Eichenlaub (Delphi). |
| 44 | 4/27/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with S. Toussi (Skadden) to discuss Mesirow information request on XXX and XXX. |
| 44 | 4/27/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with E. Vodopyanov (Delphi) to discuss wire transfers to Furukawa for discussion with Mesirow. |
| 44 | 4/27/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with B. Turner (Delphi) to discuss Furukawa A/P data and information provided by Treasury to respond to questions from Mesirow. |
| 44 | 4/27/2006 | Fletemeyer, Ryan | 0.4 | Compare New Brunswick UCC presentation data to loss contract data. |
| 44 | 4/27/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with N. Berger (Togut) to discuss XXX setoff and Mesirow questions regarding Furukawa Motion. |
| 48 | 4/27/2006 | Fletemeyer, Ryan | 0.8 | Review XXX A/P reconciliation and request contracts from B. Turner (Delphi). |
| 05 | 4/27/2006 | Frankum, Adrian | 0.8 | Develop listing of key issues for the business plan budget templates. |
| 23 | 4/27/2006 | Frankum, Adrian | 0.3 | Participate in call with T. Behnke (FTI) regarding links between claims management and other claim related programs. |
| 35 | 4/27/2006 | Frankum, Adrian | 0.4 | Participate in call with S. Kihn (Delphi) to discuss final comments on the March MOR. |
| 35 | 4/27/2006 | Frankum, Adrian | 0.5 | Review answers to FTI questions on the March MOR. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/27/2006 | Frankum, Adrian | 1.6 | Participate in weekly reclamations review meeting regarding the results of Phase II of the reclamations process and planning for Phase III with B. Caruso, C. Wu, T. McDonagh (all FTI) J. Wharton and M. Michelli (both Skadden) and C. Cattell and R. Emanuel (both Delphi). |
| 38 | 4/27/2006 | Frankum, Adrian | 0.7 | Discuss various reclamation claims with M. Michelli (Skadden) in preparation for transference to new Skadden attorney. |
| 44 | 4/27/2006 | Frankum, Adrian | 0.3 | Review data and respond to questions from R. Fletemeyer (FTI) regarding equity infusions in preparation for UCC questions. |
| 44 | 4/27/2006 | Frankum, Adrian | 0.6 | Meet with C. Wu and T. McDonagh (both FTI) to plan revisions to the UCC presentation for reclamations data based on the results of today's meeting. |
| 44 | 4/27/2006 | Frankum, Adrian | 1.4 | Review and comment on current version of the UCC presentation. |
| 97 | 4/27/2006 | Frankum, Adrian | 0.8 | Prepare budgets for various task codes and seek approval from Delphi contact persons. |
| 97 | 4/27/2006 | Frankum, Adrian | 0.4 | Discuss issues relating to the budget templates with A. Emrikian (FTI). |
| 98 | 4/27/2006 | Frankum, Adrian | 0.3 | Review and approve K. Schondelmeier's (FTI) explanation of expense write-offs. |
| 23 | 4/27/2006 | Gildersleeve, Ryan | 0.8 | Meet with T. Behnke (FTI) regarding triage report and matching for claims reconciliation process training. |
| 20 | 4/27/2006 | Guglielmo, James | 0.6 | Discuss OPEB cash costs and 1113 demonstrative exhibits with R. Fletemeyer (FTI), S. Dameron-Clark (Delphi), E. Dilland (Delphi), and J. Pritchett (Delphi). |
| 20 | 4/27/2006 | Guglielmo, James | 1.4 | Review and make edits to 1113 hearing exhibits. |
| 20 | 4/27/2006 | Guglielmo, James | 1.1 | Participate in call with representatives of Chanin, Delphi and R. Eisenberg (FTI) regarding response to labor-related questions. |
| 20 | 4/27/2006 | Guglielmo, James | 0.8 | Discuss with R. Janger (O'Melveny) together with R. Eisenberg (FTI) regarding rebuttal declarations. |
| 20 | 4/27/2006 | Guglielmo, James | 2.6 | Draft J. Guglielmo declaration detailed outline. |
| 20 | 4/27/2006 | Guglielmo, James | 1.1 | Work with R. Fletemeyer (FTI) to develop information sharing declaration. |
| 20 | 4/27/2006 | Guglielmo, James | 1.1 | Participate in call with Chanin advisors, J. Pritchett, S. Clark, C. Darby (all Delphi) to respond to questions related to labor cost documents provided. |
| 20 | 4/27/2006 | Guglielmo, James | 1.2 | Make edits and revisions to bio information and Delphi responsibilities for draft declaration. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/27/2006 | Guglielmo, James | 1.8 | Review IUE-CWA 1113 objection letter from H. Reichard (IUE) and K. Butler (both Delphi) declarations. |
| 20 | 4/27/2006 | Guglielmo, James | 1.1 | Attend 1113 strategy call with O'Melveny, Skadden, Delphi and FTI. |
| 22 | 4/27/2006 | Guglielmo, James | 0.7 | Coordinate virtual data room access for Appaloosa counsel and others per Skadden request. |
| 44 | 4/27/2006 | Guglielmo, James | 0.5 | Participate in call with A. Herriott (Skadden) regarding UCC presentation open items. |
| 44 | 4/27/2006 | Guglielmo, James | 2.1 | Review and make edits to financial-related sections to draft UCC presentation. |
| 80 | 4/27/2006 | Janecek, Darin | 0.5 | Draft e-mail and send pertinent files to J. Ward (FTI) for Project Interior. |
| 80 | 4/27/2006 | Janecek, Darin | 0.6 | Participate in call with J. Ward (FTI) and J. Abbott (FTI) for a status update and to discuss further steps. |
| 80 | 4/27/2006 | Janecek, Darin | 1.8 | Organize and review Project Interior e-mail and files received to date. |
| 99 | 4/27/2006 | Janecek, Darin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 98 | 4/27/2006 | Johnston, Cheryl | 0.6 | Generate updated April 2006 proformas; download and consolidate data. |
| 98 | 4/27/2006 | Johnston, Cheryl | 0.5 | Consolidate updated proformas; generate pivot table summarizing hours and fees for the purpose of providing estimated April 2006 fees to A. Frankum (FTI). |
| 31 | 4/27/2006 | Karamanos, Stacy | 0.7 | Review the Steering documentation sent by T. Geary (Delphi) in preparation for assembly of documentation in support of Phase II analysis. |
| 31 | 4/27/2006 | Karamanos, Stacy | 0.4 | Discuss with T. Geary (Delphi) regarding supporting documentation related to Phase II Loss Contract Analysis. |
| 31 | 4/27/2006 | Kuby, Kevin | 2.4 | Review / edit of loss contract methodology summary. |
| 97 | 4/27/2006 | Kuby, Kevin | 1.1 | Develop May loss contract budget. |
| 38 | 4/27/2006 | McDonagh, Timothy | 0.6 | Prepare Executive Report as of 4/26. |
| 38 | 4/27/2006 | McDonagh, Timothy | 0.6 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 4/27/2006 | McDonagh, Timothy | 0.6 | Review various amended supplier summaries. |
| 38 | 4/27/2006 | McDonagh, Timothy | 0.6 | Work with M. Stevens (Delphi) on issues relating to claim 694. |
| 38 | 4/27/2006 | McDonagh, Timothy | 0.4 | Prepare minutes from weekly reclamations review meeting on 4/19. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/27/2006 | McDonagh, Timothy | 0.5 | Update claim status report as of 4/26 for weekly reclamations review meeting. |
| 38 | 4/27/2006 | McDonagh, Timothy | 0.7 | Prepare slide on status of wire application and of statistics relating to claims with wires for weekly reclamations review meeting. |
| 38 | 4/27/2006 | McDonagh, Timothy | 0.7 | Meet with R. Emanuel (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to review signed agreements, escalated and amended claims, outstanding issues and upcoming tasks. |
| 38 | 4/27/2006 | McDonagh, Timothy | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/27/2006 | McDonagh, Timothy | 1.6 | Meet with R. Emanuel (Delphi), C. Wu (FTI), J. Wharton (Skadden), M. Micheli (Skadden), A. Frankum  (FTI), B. Caruso (FTI) and C. Cattell (Delphi) to discuss Phase II reclamations statistics and Phase III plan. |
| 38 | 4/27/2006 | McDonagh, Timothy | 0.5 | Prepare action item report for weekly reclamations review meeting. |
| 44 | 4/27/2006 | McDonagh, Timothy | 0.6 | Meet with C. Wu and A. Frankum (both FTI) to plan revisions to the UCC presentation for reclamations data based on the results of today's meeting. |
| 98 | 4/27/2006 | Park, Ji Yon | 2.1 | Prepare the first interim fee application for circulation to various Company individuals and legal counsel. |
| 04 | 4/27/2006 | Pokrassa, Michael | 0.4 | Prepare updates to business plan model for various non-continuing and continuing metrics. |
| 04 | 4/27/2006 | Pokrassa, Michael | 0.5 | Participate in call with A. Emrikian (FTI) to discuss next day meeting regarding business plan model. |
| 04 | 4/27/2006 | Pokrassa, Michael | 0.6 | Prepare slide notes and additional material for meeting with M&A group regarding the business plan process and mechanics. |
| 04 | 4/27/2006 | Pokrassa, Michael | 0.5 | Review business plan review document for preparation to meeting with Delphi M&A team. |
| 99 | 4/27/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Detroit, MI. |
| 98 | 4/27/2006 | Schondelmeier, Kathryn | 1.2 | Incorporate updates to time detail from numerous professionals into the April fee file. |
| 98 | 4/27/2006 | Schondelmeier, Kathryn | 1.9 | Review and update the time detail for the second week of April to ensure each sentence is complete and logical. |
| 98 | 4/27/2006 | Schondelmeier, Kathryn | 1.3 | Reconcile time detail to each task code and to what was originally recorded in the proforma for the second week of April. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 4/27/2006 | Schondelmeier, Kathryn | 2.1 | Print and compile all documents and exhibits for the First Interim Fee Application and distribute to the necessary constituents. |
| 98 | 4/27/2006 | Schondelmeier, Kathryn | 0.4 | Correspond with various professionals to get clarification on April time detail. |
| 40 | 4/27/2006 | Shah, Sanket | 1.1 | Create hardcopies of Schedule Amendments and distribute to D. Fidler (Delphi) and R. Reese (Skadden). |
| 80 | 4/27/2006 | Smalstig, David | 0.9 | Obtain update from Delphi on status of general ledger mapping for T&I |
| 97 | 4/27/2006 | Smalstig, David | 0.8 | Meet with J. Abbott (FTI) regarding the May budget. |
| 23 | 4/27/2006 | Summers, Joseph | 2.1 | Investigate reasons XXX received multiple proof of claim forms and verify that all was done to minimize notice duplications. |
| 23 | 4/27/2006 | Summers, Joseph | 0.2 | Participate in call with T. Behnke (FTI) regarding claimant research. |
| 48 | 4/27/2006 | Summers, Joseph | 1.3 | Process multiple DACOR download requests for setoff analysis. |
| 80 | 4/27/2006 | Szmadzinski, Joseph | 0.9 | Review the carve-out proformas. |
| 04 | 4/27/2006 | Tamm, Christopher | 2.1 | Develop debt worksheet in the product line business model. |
| 04 | 4/27/2006 | Tamm, Christopher | 1.4 | Analyze and review debt worksheet structure in the 2006 - 2011 Budget Business Plan Model. |
| 04 | 4/27/2006 | Tamm, Christopher | 1.1 | Meet with A. Emrikian (FTI) and S. Dana (FTI) to update on status of the P&L module and key issues. |
| 04 | 4/27/2006 | Tamm, Christopher | 1.1 | Review product line restructuring expense and cash template. |
| 04 | 4/27/2006 | Tamm, Christopher | 1.0 | Prepare copies of and commentary on sample disclosure statement financials for Company. |
| 99 | 4/27/2006 | Tamm, Christopher | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 80 | 4/27/2006 | Ward, James | 0.6 | Participate in call with D. Janecek (FTI) and J. Abbott (FTI) for a status update and to discuss further steps. |
| 28 | 4/27/2006 | Weber, Eric | 0.6 | Obtain updated reconciliation data for supplier XXX in order to ensure timely supplier payment. |
| 28 | 4/27/2006 | Weber, Eric | 1.2 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 77 | 4/27/2006 | Weber, Eric | 1.0 | Attend CAP update and review meeting hosted by N. Smith (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 4/27/2006 | Weber, Eric | 1.2 | Prepare revised Schedule A including detailed schedule of remaining unsecured claim amounts for supplier XXX. |
| 77 | 4/27/2006 | Weber, Eric | 3.3 | Reconcile revised XXX DACOR data versus supplier's prepetition data to identify discrepancies. |
| 99 | 4/27/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 4/27/2006 | Wehrle, David | 0.8 | Discuss with N. Smith (Delphi) edits to Foreign Supplier questionnaire for use in resolving pending claims. |
| 28 | 4/27/2006 | Wehrle, David | 0.5 | Review account reconciliation analysis for XXX and provide comments to E. Weber (Delphi) and N. Smith (Delphi). |
| 28 | 4/27/2006 | Wehrle, David | 0.3 | Correspond with M. Hall (Delphi) regarding purchase of unsecured claims by a third-party and conditions to the purchase. |
| 28 | 4/27/2006 | Wehrle, David | 0.3 | Review motion tracker and weekly contract assumption summary report and distribute counsel and Delphi employees. |
| 28 | 4/27/2006 | Wehrle, David | 0.7 | Attend Lienholder motion review meeting with K. Craft, J. Stegner, and Y. Elissa (all Delphi) and J. Lyons (Skadden) to discuss lienholder claims and tooling liens in various states. |
| 28 | 4/27/2006 | Wehrle, David | 0.3 | Attend Lienholder motion review meeting with J. Stegner, K. Craft, and M. Hall (all Delphi) to review various mechanics' lien claims. |
| 75 | 4/27/2006 | Wehrle, David | 0.6 | Review previous quarterly contract expiration data and discuss with N. Laws (Delphi) updating the schedule. |
| 75 | 4/27/2006 | Wehrle, David | 0.4 | Request update to contract expiration schedule by quarter from N. Laws, T. Sheneman and C. Stychno (all Delphi). |
| 77 | 4/27/2006 | Wehrle, David | 1.0 | Attend Contract Assumption Team meeting with N. Smith, N. Jordan, L. Berna, and L. Lundquist (all Delphi) and J. Ruhm, R. Harris, and M. Olson (all Callaway) to review status of cases and issues including reconciliation and payment approval process. |
| 77 | 4/27/2006 | Wehrle, David | 1.1 | Meet with C. Asbury, N. Smith, and N. Jordan (all Delphi) to review process and form used for contract assumptions and discuss improvements to process and resolution of issues identified. |
| 99 | 4/27/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 4/27/2006 | Wu, Christine | 0.9 | Review and reconcile amended claims log with SharePoint Reclamations Contact Log and amended Statements of Reclamation prepared. |
| 38 | 4/27/2006 | Wu, Christine | 1.6 | Meet with R. Emanuel (Delphi), T. McDonagh (FTI), J. Wharton (Skadden), M. Micheli (Skadden), A. Frankum (FTI), B. Caruso (FTI) and C. Cattell (Delphi) to discuss Phase II reclamations statistics and Phase III plan. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/27/2006 | Wu, Christine | 0.6 | Revise slides relating to Phase II close out and Phase III plan slides for Weekly Reclamations Review Meeting. |
| 38 | 4/27/2006 | Wu, Christine | 0.9 | Review SharePoint Reclamations Contact Log and discuss revisions to claim status and supplier agreement fields with various case managers. |
| 38 | 4/27/2006 | Wu, Christine | 1.3 | Revise schedule of open claims and recommendations and reconcile with SharePoint Reclamations Contact Log, amended claims log and daily Executive Report. |
| 38 | 4/27/2006 | Wu, Christine | 0.5 | Prepare schedule and presentation slide of Category 12 claims with disagreements. |
| 38 | 4/27/2006 | Wu, Christine | 0.1 | Prepare claim status report by case manager report as of 4/26/06. |
| 38 | 4/27/2006 | Wu, Christine | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/27/2006 | Wu, Christine | 0.3 | Discuss with J. Wharton (Skadden) and R. Emanuel (Delphi) transition of escalated claims, contact logs and other outstanding information from M. Micheli (Skadden). |
| 38 | 4/27/2006 | Wu, Christine | 0.4 | Prepare claim status by case manager slide for weekly reclamations review meeting and reconcile with amended claims log. |
| 38 | 4/27/2006 | Wu, Christine | 0.7 | Meet with R. Emanuel (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to review signed agreements, escalated and amended claims, outstanding issues and upcoming tasks. |
| 44 | 4/27/2006 | Wu, Christine | 0.6 | Meet with T. McDonagh and A. Frankum (both FTI) to plan revisions to the UCC presentation for reclamations data based on the results of today's meeting. |
| 80 | 4/28/2006 | Abbott, Jason | 2.1 | Create consolidated sheets for the product lines for 2005 and 2006 by quarter. Create an additional consolidated sheet for year-end or current-year periods for the carve out entities. |
| 80 | 4/28/2006 | Abbott, Jason | 1.3 | Create Eliminations workbook for 2005, 2006 and 2006 Forecast. Summarize each time period by quarter. |
| 80 | 4/28/2006 | Abbott, Jason | 1.6 | Update Latches product line workbook for foreign entities in 2005, March and 2006 forecast information. Summarize 2005 and 2006 forecast information by quarter. |
| 80 | 4/28/2006 | Bartko, Edward | 0.5 | Read and analyze the 2006 3 + 9 by Product Line by Plants for the Thermal and Interiors division. |
| 80 | 4/28/2006 | Bartko, Edward | 0.3 | Correspond with D. Janecek (FTI) via e-mail concerning documents received from Delphi management concerning the Thermal & Interior Systems business. |
| 80 | 4/28/2006 | Bartko, Edward | 0.3 | Read and analyze the 2006 GMNA 4 + 8 Volumes forecast. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/28/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Summers (FTI) regarding address changes and missing addresses. |
| 23 | 4/28/2006 | Behnke, Thomas | 0.7 | Research inquiry regarding mailing addresses for vendors and debtors listed on specific vendor proofs of claim and claim forms sent from creditor matrix. |
| 23 | 4/28/2006 | Behnke, Thomas | 0.6 | Follow-up on various claims training and process matters. |
| 23 | 4/28/2006 | Behnke, Thomas | 0.3 | Participate in call with D. Unrue (Delphi) regarding training the claims team. |
| 40 | 4/28/2006 | Behnke, Thomas | 0.2 | Review inquiry regarding ASEC patents and respond. |
| 44 | 4/28/2006 | Behnke, Thomas | 0.3 | Research inquiries regarding UCC presentation. |
| 44 | 4/28/2006 | Behnke, Thomas | 0.3 | Follow-up on UCC presentation items. |
| 20 | 4/28/2006 | Caruso, Robert | 0.8 | Participate in call with representatives of Rothschild, Skadden and FTI regarding preparation of rebuttal. |
| 20 | 4/28/2006 | Caruso, Robert | 1.3 | Read 1113/1114 motion in preparation for assisting with FTI declaration. |
| 20 | 4/28/2006 | Caruso, Robert | 0.7 | Review Lazard expert declaration file related to the UAW objection to the 1113/1114 motions. |
| 20 | 4/28/2006 | Caruso, Robert | 0.4 | Discuss drafting of 1113 rebuttal declarations with R. Eisenberg (FTI). |
| 44 | 4/28/2006 | Caruso, Robert | 0.7 | Review draft of committee presentation focusing on supplier and reclamation sections. |
| 01 | 4/28/2006 | Concannon, Joseph | 0.6 | Research questions on the consolidated cash flow statement for 1Q06. |
| 20 | 4/28/2006 | Concannon, Joseph | 1.3 | Create a summary of the documents sent to Chanin for purposes of their due diligence. |
| 44 | 4/28/2006 | Concannon, Joseph | 0.8 | Research borrowing base questions received from Mesirow. |
| 04 | 4/28/2006 | Dana, Steven | 1.6 | Review the P&L module to prepare list of revisions to the model that would decrease file size and increase speed. |
| 04 | 4/28/2006 | Dana, Steven | 2.9 | Prepare preliminary draft of the traditional P&L format with an option to toggle between product lines, business lines and a consolidated view. |
| 04 | 4/28/2006 | Dana, Steven | 2.3 | Prepare detailed list of review steps related to each tab of the P&L module in preparation for quality check to be conducted by J. Concannon (FTI). |
| 04 | 4/28/2006 | Dana, Steven | 1.2 | Prepare detailed list of the P&L module structure complete with descriptions and source information where appropriate. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 05 | 4/28/2006 | Eisenberg, Randall | 0.8 | Participate in call with A. Frankum (FTI) regarding fresh start accounting and its implications for budgeting and the projections. |
| 20 | 4/28/2006 | Eisenberg, Randall | 0.6 | Review drafts of 1113 demonstratives. |
| 20 | 4/28/2006 | Eisenberg, Randall | 0.4 | Participate in call with B. Shaw (Rothschild) regarding rebuttal declaration. |
| 20 | 4/28/2006 | Eisenberg, Randall | 0.4 | Discuss drafting of 1113 rebuttal declarations with B. Caruso (FTI). |
| 20 | 4/28/2006 | Eisenberg, Randall | 0.4 | Participate in call with S. Salrin (Delphi) regarding and 1113 rebuttal. |
| 20 | 4/28/2006 | Eisenberg, Randall | 0.8 | Participate in call with representatives of Rothschild, Skadden and FTI regarding preparation of rebuttal. |
| 20 | 4/28/2006 | Eisenberg, Randall | 0.8 | Prepare preliminary outline of rebuttal declaration. |
| 20 | 4/28/2006 | Eisenberg, Randall | 1.3 | Review IUE Objection in preparation for preparing response. |
| 20 | 4/28/2006 | Eisenberg, Randall | 0.9 | Review Millstein (Lazard) Declaration. |
| 20 | 4/28/2006 | Eisenberg, Randall | 1.9 | Review declarations and analyze M. Rubin (Chanin) Declaration. |
| 32 | 4/28/2006 | Eisenberg, Randall | 0.5 | Participate in call with J. Bertrand (Delphi) regarding GM and sales process. |
| 44 | 4/28/2006 | Eisenberg, Randall | 0.5 | Review revisions to UCC presentation. |
| 04 | 4/28/2006 | Emrikian, Armen | 1.5 | Meet with M. Pokrassa (FTI), A. Pasricha, S. Salrin, J. Pritchett, T. Letchworth, E. Dilland and S. Biegert ( all Delphi) to discuss the capabilities and structure of the business plan model. |
| 04 | 4/28/2006 | Emrikian, Armen | 0.4 | Discuss deadlines for product line P and L model deliverables with T. Letchworth (Delphi). |
| 04 | 4/28/2006 | Emrikian, Armen | 0.8 | Meet with M. Pokrassa (FTI) to discuss content prior to walkthrough meeting of the business plan model with the Company. |
| 04 | 4/28/2006 | Emrikian, Armen | 0.5 | Participate in call with A. Frankum (FTI) regarding next steps for finalization of the product line P&L model. |
| 05 | 4/28/2006 | Emrikian, Armen | 0.4 | Review document regarding changes to corporate structure for budget purposes. |
| 05 | 4/28/2006 | Emrikian, Armen | 0.4 | Draft document regarding balance sheet data needed in the budget templates. |
| 05 | 4/28/2006 | Emrikian, Armen | 0.5 | Review draft budget concept discussion document for upcoming meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 97 | 4/28/2006 | Emrikian, Armen | 0.4 | Review May modeling budget with J. Pritchett (Delphi). |
| 99 | 4/28/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 20 | 4/28/2006 | Fletemeyer, Ryan | 1.6 | Work with J. Guglielmo (FTI) to discuss J. Guglielmo declaration exhibits. |
| 20 | 4/28/2006 | Fletemeyer, Ryan | 0.6 | Supplement labor data room listing for newly added documents for J. Guglielmo declaration. |
| 20 | 4/28/2006 | Fletemeyer, Ryan | 0.4 | Research attorney information and fill out additional labor room access forms for White & Case attorneys. |
| 20 | 4/28/2006 | Fletemeyer, Ryan | 2.4 | Create a listing of all dates stamp ranges associated with documents provided to Chanin. |
| 44 | 4/28/2006 | Fletemeyer, Ryan | 0.2 | Distribute monthly financial package to B. Pickering (Mesirow). |
| 44 | 4/28/2006 | Fletemeyer, Ryan | 0.8 | Participate in call with S. Toussi (Skadden), J. Funke (Delphi), T. Twomey (Delphi), B. Pickering (Mesirow), and H. Baer (Latham) to discuss XXX patent motion. |
| 44 | 4/28/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with B. Pickering (Mesirow) to discuss the approval of XXX setoff. |
| 44 | 4/28/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with A. Herriott (Skadden) to discuss XXX setoff slides in UCC presentation. |
| 44 | 4/28/2006 | Fletemeyer, Ryan | 0.8 | Discuss edits to UCC business update section with B. Eichenlaub (Delphi) and J. Guglielmo (FTI). |
| 44 | 4/28/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with C. Comerford (Delphi) to discuss additional information needed for XXX setoffs and conversations with Mesirow. |
| 99 | 4/28/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 04 | 4/28/2006 | Frankum, Adrian | 0.5 | Participate in call with A. Emrikian (FTI) regarding next steps for finalization of the product line P&L model. |
| 05 | 4/28/2006 | Frankum, Adrian | 0.8 | Participate in call with R. Eisenberg (FTI) regarding fresh start accounting and its implications for budgeting and the projections. |
| 22 | 4/28/2006 | Frankum, Adrian | 1.1 | Draft revisions to wire application memo for review by Skadden. |
| 38 | 4/28/2006 | Frankum, Adrian | 0.5 | Participate in call with M. Michelli (Skadden) regarding negotiating strategy for claimants with signed disagreements. |
| 44 | 4/28/2006 | Frankum, Adrian | 1.2 | Review amendments and supporting data and summarize for use by R. Eisenberg (FTI) in discussions with the UCC and at the DTM. |
| 44 | 4/28/2006 | Frankum, Adrian | 0.9 | Analyze reclamations data and draft additional slides relating to reclamations, the process and potential exposure factors for the UCC presentation. |

**Page 175 of 184**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 97 | 4/28/2006 | Frankum, Adrian | 0.5 | Coordinate budgeting reporting. |
| 99 | 4/28/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 23 | 4/28/2006 | Gildersleeve, Ryan | 1.5 | Finalize claim Excel file format for T. Behnke (FTI) review. |
| 23 | 4/28/2006 | Gildersleeve, Ryan | 1.1 | Review format and design of claim matching reports. |
| 23 | 4/28/2006 | Gildersleeve, Ryan | 1.2 | Update claim natures in CMSi database to link to reconciliation teams |
| 23 | 4/28/2006 | Gildersleeve, Ryan | 0.4 | Coordinate response to D. Unrue (Delphi) to grant access to claims reconciliation building. |
| 20 | 4/28/2006 | Guglielmo, James | 2.1 | Review and outline points of M. Rubin (Chanin) expert witness report. |
| 20 | 4/28/2006 | Guglielmo, James | 1.2 | Review Millstein (Lazard) expert report. |
| 20 | 4/28/2006 | Guglielmo, James | 1.6 | Work with R. Fletemeyer (FTI) on Guglielmo declaration exhibits. |
| 20 | 4/28/2006 | Guglielmo, James | 1.4 | Draft J. Guglielmo declaration detailed exhibits. |
| 44 | 4/28/2006 | Guglielmo, James | 1.2 | Review and make edits to draft UCC presentation. |
| 44 | 4/28/2006 | Guglielmo, James | 0.8 | Work on UCC financial slides with B. Eichenlaub (Delphi) and R. Fletemeyer (FTI). |
| 99 | 4/28/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 80 | 4/28/2006 | Janecek, Darin | 0.3 | Discuss with J. Ward (FTI) regarding accessing Project Interior "prn" files. |
| 80 | 4/28/2006 | Janecek, Darin | 2.6 | Prepare template for Delphi plant footprints to be used in the Project Interior data room. |
| 80 | 4/28/2006 | Janecek, Darin | 1.5 | Revise template for Delphi plant footprints. |
| 80 | 4/28/2006 | Janecek, Darin | 0.9 | Research methods of accessing management organization charts "prn" files for printing for use in the Project Interior data room. |
| 80 | 4/28/2006 | Janecek, Darin | 1.1 | Attempt to access and print "prn" files for use on the Project Interior data room. |
| 80 | 4/28/2006 | Janecek, Darin | 0.5 | Draft and send e-mail to S. Brown (Delphi) regarding Project Interior information requests. |
| 31 | 4/28/2006 | Karamanos, Stacy | 0.2 | Participate in phone call with S. Daniels (Delphi) and K. Kuby (FTI) to discuss the source of the Steering figures as stated in the Sheehan declaration from March 31. |
| 31 | 4/28/2006 | Karamanos, Stacy | 0.5 | Gather and email operating income research materials in preparation for R. Eisenberg deposition. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/28/2006 | Kuby, Kevin | 1.8 | Review analysis and response to ad-hoc assistance requested by S. Daniels (Delphi). |
| 31 | 4/28/2006 | Kuby, Kevin | 0.2 | Participate in phone call with S. Daniels (Delphi) and S. Karamanos (FTI) to discuss the source of the Steering figures as stated in the Sheehan declaration from March 31. |
| 38 | 4/28/2006 | McDonagh, Timothy | 0.8 | Review various amended supplier summaries. |
| 38 | 4/28/2006 | McDonagh, Timothy | 0.4 | Participate in call with representatives of claim 83 to discuss disagreement with statement of reclamation. |
| 38 | 4/28/2006 | McDonagh, Timothy | 0.6 | Meet with R. Emanuel (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to review signed agreements, escalated and amended claims, outstanding issues and upcoming tasks. |
| 38 | 4/28/2006 | McDonagh, Timothy | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/28/2006 | McDonagh, Timothy | 1.7 | Prepare Executive Report as of 4/27/06. |
| 44 | 4/28/2006 | McDonagh, Timothy | 1.4 | Update Reclamation slide for monthly UCC report. |
| 99 | 4/28/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 98 | 4/28/2006 | Park, Ji Yon | 0.5 | Continue to prepare the first interim fee application for circulation to various Company individuals and legal counsel. |
| 04 | 4/28/2006 | Pokrassa, Michael | 0.2 | Meet with S. Biegert (Delphi) regarding business plan updates and key metrics. |
| 04 | 4/28/2006 | Pokrassa, Michael | 1.5 | Meet with A. Emrikian (FTI) and the M&A team regarding business plan mechanics architecture and modeling. |
| 04 | 4/28/2006 | Pokrassa, Michael | 0.8 | Meet with A. Emrikian (FTI) to discuss content prior to walkthrough meeting of the business plan model with the Company. |
| 04 | 4/28/2006 | Pokrassa, Michael | 0.5 | Prepare updates to business plan process for capturing of additional key metric data. |
| 04 | 4/28/2006 | Pokrassa, Michael | 0.2 | Meet with E. Dilland (Delphi) regarding business plan updates. |
| 04 | 4/28/2006 | Pokrassa, Michael | 0.2 | Meet with T. Letchworth (Delphi) regarding business plan updates and labor metrics. |
| 04 | 4/28/2006 | Pokrassa, Michael | 0.2 | Meet with J. Pritchett (Delphi) regarding business plan updates. |
| 99 | 4/28/2006 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY. |
| 97 | 4/28/2006 | Schondelmeier, Kathryn | 1.7 | Update the FTI May budget for comments and inputs from various FTI personnel. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 4/28/2006 | Schondelmeier, Kathryn | 0.6 | Incorporate updates to time detail from numerous professionals into the April fee file. |
| 98 | 4/28/2006 | Schondelmeier, Kathryn | 1.8 | Ensure that each professionals' time description is recorded under the correct task code for the second week of April. |
| 98 | 4/28/2006 | Schondelmeier, Kathryn | 0.7 | Create an estimate of fees per professional for the first two weeks of April. |
| 98 | 4/28/2006 | Schondelmeier, Kathryn | 0.4 | Draft email to C. Johnston (FTI) discussing the timeline and next steps for the March and April fee statements. |
| 80 | 4/28/2006 | Smalstig, David | 0.4 | Review information provided by J. Szmadzinski (FTI) relating to IT diligence. |
| 23 | 4/28/2006 | Stevning, Johnny | 0.5 | Add new users to CMS database for access to front end CMSI application. |
| 23 | 4/28/2006 | Summers, Joseph | 1.9 | Create file for Company showing parties that were listed on schedules, but have no valid address.  Conduct numerous detailed searches within the names database. |
| 23 | 4/28/2006 | Summers, Joseph | 0.2 | Participate in call with T. Behnke (FTI) regarding address changes and missing addresses. |
| 80 | 4/28/2006 | Szmadzinski, Joseph | 0.5 | Develop the IT carve-out proforma template. |
| 80 | 4/28/2006 | Szmadzinski, Joseph | 0.5 | Review the IT carve-out proforma template with the Delphi IT manager. |
| 04 | 4/28/2006 | Tamm, Christopher | 1.9 | Review interest calculations in the current budget business plan model. |
| 04 | 4/28/2006 | Tamm, Christopher | 1.4 | Develop book interest expense calculations in the product line model. |
| 04 | 4/28/2006 | Tamm, Christopher | 1.2 | Develop interest rate scenario tables for each type of outstanding debt. |
| 04 | 4/28/2006 | Tamm, Christopher | 1.7 | Review the Continuing / Non-Continuing and US / RoW structures in the product line model financial statements. |
| 04 | 4/28/2006 | Tamm, Christopher | 1.0 | Develop cash interest calculations in the product line model. |
| 80 | 4/28/2006 | Ward, James | 0.3 | Discuss with D. Janecek (FTI) regarding accessing Project Interior "prn" files. |
| 28 | 4/28/2006 | Weber, Eric | 0.8 | Correspond through email with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, XXX and XXX. |
| 28 | 4/28/2006 | Weber, Eric | 0.4 | Participate in conference call hosted by N. Smith (Delphi) to revise pending foreign supplier questionnaire. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/28/2006 | Weber, Eric | 1.2 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 77 | 4/28/2006 | Weber, Eric | 1.4 | Prepare revised contract template for supplier XXX. |
| 77 | 4/28/2006 | Weber, Eric | 0.4 | Correspond with P. Garvey (XXX) in order to obtain executed settlement agreement and advanced payment form. |
| 28 | 4/28/2006 | Wehrle, David | 0.8 | Review revisions to Foreign Supplier questionnaire and instructions and discuss with N. Smith (Delphi). Forward with comments to J. Stegner (Delphi). |
| 28 | 4/28/2006 | Wehrle, David | 1.6 | Review correspondence and audited financial statements for XXX and provide comments to M. Johnson (Callaway) and G. Wittkaemper (Delphi). |
| 77 | 4/28/2006 | Wehrle, David | 1.1 | Review contract and claims files prepared by S. Dambla (Delphi) supporting scheduled contract assumptions and payments to XXX. |
| 77 | 4/28/2006 | Wehrle, David | 0.4 | Discuss proposed contract assumption for XXX with L. Lundquist, S. Dambla, and T. Kartal (all Delphi). |
| 38 | 4/28/2006 | Wu, Christine | 0.9 | Review amended claims log, reconcile with SharePoint Reclamations Contact Log and follow up with case managers on status. |
| 38 | 4/28/2006 | Wu, Christine | 0.5 | Participate in daily Review Board meeting to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 4/28/2006 | Wu, Christine | 0.6 | Meet with R. Emanuel (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to review signed agreements, escalated and amended claims, outstanding issues and upcoming tasks. |
| 38 | 4/28/2006 | Wu, Christine | 0.4 | Review amended supplier summary for Claim 135 and discuss with T. Hinton (Delphi). |
| 38 | 4/28/2006 | Wu, Christine | 0.3 | Prepare amended Statement of Reclamation and supplier summary for Claim 259. |
| 38 | 4/28/2006 | Wu, Christine | 0.5 | Review reclamations log from J. Demma (Skadden) and reconcile with SharePoint Reclamations contact log. |
| 38 | 4/28/2006 | Wu, Christine | 0.8 | Review amended supplier summary for Claim 394. |
| 38 | 4/28/2006 | Wu, Christine | 0.4 | Discuss with B. Clay (Delphi) and M. Stevens (Delphi) data failures on supplier summaries. |
| 38 | 4/28/2006 | Wu, Christine | 0.8 | Review SharePoint Reclamations Contact Log to determine deemed agreements with and without previous contact with supplier. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 4/28/2006 | Wu, Christine | 0.3 | Revise amended Statement of Reclamation form for new attorney contact information. |
| 44 | 4/28/2006 | Wu, Christine | 0.4 | Review draft of reclamations slide for UCC presentation. |
| 99 | 4/28/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 23 | 4/29/2006 | Behnke, Thomas | 0.3 | Follow-up on various correspondence regarding claim process. |
| 44 | 4/29/2006 | Behnke, Thomas | 0.5 | Follow-up research regarding UCC presentation and draft changes to document. |
| 44 | 4/29/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Eisenberg (FTI) regarding UCC presentation. |
| 20 | 4/29/2006 | Eisenberg, Randall | 0.5 | Review and comment on outline for rebuttal with J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 20 | 4/29/2006 | Eisenberg, Randall | 1.4 | Review and further outline rebuttal to M. Rubin (Chanin) declaration. |
| 20 | 4/29/2006 | Eisenberg, Randall | 0.8 | Participate in call with J. Guglielmo (FTI), R. Fletemeyer (FTI), R. Janger (O'Melveny), and N. Campanario (Skadden) to discuss Expert Reports. |
| 20 | 4/29/2006 | Eisenberg, Randall | 0.5 | Prepare for call to discuss preparation of rebuttal declaration. |
| 20 | 4/29/2006 | Eisenberg, Randall | 1.5 | Participate in call with R. Fletemeyer (FTI), S. Salrin (Delphi), J. Guglielmo (FTI), D. Springer (Skadden), B. Fern (Skadden), B. Shaw (Rothschild), T. Jerman (O'Melveny), R. Janger (O'Melveny), and N. Campanario (Skadden) to discuss Expert Reports. |
| 44 | 4/29/2006 | Eisenberg, Randall | 0.4 | Discuss liquidity slides in UCC presentation and preparation of 1113 rebuttal declaration with J. Guglielmo (FTI). |
| 44 | 4/29/2006 | Eisenberg, Randall | 0.3 | Discuss liquidity slides in UCC presentation with J. Sheehan (Delphi). |
| 44 | 4/29/2006 | Eisenberg, Randall | 0.2 | Participate in call with T. Behnke (FTI) regarding UCC presentation. |
| 20 | 4/29/2006 | Emrikian, Armen | 1.2 | Participate in call with S. Salrin, J. Pritchett, C. Darby and S. Dameron Clark (all Delphi) and J. Guglielmo and R. Fletemeyer (FTI) to discuss the M. Rubin (Chanin) expert report and counterpoints. |
| 20 | 4/29/2006 | Emrikian, Armen | 1.6 | Analyze assertions made in M. Rubin (Chanin) expert report regarding IUE plant labor costs and develop counter points. |
| 20 | 4/29/2006 | Fletemeyer, Ryan | 0.7 | Prepare attrition analysis chart for rebuttal report. |
| 20 | 4/29/2006 | Fletemeyer, Ryan | 0.8 | Compile IUE-CWA plant data submitted to Chanin for review in preparation of R. Eisenberg Expert Report. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/29/2006 | Fletemeyer, Ryan | 1.5 | Participate in call with J. Guglielmo (FTI), S. Salrin (Delphi), R. Eisenberg (FTI), D. Springer (Skadden), B. Fern (Skadden), B. Shaw (Rothschild), T. Jerman (O'Melveny), R. Janger (O'Melveny), and N. Campanario (Skadden) to discuss Expert Reports. |
| 20 | 4/29/2006 | Fletemeyer, Ryan | 0.8 | Participate in call with J. Guglielmo (FTI), R. Eisenberg (FTI), R. Janger (O'Melveny), and N. Campanario (Skadden) to discuss Expert Reports. |
| 20 | 4/29/2006 | Fletemeyer, Ryan | 0.6 | Prepare liquidity chart to be included in rebuttal report. |
| 20 | 4/29/2006 | Fletemeyer, Ryan | 2.8 | Work with J. Guglielmo (FTI) to draft rebuttal points to M. Rubin's (Chanin) Expert Report. |
| 20 | 4/29/2006 | Fletemeyer, Ryan | 1.3 | Continue to work with J. Guglielmo (FTI) to develop rebuttal points to M. Rubin's (Chanin) Expert Report. |
| 20 | 4/29/2006 | Fletemeyer, Ryan | 1.2 | Participate in call with J. Guglielmo (FTI), S. Salrin (Delphi), J. Pritchett (FTI), C. Darby (Delphi), A. Emrikian (FTI), and S. Dameron-Clark (Delphi) to discuss M. Rubin's (Chanin) Expert Report. |
| 20 | 4/29/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Guglielmo (FTI) and R. Eisenberg (FTI) to discuss additions to rebuttal report. |
| 20 | 4/29/2006 | Fletemeyer, Ryan | 0.6 | Discuss framework of draft report with J. Guglielmo (FTI). |
| 20 | 4/29/2006 | Fletemeyer, Ryan | 1.3 | Analyze M. Rubin's (Chanin) Expert Report in support of the IUE-CWA's objection to Delphi's 1113/1114 Motion. |
| 20 | 4/29/2006 | Fletemeyer, Ryan | 1.3 | Draft additional rebuttal points to M. Rubin's (Chanin) Expert Report. |
| 20 | 4/29/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with R. Janger (O'Melveny) and J. Guglielmo (FTI) to discuss IUE-CWA 1113 chart. |
| 20 | 4/29/2006 | Fletemeyer, Ryan | 0.6 | Prepare 1113 chart showing IUE-CWA plants with 2005 actual results and 2006 budgeted results for rebuttal report. |
| 44 | 4/29/2006 | Fletemeyer, Ryan | 0.4 | Review liquidity chart in UCC presentation and compare to model scenarios. |
| 44 | 4/29/2006 | Fletemeyer, Ryan | 0.4 | Review updated UCC slides and provide comments to A. Herriott (Skadden). |
| 48 | 4/29/2006 | Fletemeyer, Ryan | 0.3 | Prepare response to D. Fidler's (Delphi) XXX setoff questions. |
| 20 | 4/29/2006 | Guglielmo, James | 0.4 | Participate in call with R. Janger (O'Melveny) and R. Fletemeyer (FTI) to discuss IUE-CWA 1113 chart. |
| 20 | 4/29/2006 | Guglielmo, James | 1.3 | Continue to work with R. Fletemeyer (FTI) to draft rebuttal points to M. Rubin's (Chanin) Expert Report. |
| 20 | 4/29/2006 | Guglielmo, James | 0.6 | Participate in call with R. Janger (O'Melveny) on declaration points. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/29/2006 | Guglielmo, James | 0.4 | Review and make edits to exhibits for FTI rebuttal to Chanin report. |
| 20 | 4/29/2006 | Guglielmo, James | 1.2 | Develop rebuttal items for M. Rubin (Chanin) report. |
| 20 | 4/29/2006 | Guglielmo, James | 1.5 | Participate in call with R. Fletemeyer (FTI), S. Salrin (Delphi), R. Eisenberg (FTI), D. Springer (Skadden), B. Fern (Skadden), B. Shaw (Rothschild), T. Jerman (O'Melveny), R. Janger (O'Melveny), and N. Campanario (Skadden) to discuss Expert Reports. |
| 20 | 4/29/2006 | Guglielmo, James | 1.2 | Draft Guglielmo declaration on information sharing. |
| 20 | 4/29/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) and R. Eisenberg (FTI) to discuss additions to rebuttal report. |
| 20 | 4/29/2006 | Guglielmo, James | 1.2 | Participate in call with R. Fletemeyer (FTI), S. Salrin (Delphi), J. Pritchett (FTI), C. Darby (Delphi), A. Emrikian (FTI), and S. Dameron-Clark (Delphi) to discuss M. Rubin's (Chanin) Expert Report. |
| 20 | 4/29/2006 | Guglielmo, James | 2.8 | Work with R. Fletemeyer (FTI) to draft rebuttal points to M. Rubin's (Chanin) Expert Report. |
| 20 | 4/29/2006 | Guglielmo, James | 0.6 | Discuss framework of draft declaration with R. Fletemeyer (FTI). |
| 20 | 4/29/2006 | Guglielmo, James | 0.8 | Participate in call with R. Fletemeyer (FTI), R. Eisenberg (FTI), R. Janger (O'Melveny), and N. Campanario (Skadden) to discuss Expert Reports. |
| 20 | 4/29/2006 | Guglielmo, James | 1.1 | Review deposition of K. Butler (Delphi) and declaration of B. Quick (Delphi) for references to IUE agreements. |
| 44 | 4/29/2006 | Guglielmo, James | 0.8 | Participate in conference call with A. Herriott (Skadden) to discuss UCC presentation edits. |
| 44 | 4/29/2006 | Guglielmo, James | 0.9 | Research cash flow and EBITDA variances for UCC slides. |
| 44 | 4/29/2006 | Guglielmo, James | 0.4 | Discuss liquidity slides in UCC presentation and preparation of 1113 rebuttal declaration with R. Eisenberg (FTI). |
| 90 | 4/29/2006 | Pfromer, Edward | 2.6 | Code 86 documents per C. McWee (Delphi). |
| 90 | 4/29/2006 | Pfromer, Edward | 2.5 | Load 86 documents per C. McWee (Delphi). |
| 20 | 4/30/2006 | Caruso, Robert | 0.4 | Read J. Sheehan (Delphi) supplemental declaration discussing impact of 1st quarter results. |
| 20 | 4/30/2006 | Caruso, Robert | 0.4 | Read B. Quick (Delphi) declaration to understand IUE labor contract provisions. |
| 20 | 4/30/2006 | Caruso, Robert | 1.2 | Participate in call with B. Sax (Delphi) T. Jerman (O'Melveny), N. Campanario (Skadden), J. Guglielmo and R. Fletemeyer (both FTI) to review certain representations made in Rubin report and Company position. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/30/2006 | Caruso, Robert | 1.8 | Participate in call with J. Guglielmo and R. Fletemeyer (both FTI) to walk through outline of Eisenberg declaration and strategy for addressing certain points made by Rubin. |
| 20 | 4/30/2006 | Caruso, Robert | 0.9 | Review Butler deposition transcripts regarding attrition program. |
| 20 | 4/30/2006 | Caruso, Robert | 0.4 | Review Company presentation related to operating results and liquidity under the steady state, competitive and consensual scenarios. |
| 20 | 4/30/2006 | Caruso, Robert | 1.1 | Review Rubin expert declaration on behalf of the IUE. |
| 04 | 4/30/2006 | Emrikian, Armen | 2.0 | Review debt / interest functionality in the consolidation model and provide comments to C Tamm (FTI). |
| 20 | 4/30/2006 | Fletemeyer, Ryan | 1.1 | Draft additional rebuttal points in response to M. Rubin's (Chanin) new hire wage analysis. |
| 20 | 4/30/2006 | Fletemeyer, Ryan | 0.5 | Review Kettering local collective bargaining agreement in data room. |
| 20 | 4/30/2006 | Fletemeyer, Ryan | 0.6 | Prepare operating income charts for rebuttal report. |
| 20 | 4/30/2006 | Fletemeyer, Ryan | 1.8 | Participate in call with J. Guglielmo (FTI) and B. Caruso (FTI) to discuss draft outline of M. Rubin (Chanin) rebuttal report. |
| 20 | 4/30/2006 | Fletemeyer, Ryan | 1.1 | Draft additional rebuttal points in response to insufficient data claims made in M. Rubin's (Chanin) report. |
| 20 | 4/30/2006 | Fletemeyer, Ryan | 0.9 | Participate in call [partial] with J. Guglielmo (FTI), B. Caruso (FTI), B. Sax (Delphi), N. Campanario (Skadden), and B. Quick (Delphi) to discuss IUE-CWA collective bargaining agreements. |
| 20 | 4/30/2006 | Fletemeyer, Ryan | 1.4 | Analyze Packard Plant analysis in M. Rubin's (Chanin) Report and apply calculations to 2006 Budgets. |
| 20 | 4/30/2006 | Fletemeyer, Ryan | 0.3 | Review information provided by J. Pritchett (Delphi) on attrition program.. |
| 20 | 4/30/2006 | Fletemeyer, Ryan | 0.8 | Work with J. Guglielmo (FTI) to discuss additional comments to be incorporated into M. Rubin (Chanin) rebuttal report. |
| 48 | 4/30/2006 | Fletemeyer, Ryan | 0.3 | Prepare response to M. Butauski's (Delphi) XXX setoff/recoupment questions. |
| 20 | 4/30/2006 | Guglielmo, James | 0.8 | Review K. Butler (Delphi) declaration to confirm documents provided IUE for 2005 labor proposals. |
| 20 | 4/30/2006 | Guglielmo, James | 0.3 | Review J. Sheehan declaration. |
| 20 | 4/30/2006 | Guglielmo, James | 0.5 | Review updated 1113 reply memorandum for consistency of comments for FTI declaration. |
| 20 | 4/30/2006 | Guglielmo, James | 0.4 | Participate in call with N. Campanario (Skadden) to discuss planning and strategy for FTI declaration. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD APRIL 1, 2006 THROUGH APRIL 30, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/30/2006 | Guglielmo, James | 1.8 | Participate in conference call with B. Caruso and R. Fletemeyer (both FTI) to walk thru detailed outline of rebuttal to Chanin report. |
| 20 | 4/30/2006 | Guglielmo, James | 1.3 | Review O'Melveny comments to Guglielmo declaration. |
| 20 | 4/30/2006 | Guglielmo, James | 1.4 | Participate in call with S. Hauf (O'Melveny) regarding edits to Guglielmo declaration. |
| 20 | 4/30/2006 | Guglielmo, James | 0.8 | Work with R. Fletemeyer (FTI) to discuss additional comments to be incorporated into M. Rubin (Chanin) rebuttal report. |
| 20 | 4/30/2006 | Guglielmo, James | 2.1 | Review and make edits to "information sharing process" section to Guglielmo declaration. |
| 20 | 4/30/2006 | Guglielmo, James | 0.5 | Participate in call with R. Janger (O'Melveny) regarding edits to Guglielmo declaration. |
| 20 | 4/30/2006 | Guglielmo, James | 0.9 | Review additional outline inserts prepared by R. Fletemeyer (FTI) for insertion into Chanin rebuttal. |
| 20 | 4/30/2006 | Guglielmo, James | 0.7 | Review penny sheets and dates provided to Chanin for declaration. |
| 20 | 4/30/2006 | Guglielmo, James | 1.2 | Attend conference with Delphi labor group team B. Sax, B. Quick (both Delphi) R. Fletemeyer and B. Caruso (both FTI) and N. Campanario (Skadden) regarding IUE plants and labor relations. |
| 20 | 4/30/2006 | Guglielmo, James | 1.1 | Draft revised sections to Guglielmo declaration on information sharing. |
| 20 | 4/30/2006 | Guglielmo, James | 2.1 | Review and make edits to "financial models and scenarios provided to Chanin" in the Guglielmo declaration. |

**Grand Total**      **3,183.7**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/1/2006 | Abbott, Jason | 2.8 | Update consolidated plant by product line workbook. |
| 80 | 5/1/2006 | Abbott, Jason | 2.7 | Update consolidated product line by plant workbook. |
| 80 | 5/1/2006 | Abbott, Jason | 0.4 | Meet with D. Janecek (FTI) and J. Abbott (FTI) to discuss upcoming tasks and open items for Project Interior. |
| 99 | 5/1/2006 | Abbott, Jason | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 23 | 5/1/2006 | Behnke, Thomas | 0.7 | Finalize training materials for claims reconciliation process. |
| 23 | 5/1/2006 | Behnke, Thomas | 0.2 | Follow-up on AP frequency analysis for claims training. |
| 23 | 5/1/2006 | Behnke, Thomas | 0.3 | Discuss claim to claim matching and claim to liability matching reports with R. Nathan (FTI). |
| 23 | 5/1/2006 | Behnke, Thomas | 0.3 | Research regarding inquiry of an environmental claim notice. |
| 23 | 5/1/2006 | Behnke, Thomas | 1.1 | Research missing address file and forward to company for review. |
| 40 | 5/1/2006 | Behnke, Thomas | 0.2 | Draft note to Skadden regarding additional notice parties and the need to amend schedules and notice. |
| 40 | 5/1/2006 | Behnke, Thomas | 0.7 | Research Delphi Amherst vendors and follow-up with J. DeLuca (Delphi). |
| 20 | 5/1/2006 | Caruso, Robert | 1.8 | Review initial draft of Eisenberg declaration and begin drafting changes. |
| 20 | 5/1/2006 | Caruso, Robert | 1.5 | Review and modify revised draft of Eisenberg declaration. |
| 20 | 5/1/2006 | Caruso, Robert | 0.3 | Discuss Eisenberg declaration draft with R. Fletemeyer (FTI). |
| 20 | 5/1/2006 | Caruso, Robert | 1.6 | Participate in conference call with R. Eisenberg, J. Guglielmo (all FTI) regarding the Eisenberg Declaration open items and edits. |
| 20 | 5/1/2006 | Caruso, Robert | 0.9 | Review Delphi reply brief. |
| 20 | 5/1/2006 | Caruso, Robert | 2.1 | Implement additional edits to Eisenberg declaration. |
| 01 | 5/1/2006 | Concannon, Joseph | 0.1 | Send files related to Delphi's submissions for March 2006 results to the bank under sections 5.01(c) and 5.01(d) of the DIP credit agreement to D. Kirsch (A&M). |
| 01 | 5/1/2006 | Concannon, Joseph | 0.6 | Prepare files related to Delphi's submissions for March 2006 results to the bank under sections 5.01(c) and 5.01(d) of the DIP credit agreement for submission to D. Kirsch (A&M). |
| 01 | 5/1/2006 | Concannon, Joseph | 0.2 | Post files related to Delphi's submissions for March 2006 results to the bank under sections 5.01(c) and 5.01(d) of the DIP credit agreement sent to D. Kirsch (A&M) to the FTI Delphi Team website. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 02 | 5/1/2006 | Concannon, Joseph | 0.2 | Review analysis detailing the impact of actual cash in the last four months of 2005 at the request of D. Buriko (Delphi). |
| 44 | 5/1/2006 | Concannon, Joseph | 0.4 | Continue to research the answers to questions received from Mesirow related to the borrowing base calculation for March. |
| 44 | 5/1/2006 | Concannon, Joseph | 0.8 | Reconcile financial information listed in the UCC presentation to data previously provided to Mesirow. |
| 04 | 5/1/2006 | Dana, Steven | 0.8 | Review presentation on fixed costs prepared by A. Emrikian (FTI). |
| 04 | 5/1/2006 | Dana, Steven | 1.7 | Prepare reconciliation of the Continuing vs. Non-Continuing split in the Product Line model compared to this split in the Transformation model for the Transformed State. |
| 04 | 5/1/2006 | Dana, Steven | 0.9 | Prepare detailed memo regarding issues related to the treatment of fixed costs in the Product Line Model. |
| 04 | 5/1/2006 | Dana, Steven | 2.4 | Prepare reconciliation of the Continuing vs. Non-Continuing split in the Product Line model compared to this split in the Transformation model for the Steady State. |
| 04 | 5/1/2006 | Dana, Steven | 1.1 | Prepare Product Line P&L package for J. Concannon (FTI) to facilitate the quality check of the Product Line P&L data. |
| 04 | 5/1/2006 | Dana, Steven | 0.7 | Follow up with T. Letchworth (Delphi) regarding certain entries within the eliminations matrix. |
| 04 | 5/1/2006 | Dana, Steven | 0.9 | Discuss with C. Tamm (FTI) the DPSS divisional Continuing vs. Non-Continuing split. |
| 20 | 5/1/2006 | Eisenberg, Randall | 0.8 | Review draft of Resnick (Rothschild) Declaration. |
| 20 | 5/1/2006 | Eisenberg, Randall | 2.1 | Continue to revise Eisenberg Declaration. |
| 20 | 5/1/2006 | Eisenberg, Randall | 1.6 | Participate in conference call with J. Guglielmo, B. Caruso (all FTI) regarding the Eisenberg Declaration open items and edits. |
| 20 | 5/1/2006 | Eisenberg, Randall | 0.3 | Participate in call with D. Springer (Skadden) regarding Eisenberg Declaration. |
| 20 | 5/1/2006 | Eisenberg, Randall | 2.5 | Review and revise draft of Eisenberg Declaration. |
| 05 | 5/1/2006 | Emrikian, Armen | 0.4 | Review the product line P and L model for opportunities to streamline of the 2007 - 2012 BBP. |
| 05 | 5/1/2006 | Emrikian, Armen | 1.6 | Begin developing a draft 2007 - 2012 BBP P&L template. |
| 05 | 5/1/2006 | Emrikian, Armen | 2.0 | Meet with K. LoPrete, J. Pritchett, T. Letchworth, E. Dilland, C. Darby, (all Delphi), A. Frankum, C. Tamm (both FTI) to discuss the general structure, timing and plan for the 2007 - 2012 BBP. |
| 99 | 5/1/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 20 | 5/1/2006 | Fletemeyer, Ryan | 2.3 | Incorporate R. Eisenberg (FTI) edits into draft declaration. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/1/2006 | Fletemeyer, Ryan | 2.1 | Work with J. Guglielmo (FTI) regarding open items and revisions to the Eisenberg declaration. |
| 20 | 5/1/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with N. Campanario (Skadden) to discuss timing and circulation of updated draft of Eisenberg Declaration. |
| 20 | 5/1/2006 | Fletemeyer, Ryan | 0.5 | Edit Eisenberg Declaration draft. |
| 20 | 5/1/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with E. Dilland (Delphi) to discuss labor charts distributed to the M&A group. |
| 20 | 5/1/2006 | Fletemeyer, Ryan | 0.3 | Discuss Eisenberg Declaration draft with B. Caruso (FTI). |
| 20 | 5/1/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with N. Campanario (Skadden) to discuss edits to background paragraphs in Eisenberg draft declaration. |
| 20 | 5/1/2006 | Fletemeyer, Ryan | 1.3 | Review draft of Eisenberg Declaration. |
| 20 | 5/1/2006 | Fletemeyer, Ryan | 1.1 | Create alternative liquidity charts for Eisenberg draft declaration. |
| 20 | 5/1/2006 | Fletemeyer, Ryan | 0.7 | Edit and insert additional content into Eisenberg Declaration. |
| 20 | 5/1/2006 | Fletemeyer, Ryan | 0.6 | Discuss liquidity analysis with B. Shaw (Rothschild) and E. Irion (Rothschild). |
| 20 | 5/1/2006 | Fletemeyer, Ryan | 0.8 | Incorporate J. Guglielmo (FTI) edits into Eisenberg draft declaration. |
| 44 | 5/1/2006 | Fletemeyer, Ryan | 0.8 | Participate in call with J. Damato (Delphi) to discuss XXX settlement and prepare for call with UCC. |
| 44 | 5/1/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with B. Pickering (Mesirow) to discuss timing of XXX setoff review. |
| 44 | 5/1/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with A. Herriott (Skadden) to discuss XXX slides in UCC presentation. |
| 44 | 5/1/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with J. Damato (Delphi), S. Toussi (Skadden), K. Craft (Delphi), B. Pickering (Mesirow), and H. Baer (Latham) to discuss XXX settlement motion. |
| 44 | 5/1/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with C. Comerford (Delphi) to discuss Steering A/R aging as of 10/7/05 requested by the UCC. |
| 44 | 5/1/2006 | Fletemeyer, Ryan | 0.4 | Prepare a summary of Steering A/R as of the petition date and provide materials to B. Pickering (Mesirow). |
| 48 | 5/1/2006 | Fletemeyer, Ryan | 0.5 | Draft email to C. Lagow (Togut) on XXX mutuality and Delphi reconciliation progress. |
| 05 | 5/1/2006 | Frankum, Adrian | 2.0 | Meet with K. LoPrete, J. Pritchett, T. Letchworth, E. Dilland, C. Darby, (all Delphi), C. Tamm, A. Emrikian (both FTI) to discuss the general structure, timing and plan for the 2007 - 2012 BBP. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 05 | 5/1/2006 | Frankum, Adrian | 1.1 | Review budgetary information in preparation for today's meeting with management on the BBP. |
| 22 | 5/1/2006 | Frankum, Adrian | 0.8 | Participate in call with M. Pokrassa (FTI) regarding Fresh Start Accounting presentation for Delphi. |
| 44 | 5/1/2006 | Frankum, Adrian | 0.8 | Research questions relating to the financial results section of the UCC presentation. |
| 99 | 5/1/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 20 | 5/1/2006 | Guglielmo, James | 0.5 | Participate in call with W. Shaw (Rothschild) regarding liquidity issues raised by Millstein report. |
| 20 | 5/1/2006 | Guglielmo, James | 2.1 | Work with R. Fletemeyer (FTI) regarding open items and revisions to the Eisenberg declaration. |
| 20 | 5/1/2006 | Guglielmo, James | 0.8 | Participate in call with N. Campanario (Skadden) regarding revisions to Eisenberg declaration. |
| 20 | 5/1/2006 | Guglielmo, James | 1.1 | Attend 1113 strategy call with Skadden, O'Melveny, and Debtor. |
| 20 | 5/1/2006 | Guglielmo, James | 0.6 | Participate in call with C. Darby (Delphi) and N. Torraco (Rothschild) regarding Union proposal cost savings and pennysheet data. |
| 20 | 5/1/2006 | Guglielmo, James | 1.6 | Participate in conference call with R. Eisenberg, B. Caruso (all FTI) regarding the Eisenberg Declaration open items and edits. |
| 20 | 5/1/2006 | Guglielmo, James | 1.4 | Review and make edits to draft version of Eisenberg declaration. |
| 20 | 5/1/2006 | Guglielmo, James | 1.2 | Participate in calls with R. Janger and S. Hauf (both O'Melveny) regarding edits to final draft declaration and exhibits. |
| 20 | 5/1/2006 | Guglielmo, James | 2.1 | Review and make edits to final draft of Guglielmo declaration on information sharing. |
| 20 | 5/1/2006 | Guglielmo, James | 0.4 | Review and forward IUE-related labor cost savings/pennysheets to Chanin per open request. |
| 44 | 5/1/2006 | Guglielmo, James | 0.8 | Participate in update call with A. Herriott (Skadden) regarding open items to UCC presentation. |
| 44 | 5/1/2006 | Guglielmo, James | 0.7 | Review case administration materials and UCC response to Debtors 1113 motion. |
| 80 | 5/1/2006 | Janecek, Darin | 0.9 | Review Thermal & Interiors division allocation numbers in advance of meeting with management. |
| 80 | 5/1/2006 | Janecek, Darin | 0.8 | Review GM contracts financial analysis Phase II presentation as part of general ledger trial balance mapping exercise for Project Interior. |
| 80 | 5/1/2006 | Janecek, Darin | 0.8 | Meet with J. Ward (FTI) to discuss the Project Interior open items and upcoming tasks. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/1/2006 | Janecek, Darin | 1.3 | Review and analyze files received for inclusion in the Project Interior data room. |
| 80 | 5/1/2006 | Janecek, Darin | 0.3 | E-mail necessary project files to J. Ward (FTI) for Project Interior. |
| 80 | 5/1/2006 | Janecek, Darin | 0.4 | Meet with J. Ward (FTI) and J. Abbott (FTI) to discuss upcoming tasks and open items for Project Interior. |
| 80 | 5/1/2006 | Janecek, Darin | 1.2 | Begin preparing report template for Project Interior. |
| 99 | 5/1/2006 | Janecek, Darin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 98 | 5/1/2006 | Johnston, Cheryl | 0.4 | Correspond with K. Schondelmeier (FTI) regarding status of April 2006 fee statement. |
| 98 | 5/1/2006 | Johnston, Cheryl | 2.1 | Continue to review and examine April expense detail. |
| 98 | 5/1/2006 | Johnston, Cheryl | 0.4 | Compose and send time and expense reminder e-mail to Delphi team. |
| 98 | 5/1/2006 | Johnston, Cheryl | 0.9 | Correspond via e-mail with various professionals regarding time and expense detail. |
| 98 | 5/1/2006 | Johnston, Cheryl | 2.7 | Review time detail in proforma to determine recently entered time detail for the period 4/17/06 through 4/25/06. |
| 31 | 5/1/2006 | Karamanos, Stacy | 1.6 | Document reporting methodologies for FTI report on Loss Contract Analysis. |
| 31 | 5/1/2006 | Karamanos, Stacy | 1.2 | Meet with W. Reese (Delphi), A. Vandenberg (Delphi) and K. Kuby (FTI) to discuss reporting out of the SAP system. |
| 31 | 5/1/2006 | Karamanos, Stacy | 1.3 | Meet with P. Curnutt (Delphi) and K. Kuby (FTI) to discuss reporting out of SAP at the E&S division. |
| 99 | 5/1/2006 | Karamanos, Stacy | 2.0 | Travel from Dayton, OH to Chicago, IL (for Kettering Plant visit). |
| 99 | 5/1/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Dayton, OH (for Kettering Plant visit). |
| 31 | 5/1/2006 | Kuby, Kevin | 0.5 | Continue to develop and review notes and write-up related to Kettering plant visit. |
| 31 | 5/1/2006 | Kuby, Kevin | 2.1 | Develop notes and write-up related to Kettering plant visit. |
| 31 | 5/1/2006 | Kuby, Kevin | 1.3 | Meet with P. Curnutt (Delphi) and S. Karamanos (FTI) to discuss reporting out of SAP at the E&S division. |
| 31 | 5/1/2006 | Kuby, Kevin | 1.2 | Meet with W. Reese (Delphi), A Vandenberg (Delphi) and S. Karamanos (FTI) to discuss reporting out of the SAP system. |
| 99 | 5/1/2006 | Kuby, Kevin | 2.0 | Travel from Dayton, OH to Chicago, IL (for Kettering Plant visit). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 5/1/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Dayton, OH (for Kettering Plant visit). |
| 38 | 5/1/2006 | McDonagh, Timothy | 0.5 | Prepare Executive Reclamations Report as of 4/28/06. |
| 38 | 5/1/2006 | McDonagh, Timothy | 0.3 | Correspond with Y. Elisa (Delphi) about status of amended statement of reclamation for claims 587, 588, 590, and 591. |
| 38 | 5/1/2006 | McDonagh, Timothy | 0.8 | Review various amended supplier summaries. |
| 38 | 5/1/2006 | McDonagh, Timothy | 0.4 | Meet with M. Godbout (Delphi) to discuss claim 191. |
| 38 | 5/1/2006 | McDonagh, Timothy | 0.5 | Prepare work instructions for handling reapplication of wires. |
| 38 | 5/1/2006 | McDonagh, Timothy | 0.6 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/1/2006 | McDonagh, Timothy | 0.3 | Discuss claims 581, 583, 584, 587, 588, 589, 590, and 591 with M. Maxell (Delphi). |
| 38 | 5/1/2006 | McDonagh, Timothy | 0.7 | Reconcile Executive Reclamations Report with Claim Status by Case Manager Report. |
| 38 | 5/1/2006 | McDonagh, Timothy | 0.3 | Discuss claim 694 with M. Stevens (Delphi). |
| 38 | 5/1/2006 | McDonagh, Timothy | 0.8 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 99 | 5/1/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 23 | 5/1/2006 | Nathan, Robert | 0.3 | Discuss claim to claim matching and claim to liability matching reports with T. Behnke (FTI). |
| 44 | 5/1/2006 | Panoff, Christopher | 2.0 | Prepare an update for April UCC power point presentation to incorporate updates for changes in first day motion approval. |
| 44 | 5/1/2006 | Panoff, Christopher | 1.4 | Prepare an update for the UCC of first day motions summary report to incorporate changes of status, payment, and approval. |
| 04 | 5/1/2006 | Pokrassa, Michael | 0.4 | Correspond with S. Biegert (Delphi) and T. Letchworth (Delphi) regarding US headcount metrics. |
| 22 | 5/1/2006 | Pokrassa, Michael | 0.8 | Participate in call with A. Frankum (FTI) regarding Fresh Start Accounting presentation for Delphi. |
| 22 | 5/1/2006 | Pokrassa, Michael | 0.8 | Research fresh start examples and overviews for incorporation into presentation. |
| 22 | 5/1/2006 | Pokrassa, Michael | 1.1 | Prepare power point document regarding fresh start accounting and potential implications for planning. |
| 98 | 5/1/2006 | Schondelmeier, Kathryn | 1.2 | Reconcile time detail to each task code and to what was originally recorded in the proforma for the second week of April. |
| 98 | 5/1/2006 | Schondelmeier, Kathryn | 2.3 | Review and update the time detail for the first half of April. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/1/2006 | Schondelmeier, Kathryn | 1.1 | Incorporate updates to time detail from numerous professionals into the April fee file. |
| 98 | 5/1/2006 | Schondelmeier, Kathryn | 1.6 | Ensure that each professionals' time description is recorded under the correct task code for the second week of April. |
| 98 | 5/1/2006 | Schondelmeier, Kathryn | 1.1 | Correspond with various professionals to get clarification on April time detail. |
| 98 | 5/1/2006 | Schondelmeier, Kathryn | 0.9 | Extract and review selected time detail for April and forward to D. Wehrle (FTI) for review and comments. |
| 04 | 5/1/2006 | Tamm, Christopher | 1.2 | Update interest calculations so LIBOR spreads are adjustable in future time periods. |
| 04 | 5/1/2006 | Tamm, Christopher | 1.1 | Update debt roll-forward schedules to include Chapter 11 adjustment functionality. |
| 04 | 5/1/2006 | Tamm, Christopher | 0.9 | Discuss with S. Dana (FTI) related to the DPSS divisional Continuing vs. Non-Continuing split. |
| 05 | 5/1/2006 | Tamm, Christopher | 2.0 | Meet with K. LoPrete, J. Pritchett, T. Letchworth, E. Dilland, C. Darby, (all Delphi), A. Frankum, A. Emrikian (both FTI) to discuss the general structure, timing and plan for the 2007 - 2012 BBP. |
| 05 | 5/1/2006 | Tamm, Christopher | 1.2 | Review PP&E account structure in the current budget business plan model. |
| 99 | 5/1/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 23 | 5/1/2006 | Uhl, Michael | 0.5 | Obtain address information for liability records received from J. Freeman (Delphi) for KCC mailing. |
| 80 | 5/1/2006 | Ward, James | 1.9 | Isolate the Engineering Expense line item for FY05 and 2+10 FY06. |
| 80 | 5/1/2006 | Ward, James | 1.5 | Isolate the Other Corporate Expense line item for FY05 and 2+10 FY06. |
| 80 | 5/1/2006 | Ward, James | 0.4 | Meet with D. Janecek (FTI) and J. Abbott (FTI) to discuss upcoming tasks and open items for Project Interior. |
| 80 | 5/1/2006 | Ward, James | 0.8 | Meet with D. Janecek (FTI) to discuss the Project Interior open items and upcoming tasks. |
| 80 | 5/1/2006 | Ward, James | 1.4 | Isolate the Commercial Expense line item for FY05 and 2+10 FY06. |
| 99 | 5/1/2006 | Ward, James | 3.0 | Travel from Washington, DC to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/1/2006 | Weber, Eric | 1.4 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX and XXX. |
| 28 | 5/1/2006 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 5/1/2006 | Weber, Eric | 1.0 | Prepare "Foreign Summary Final" and "Que List, Closed, Paid, Pay" summary reports for Delphi management review. |
| 28 | 5/1/2006 | Weber, Eric | 0.4 | Compile data for supplier XXX's set-off analysis. |
| 28 | 5/1/2006 | Weber, Eric | 0.8 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 5/1/2006 | Weber, Eric | 0.9 | Reconcile sales data versus summary prepetition data for supplier XXX's set-off analysis. |
| 77 | 5/1/2006 | Weber, Eric | 1.2 | Discuss revised XXX reconciliation information with C. Brown (Delphi) and R. Oden (Delphi). |
| 77 | 5/1/2006 | Weber, Eric | 1.6 | Prepare preference analysis for supplier XXX. |
| 28 | 5/1/2006 | Wehrle, David | 0.7 | Review update of Financially Troubled Suppliers report from M. Fortunak (Delphi). |
| 44 | 5/1/2006 | Wehrle, David | 0.8 | Review updated Global Supply Management slides for Board and UCC presentations. |
| 77 | 5/1/2006 | Wehrle, David | 1.3 | Correspond with L. Lundquist, M. Glover, and T. Kartal (all Delphi) regarding strategy for XXX contract assumption negotiations. |
| 77 | 5/1/2006 | Wehrle, David | 0.2 | Discuss wire payment instructions for XXX contract assumption with N. Jordan (Delphi). |
| 77 | 5/1/2006 | Wehrle, David | 0.6 | Review contract assumption order and discuss preference waiver limitations with R. Reese (Skadden). |
| 77 | 5/1/2006 | Wehrle, David | 0.3 | Respond to question from N. Jordan (Delphi) regarding status of approvals for XXX contract assumption. |
| 38 | 5/1/2006 | Wu, Christine | 0.7 | Prepare detailed report of claim status by case manager as of 4/28/06, revised for Phase III statistics. |
| 38 | 5/1/2006 | Wu, Christine | 0.6 | Review amended supplier summary for Claim 95 and discuss with M. Maxwell (Delphi). |
| 38 | 5/1/2006 | Wu, Christine | 0.5 | Review amended supplier summary for Claim 91. |
| 38 | 5/1/2006 | Wu, Christine | 0.5 | Prepare claim status report by case manager as of 4/28/06. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/1/2006 | Wu, Christine | 0.9 | Review and revise amended claim log. |
| 38 | 5/1/2006 | Wu, Christine | 0.4 | Review amended supplier summary for Claim 401. |
| 38 | 5/1/2006 | Wu, Christine | 0.3 | Discuss with K. Donaldson (Delphi) amended supplier summary revisions for claims 248 and 455. |
| 38 | 5/1/2006 | Wu, Christine | 0.6 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/1/2006 | Wu, Christine | 0.6 | Review amended supplier summary for Claim 557 and discuss with K. Rice (Delphi). |
| 99 | 5/1/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 80 | 5/2/2006 | Abbott, Jason | 1.3 | Continue to meet with J. Ward (FTI), D. Janecek (FTI), S. Brown (Delphi), G. Guzman (Delphi), and M. Madak (Delphi) to review T&I allocations. |
| 80 | 5/2/2006 | Abbott, Jason | 1.5 | Create the plant summary for FY05, FY06, and FY06 forecast for Orion. |
| 80 | 5/2/2006 | Abbott, Jason | 1.3 | Create the plant summary for FY05, FY06, and FY06 forecast for Asia. |
| 80 | 5/2/2006 | Abbott, Jason | 0.5 | Review the GM Contracts Financial Analysis Phase II in preparation for meetings with S. Brown (Delphi) and M. Madak (Delphi). |
| 80 | 5/2/2006 | Abbott, Jason | 2.0 | Meet with J. Ward (FTI), D. Janecek (FTI), S. Brown (Delphi), G. Guzman (Delphi), and M. Madak (Delphi) to review T&I allocations. |
| 80 | 5/2/2006 | Abbott, Jason | 0.6 | Meet with J. Ward (FTI), D. Janecek (FTI) and A. Vandenberg (Delphi) to review the G/L mapping from PCA to FI. |
| 80 | 5/2/2006 | Abbott, Jason | 2.2 | Meet with J. Ward (FTI), D. Janecek (FTI), S. Brown (Delphi), G. Guzman (Delphi), and M. Madak (Delphi) to review the general ledger trial balance mapping to the financial statements. |
| 99 | 5/2/2006 | Bartko, Edward | 3.0 | Travel from New York, NY to Detroit, MI. |
| 23 | 5/2/2006 | Behnke, Thomas | 0.2 | Participate in call with D. Unrue (Delphi) regarding claims training materials and AP invoice frequency analysis. |
| 23 | 5/2/2006 | Behnke, Thomas | 0.3 | Research inquiry regarding vendors environmental schedule. |
| 23 | 5/2/2006 | Behnke, Thomas | 2.5 | Prepare for initial claims training with team leads.  Includes preparation of analysis of claims and schedules for team training and additional refinement of the presentation. |
| 23 | 5/2/2006 | Behnke, Thomas | 0.3 | Finalize update of missing addresses for several creditors and request service and address update. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/2/2006 | Behnke, Thomas | 0.2 | Research request into litigation missing address and initial source file. |
| 23 | 5/2/2006 | Behnke, Thomas | 0.6 | Review final claim triage report for initial training. |
| 23 | 5/2/2006 | Behnke, Thomas | 0.6 | Review and finalize claims team training materials. |
| 40 | 5/2/2006 | Behnke, Thomas | 0.4 | Participate in call with D. Lewandowski (FTI) regarding analysis of Amherst vendors. |
| 40 | 5/2/2006 | Behnke, Thomas | 0.3 | Compare Delphi Amherst vendors to CMS to identify process of how to treat and determine if scheduled. |
| 20 | 5/2/2006 | Caruso, Robert | 1.8 | Participate in call with B. Sax (Delphi), D. Kidd (Delphi), B. Quick (Delphi), R. Janger (O'Melveny), R. Fletemeyer (FTI), R. Eisenberg (FTI), and J. Guglielmo (FTI) to discuss Eisenberg Declaration. |
| 20 | 5/2/2006 | Caruso, Robert | 1.5 | Participate in conference call with R. Eisenberg, J. Guglielmo, R. Fletemeyer (all FTI) regarding Eisenberg declaration open items. |
| 20 | 5/2/2006 | Caruso, Robert | 0.6 | Review Resnick declaration. |
| 20 | 5/2/2006 | Caruso, Robert | 0.5 | Review Sheehan revised declaration and compare to Eisenberg declaration. |
| 20 | 5/2/2006 | Concannon, Joseph | 2.3 | Summarize quarterly and annual net income from 1999 to 2005 for purposes of a presentation for the 1113 hearing. |
| 04 | 5/2/2006 | Dana, Steven | 1.9 | Prepare P&L outputs module to automatically prepare a summary level P&L of certain segments of the Delphi businesses. |
| 04 | 5/2/2006 | Dana, Steven | 0.9 | Revise quality check work plan and distribute to J. Concannon (FTI). |
| 04 | 5/2/2006 | Dana, Steven | 1.0 | Meet with S. Klevos (PayCraft), S. Kuhns (PayCraft), K. Pufpaff (PayCraft), T. Letchworth (Delphi), C. Darby (Delphi), A. Emrikian (FTI) and C. Tamm (FTI) to discuss labor issues in the product line model. |
| 04 | 5/2/2006 | Dana, Steven | 1.4 | Revise P&L outputs summary page to incorporate A. Emrikian's (FTI) comments. |
| 04 | 5/2/2006 | Dana, Steven | 1.7 | Continue to prepare reconciliation of the Continuing vs. Non-Continuing split in the Product Line model compared to this split in the Transformation model for the Transformed State. |
| 04 | 5/2/2006 | Dana, Steven | 1.0 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi), S. Biegert (Delphi), C. Darby (Delphi) B. Cammusso (Delphi), A. Frankum (FTI), A. Emrikian (FTI) and C. Tamm (FTI) to discuss assumptions and drivers related to the product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/2/2006 | Dana, Steven | 0.8 | Follow up with T. Letchworth (Delphi) regarding the results of the reconciliation between the Continuing and Non-Continuing splits in the Transformation model and the Product Line P&L model. |
| 04 | 5/2/2006 | Dana, Steven | 0.9 | Participate in call with A. Emrikian (FTI) for update on status of the product line P&L model and key issues. |
| 20 | 5/2/2006 | Eisenberg, Randall | 2.5 | Review and revise draft of Eisenberg Declaration. |
| 20 | 5/2/2006 | Eisenberg, Randall | 0.4 | Discuss draft of Eisenberg Declaration with D. Shivakumar (Skadden). |
| 20 | 5/2/2006 | Eisenberg, Randall | 1.5 | Participate in conference call with B. Caruso, J. Guglielmo, R. Fletemeyer (all FTI) regarding Eisenberg declaration open items. |
| 20 | 5/2/2006 | Eisenberg, Randall | 1.8 | Participate in call with B. Sax (Delphi), D. Kidd (Delphi), B. Quick (Delphi), R. Janger (O'Melveny), B. Caruso (FTI), R. Fletemeyer (FTI), and J. Guglielmo (FTI) to discuss Eisenberg Declaration. |
| 20 | 5/2/2006 | Eisenberg, Randall | 1.6 | Continue to review and revise draft of Eisenberg Declaration. |
| 98 | 5/2/2006 | Eisenberg, Randall | 2.9 | Review draft of the March Fee Statement and provide comments. |
| 04 | 5/2/2006 | Emrikian, Armen | 1.0 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi), S. Biegert (Delphi), C. Darby (Delphi) B. Cammusso (Delphi), A. Frankum (FTI), S. Dana (FTI) and C. Tamm (FTI) to discuss assumptions and drivers related to the product line model. |
| 04 | 5/2/2006 | Emrikian, Armen | 0.5 | Meet with A. Frankum and C. Tamm (both FTI) to discuss results of the Paycraft meeting and next steps. |
| 04 | 5/2/2006 | Emrikian, Armen | 1.7 | Review product line P and L model outputs including continuing / non-continuing variance schedule. |
| 04 | 5/2/2006 | Emrikian, Armen | 2.9 | Begin development of financing cash flow / revolver functionality for the consolidation model. |
| 04 | 5/2/2006 | Emrikian, Armen | 1.0 | Meet with C. Darby (Delphi), T. Letchworth (Delphi), S. Klevos (Paycraft) and S. Kuhns (Paycraft), S. Dana and C. Tamm (both FTI) to discuss status of labor modeling for the product line P and L model. |
| 04 | 5/2/2006 | Emrikian, Armen | 0.9 | Participate in call with S. Dana (FTI) to discuss open items regarding product line P and L model. |
| 20 | 5/2/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with E. Dilland (Delphi) to discuss additional data needed for 1113 demonstrative exhibits. |
| 20 | 5/2/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with E. Dilland (Delphi) to discuss availability of data and timing of additional information needed for exhibits. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/2/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with B. Fern (Skadden) to discuss additional charts and modifications to existing charts. |
| 20 | 5/2/2006 | Fletemeyer, Ryan | 1.4 | Prepare sales, net income, and operating income chart based on variances to 1999 for purposes of the 1113 hearing. |
| 20 | 5/2/2006 | Fletemeyer, Ryan | 1.2 | Review current draft of Eisenberg Declaration. |
| 20 | 5/2/2006 | Fletemeyer, Ryan | 1.5 | Participate in conference call with B. Caruso, J. Guglielmo, R. Eisenberg (all FTI) regarding Eisenberg declaration open items. |
| 20 | 5/2/2006 | Fletemeyer, Ryan | 1.8 | Participate in call with B. Sax (Delphi), D. Kidd (Delphi), B. Quick (Delphi), R. Janger (O'Melveny), B. Caruso (FTI), R. Eisenberg (FTI), and J. Guglielmo (FTI) to discuss Eisenberg Declaration. |
| 20 | 5/2/2006 | Fletemeyer, Ryan | 0.4 | Update liquidity chart for Eisenberg Declaration. |
| 20 | 5/2/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with E. Irion (Rothschild) to discuss additional exhibits and modifications to 1113 demonstrative exhibits. |
| 20 | 5/2/2006 | Fletemeyer, Ryan | 1.2 | Participate in call to discuss demonstrative exhibits with Skadden, O'Melveny, Delphi, Rothschild, and FTI. |
| 20 | 5/2/2006 | Fletemeyer, Ryan | 0.8 | Work with J. Guglielmo (FTI) to discuss final edits to Eisenberg Declaration. |
| 20 | 5/2/2006 | Fletemeyer, Ryan | 0.8 | Participate in call with J. Guglielmo (FTI) for a status update of 1113 exhibits. |
| 20 | 5/2/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with N. Campanario (Skadden) to discuss Eisenberg Declaration. |
| 20 | 5/2/2006 | Fletemeyer, Ryan | 1.3 | Prepare additional operating income and cash flow demonstrative charts for purposes of the 1113 hearing. |
| 20 | 5/2/2006 | Fletemeyer, Ryan | 0.4 | Review and revise Eisenberg draft declaration provided by N. Campanario (Skadden) with FTI edits. |
| 44 | 5/2/2006 | Fletemeyer, Ryan | 0.5 | Review and prepare Furukawa information package for Mesirow. |
| 44 | 5/2/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with A. Herriott (Skadden) to finalize UCC presentation XXX setoff slides. |
| 44 | 5/2/2006 | Fletemeyer, Ryan | 0.7 | Prepare updates to UCC presentation XXX setoff slide. |
| 04 | 5/2/2006 | Frankum, Adrian | 0.5 | Meet with A. Emrikian and C. Tamm (both FTI) to discuss results of the Paycraft meeting and next steps. |
| 04 | 5/2/2006 | Frankum, Adrian | 1.0 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi), S. Biegert (Delphi), C. Darby (Delphi) B. Cammusso (Delphi), S. Dana (FTI), A. Emrikian (FTI) and C. Tamm (FTI) to discuss assumptions and drivers related to the product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/2/2006 | Frankum, Adrian | 0.9 | Meet with P. Dawson (Delphi) regarding wire application issues. |
| 22 | 5/2/2006 | Frankum, Adrian | 0.9 | Revise and update the wire application memo. |
| 22 | 5/2/2006 | Frankum, Adrian | 0.9 | Participate in call with M. Pokrassa (FTI) regarding the application of fresh start accounting at Delphi for both reporting and modeling purposes. |
| 22 | 5/2/2006 | Frankum, Adrian | 0.6 | Participate in call with R. Reese (Skadden) regarding the wire application methodology. |
| 38 | 5/2/2006 | Frankum, Adrian | 0.8 | Meet with C. Wu and T. McDonagh (both FTI) regarding strategy on reclamation disputes that do not comply with the reclamation order. |
| 20 | 5/2/2006 | Guglielmo, James | 2.2 | Attend 1113 hearing exhibit call with Skadden, Debtor, O'Melveny and Rothschild. |
| 20 | 5/2/2006 | Guglielmo, James | 0.8 | Participate in call with R. Fletemeyer (FTI) for a status update of 1113 exhibits. |
| 20 | 5/2/2006 | Guglielmo, James | 0.8 | Review expert report of J. Millstein (Lazard) for deposition strategy notes for O'Melveny. |
| 20 | 5/2/2006 | Guglielmo, James | 0.4 | Participate in call with B. Fern (Skadden) regarding open items and revisions to 1113 hearing exhibit deck. |
| 20 | 5/2/2006 | Guglielmo, James | 0.8 | Work with R. Fletemeyer (FTI) on hearing exhibits. |
| 20 | 5/2/2006 | Guglielmo, James | 1.5 | Participate in conference call with R. Eisenberg, B. Caruso, R. Fletemeyer (all FTI) regarding Eisenberg declaration open items. |
| 20 | 5/2/2006 | Guglielmo, James | 0.7 | Organize and rewrite notes from call with labor group regarding rebuttal of Chanin report. |
| 20 | 5/2/2006 | Guglielmo, James | 1.8 | Participate in call with B. Sax (Delphi), D. Kidd (Delphi), B. Quick (Delphi), R. Janger (O'Melveny), B. Caruso (FTI), R. Fletemeyer (FTI), and R. Eisenberg (FTI) to discuss Eisenberg Declaration. |
| 20 | 5/2/2006 | Guglielmo, James | 1.2 | Review expert report of M. Rubin (Chanin) for deposition strategy notes for O'Melveny. |
| 20 | 5/2/2006 | Guglielmo, James | 0.6 | Review and make edits to draft Eisenberg declaration. |
| 20 | 5/2/2006 | Guglielmo, James | 1.1 | Research dates, facts and consistency of statements with Eisenberg declaration to that of other Delphi declarants. |
| 99 | 5/2/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to New York, NY. |
| 80 | 5/2/2006 | Janecek, Darin | 0.3 | Review status of GL mapping process with D. Smalstig (FTI). |
| 80 | 5/2/2006 | Janecek, Darin | 1.3 | Continue to meet with J. Ward (FTI), J. Abbott (FTI), S. Brown (Delphi), G. Guzman (Delphi), and M. Madak (Delphi) to review T&I allocations. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/2/2006 | Janecek, Darin | 2.2 | Meet with J. Ward (FTI), J. Abbott (FTI), S. Brown (Delphi), G. Guzman (Delphi), and M. Madak (Delphi) to review the general ledger trial balance mapping to the financial statements. |
| 80 | 5/2/2006 | Janecek, Darin | 0.5 | Review corporate allocations with A. Vandenberg (Delphi). |
| 80 | 5/2/2006 | Janecek, Darin | 0.6 | Prepare for management meeting regarding allocations. |
| 80 | 5/2/2006 | Janecek, Darin | 0.6 | Meet with J. Ward (FTI), J. Abbott (FTI) and A. Vandenberg (Delphi) to review the G/L mapping from PCA to FI. |
| 80 | 5/2/2006 | Janecek, Darin | 1.1 | Review and analyze files provided by Delphi Thermal & Interior division with respect to the general ledger mapping to the financial statements. |
| 80 | 5/2/2006 | Janecek, Darin | 2.0 | Meet with J. Ward (FTI), J. Abbott (FTI), S. Brown (Delphi), G. Guzman (Delphi), and M. Madak (Delphi) to review T&I allocations. |
| 98 | 5/2/2006 | Johnston, Cheryl | 0.3 | Parse 4/1/06 - 4/16/06 master billing file to send to K. Schondelmeier (FTI) for detailed review of internal meeting detail. |
| 98 | 5/2/2006 | Johnston, Cheryl | 2.4 | Review 4/1/06 - 4/16/06 billing file received from K. Schondelmeier (FTI) and tag internal meeting detail. |
| 98 | 5/2/2006 | Johnston, Cheryl | 0.3 | Correspond with K. Schondelmeier (FTI) regarding status of time detail for the period 4/1/06 - 4/15/06. |
| 98 | 5/2/2006 | Johnston, Cheryl | 2.4 | Review emails for recently received April time detail. Download time detail files, review detail, format for incorporating into master file and reconcile to proforma. |
| 31 | 5/2/2006 | Karamanos, Stacy | 1.2 | Create GM Loss Contract Analysis timeline per D. Shivakumar (Skadden) request. |
| 31 | 5/2/2006 | Karamanos, Stacy | 0.9 | Review Steering system reporting methods and document for Loss Contract Analysis summary in preparation for deposition. |
| 31 | 5/2/2006 | Karamanos, Stacy | 0.6 | Participate in phone call with T. Geary (Delphi) to discuss Steering's reporting methodologies. |
| 31 | 5/2/2006 | Karamanos, Stacy | 0.8 | Review GM Loss Contract Allocation summary by division, make changes as necessary and forward to R. Eisenberg (FTI) in preparation for deposition. |
| 31 | 5/2/2006 | Kuby, Kevin | 1.0 | Review and edit slides related to loss contract motion. |
| 31 | 5/2/2006 | Kuby, Kevin | 1.4 | Review and edit allocation methodology overview summary related to loss contract motion. |
| 31 | 5/2/2006 | Kuby, Kevin | 0.8 | Review and edit rationale for allocation methodologies related to Phase II of the loss contract analysis. |
| 40 | 5/2/2006 | Lewandowski, Douglas | 0.5 | Fix address fields in the potential schedule amendment file. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 5/2/2006 | Lewandowski, Douglas | 0.4 | Participate in call with T. Behnke (FTI) regarding analysis of Amherst vendors. |
| 40 | 5/2/2006 | Lewandowski, Douglas | 2.1 | Search the scheduled data for schedules filed by a list of potential schedule amendments per T. Behnke (FTI). |
| 38 | 5/2/2006 | McDonagh, Timothy | 0.8 | Review various amended supplier summaries. |
| 38 | 5/2/2006 | McDonagh, Timothy | 0.4 | Participate in call with representative of claim 813 to discuss progress in settlement negotiations. |
| 38 | 5/2/2006 | McDonagh, Timothy | 0.5 | Review inventory test results for claim 689. |
| 38 | 5/2/2006 | McDonagh, Timothy | 0.3 | Correspond with representative for claim 501 on status of claim. |
| 38 | 5/2/2006 | McDonagh, Timothy | 0.5 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 5/2/2006 | McDonagh, Timothy | 0.9 | Meet with B. Clay (Delphi) to analyze whether the disagreements received complied with the Reclamation Order. |
| 38 | 5/2/2006 | McDonagh, Timothy | 0.6 | Analyze reclamation demand for claim 501 as to which POs the claim relates to. |
| 38 | 5/2/2006 | McDonagh, Timothy | 0.4 | Prepare Executive Reclamations Report as of 5/1/06. |
| 38 | 5/2/2006 | McDonagh, Timothy | 0.5 | Prepare updated chart on reclamation status for weekly review meeting. |
| 38 | 5/2/2006 | McDonagh, Timothy | 0.7 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/2/2006 | McDonagh, Timothy | 0.8 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 5/2/2006 | McDonagh, Timothy | 0.5 | Meet with P. Dawson (Delphi) to discuss status of wire reapplication. |
| 38 | 5/2/2006 | McDonagh, Timothy | 0.4 | Prepare template for review of disagreements with case managers. |
| 38 | 5/2/2006 | McDonagh, Timothy | 0.8 | Meet with C. Wu and A. Frankum (both FTI) regarding strategy on reclamation disputes that do not comply with the reclamation order. |
| 23 | 5/2/2006 | Nathan, Robert | 1.4 | Create claim to claim and claim to schedule exact matching reports to eliminate duplicate liability. |
| 90 | 5/2/2006 | Pfromer, Edward | 1.4 | Load and code 18 documents per C. McWee (Delphi). Produce list of documents in data room per J. Guglielmo (FTI). |
| 22 | 5/2/2006 | Pokrassa, Michael | 1.6 | Review power point document regarding fresh start accounting and potential implications for planning. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/2/2006 | Pokrassa, Michael | 1.8 | Research regarding fresh start accounting implementation and potential time frame. |
| 22 | 5/2/2006 | Pokrassa, Michael | 0.9 | Participate in call with A. Frankum (FTI) regarding the application of fresh start accounting at Delphi for both reporting and modeling purposes. |
| 22 | 5/2/2006 | Pokrassa, Michael | 2.7 | Prepare power point document regarding fresh start accounting and potential implications for planning. |
| 98 | 5/2/2006 | Schondelmeier, Kathryn | 2.3 | Reconcile the hours and fees for the first two weeks of April to the most recent proforma. |
| 98 | 5/2/2006 | Schondelmeier, Kathryn | 0.8 | Incorporate updates to time detail from numerous professionals into the April fee file. |
| 98 | 5/2/2006 | Schondelmeier, Kathryn | 1.7 | Incorporate and review additional time detail for the first two weeks of April. |
| 98 | 5/2/2006 | Schondelmeier, Kathryn | 2.9 | Ensure that supplier names in professionals' time description for the first half of April are omitted for confidentiality purposes. |
| 80 | 5/2/2006 | Smalstig, David | 0.4 | Coordinate meeting with Rothschild for sell side of CIS and UIC. |
| 80 | 5/2/2006 | Smalstig, David | 0.4 | Review plant overview presentation prepared by D. Janecek (FTI) and provide comments back to address in other summaries. |
| 80 | 5/2/2006 | Smalstig, David | 0.3 | Review status of GL mapping process with D. Janecek (FTI). |
| 23 | 5/2/2006 | Stevning, Johnny | 0.2 | Work to test Contract Search capability in CMSI application for Delphi. |
| 04 | 5/2/2006 | Tamm, Christopher | 0.7 | Review and revise balance sheet account roll-up for the product line model. |
| 04 | 5/2/2006 | Tamm, Christopher | 1.1 | Analyze revolver cash flow for US / RoW splits example. |
| 04 | 5/2/2006 | Tamm, Christopher | 0.9 | Review the balance sheet structure in the current budget business plan model to develop structural options for the new product line model balance sheet. |
| 04 | 5/2/2006 | Tamm, Christopher | 1.7 | Update balance sheet account roll-up in the product line model. |
| 04 | 5/2/2006 | Tamm, Christopher | 1.0 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi), S. Biegert (Delphi), C. Darby (Delphi) B. Cammusso (Delphi), A. Frankum (FTI), A. Emrikian (FTI) and S. Dana (FTI) to discuss assumptions and drivers related to the product line model. |
| 04 | 5/2/2006 | Tamm, Christopher | 1.0 | Meet with S. Klevos (PayCraft), S. Kuhns (PayCraft), K. Pufpaff (PayCraft), T. Letchworth (Delphi), C. Darby (Delphi), A. Emrikian (FTI) and S. Dana (FTI) to discuss labor issues in the product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/2/2006 | Tamm, Christopher | 1.2 | Prepare for meetings with the company and PayCraft to discuss the product line model. |
| 04 | 5/2/2006 | Tamm, Christopher | 0.5 | Meet with A. Emrikian and A. Frankum (both FTI) to discuss results of the Paycraft meeting and next steps. |
| 23 | 5/2/2006 | Uhl, Michael | 1.5 | Load and process 5/1 DACOR data received into CMS database and distribute. |
| 23 | 5/2/2006 | Uhl, Michael | 0.5 | Obtain address information for remaining missing addresses on scheduled liabilities for KCC mailing. |
| 80 | 5/2/2006 | Ward, James | 2.2 | Meet with D. Janecek (FTI), J. Abbott (FTI), S. Brown (Delphi), G. Guzman (Delphi), and M. Madak (Delphi) to review the general ledger trial balance mapping to the financial statements. |
| 80 | 5/2/2006 | Ward, James | 0.6 | Meet with D. Janecek (FTI), J. Abbott (FTI) and A. Vandenberg (Delphi) to review the G/L mapping from PCA to FI. |
| 80 | 5/2/2006 | Ward, James | 1.3 | Continue to meet with D. Janecek (FTI), J. Abbott (FTI), S. Brown (Delphi), G. Guzman (Delphi), and M. Madak (Delphi) to review T&I allocations. |
| 80 | 5/2/2006 | Ward, James | 2.0 | Meet with D. Janecek (FTI), J. Abbott (FTI), S. Brown (Delphi), G. Guzman (Delphi), and M. Madak (Delphi) to review T&I allocations. |
| 80 | 5/2/2006 | Ward, James | 1.6 | Isolate the Information Systems Expense line item for FY05 and FY06 forecast. |
| 99 | 5/2/2006 | Ward, James | 0.4 | Travel to T&I HQ from Delphi World HQ. |
| 28 | 5/2/2006 | Weber, Eric | 1.0 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 5/2/2006 | Weber, Eric | 0.6 | Prepare foreign supplier survey deployment information for distribution to Delphi's various commodity managers. |
| 28 | 5/2/2006 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 28 | 5/2/2006 | Weber, Eric | 0.8 | Prepare additional research and document results of said research to verify supplier XXX's non-US presence. |
| 77 | 5/2/2006 | Weber, Eric | 0.7 | Review and update Sharepoint document retention library to ensure required files are stored for various CAP cases. |
| 77 | 5/2/2006 | Weber, Eric | 0.7 | Begin review of XXX request for consideration under CAP motion. |
| 77 | 5/2/2006 | Weber, Eric | 1.5 | Prepare preference analysis for supplier XXX. |
| 77 | 5/2/2006 | Weber, Eric | 0.6 | Participate in conference call with XXX, XXX, and C. Brown (Delphi) regarding supplier XXX's revised reconciliation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 5/2/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 23 | 5/2/2006 | Wehrle, David | 0.3 | Discuss claims trading issues and claim amounts shown on schedules and statements with R. Chapman (Delphi). |
| 28 | 5/2/2006 | Wehrle, David | 0.6 | Review and edit correspondence to be sent to lead negotiators and commodity managers related to Foreign Supplier survey. |
| 28 | 5/2/2006 | Wehrle, David | 0.7 | Review correspondence between counsel to Wilmington Trust and Skadden Arps. Review e-mail from R. Reese (Skadden) and provide comments regarding First Day motion and contract assumption data. |
| 77 | 5/2/2006 | Wehrle, David | 0.4 | Review case load file from L. Berna (Delphi) and discuss pending cases and presentation schedule for the week with N. Smith (Delphi). |
| 77 | 5/2/2006 | Wehrle, David | 0.7 | Locate and assemble documents supporting XXX contract assumption for posting on SharePoint. |
| 77 | 5/2/2006 | Wehrle, David | 0.6 | Discuss issues related to XXX contract assumption with L. Lundquist (Delphi) and schedule and prepare for call with M. Glover and D. Blackburn (both Delphi). |
| 77 | 5/2/2006 | Wehrle, David | 0.3 | Discuss contract assumption settlement agreement and preference waiver for Kuss Corporation with N. Smith (Delphi). |
| 77 | 5/2/2006 | Wehrle, David | 0.8 | Discuss caseload with N. Smith (Delphi) and review proposed transition plan for handling cases. |
| 77 | 5/2/2006 | Wehrle, David | 0.5 | Participate in conference call with D. Blackburn, M. Glover, and L. Lundquist (all Delphi) to discuss contract assumption strategy and negotiations with XXX. |
| 98 | 5/2/2006 | Wehrle, David | 0.4 | Review April time detail for completeness and task code assignments. |
| 38 | 5/2/2006 | Wu, Christine | 0.5 | Review case manager inventory results training materials. |
| 38 | 5/2/2006 | Wu, Christine | 0.5 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 5/2/2006 | Wu, Christine | 0.4 | Discuss with various case managers analysis of signed disagreements and next action items. |
| 38 | 5/2/2006 | Wu, Christine | 0.6 | Prepare claim status by case manager report as of 5/1/06. |
| 38 | 5/2/2006 | Wu, Christine | 0.7 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/2/2006 | Wu, Christine | 1.2 | Meet with D. Barker (Delphi) to review claims with disagreements. |

**Page 18 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/2/2006 | Wu, Christine | 1.8 | Review results of case manager interviews and prepare summary of general signed disagreement issues. |
| 38 | 5/2/2006 | Wu, Christine | 0.6 | Review and update amended claims log and reconcile with SharePoint Reclamations Contact Log. |
| 38 | 5/2/2006 | Wu, Christine | 0.8 | Meet with T. McDonagh and A. Frankum (both FTI) regarding strategy on reclamation disputes that do not comply with the reclamation order. |
| 44 | 5/2/2006 | Wu, Christine | 1.1 | Prepare slides for 5/3/06 meeting with B. Pickering (Mesirow). |
| 80 | 5/3/2006 | Abbott, Jason | 1.7 | Compile and review Product Line by Plant, Plant by Product Line, and Overhead Costs for D. Smalstig (FTI). |
| 80 | 5/3/2006 | Abbott, Jason | 0.6 | Draft and send a status update e-mail to D. Smalstig (FTI). |
| 80 | 5/3/2006 | Abbott, Jason | 2.1 | Update consolidated overhead costs for allocations and product lines for changes from D. Smalstig (FTI). |
| 80 | 5/3/2006 | Abbott, Jason | 2.2 | Add March 2006 information to summary of sales and operating income by saleable unit. |
| 80 | 5/3/2006 | Abbott, Jason | 2.3 | Add the 2006 budget to the summary of sales and operating income by saleable unit. |
| 80 | 5/3/2006 | Bartko, Edward | 1.7 | Meet to discuss the sale of CIS/UIC business segments with C. Lawrence (Rothschild), D. Resnick (Rothschild), N. Bell (Rothschild), F. Bellar (Delphi), J. Bertrand (Delphi), A. Pasricha (Delphi), L. Offenberger (Delphi), K. Stipp (Delphi), B. Dellinger (Delphi), J. Sheehan (Delphi), D. Sherbin (Delphi), and D. Smalstig (FTI). |
| 80 | 5/3/2006 | Bartko, Edward | 2.1 | Analyze the allocated costs for Thermal & Interiors Divisional Headquarters to the Cockpits and Interior Systems group. |
| 80 | 5/3/2006 | Bartko, Edward | 0.6 | Review the individual plant financials for the Cockpits and Interior Systems group. |
| 80 | 5/3/2006 | Bartko, Edward | 0.4 | Participate in telephone call with A. Pasricha (Delphi) regarding the status of "carve-out" project at Thermal & Interiors. |
| 80 | 5/3/2006 | Bartko, Edward | 1.3 | Participate in a meeting with M. Barr, C. Savage and A. Ridings (all Rothschild), A. Vandenberg (Delphi) and D. Smalstig (FTI) to share financial information gained to date by FTI about the Cockpits and Interior Systems and Integrated Closure Systems. |
| 80 | 5/3/2006 | Bartko, Edward | 1.1 | Participate in a "kick-off" meeting with M. Barr (Rothschild), A. Pasricha, K. Stipp (both Delphi) and D. Smalstig (FTI) concerning the sale of the Cockpits and Interior Systems group, including Instrument Panels and Door Latches. |
| 80 | 5/3/2006 | Bartko, Edward | 1.4 | Analyze individual plant financials for the Cockpits and Interior Systems group. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/3/2006 | Behnke, Thomas | 0.4 | Follow-up on additional addresses on schedules needing customized POC's. |
| 23 | 5/3/2006 | Behnke, Thomas | 0.8 | Draft detailed correspondence regarding agenda and goals for claims reconciliation training. |
| 23 | 5/3/2006 | Behnke, Thomas | 0.6 | Work on current projects regarding claims with D. Fidler, J. DeLuca, D. Unrue (all Delphi), R. Reese and J. Lyons (both Skadden). |
| 23 | 5/3/2006 | Behnke, Thomas | 0.3 | Conduct additional follow-up on environmental claims. |
| 23 | 5/3/2006 | Behnke, Thomas | 0.5 | Review initial draft of claim to claim and claim to schedule matches. |
| 23 | 5/3/2006 | Behnke, Thomas | 0.6 | Conduct analysis of filed claims by debtor for claims training. |
| 23 | 5/3/2006 | Behnke, Thomas | 0.3 | Participate in call with D. Unrue (Delphi) regarding claims process and reports. |
| 23 | 5/3/2006 | Behnke, Thomas | 1.3 | Participate in call with D. Unrue (Delphi) regarding detail review of schedules and claim reports for training and process planning. |
| 23 | 5/3/2006 | Behnke, Thomas | 1.1 | Plan various aspects of claims process training and process planning. |
| 23 | 5/3/2006 | Behnke, Thomas | 0.5 | Review and analyze potential additional vendors needing POC notice or possible scheduling. |
| 40 | 5/3/2006 | Behnke, Thomas | 0.5 | Review analysis of Delphi Amherst vendors for notice and possible scheduling. |
| 44 | 5/3/2006 | Behnke, Thomas | 0.2 | Respond to request regarding disputed and unliquidated flags for UCC presentation response. |
| 20 | 5/3/2006 | Caruso, Robert | 1.2 | Meet with R. Eisenberg and J. Guglielmo (both FTI) to debrief on Rubin deposition and plan for information needed for cross examination preparation. |
| 20 | 5/3/2006 | Caruso, Robert | 0.5 | Prepare for Rubin deposition with T. Jerman (O'Melveny), J. Furfaro (Skadden) and J. Guglielmo (FTI). |
| 20 | 5/3/2006 | Caruso, Robert | 1.6 | Attend deposition of M. Rubin (Chanin). |
| 20 | 5/3/2006 | Caruso, Robert | 0.9 | Review various documents in preparation for Rubin deposition. |
| 99 | 5/3/2006 | Caruso, Robert | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 5/3/2006 | Concannon, Joseph | 1.8 | Continue to perform testing related to the accuracy formulas and adequacy of the structure of the P&L module related to the product line model. |
| 04 | 5/3/2006 | Concannon, Joseph | 1.6 | Perform testing related to the accuracy formulas and adequacy of the structure of the P&L module related to the product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/3/2006 | Concannon, Joseph | 0.8 | Verify that annual net income, sales, and operating income from 1999 to 2005 in a presentation for the 1113 hearing agree to documents filed with the SEC and other source data. |
| 20 | 5/3/2006 | Concannon, Joseph | 0.5 | Obtain annual sales for North America from 1999 - 2005 for purposes of a presentation for the 1113 hearing. |
| 22 | 5/3/2006 | Concannon, Joseph | 0.9 | Research answers related to questions from Lazard. |
| 22 | 5/3/2006 | Concannon, Joseph | 0.6 | Confirm the accuracy of answers related to questions from Lazard with D. Buriko (Delphi) and B. Smith (Delphi). |
| 04 | 5/3/2006 | Dana, Steven | 1.3 | Prepare overlay treatment package for E. Dilland (Delphi) regarding the treatment of certain restructuring related Transformation overlays. |
| 04 | 5/3/2006 | Dana, Steven | 2.9 | Prepare overlay template that automatically allows the user to toggle through the various Transformation overlays and to see the effects of the Transformation overlay on the relevant P&L line items to facilitate the review and completion of the Product Line Model. |
| 04 | 5/3/2006 | Dana, Steven | 0.9 | Update the overlay treatment matrix with the latest treatment of the Transformation Overlays. |
| 04 | 5/3/2006 | Dana, Steven | 0.9 | Continue to prepare P&L outputs module to automatically prepare a summary level P&L of certain segments of the Delphi businesses. |
| 04 | 5/3/2006 | Dana, Steven | 1.0 | Meet with T. Letchworth (Delphi), S. Clark (Delphi), B. Cammusso (Delphi), C. Darby (Delphi), A. Emrikian (FTI) and C. Tamm (FTI) to discuss labor allocations in the product line model. |
| 04 | 5/3/2006 | Dana, Steven | 0.8 | Meet with A. Emrikian (FTI) for an update on status of the P&L module and key issues. |
| 04 | 5/3/2006 | Dana, Steven | 2.4 | Prepare overlay treatment package for T. Letchworth (Delphi) regarding the treatment of certain restructuring related Transformation overlays. |
| 20 | 5/3/2006 | Eisenberg, Randall | 1.2 | Meet with B. Caruso and J. Guglielmo (both FTI) to debrief on Rubin deposition and plan for information needed for cross examination preparation. |
| 20 | 5/3/2006 | Eisenberg, Randall | 0.8 | Review various supporting materials related to 1113 Declaration. |
| 44 | 5/3/2006 | Eisenberg, Randall | 0.7 | Prepare for meeting with UCC. |
| 44 | 5/3/2006 | Eisenberg, Randall | 0.5 | Meet with J. Guglielmo (FTI) to get update of the UCC meeting and to discuss strategy for 1113 preparation. |
| 44 | 5/3/2006 | Eisenberg, Randall | 2.4 | Participate in meeting with UCC. |
| 49 | 5/3/2006 | Eisenberg, Randall | 0.7 | Prepare for first meeting with Equity Committee. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 49 | 5/3/2006 | Eisenberg, Randall | 3.3 | Participate in meeting with Equity Committee. |
| 04 | 5/3/2006 | Emrikian, Armen | 0.6 | Review draft consolidation model and draft comments for C. Tamm (FTI). |
| 04 | 5/3/2006 | Emrikian, Armen | 0.5 | Review balance sheet in the monthly operating report as reference for balance sheet structure in the consolidation model. |
| 04 | 5/3/2006 | Emrikian, Armen | 0.8 | Meet with S. Dana (FTI) for an update on status of the P&L module and key issues. |
| 04 | 5/3/2006 | Emrikian, Armen | 1.8 | Continue building revolver calculation functionality for the consolidation model. |
| 04 | 5/3/2006 | Emrikian, Armen | 1.4 | Review balance sheet composition and summary balance sheet of the consolidation model and discuss with C. Tamm (FTI). |
| 04 | 5/3/2006 | Emrikian, Armen | 1.0 | Meet with T. Letchworth (Delphi), S. Clark (Delphi), B. Cammusso (Delphi), C. Darby (Delphi), C. Tamm (FTI) and S. Dana (FTI) to discuss labor allocations in the product line model. |
| 04 | 5/3/2006 | Emrikian, Armen | 0.7 | Develop content regarding treatment of pension / OPEB legacy costs in the product line P and L model. |
| 05 | 5/3/2006 | Emrikian, Armen | 0.5 | Review treatment of minority interest, equity income and interest expenses in the current BBP and discuss treatment in the 2007 BBP with K. LoPrete (Delphi). |
| 20 | 5/3/2006 | Fletemeyer, Ryan | 0.9 | Participate in call with S. Ingle (FTI) to discuss demonstrative exhibits for the 1113 hearing. |
| 20 | 5/3/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with A. Salazar (Skadden) to discuss declarations and other legal filings under seal. |
| 20 | 5/3/2006 | Fletemeyer, Ryan | 1.4 | Participate in call to discuss demonstrative exhibits with Skadden, O'Melveny and Delphi. |
| 20 | 5/3/2006 | Fletemeyer, Ryan | 0.5 | Review demonstrative exhibit edits made by E. Irion (Rothschild). |
| 20 | 5/3/2006 | Fletemeyer, Ryan | 0.6 | Edit timeline exhibit based on comments from B. Fern (Skadden). |
| 20 | 5/3/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with J. McPhillips (Hay Group) to discuss access to the labor data room. |
| 20 | 5/3/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with E. Dilland (Delphi) to discuss additional 1113 exhibit data. |
| 20 | 5/3/2006 | Fletemeyer, Ryan | 1.3 | Prepare timeline demonstrative exhibit with net income overlay. |
| 20 | 5/3/2006 | Fletemeyer, Ryan | 0.4 | Work with L. Park (FTI) to discuss 1113 pleadings, declarations, and objections binder. |
| 20 | 5/3/2006 | Fletemeyer, Ryan | 0.3 | Review timeline exhibit prepared by S. Ingle (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/3/2006 | Fletemeyer, Ryan | 2.3 | Create tie-out binder for Eisenberg Declaration. |
| 20 | 5/3/2006 | Fletemeyer, Ryan | 0.8 | Create summary of census headcount and average wage data provided to Chanin for Eisenberg Declaration tie-out binder. |
| 20 | 5/3/2006 | Fletemeyer, Ryan | 0.6 | Create liquidity reconciliation sheet to board presentation and steady state model. |
| 20 | 5/3/2006 | Fletemeyer, Ryan | 0.4 | Discuss final sign-off and reconciliation of 1113 demonstrative exhibits with E. Dilland (Delphi). |
| 20 | 5/3/2006 | Fletemeyer, Ryan | 0.7 | Review docket for 1113/1114 pleadings, declarations, and objections in order to prepare 1113 binders. |
| 44 | 5/3/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with M. Cohen (Mesirow) to discuss Furukawa A/P data. |
| 44 | 5/3/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with J. Wharton (Skadden) to discuss JCI / New Brunswick put and call option in regards to a Mesirow request. |
| 48 | 5/3/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with C. Comerford (Delphi) to discuss weekly setoff update call and new XXX setoff. |
| 22 | 5/3/2006 | Frankum, Adrian | 0.3 | Participate in call with M. Pokrassa (FTI) regarding changes to the fresh start presentation. |
| 22 | 5/3/2006 | Frankum, Adrian | 1.7 | Review first draft of the fresh start presentation for Delphi and develop additional information and slides. |
| 22 | 5/3/2006 | Frankum, Adrian | 0.5 | Participate in an additional call with M. Pokrassa (FTI) regarding further changes to the fresh start presentation. |
| 38 | 5/3/2006 | Frankum, Adrian | 0.7 | Review and analyze escalated claims and provide feedback on how to proceed. |
| 38 | 5/3/2006 | Frankum, Adrian | 0.6 | Review the reclamations report for today's meeting. |
| 38 | 5/3/2006 | Frankum, Adrian | 0.5 | Meet with R. Emanuel (Delphi), T. McDonagh (FTI), J. Wharton (Skadden), C. Wu  (FTI), C. Cattell (Delphi) and Reclamation Team to issues related to Phase III. |
| 38 | 5/3/2006 | Frankum, Adrian | 1.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), A. Frankum (FTI) C. Cattell (Delphi) and J. Wharton (Skadden) to discuss Phase III statistics and general reclamations issues. |
| 38 | 5/3/2006 | Frankum, Adrian | 0.5 | Review escalated claims and provide comments. |
| 44 | 5/3/2006 | Frankum, Adrian | 0.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), T. McDonagh (FTI) B. Pickering (Mesirow), C. Cattell (Delphi) and J. Wharton (Skadden) to review status of claims, amended claim approvals and general reclamations issues. |
| 01 | 5/3/2006 | Guglielmo, James | 0.8 | Assist with providing access to Virtual Data room for Simpson Thacher representatives. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/3/2006 | Guglielmo, James | 1.2 | Review supplementary declarations of J. Sheehan, K. Butler and B. Quick (all Delphi). |
| 20 | 5/3/2006 | Guglielmo, James | 0.5 | Prepare for M. Rubin deposition with T. Jerman (O'Melveny), J. Furfaro (Skadden) and R. Caruso (FTI). |
| 20 | 5/3/2006 | Guglielmo, James | 0.9 | Participate in call with R. Janger (O'Melveny) to discuss Eisenberg declaration and strategy for potential cross examination. |
| 20 | 5/3/2006 | Guglielmo, James | 0.5 | Participate in call with W. Shaw (Rothschild) to debrief on J. Millstein deposition. |
| 20 | 5/3/2006 | Guglielmo, James | 1.6 | Attend deposition of M. Rubin (Chanin). |
| 20 | 5/3/2006 | Guglielmo, James | 0.8 | Organize the production of the 1113 proceedings binder. |
| 20 | 5/3/2006 | Guglielmo, James | 0.7 | Meet with T. Jerman (O'Melveny) regarding Millstein deposition and strategy. |
| 20 | 5/3/2006 | Guglielmo, James | 2.5 | Attend deposition of J. Millstein (Lazard). |
| 20 | 5/3/2006 | Guglielmo, James | 0.4 | Respond to various emails from R. Eisenberg (FTI) regarding an update on 1113 items. |
| 20 | 5/3/2006 | Guglielmo, James | 1.6 | Meet with R. Eisenberg and B. Caruso (both FTI) to debrief on Rubin deposition and plan for information needed for cross examination preparation. |
| 44 | 5/3/2006 | Guglielmo, James | 0.5 | Meet with R. Eisenberg (FTI) to get update of the UCC meeting and to discuss strategy for 1113 preparation. |
| 20 | 5/3/2006 | Ingle, Suaan | 0.9 | Participate in call with R. Fletemeyer (FTI) to discuss demonstrative exhibits for the 1113 hearing. |
| 20 | 5/3/2006 | Ingle, Suaan | 1.6 | Direct the production of "Key Events" and "Cumulative Benefits Payments" charts per R. Fletemeyer (FTI) for B. Fern (Skadden). |
| 80 | 5/3/2006 | Janecek, Darin | 0.3 | Discuss with J. Szmadzinski (FTI) regarding Delphi's information technology allocations to the carve out business lines and pro forma stand alone information technology costs. |
| 80 | 5/3/2006 | Janecek, Darin | 0.6 | Prepare request list of outstanding items needed from Thermal & Interior management. |
| 80 | 5/3/2006 | Janecek, Darin | 0.3 | Draft and send e-mail to K. Kuby (FTI) and S. Karamanos (FTI) regarding Project Interior allocations work stream. |
| 80 | 5/3/2006 | Janecek, Darin | 0.5 | Determine open items and issues relating to Project Interior for the upcoming week. |
| 80 | 5/3/2006 | Janecek, Darin | 0.5 | Send e-mail to S. Brown (Delphi) and M. Madak (Delphi) regarding general ledger trial balance mapping. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/3/2006 | Janecek, Darin | 1.1 | Update Project Interior project plan to incorporate recent changes. |
| 80 | 5/3/2006 | Janecek, Darin | 1.8 | Prepare information request list to be utilized during Project Interior sell side due diligence plant visits. |
| 80 | 5/3/2006 | Janecek, Darin | 0.4 | Meet with D. Smalstig (FTI) to provide with a project update and discuss open items. |
| 80 | 5/3/2006 | Janecek, Darin | 2.9 | Analyze general ledger trial balance mapping data provided by Delphi Thermal & Interior management. |
| 80 | 5/3/2006 | Janecek, Darin | 0.4 | Draft and send e-mail to E. Bartko (FTI) regarding Project Interior project planning and resource needs. |
| 22 | 5/3/2006 | Joffe, Steven | 0.5 | Discuss deferred taxes in context of fresh start accounting with M. Pokrassa (FTI). |
| 22 | 5/3/2006 | Joffe, Steven | 1.3 | Conduct research on SOP 90-7 and redraft power point for fresh start accounting. |
| 98 | 5/3/2006 | Johnston, Cheryl | 1.8 | Review emails for recently received April time detail; download, reconcile to proforma and incorporate into April 2006 master billing detail. |
| 98 | 5/3/2006 | Johnston, Cheryl | 2.7 | Consolidate 4/1/06 through 4/25/06 detail. Review updated proforma for remaining detail to determine missing time detail which needs to be added to master billing file. |
| 98 | 5/3/2006 | Johnston, Cheryl | 0.4 | Correspond with K. Schondelmeier (FTI) regarding tasks to be performed for the March 2006 and April 2006 fee statements. |
| 98 | 5/3/2006 | Johnston, Cheryl | 0.6 | Compile summary data for each code and add proforma numbers and dates. |
| 98 | 5/3/2006 | Johnston, Cheryl | 0.9 | Generate pivot tables summarizing hours and fees for each Delphi matter code. Consolidate all time detail and generate consolidated pivot tables summarizing hours and fees. |
| 98 | 5/3/2006 | Johnston, Cheryl | 0.7 | Generate updated proformas for all three Delphi matter codes. |
| 98 | 5/3/2006 | Johnston, Cheryl | 1.1 | Generate pivot table summarizing hours and fees in April 2006 consolidated master time detail file. Reconcile to proforma and review file to resolve reconciliation issues. |
| 31 | 5/3/2006 | Karamanos, Stacy | 1.7 | Review E&S' CD of reporting information out of SAP. Document E&S reporting process in preparation for GM depositions on Loss Contract Analysis. |
| 31 | 5/3/2006 | Karamanos, Stacy | 0.4 | Review AHG's follow up information submission and update the write-up to reflect information sent by W. Reese (Delphi). |
| 31 | 5/3/2006 | Kuby, Kevin | 2.1 | Review loss contract analysis documentation (Phase II) to ensure consistency with plant visit information. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 40 | 5/3/2006 | Lewandowski, Douglas | 0.4 | Remove expunged and amended schedules from the potential schedule amendment for T. Behnke (FTI). |
| 38 | 5/3/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), C. Wu (FTI), J. Wharton (Skadden), A. Frankum (FTI), C. Cattell (Delphi) and Reclamation Team to discuss issues related to Phase III. |
| 38 | 5/3/2006 | McDonagh, Timothy | 0.3 | Correspond with B. Sheardown (Delphi) to discuss status of claim 813. |
| 38 | 5/3/2006 | McDonagh, Timothy | 1.0 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 5/3/2006 | McDonagh, Timothy | 0.4 | Review presentation for Executive Reclamations Report. |
| 38 | 5/3/2006 | McDonagh, Timothy | 0.3 | Review case law submitted by representatives of claim 69 in support of their disagreement. |
| 38 | 5/3/2006 | McDonagh, Timothy | 1.1 | Meet with B. Clay (Delphi) to analyze whether the disagreements received complied with the Reclamation Order. |
| 38 | 5/3/2006 | McDonagh, Timothy | 0.3 | Revise updated claim status statistics. |
| 38 | 5/3/2006 | McDonagh, Timothy | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/3/2006 | McDonagh, Timothy | 0.6 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 5/3/2006 | McDonagh, Timothy | 1.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), A. Frankum (FTI) C. Cattell (Delphi) and J. Wharton (Skadden) to discuss Phase III statistics and general reclamations issues. |
| 38 | 5/3/2006 | McDonagh, Timothy | 0.4 | Review various amended supplier summaries. |
| 38 | 5/3/2006 | McDonagh, Timothy | 0.5 | Prepare Executive Reclamations Report from 5/2/06. |
| 38 | 5/3/2006 | McDonagh, Timothy | 0.5 | Prepare slide on status of reapplication of wires for weekly reclamations meeting. |
| 44 | 5/3/2006 | McDonagh, Timothy | 0.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), A. Frankum (FTI) B. Pickering (Mesirow), C. Cattell (Delphi) and J. Wharton (Skadden) to review status of claims, amended claim approvals and general reclamations issues. |
| 44 | 5/3/2006 | Panoff, Christopher | 0.6 | Prepare a summary file of first day motions status for distribution to the UCC. |
| 77 | 5/3/2006 | Panoff, Christopher | 1.3 | Prepare an updated preference analysis template. |
| 20 | 5/3/2006 | Park, Ji Yon | 1.5 | Review and compile and organize declaration documents in support of objection to Delphi's 1113/1114 motion. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/3/2006 | Park, Ji Yon | 1.7 | Review and compile and organize declaration documents submitted to court in support of Delphi's 1113/1114 motion. |
| 20 | 5/3/2006 | Park, Ji Yon | 0.8 | Review and create an index of all 1113/1114 related documents included in the support documentation and identify ones not included. |
| 20 | 5/3/2006 | Park, Ji Yon | 1.4 | Review and compile and organize all 1113/1114 motions and responses submitted by the Debtors and the opposing parties. |
| 20 | 5/3/2006 | Park, Ji Yon | 0.4 | Work with R. Fletemeyer (FTI) to compile 1113 pleadings, declarations, and objections binder. |
| 20 | 5/3/2006 | Park, Ji Yon | 1.3 | Review and compile and organize depositions of individuals either for or opposing Delphi's 1113/1114 motion. |
| 90 | 5/3/2006 | Pfromer, Edward | 1.3 | Load and code 18 documents per C. McWee (Delphi). |
| 22 | 5/3/2006 | Pokrassa, Michael | 0.5 | Meet with S. Joffe (FTI) regarding tax planning and potential fresh start implications related to tax adjustments. |
| 22 | 5/3/2006 | Pokrassa, Michael | 0.5 | Participate in an additional call with A. Frankum (FTI) regarding further changes to the fresh start presentation. |
| 22 | 5/3/2006 | Pokrassa, Michael | 1.9 | Prepare a Fresh Start accounting example with regard to debt discharge adjustments, fresh start entries and exchanges of stock. |
| 22 | 5/3/2006 | Pokrassa, Michael | 0.6 | Research regarding fresh start accounting implementation and potential time frame. |
| 22 | 5/3/2006 | Pokrassa, Michael | 0.2 | Review of SOP 90-7 relating to tax adjustments and potential implications to non-debtor entities. |
| 22 | 5/3/2006 | Pokrassa, Michael | 2.1 | Prepare updates to document regarding fresh start accounting and planning for implementation. |
| 22 | 5/3/2006 | Pokrassa, Michael | 0.3 | Participate in call with A. Frankum (FTI) regarding changes to the fresh start presentation. |
| 98 | 5/3/2006 | Schondelmeier, Kathryn | 1.1 | Correspond with various professionals to get clarification on April time detail. |
| 98 | 5/3/2006 | Schondelmeier, Kathryn | 0.8 | Follow up with professionals regarding certain expenses billed for March. |
| 80 | 5/3/2006 | Smalstig, David | 1.3 | Participate in a meeting with M. Barr, C. Savage and A. Ridings (all Rothschild), A. Vandenberg (Delphi) and E. Bartko (FTI) to share financial information gained to date by FTI about the Cockpits and Interior Systems and Integrated Closure Systems. |
| 80 | 5/3/2006 | Smalstig, David | 1.1 | Participate in a "kick-off" meeting with M. Barr (Rothschild), A. Pasricha, K. Stipp (both Delphi) and E. Bartko (FTI) concerning the sale of the Cockpits and Interior Systems group, including Instrument Panels and Door Latches. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/3/2006 | Smalstig, David | 0.4 | Meet with D. Janecek (FTI) to provide with a project update and discuss open items. |
| 80 | 5/3/2006 | Smalstig, David | 0.9 | Coordinate with Rothschild in terms of sending financial model information to them as a follow-up to our meeting on 5/3/06. |
| 80 | 5/3/2006 | Smalstig, David | 1.7 | Meet to discuss the sale of CIS/UIC business segments with C. Lawrence (Rothschild), D. Resnick (Rothschild), N. Bell (Rothschild), F. Bellar (Delphi), J. Bertrand (Delphi), A. Pasricha (Delphi), L. Offenberger (Delphi), K. Stipp (Delphi), B. Dellinger (Delphi), J. Sheehan (Delphi), D. Sherbin (Delphi), and E. Bartko (FTI). |
| 99 | 5/3/2006 | Smalstig, David | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 80 | 5/3/2006 | Szmadzinski, Joseph | 1.3 | Review and provide comments on a Rothschild packet including the original Prospectus and the Delphi financial and operating book. |
| 80 | 5/3/2006 | Szmadzinski, Joseph | 0.3 | Discuss with D. Janecek (FTI) regarding Delphi's information technology allocations to the carve out business lines and pro forma stand alone information technology costs. |
| 04 | 5/3/2006 | Tamm, Christopher | 1.0 | Meet with T. Letchworth (Delphi), S. Clark (Delphi), B. Cammusso (Delphi), C. Darby (Delphi), A. Emrikian (FTI), and S. Dana (FTI) to discuss labor allocations in the product line model. |
| 04 | 5/3/2006 | Tamm, Christopher | 1.5 | Discuss with A. Emrikian (FTI) the balance sheet construction in the product line model. |
| 04 | 5/3/2006 | Tamm, Christopher | 1.4 | Create summary sheet of balance sheet line item treatment / split basis between Continuing and Non-Continuing product lines. |
| 04 | 5/3/2006 | Tamm, Christopher | 1.2 | Add year 2012 to all of the financial statement worksheets in Continuing and Non-Continuing product lines. |
| 04 | 5/3/2006 | Tamm, Christopher | 2.8 | Update balance sheet calculations in the product line model for new line item composition. |
| 23 | 5/3/2006 | Uhl, Michael | 1.0 | Update DACOR missing addresses received from J. Deluca (Delphi) that are missing from 5/1 DACOR file. |
| 80 | 5/3/2006 | Ward, James | 2.8 | Code multiple items to the dataroom database and review. |
| 80 | 5/3/2006 | Ward, James | 1.9 | Isolate the Other COS Expense line item for FY05 and FY06 forecast. |
| 80 | 5/3/2006 | Ward, James | 2.1 | Isolate the Manufacturing Expense line item for FY05 and FY06 forecast. |
| 28 | 5/3/2006 | Weber, Eric | 0.3 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/3/2006 | Weber, Eric | 0.6 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX and XXX. |
| 28 | 5/3/2006 | Weber, Eric | 0.3 | Revise foreign supplier validation documents including hotsheet, hostage sheet, verification sheet, legal litmus, etc. for supplier XXX. |
| 77 | 5/3/2006 | Weber, Eric | 0.6 | Revise preference analysis for supplier XXX. |
| 77 | 5/3/2006 | Weber, Eric | 1.2 | Prepare preference analysis for supplier XXX. |
| 77 | 5/3/2006 | Weber, Eric | 1.7 | Prepare unsecured claim analysis for supplier XXX following assumption of their contracts under the CAP motion. |
| 77 | 5/3/2006 | Weber, Eric | 0.9 | Revise preference analysis for supplier XXX. |
| 77 | 5/3/2006 | Weber, Eric | 2.4 | Review and update Sharepoint document retention library to ensure required files are stored for various CAP cases. |
| 77 | 5/3/2006 | Weber, Eric | 1.1 | Revise and follow up on CAP supplier response letters for suppliers XXX, XXX, and XXX. |
| 77 | 5/3/2006 | Weber, Eric | 0.8 | Revise preference analysis for supplier XXX. |
| 77 | 5/3/2006 | Weber, Eric | 0.7 | Revise preference analysis for supplier XXX. |
| 28 | 5/3/2006 | Wehrle, David | 0.3 | Finalize communication to commodity directors, commodity managers, and lead negotiators to explain foreign supplier case survey. |
| 28 | 5/3/2006 | Wehrle, David | 0.4 | Discuss XXX Essential Supplier case issues with N. Jordan (Delphi). |
| 28 | 5/3/2006 | Wehrle, David | 0.6 | Correspond with J. Ruhm (Callaway) regarding XXX Essential Supplier case and reconciliation of pre-petition claim. |
| 28 | 5/3/2006 | Wehrle, David | 0.8 | Review and respond to correspondence from J. Lyons (Skadden) regarding settlement agreement with XXX and its correspondence with its suppliers. |
| 75 | 5/3/2006 | Wehrle, David | 0.4 | Review weekly contract extension report out file and compare progress with prior week. |
| 77 | 5/3/2006 | Wehrle, David | 0.4 | Discuss XXX contract assumption terms with N. Jordan (Delphi) and supporting data needed for contract assumption and Prefunded Supplier business cases. |
| 77 | 5/3/2006 | Wehrle, David | 0.3 | Review pending cases and review meeting schedule with N. Smith (Delphi). |
| 77 | 5/3/2006 | Wehrle, David | 0.4 | Discuss strategy for closing XXX contract assumption case with N. Smith (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 5/3/2006 | Wehrle, David | 0.7 | Discuss issues related to XXX contract assumption case with N. Jordan (Delphi) and provide questions and comments to J. Lyons (Skadden). |
| 77 | 5/3/2006 | Wehrle, David | 0.6 | Correspond with L. Lundquist and S. Wisniewski (both Delphi) regarding accounting treatment of proposed contract assumption settlement with XXX. |
| 77 | 5/3/2006 | Wehrle, David | 0.3 | Discuss XXX contract assumption negotiations and terms with J. Lyons (Skadden). |
| 38 | 5/3/2006 | Wu, Christine | 0.6 | Review, update and reconcile amended claim log. |
| 38 | 5/3/2006 | Wu, Christine | 0.5 | Discuss with B. Clay (Delphi) details of goods related to amended claim 696. |
| 38 | 5/3/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), T. McDonagh (FTI), J. Wharton (Skadden), A. Frankum (FTI), C. Cattell (Delphi) and Reclamation Team to issues related to Phase III. |
| 38 | 5/3/2006 | Wu, Christine | 0.6 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/3/2006 | Wu, Christine | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/3/2006 | Wu, Christine | 1.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), A. Frankum (FTI) C. Cattell (Delphi) and J. Wharton (Skadden) to discuss Phase III statistics and general reclamations issues. |
| 38 | 5/3/2006 | Wu, Christine | 1.1 | Meet with D. Barker (Delphi) to review claims with disagreements. |
| 38 | 5/3/2006 | Wu, Christine | 3.0 | Review and revise summary schedule of general signed disagreement issues. |
| 38 | 5/3/2006 | Wu, Christine | 0.9 | Prepare slides for 5/4/06 Weekly Reclamations Review meeting. |
| 38 | 5/3/2006 | Wu, Christine | 0.5 | Prepare claim status by case manager report as of 5/2/06. |
| 44 | 5/3/2006 | Wu, Christine | 0.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), A. Frankum (FTI B. Pickering (Mesirow), C. Cattell (Delphi) and J. Wharton (Skadden) to review status of claims, amended claim approvals and general reclamations issues. |
| 80 | 5/4/2006 | Abbott, Jason | 2.5 | Update cost workbook for allocation by line item. |
| 80 | 5/4/2006 | Abbott, Jason | 2.7 | Reconcile the plant financials to the summary of sales and operating income by saleable product and update door modules for Europe. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/4/2006 | Abbott, Jason | 2.1 | Prepare template for detail of labor by plant. |
| 99 | 5/4/2006 | Abbott, Jason | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 80 | 5/4/2006 | Bartko, Edward | 1.8 | Analyze plant statistics, business, customers for Cockpit & Interior Systems and Integrated Closure System (ICS). |
| 80 | 5/4/2006 | Bartko, Edward | 0.8 | Review with J. Ward (FTI) and D. Smalstig (FTI) the factual data on a plant level basis. |
| 80 | 5/4/2006 | Bartko, Edward | 1.5 | Read and analyze Integrated Closure Systems (ICS) Business Review - April 2006. |
| 99 | 5/4/2006 | Bartko, Edward | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 23 | 5/4/2006 | Behnke, Thomas | 1.3 | Review triage report to identify claim examples for training. View images and select examples. |
| 23 | 5/4/2006 | Behnke, Thomas | 0.5 | Draft initial draft of training agenda. |
| 23 | 5/4/2006 | Behnke, Thomas | 1.1 | Continue planning for claims processing training including analysis of nature of claim groups and draft report for training presentation. |
| 23 | 5/4/2006 | Behnke, Thomas | 0.3 | Review and comment on overview claims presentation. |
| 23 | 5/4/2006 | Behnke, Thomas | 0.8 | Participate in call with R. Reese (Skadden) and D. Unrue (Delphi) regarding claims reconciliation process training. |
| 23 | 5/4/2006 | Behnke, Thomas | 0.3 | Follow-up on notice to an environmental claimant. |
| 40 | 5/4/2006 | Behnke, Thomas | 0.3 | Participate in call with J. DeLuca (Delphi) regarding Delphi Amherst and claims process. |
| 40 | 5/4/2006 | Behnke, Thomas | 0.7 | Finalize analysis of Delphi Amherst vendors. |
| 20 | 5/4/2006 | Caruso, Robert | 2.2 | Meet with D. Kidd, B. Quick (both Delphi) and R. Eisenberg and J. Guglielmo (both FTI) regarding IUE Labor Agreements, bargaining and plant related information. |
| 20 | 5/4/2006 | Caruso, Robert | 1.5 | Meet with R. Eisenberg and J. Guglielmo (both FTI) to prepare for Eisenberg testimony. |
| 20 | 5/4/2006 | Caruso, Robert | 0.3 | Review outline of items to discuss with labor team prepared by J. Guglielmo (FTI) and provide commentary. |
| 20 | 5/4/2006 | Caruso, Robert | 0.8 | Read March 24th proposal document in preparation for R. Eisenberg (FTI) testimony. |
| 31 | 5/4/2006 | Caruso, Robert | 0.3 | Participate in call with K. Kuby (FTI) regarding additional review of underlying documents related to loss contract motion. |
| 01 | 5/4/2006 | Concannon, Joseph | 1.4 | Research questions received from D. Kirsch (A&M) related to the March 2006 financial statements and EBITDAR calculation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/4/2006 | Concannon, Joseph | 1.2 | Research the availability of a breakout of the components of factory cost of sales through various conversations with R. Balgenorth (Delphi) and K. Langford (Delphi) for purposes of the product line model. |
| 20 | 5/4/2006 | Concannon, Joseph | 1.7 | Review first draft of the analysis showing the cash impact of a change in AP/AR Terms for purposes of the 1113 hearing. |
| 20 | 5/4/2006 | Concannon, Joseph | 2.6 | Create analysis showing the cash impact of a change in AP/AR Terms for purposes of the 1113 hearing. |
| 04 | 5/4/2006 | Dana, Steven | 1.4 | Work with C. Tamm (FTI) related to the product line model financial statement structure. |
| 04 | 5/4/2006 | Dana, Steven | 0.6 | Revise overlay 1 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/4/2006 | Dana, Steven | 0.6 | Revise overlay 3 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/4/2006 | Dana, Steven | 0.9 | Prepare detailed memo to A. Emrikian (FTI) regarding the correction of certain line item classification issues within the Product Line P&L model and the divisional submissions. |
| 04 | 5/4/2006 | Dana, Steven | 0.5 | Revise overlay 2 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/4/2006 | Dana, Steven | 0.6 | Update QC matrix file to facilitate tracking of the QC effort by J. Concannon (FTI). |
| 04 | 5/4/2006 | Dana, Steven | 2.8 | Prepare overlay treatment package for T. Letchworth (Delphi) regarding the treatment of certain labor cost related Transformation overlays. |
| 04 | 5/4/2006 | Dana, Steven | 2.7 | Prepare overlay treatment package for S. Clark (Delphi) regarding the treatment of certain fixed cost related Transformation overlays. |
| 05 | 5/4/2006 | Eisenberg, Randall | 1.1 | Participate in call with S. Salrin (Delphi), J. Pritchett (Delphi), A. Frankum (FTI) and N. Torraco (Rothschild) regarding the budget business planning process. |
| 05 | 5/4/2006 | Eisenberg, Randall | 0.7 | Prepare for call with S. Salrin (Delphi) regarding budget business planning process. |
| 20 | 5/4/2006 | Eisenberg, Randall | 1.5 | Meet with B. Caruso and J. Guglielmo (both FTI) regarding preparation for 1113 testimony. |
| 20 | 5/4/2006 | Eisenberg, Randall | 2.2 | Meet with D. Kidd, B. Quick (both Delphi) and B. Caruso and J. Guglielmo (both FTI) regarding IUE Labor Agreements, bargaining and plant related information. |
| 20 | 5/4/2006 | Eisenberg, Randall | 1.9 | Review various Declarations and supporting documents to the Eisenberg Declaration. |
| 20 | 5/4/2006 | Eisenberg, Randall | 0.8 | Prepare for meeting with D. Kidd and B. Quick (both Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/4/2006 | Eisenberg, Randall | 0.9 | Participate in labor strategy call with Company and its advisors. |
| 44 | 5/4/2006 | Eisenberg, Randall | 0.5 | Participate in call with J. Guglielmo (FTI), L. Slezinger (Mesirow), A. Parks (Mesirow) regarding information requests. |
| 04 | 5/4/2006 | Emrikian, Armen | 0.6 | Meet with A. Frankum (FTI) to review results of budget meeting and impact on the product line model. |
| 04 | 5/4/2006 | Emrikian, Armen | 1.0 | Outline issues related to balance sheet and cash flow statement development in the consolidation model. |
| 04 | 5/4/2006 | Emrikian, Armen | 0.5 | Meet with T. Letchworth, J. Pritchett (both Delphi) and A. Frankum (FTI) to review and revise presentation on product line model for the Delphi deal teams. |
| 04 | 5/4/2006 | Emrikian, Armen | 1.3 | Prepare summary document of the product line P and L model for the M&A teams. |
| 04 | 5/4/2006 | Emrikian, Armen | 1.0 | Meet with J. Pritchett, S. Salrin, S. Dameron Clark and T. Letchworth (all Delphi) regarding treatment of service and legacy pension and OPEB in the product line P and L model. |
| 04 | 5/4/2006 | Emrikian, Armen | 0.4 | Review U.S. / RoW working capital analysis for the consolidation model. |
| 04 | 5/4/2006 | Emrikian, Armen | 1.5 | Review Paycraft labor analysis for the product line P and L model. |
| 04 | 5/4/2006 | Emrikian, Armen | 1.2 | Review and revise summary of treatment of balance sheet accounts in the consolidation model. |
| 99 | 5/4/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 80 | 5/4/2006 | Farrell, David | 1.6 | Review and analyze documents provided by D. Smalstig (FTI) and D. Janecek (FTI) regarding cockpits. |
| 20 | 5/4/2006 | Fletemeyer, Ryan | 0.7 | Review revised labor room document count and date added summary. |
| 20 | 5/4/2006 | Fletemeyer, Ryan | 0.4 | Review labor room document count and date added summary for Guglielmo testimony preparation. |
| 20 | 5/4/2006 | Fletemeyer, Ryan | 0.9 | Prepare supplement to Eisenberg tie-out binder for additional supporting and review documents. |
| 20 | 5/4/2006 | Fletemeyer, Ryan | 0.4 | Review Kidd declaration in support of 1113 Motion. |
| 20 | 5/4/2006 | Fletemeyer, Ryan | 1.8 | Work with J. Guglielmo (FTI) to discuss listing of all documents and request provided to Chanin. |
| 20 | 5/4/2006 | Fletemeyer, Ryan | 0.6 | Compile UAW attrition program data referred to in Rubin's Expert Report. |
| 20 | 5/4/2006 | Fletemeyer, Ryan | 0.5 | Review Millstein Expert Report and 13 week liquidity analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/4/2006 | Fletemeyer, Ryan | 0.3 | Compile 2006 Plant Budget data referred to in Rubin's Expert Report. |
| 20 | 5/4/2006 | Fletemeyer, Ryan | 0.8 | Compile Debtor documents related to SG&A savings referred to in Rubin's Expert Report. |
| 20 | 5/4/2006 | Fletemeyer, Ryan | 1.1 | Review Eisenberg Declaration and prepare summary of additional support schedules needed for tie-out binder. |
| 20 | 5/4/2006 | Fletemeyer, Ryan | 0.4 | Edit labor call 1113 agenda. |
| 20 | 5/4/2006 | Fletemeyer, Ryan | 0.9 | Review M. Rubin deposition testimony. |
| 20 | 5/4/2006 | Fletemeyer, Ryan | 0.5 | Review Delphi 8K disclosure on GM price-downs. |
| 44 | 5/4/2006 | Fletemeyer, Ryan | 0.5 | Review 4/28/06 weekly vendor motion tracking schedule for the UCC and provide comments to C. Panoff (FTI). |
| 44 | 5/4/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 4/28/06 weekly cash balance information to A. Parks (Mesirow). |
| 44 | 5/4/2006 | Fletemeyer, Ryan | 1.1 | Participate in phone call with J. Guglielmo (FTI) on update of open Mesirow items. |
| 44 | 5/4/2006 | Fletemeyer, Ryan | 0.4 | Review Mesirow borrowing base questions. |
| 48 | 5/4/2006 | Fletemeyer, Ryan | 0.3 | Review and respond to XXX setoff questions from C. Lagow (Togut). |
| 04 | 5/4/2006 | Frankum, Adrian | 0.5 | Meet with T. Letchworth, J. Pritchett (both Delphi) and A. Emrikian (FTI) to review and revise presentation on product line model for the Delphi deal teams. |
| 04 | 5/4/2006 | Frankum, Adrian | 0.6 | Meet with A. Emrikian (FTI) to review results of budget meeting and impact on the product line model. |
| 05 | 5/4/2006 | Frankum, Adrian | 1.1 | Meet with S. Salrin, J. Pritchett (both Delphi), R. Eisenberg (FTI) and N. Torraco (Rothschild) to strategize on planning for budget submissions and required timing. |
| 05 | 5/4/2006 | Frankum, Adrian | 0.6 | Draft preliminary typical bankruptcy timeline for use in budget discussions with management. |
| 05 | 5/4/2006 | Frankum, Adrian | 0.4 | Participate in call with J. Lyons (Skadden) regarding typical bankruptcy timeline for 2007 - 2012 BBP. |
| 05 | 5/4/2006 | Frankum, Adrian | 0.8 | Review and comment on business plan budget presentation provided by S. Salrin (Delphi). |
| 20 | 5/4/2006 | Frankum, Adrian | 0.4 | Investigate questions from Lazard with D. Fidler and S. Kihn (both Delphi). |
| 22 | 5/4/2006 | Frankum, Adrian | 0.8 | Work with M. Pokrassa (FTI) to review changes to the current version of the fresh start presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/4/2006 | Frankum, Adrian | 1.4 | Review and revise current draft of the fresh start accounting presentation for Delphi. |
| 22 | 5/4/2006 | Frankum, Adrian | 3.0 | Meet with D. Fidler, P. Dawson, D. Brewer (all Delphi) and R. Reese (Skadden) to discuss, review and plan the wire application process. |
| 22 | 5/4/2006 | Frankum, Adrian | 0.6 | Meet with R. Reese (Skadden) to discuss issues relating to set-offs and reclamations in the context of the wire application process. |
| 98 | 5/4/2006 | Frankum, Adrian | 0.7 | Participate in call with K. Schondelmeier (FTI) to discuss the status of the March fee statement. |
| 98 | 5/4/2006 | Frankum, Adrian | 0.8 | Review R. Eisenberg's (FTI) comments on the March fee statement. |
| 98 | 5/4/2006 | Frankum, Adrian | 0.6 | Draft revisions to exhibit C of the March fee statement. |
| 01 | 5/4/2006 | Guglielmo, James | 0.3 | Review and coordinate A&M requests on asset sale notices. |
| 20 | 5/4/2006 | Guglielmo, James | 2.3 | Develop detailed agenda outline and questions for Delphi Labor team meeting with FTI declaration team on IUE-CWA rebuttal and potential cross examination. |
| 20 | 5/4/2006 | Guglielmo, James | 1.2 | Review depositions of J. Millstein (Lazard) and M. Rubin (Chanin). |
| 20 | 5/4/2006 | Guglielmo, James | 0.4 | Review 1113 proceeding binder with L. Park (FTI). |
| 20 | 5/4/2006 | Guglielmo, James | 1.5 | Meet with R. Eisenberg and B. Caruso (both FTI) to prepare for Eisenberg testimony. |
| 20 | 5/4/2006 | Guglielmo, James | 0.7 | Review of document listing with "date added" of labor documents on virtual data room. |
| 20 | 5/4/2006 | Guglielmo, James | 2.3 | Meet with D. Kidd, B. Quick (both Delphi) and R. Eisenberg and B. Caruso (both FTI) regarding IUE Labor Agreements, bargaining and plant related information. |
| 20 | 5/4/2006 | Guglielmo, James | 1.8 | Work with R. Fletemeyer (FTI) to prepare support files for documents produced to Chanin with date provided. |
| 20 | 5/4/2006 | Guglielmo, James | 0.5 | Attend the 1113 strategy call with Skadden, O'Melveny and Delphi. (partial). |
| 20 | 5/4/2006 | Guglielmo, James | 1.9 | Work to resolve access issues for 1113 professionals to the virtual data room. |
| 20 | 5/4/2006 | Guglielmo, James | 0.4 | Review overhead allocation files as prepared by Delphi for open Chanin requests. |
| 44 | 5/4/2006 | Guglielmo, James | 0.4 | Review intercompany analysis of Delphi Corp and DAS LLC in response to a Mesirow request. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 5/4/2006 | Guglielmo, James | 1.1 | Participate in phone call with R. Fletemeyer (FTI) on update of open Mesirow items. |
| 44 | 5/4/2006 | Guglielmo, James | 0.5 | Participate in call with L. Slezinger and A Parks (both Mesirow) and R. Eisenberg (FTI) to discuss Mesirow open items. |
| 80 | 5/4/2006 | Janecek, Darin | 1.0 | Discuss with D. Smalstig (FTI) regarding corporate and divisional allocations, including information from the meeting with Delphi/T&I resources. |
| 80 | 5/4/2006 | Janecek, Darin | 0.4 | Send e-mail to plant controllers to follow up on discussion during conference call. |
| 80 | 5/4/2006 | Janecek, Darin | 0.7 | Meet with D. Smalstig (FTI), A. Vandenberg (Delphi), and J. Nolan (Delphi) regarding Delphi corporate allocations. |
| 80 | 5/4/2006 | Janecek, Darin | 0.7 | Participate in conference call with the plant controllers of the Delphi business lines to be divested to discuss timing, information required, team contacts, logistics, etc., together with A. Vandenberg (Delphi), S. Brown (Delphi) and D. Smalstig (FTI). |
| 80 | 5/4/2006 | Janecek, Darin | 0.8 | Discuss with S. Brown (Delphi) regarding Project Interior allocations to the carve out businesses. |
| 80 | 5/4/2006 | Janecek, Darin | 0.6 | Draft memo to D. Farrell (FTI) regarding Project Interior planning and manufacturing plant diligence work stream. |
| 80 | 5/4/2006 | Janecek, Darin | 0.3 | Review with D. Smalstig (FTI) issues to be discussed on plant controllers conference call. |
| 80 | 5/4/2006 | Janecek, Darin | 0.1 | Send e-mail to S. Brown (Delphi) and M. Madak (Delphi) regarding Project Interior open information requests. |
| 80 | 5/4/2006 | Janecek, Darin | 0.2 | Send e-mail to D. Farrell (FTI) to provide him with Project Interior preliminary documentation. |
| 80 | 5/4/2006 | Janecek, Darin | 0.2 | E-mail Project Interior data room index to Rothschild. |
| 99 | 5/4/2006 | Janecek, Darin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 98 | 5/4/2006 | Johnston, Cheryl | 0.3 | Generate and review draft April 2006 Exhibit C query and convert to MS Word. |
| 98 | 5/4/2006 | Johnston, Cheryl | 0.4 | Generate and review March 2006 Exhibit D. |
| 98 | 5/4/2006 | Johnston, Cheryl | 0.6 | Download updated March 2006 master expense file. Review and format for upload into MS Access database. |
| 98 | 5/4/2006 | Johnston, Cheryl | 0.7 | Enter summary data under each task code category, review and send to K. Schondelmeier (FTI). |
| 98 | 5/4/2006 | Johnston, Cheryl | 0.3 | Generate and review query for March 2006 Exhibit C. |
| 98 | 5/4/2006 | Johnston, Cheryl | 1.1 | Enter summary of hours and fees by category for April 2006 Exhibit C; review and send to K. Schondelmeier (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/4/2006 | Johnston, Cheryl | 0.3 | Research the status of February payment; respond to A. Frankum's (FTI) inquiry. |
| 98 | 5/4/2006 | Johnston, Cheryl | 0.5 | Review and update prof_id field in time detail table. |
| 98 | 5/4/2006 | Johnston, Cheryl | 0.4 | Review and update staff table in database for linking purposes. |
| 98 | 5/4/2006 | Johnston, Cheryl | 0.5 | Review Excel 4/1/06 through 4/16/06 time detail and incorporate into MS Access fee statement database. |
| 98 | 5/4/2006 | Johnston, Cheryl | 0.6 | Download March 2006 master billing file and upload into Access database. |
| 98 | 5/4/2006 | Johnston, Cheryl | 0.5 | Generate March 2006 expense query and create and review March 2006 expense exhibits. |
| 31 | 5/4/2006 | Karamanos, Stacy | 0.7 | Review AHG's follow up #2 information submission and update the write-up to reflect information sent by W. Reese (Delphi). |
| 31 | 5/4/2006 | Kuby, Kevin | 2.0 | Review and develop illustrative data for loss contract motion. |
| 31 | 5/4/2006 | Kuby, Kevin | 0.3 | Participate in call with R. Caruso (FTI) regarding additional review of underlying documents related to loss contract motion. |
| 22 | 5/4/2006 | McDonagh, Timothy | 0.9 | Analyze and prepare timeline for fresh start accounting start up. |
| 38 | 5/4/2006 | McDonagh, Timothy | 0.4 | Prepare supplier summaries to be sent to P. Dawson (Delphi) relating to reapplication of wires. |
| 38 | 5/4/2006 | McDonagh, Timothy | 0.3 | Participate in call with P. Dawson (Delphi) to discuss reapplication of wires. |
| 38 | 5/4/2006 | McDonagh, Timothy | 0.7 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/4/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to review signed agreements, escalated and amended claims, outstanding issues and upcoming tasks. |
| 38 | 5/4/2006 | McDonagh, Timothy | 0.5 | Prepare Executive Reclamations Report from 5/3/06. |
| 38 | 5/4/2006 | McDonagh, Timothy | 0.6 | Prepare Executive Reclamations Report from 5/4/06. |
| 38 | 5/4/2006 | McDonagh, Timothy | 1.1 | Review various amended supplier summaries. |
| 38 | 5/4/2006 | McDonagh, Timothy | 0.8 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 5/4/2006 | McDonagh, Timothy | 0.4 | Draft e-mail discussing the possibility of claim 501 being paid early. |
| 38 | 5/4/2006 | McDonagh, Timothy | 0.5 | Participate in call with representative of claim 501 to discuss possible early payment. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/4/2006 | McDonagh, Timothy | 0.8 | Assist case managers in completing template on whether disagreements complied with the Reclamation Order. |
| 38 | 5/4/2006 | McDonagh, Timothy | 0.3 | Review issues related to claim 501 and the CAP agreement. |
| 38 | 5/4/2006 | McDonagh, Timothy | 0.4 | Reconcile disagreements with SharePoint contact log. |
| 38 | 5/4/2006 | McDonagh, Timothy | 1.0 | Design chart showing progress of resolving disagreements in Phase III. |
| 77 | 5/4/2006 | Panoff, Christopher | 2.6 | Prepare a documentation for distribution and closure of all open case under the Contract Assumption Motion. |
| 77 | 5/4/2006 | Panoff, Christopher | 0.5 | Prepare correspondence with lead negotiators to get updates on case status. |
| 20 | 5/4/2006 | Park, Ji Yon | 0.6 | Identify newly added court documents and update index accordingly. |
| 20 | 5/4/2006 | Park, Ji Yon | 0.4 | Review 1113 proceeding binder with J. Guglielmo (FTI). |
| 20 | 5/4/2006 | Park, Ji Yon | 1.7 | Compile and organize additional depositions/declarations in preparation for 1113/1114 court hearing. |
| 90 | 5/4/2006 | Pfromer, Edward | 0.7 | Investigate enabling of access for additional professionals per C. McWee (Delphi). |
| 22 | 5/4/2006 | Pokrassa, Michael | 0.6 | Make updates to the timeline analysis of fresh start accounting. |
| 22 | 5/4/2006 | Pokrassa, Michael | 0.8 | Participate in phone calls with A. Frankum (FTI) regarding Fresh Start presentation. |
| 22 | 5/4/2006 | Pokrassa, Michael | 1.9 | Prepare a Fresh Start accounting example with regard to debt discharge adjustments, fresh start entries and exchanges of stock. |
| 22 | 5/4/2006 | Pokrassa, Michael | 1.1 | Review draft fresh start accounting presentation. |
| 22 | 5/4/2006 | Pokrassa, Michael | 0.8 | Research regarding fresh start accounting implementation, potential time frame, prior examples of adjustments. |
| 98 | 5/4/2006 | Schondelmeier, Kathryn | 1.3 | Review and update Exhibit D to ensure that all tasks are coded appropriately. |
| 98 | 5/4/2006 | Schondelmeier, Kathryn | 2.1 | Incorporate R. Eisenberg's (FTI) comments into Exhibit D of the March Fee Statement and review. |
| 98 | 5/4/2006 | Schondelmeier, Kathryn | 0.7 | Participate in call with A. Frankum (FTI) to discuss status of the March fee statement. |
| 98 | 5/4/2006 | Schondelmeier, Kathryn | 1.3 | Incorporate R. Eisenberg's (FTI) comments into Exhibit F of the March Fee Statement and review. |
| 98 | 5/4/2006 | Schondelmeier, Kathryn | 0.7 | Incorporate R. Eisenberg's (FTI) comments into Exhibit C of the March Fee Statement and review. |
| 98 | 5/4/2006 | Schondelmeier, Kathryn | 1.5 | Review and update March expenses. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/4/2006 | Schondelmeier, Kathryn | 0.7 | Correspond with C. Johnston (FTI) regarding creating a preliminary Exhibit C for the April Fee Statement. |
| 40 | 5/4/2006 | Shah, Sanket | 2.1 | Create Schedule F's for new DACOR FILE by parsing and formatting data with proper CMSI requirements. |
| 80 | 5/4/2006 | Smalstig, David | 1.0 | Discuss with D. Janecek (FTI) regarding corporate and divisional allocations, including information from the meeting with Delphi/T&I resources. |
| 80 | 5/4/2006 | Smalstig, David | 0.7 | Meet with J. Nolan (Delphi), A. Vandenberg (Delphi) and D. Janecek (FTI) to discuss corporate allocations to the T&I division. |
| 80 | 5/4/2006 | Smalstig, David | 0.7 | Participate in conference call with the plant controllers of the Delphi business lines to be divested to discuss timing, information required, team contacts, logistics, etc., together with A. Vandenberg (Delphi), S. Brown (Delphi) and D. Janecek (FTI). |
| 80 | 5/4/2006 | Smalstig, David | 0.8 | Review with J. Ward (FTI) and E. Bartko (FTI) the factual data on a plant level basis. |
| 80 | 5/4/2006 | Smalstig, David | 0.4 | Prepare for conference call with Delphi plant controllers to discuss pending plant visits over the next two weeks relating to the due diligence process. |
| 80 | 5/4/2006 | Smalstig, David | 2.1 | Review the financial model as created by FTI and provide feedback to the FTI team members in terms changes required to formatting and splits by product line. |
| 80 | 5/4/2006 | Smalstig, David | 0.3 | Review with D. Janecek (FTI) issues to be discussed on plant controllers conference call. |
| 99 | 5/4/2006 | Smalstig, David | 2.0 | Travel from Detroit, MI, to Chicago, IL. |
| 80 | 5/4/2006 | Szmadzinski, Joseph | 1.4 | Review initial cost allocation model for each segment of T&I. |
| 04 | 5/4/2006 | Tamm, Christopher | 2.2 | Compare PayCraft product line labor data to the budget business plan data for over 100 product lines and develop list of issues. |
| 04 | 5/4/2006 | Tamm, Christopher | 0.5 | Update elimination calculations in the product line model. |
| 04 | 5/4/2006 | Tamm, Christopher | 1.9 | Update the interest expense and cash calculations in the product line model. |
| 04 | 5/4/2006 | Tamm, Christopher | 1.4 | Work with S. Dana (FTI) related to the product line model financial statement structure. |
| 99 | 5/4/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 23 | 5/4/2006 | Uhl, Michael | 1.2 | Extract DACOR invoices details from 5/1 data for XXX. |
| 80 | 5/4/2006 | Ward, James | 0.8 | Review with E. Bartko (FTI) and D. Smalstig (FTI) the factual data on a plant level basis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/4/2006 | Ward, James | 2.1 | Create template for tear sheets. |
| 80 | 5/4/2006 | Ward, James | 2.1 | Analyze and organize divisional organizational charts. |
| 80 | 5/4/2006 | Ward, James | 2.3 | Populate Tear sheet financial data for all plants. |
| 99 | 5/4/2006 | Ward, James | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 28 | 5/4/2006 | Weber, Eric | 0.4 | Assist Delphi Commodity Managers with deployment of foreign supplier survey. |
| 28 | 5/4/2006 | Weber, Eric | 0.7 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 77 | 5/4/2006 | Weber, Eric | 1.5 | Prepare preference analysis for supplier XXX. |
| 77 | 5/4/2006 | Weber, Eric | 1.0 | Revise and follow up on CAP supplier response letters for suppliers XXX, XXX, and XXX. |
| 77 | 5/4/2006 | Weber, Eric | 0.6 | Prepare approved supplier files for wire processing, create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment. |
| 77 | 5/4/2006 | Weber, Eric | 1.1 | Update CAP Case Management Tracking database for multiple CAP cases. |
| 77 | 5/4/2006 | Weber, Eric | 1.1 | Review and update Sharepoint document retention library to ensure required files are stored for various CAP cases. |
| 77 | 5/4/2006 | Weber, Eric | 1.0 | Prepare PDF files of various CAP documents for upload into the Sharepoint document retention library. |
| 99 | 5/4/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 5/4/2006 | Wehrle, David | 0.8 | Correspond with B. Haykinson (Delphi) and J. Ruhm (Delphi) regarding settlement with XXX and reconciliation of pre-petition claim. |
| 28 | 5/4/2006 | Wehrle, David | 0.7 | Review weekly motion tracker and contract assumption reports and distribute to Delphi personnel and professionals. |
| 28 | 5/4/2006 | Wehrle, David | 0.4 | Review settlement agreement with XXX and confirm with R. Reese (Skadden) that company is still eligible for payment for tooling under Lienholder motion. |
| 28 | 5/4/2006 | Wehrle, David | 0.5 | Participate in Lienholder motion review meeting with Y. Elissa and J. Stegner (Delphi) and J. Lyons (Skadden). Review XXX, XXX, and XXX cases. |
| 28 | 5/4/2006 | Wehrle, David | 0.4 | Participate in Foreign Supplier motion review meeting with J. Stegner (Delphi) and J. Lyons (Skadden). Approve XXX and XXX settlements. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/4/2006 | Wehrle, David | 0.6 | Participate in Essential Supplier motion review meeting with J. Stegner, J. Hudson, and M. Everett (all Delphi) and J. Lyons (Skadden) and J. Ruhm (Callaway). |
| 28 | 5/4/2006 | Wehrle, David | 0.3 | Participate in Lienholder motion review meeting with M. Hall and J. Stegner (both Delphi) and J. Lyons (Skadden). Approve settlements with XXX and XXX. |
| 44 | 5/4/2006 | Wehrle, David | 0.3 | Discuss procedure with R. Reese (Skadden) to request UCC review and comment regarding reclamation payment to XXX in addition to contract assumption. |
| 44 | 5/4/2006 | Wehrle, David | 0.4 | Draft request to B. Pickering (Mesirow) for UCC review and comment regarding reclamation payment to XXX in addition to contract assumption. |
| 75 | 5/4/2006 | Wehrle, David | 0.8 | Review contract expiration data and discuss differences in SharePoint data sources with T. Sheneman (Delphi). |
| 77 | 5/4/2006 | Wehrle, David | 0.9 | Correspond with L. Lundquist (Delphi) regarding history of payment terms with XXX. Discuss status of negotiations and scheduling of case presentation. |
| 77 | 5/4/2006 | Wehrle, David | 0.3 | Follow-up with Contract Assumption Team regarding documentation for XXX contract assumption. |
| 77 | 5/4/2006 | Wehrle, David | 0.7 | Review pending cases, schedule, and resources with N. Smith (Delphi). |
| 38 | 5/4/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to review signed agreements, escalated and amended claims, outstanding issues and upcoming tasks. |
| 38 | 5/4/2006 | Wu, Christine | 0.5 | Discuss with K. Donaldson (Delphi) revisions to amended supplier summaries for claims 586, 248, 811 and 455. |
| 38 | 5/4/2006 | Wu, Christine | 0.8 | Review amended supplier summary for claim 111 and discuss with T. Hinton (Delphi). |
| 38 | 5/4/2006 | Wu, Christine | 0.7 | Review amended supplier summary for claim 313. |
| 38 | 5/4/2006 | Wu, Christine | 0.2 | Prepare amended Statement of Reclamation and supplier summary for claim 696 and claim 557. |
| 38 | 5/4/2006 | Wu, Christine | 0.7 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/4/2006 | Wu, Christine | 0.9 | Review signed letters of disagreement for claims 203, 834 and 857 and update summary schedule of signed disagreement reviews. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/4/2006 | Wu, Christine | 0.7 | Discuss with various case managers analysis of signed disagreements and preparation of case manager disagreement review. |
| 38 | 5/4/2006 | Wu, Christine | 0.3 | Review amended supplier summary for claim 248. |
| 38 | 5/4/2006 | Wu, Christine | 0.4 | Review amended supplier summary for claim 91 and discuss with L. Norwood (Delphi). |
| 38 | 5/4/2006 | Wu, Christine | 0.5 | Review amended supplier summary for claim 592. |
| 38 | 5/4/2006 | Wu, Christine | 0.2 | Review amended supplier summary for claim 586. |
| 38 | 5/4/2006 | Wu, Christine | 0.5 | Review amended supplier summary for claim 811. |
| 38 | 5/4/2006 | Wu, Christine | 1.0 | Review amended supplier summary for claim 455. |
| 38 | 5/4/2006 | Wu, Christine | 0.6 | Discuss with case managers the signed disagreement review process. |
| 38 | 5/4/2006 | Wu, Christine | 0.2 | Prepare claim status by case manager report as of 5/3/06. |
| 99 | 5/4/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 80 | 5/5/2006 | Abbott, Jason | 0.4 | Discuss with D. Farrell (FTI), J. Ward (FTI), and D. Janecek (FTI) regarding Project Interior financial templates. |
| 80 | 5/5/2006 | Abbott, Jason | 0.5 | Draft and send an email to M. Petropoulos (FTI) with a status update and engagement issues thus far. |
| 80 | 5/5/2006 | Abbott, Jason | 1.0 | Create Quality of Earnings schedule for Latches. |
| 80 | 5/5/2006 | Abbott, Jason | 1.1 | Create Quality of Earnings schedule for Door Modules. |
| 80 | 5/5/2006 | Abbott, Jason | 0.8 | Create Quality of Earnings schedule for DCX related plants. |
| 80 | 5/5/2006 | Abbott, Jason | 0.9 | Create Quality of Earnings schedule for Instrument Panels. |
| 80 | 5/5/2006 | Abbott, Jason | 0.8 | Create Quality of Earnings schedule for Cockpits. |
| 80 | 5/5/2006 | Abbott, Jason | 1.1 | Create consolidated Quality of Earnings schedule for all product lines. |
| 23 | 5/5/2006 | Behnke, Thomas | 0.3 | Follow-up on correspondence and call with D. Unrue (Delphi) regarding claims reconciliation. |
| 20 | 5/5/2006 | Caruso, Robert | 3.1 | Meet with representatives from Delphi, Skadden, Rothschild and FTI to prepare for 1113 meeting and testimony. |
| 20 | 5/5/2006 | Caruso, Robert | 2.9 | Continue preparation with Company and it's advisors regarding 1113 meeting and testimony. |
| 99 | 5/5/2006 | Caruso, Robert | 3.0 | Travel from New York, NY to Detroit, MI. |
| 01 | 5/5/2006 | Concannon, Joseph | 0.1 | Prepare and send the 4/28/06 Motion Tracking file to D. Kirsch (A&M). |

**Page 42 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 5/5/2006 | Concannon, Joseph | 0.1 | Post the 4/28/06 Motion Tracking file sent to D. Kirsch (A&M) to the FTI Delphi Team Website. |
| 20 | 5/5/2006 | Concannon, Joseph | 0.7 | Review the GMNA forecast to determine the major differences between the 13 week cash flow forecast and the steady state for purposes of the 1113 hearing. |
| 20 | 5/5/2006 | Concannon, Joseph | 0.6 | Discuss the assumptions in the 13 week forecast with M. Beckett (Delphi) for purposes of the working capital metrics analysis created for the 1113 hearing. |
| 20 | 5/5/2006 | Concannon, Joseph | 0.6 | Discuss draft of the analysis showing the cash impact of a change in AP/AR Terms with M. Beckett (Delphi) for purposes of the 1113 hearing. |
| 20 | 5/5/2006 | Concannon, Joseph | 0.6 | Review changes to the analysis showing the cash impact of a change in AP/AR Terms for purposes of the 1113 hearing made by R. Fletemeyer (FTI). |
| 20 | 5/5/2006 | Concannon, Joseph | 1.4 | Create a reconciliation of the numbers used in the analysis showing the cash impact of a change in AP/AR Terms for purposes of the 1113 hearing to the MOR's. |
| 20 | 5/5/2006 | Concannon, Joseph | 0.8 | Review assumptions in the 13 week forecast for purposes of the working capital metrics analysis created for the 1113 hearing. |
| 20 | 5/5/2006 | Concannon, Joseph | 2.2 | Revise draft of the analysis showing the cash impact of a change in AP/AR Terms for purposes of the 1113 hearing. |
| 04 | 5/5/2006 | Dana, Steven | 0.4 | Revise overlay 14 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/5/2006 | Dana, Steven | 1.5 | Revise SG&A and revenue overlays per T. Letchworth's (Delphi) comments. |
| 04 | 5/5/2006 | Dana, Steven | 0.4 | Discuss steady state Paycraft submission with C. Tamm (FTI). |
| 04 | 5/5/2006 | Dana, Steven | 0.3 | Revise overlay O-H-Labor tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/5/2006 | Dana, Steven | 0.4 | Revise overlay 19 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/5/2006 | Dana, Steven | 0.4 | Revise overlay 18 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/5/2006 | Dana, Steven | 0.4 | Revise overlay 17 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/5/2006 | Dana, Steven | 0.4 | Revise overlay 6 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/5/2006 | Dana, Steven | 0.4 | Revise overlay 15 tab to simplify structure in order to facilitate overlay review process. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/5/2006 | Dana, Steven | 0.4 | Revise overlay 4 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/5/2006 | Dana, Steven | 0.3 | Revise overlay 13 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/5/2006 | Dana, Steven | 0.4 | Revise overlay 12 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/5/2006 | Dana, Steven | 0.5 | Revise overlay 11 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/5/2006 | Dana, Steven | 0.5 | Revise overlay 7 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/5/2006 | Dana, Steven | 0.4 | Revise overlay 9 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/5/2006 | Dana, Steven | 0.6 | Revise overlay 5 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/5/2006 | Dana, Steven | 0.3 | Revise overlay 16 tab to simplify structure in order to facilitate overlay review process. |
| 04 | 5/5/2006 | Dana, Steven | 0.2 | Revise overlay 10 tab to simplify structure in order to facilitate overlay review process. |
| 20 | 5/5/2006 | Eisenberg, Randall | 0.3 | Correspond with D. Simon (Crossroads Solutions Group) regarding meeting with Mercedes. |
| 20 | 5/5/2006 | Eisenberg, Randall | 3.1 | Meet with representatives from Delphi, Skadden, Rothschild and FTI to prepare for 1113 meeting and testimony. |
| 20 | 5/5/2006 | Eisenberg, Randall | 1.4 | Prepare for 1113 hearing preparation meeting. |
| 20 | 5/5/2006 | Eisenberg, Randall | 0.5 | Participate in call with J. Guglielmo (FTI) on open Chanin requests. |
| 20 | 5/5/2006 | Eisenberg, Randall | 3.3 | Continue preparation with Company and it's advisors regarding 1113 meeting and testimony. |
| 04 | 5/5/2006 | Emrikian, Armen | 2.5 | Develop discussion document regarding balance sheet and cash flow statement requirements in the consolidation model. |
| 04 | 5/5/2006 | Emrikian, Armen | 0.5 | Review e-mail from S. Klevos (Paycraft) regarding product line P and L model labor data. |
| 20 | 5/5/2006 | Emrikian, Armen | 1.0 | Review 13-week cash flow analysis in relation to analysis of 2006 liquidity for 1113 purposes. |
| 80 | 5/5/2006 | Farrell, David | 0.6 | Review financial information on Delphi and the Interiors Division to gain a better understanding of the issues involved in the Delphi project. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/5/2006 | Farrell, David | 0.9 | Meet with J. Ward (FTI) to gain an overview of Delphi, the project, issues, and key tasks associated with sale side for due diligence process. |
| 80 | 5/5/2006 | Farrell, David | 0.4 | Discuss with J. Abbott (FTI), J. Ward (FTI), and D. Janecek (FTI) regarding Project Interior financial templates. |
| 01 | 5/5/2006 | Fletemeyer, Ryan | 0.2 | Request asset sale documentation from B. Eichenlaub (Delphi) and J. Vitale (Delphi) based on Alvarez and Marsal request. |
| 04 | 5/5/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with M. Pokrassa (FTI) regarding cash flow projections. |
| 20 | 5/5/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with M. Beckett (Delphi) to discuss treasury forecast for 1113 purposes. |
| 20 | 5/5/2006 | Fletemeyer, Ryan | 0.8 | Compare list of labor agreements provided to unions to the listing compiled from labor room site. |
| 20 | 5/5/2006 | Fletemeyer, Ryan | 0.7 | Prepare draft document reliance listing for Eisenberg Declaration. |
| 20 | 5/5/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with C. McWee (Delphi) to discuss counts of documents provided to the unions. |
| 20 | 5/5/2006 | Fletemeyer, Ryan | 0.8 | Review DSO and DPO calculation analysis compiled by J. Concannon (FTI) for 1113 purposes. |
| 20 | 5/5/2006 | Fletemeyer, Ryan | 1.2 | Compile summary of 13 Week Cash Flow actuals from petition date through April 2006. |
| 20 | 5/5/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with E. Dilland (Delphi) to discuss attrition plan support. |
| 20 | 5/5/2006 | Fletemeyer, Ryan | 0.9 | Compare list of documents provided to unions to listing compiled from the labor room site. |
| 20 | 5/5/2006 | Fletemeyer, Ryan | 1.1 | Create listing of documents provided to each union in the virtual data room. |
| 20 | 5/5/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with S. Salrin (Delphi) to discuss treasury liquidity forecast and availability for a weekend conference call. |
| 20 | 5/5/2006 | Fletemeyer, Ryan | 0.8 | Participate in calls with J. Guglielmo (FTI) to discuss liquidity analysis for 2005 and 2006 for Eisenberg preparation. |
| 44 | 5/5/2006 | Fletemeyer, Ryan | 0.4 | Review revised 4/28/06 vendor motion tracking schedule and distribute to Mesirow. |
| 48 | 5/5/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with M. Gunkelman (Delphi) to discuss updates to setoff population. |
| 20 | 5/5/2006 | Frankum, Adrian | 0.8 | Follow-up on first quarter financial results questions from Lazard with S. Kihn and T. Krause (both Delphi). |
| 98 | 5/5/2006 | Frankum, Adrian | 1.6 | Review final version of the March fee statement. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 5/5/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to Las Vegas, NV (in lieu of travel home). |
| 20 | 5/5/2006 | Guglielmo, James | 1.7 | Attend hearing preparation session of R. Eisenberg with Skadden, O'Melveny and Rothschild. |
| 20 | 5/5/2006 | Guglielmo, James | 1.5 | Attend hearing preparation sessions of W. Shaw and J. Guglielmo on information sharing with Skadden, O'Melveny and Rothschild. |
| 20 | 5/5/2006 | Guglielmo, James | 2.1 | Attend hearing preparation session of J. Sheehan and D. Resnick with Skadden, O'Melveny and Rothschild. |
| 20 | 5/5/2006 | Guglielmo, James | 0.8 | Participate in calls with R. Fletemeyer (FTI) to discuss liquidity analysis for 2005 and 2006 for Eisenberg preparation. |
| 20 | 5/5/2006 | Guglielmo, James | 0.4 | Participate in call with C. McWee (Delphi) to discuss access of user groups to virtual data room for labor documents. |
| 20 | 5/5/2006 | Guglielmo, James | 1.2 | Coordinate Potok requests and conference call with Debtor for next week with B. Eichenlaub and J. Vitale (both Delphi). |
| 20 | 5/5/2006 | Guglielmo, James | 0.5 | Participate in call with R. Eisenberg (FTI) on open Chanin requests. |
| 99 | 5/5/2006 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 80 | 5/5/2006 | Janecek, Darin | 1.6 | Obtain, print and organize Delphi Thermal & Interior division's 2006 allocation templates. |
| 80 | 5/5/2006 | Janecek, Darin | 0.4 | Discuss with J. Abbott (FTI), J. Ward (FTI), and D. Farrell (FTI) regarding Project Interior financial templates. |
| 80 | 5/5/2006 | Janecek, Darin | 3.5 | Review and analyze Delphi Thermal & Interior division's 2006 allocations spreadsheets for content. |
| 80 | 5/5/2006 | Janecek, Darin | 0.3 | Discuss with D. Smalstig (FTI) regarding information received from Delphi as relates to our initial information request listing, platform information and resource needs for the various work streams developed (allocations, balance sheet, plant diligence). |
| 98 | 5/5/2006 | Johnston, Cheryl | 0.4 | Review March 2006 master expense file to determine reason why specific expenses did not categorize properly. Regenerate expense Exhibits E and F and send to K. Schondelmeier (FTI). |
| 98 | 5/5/2006 | Johnston, Cheryl | 0.3 | Update expense description in both the March 2006 and MS Access database files. Revise Exhibit F and send to K. Schondelmeier (FTI). |
| 98 | 5/5/2006 | Johnston, Cheryl | 0.3 | Generate and review March 2006 Exhibit B and send to K. Schondelmeier (FTI) for review. |
| 98 | 5/5/2006 | Johnston, Cheryl | 0.3 | Create and review March 2006 Exhibit A and send to K. Schondelmeier (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/5/2006 | Johnston, Cheryl | 0.8 | Complete Exhibit C for first half of April and reconcile to the April 2006 master fee file. |
| 31 | 5/5/2006 | Karamanos, Stacy | 0.2 | Participate in phone call with W. Reese (Delphi) to discuss open items for AHG's reporting exercise. |
| 31 | 5/5/2006 | Kuby, Kevin | 1.3 | Review first draft of write-up of documentation summary for the loss contract analysis based on recent plant visit. |
| 99 | 5/5/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Las Vegas, NV (in lieu of travel home). |
| 90 | 5/5/2006 | Pfromer, Edward | 1.2 | Load and code 17 documents per C. McWee (Delphi). |
| 04 | 5/5/2006 | Pokrassa, Michael | 0.2 | Participate in call with R. Fletemeyer (FTI) regarding cash flow projections. |
| 98 | 5/5/2006 | Schondelmeier, Kathryn | 0.8 | Correspond with C. Johnston (FTI) regarding necessary updates to the exhibits of the March fee statement. |
| 98 | 5/5/2006 | Schondelmeier, Kathryn | 1.6 | Compile and distribute all final exhibits of the March fee statement to the necessary constituents. |
| 98 | 5/5/2006 | Schondelmeier, Kathryn | 1.1 | Update Exhibit C of the March fee statement. |
| 98 | 5/5/2006 | Schondelmeier, Kathryn | 0.5 | Update the cover letter for the March fee statement with the applicable fees and dates. |
| 98 | 5/5/2006 | Schondelmeier, Kathryn | 0.6 | Compile and forward all updated files to C. Johnston (FTI) so that updated exhibits can be generated. |
| 98 | 5/5/2006 | Schondelmeier, Kathryn | 0.8 | Review Exhibit C of the March fee statement to ensure that all of the fees and hours add up correctly. |
| 98 | 5/5/2006 | Schondelmeier, Kathryn | 0.9 | Review total fees billed in the March fee statement and reconcile data with each fee exhibit in order to ensure accuracy. |
| 98 | 5/5/2006 | Schondelmeier, Kathryn | 0.6 | Review the reconciliation between expenses in the master expense file and those in the original proforma. |
| 98 | 5/5/2006 | Schondelmeier, Kathryn | 1.3 | Review and finalize all exhibits for the March fee statement. |
| 80 | 5/5/2006 | Smalstig, David | 0.3 | Discuss with D. Janecek (FTI) regarding information received from Delphi as relates to our initial information request listing, platform information and resource needs for the various work streams developed (allocations, balance sheet, plant diligence). |
| 04 | 5/5/2006 | Tamm, Christopher | 0.4 | Discuss steady state Paycraft submission with S. Dana (FTI). |
| 04 | 5/5/2006 | Tamm, Christopher | 0.9 | Update PP&E balance sheet calculations in the product line model. |
| 04 | 5/5/2006 | Tamm, Christopher | 1.1 | Review presentation detailing balance sheet issues in the product line model. |
| 04 | 5/5/2006 | Tamm, Christopher | 2.1 | Review updated PayCraft product line labor data. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/5/2006 | Ward, James | 1.4 | Create PowerPoint version of tear sheet template. |
| 80 | 5/5/2006 | Ward, James | 0.4 | Discuss with J. Abbott (FTI), D. Janecek (FTI), and D. Farrell (FTI) regarding Project Interior financial templates. |
| 80 | 5/5/2006 | Ward, James | 0.9 | Meet with D. Farrell (FTI) to gain an overview of Delphi, the project, issues, and key tasks associated with sale side for due diligence process. |
| 80 | 5/5/2006 | Ward, James | 1.5 | Create a top level Financial summary for 2005 totaled by plant location. |
| 28 | 5/5/2006 | Weber, Eric | 0.6 | Compile payment package data for foreign supplier XXX to demonstrate that payment has been tendered pursuant to supplier's approval under the Foreign Creditor Order. |
| 28 | 5/5/2006 | Weber, Eric | 0.7 | Discuss Delphi's reconciliation process with XXX in order to understand discrepancies between supplier's and Delphi's prepetition data. |
| 28 | 5/5/2006 | Weber, Eric | 0.5 | Compile information for use in preparing motion tracker spreadsheet for distribution to Delphi management and the UCC. |
| 28 | 5/5/2006 | Weber, Eric | 1.1 | Review and update motion tracker file for distribution to creditors' committee. |
| 28 | 5/5/2006 | Weber, Eric | 0.6 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 5/5/2006 | Weber, Eric | 0.8 | Prepare "Foreign Summary Final" and "Que List, Closed, Paid, Pay" summary reports for Delphi management review. |
| 28 | 5/5/2006 | Weber, Eric | 1.0 | Assist Delphi Commodity Managers and lead negotiators in updating the foreign supplier survey (i.e. answer questions regarding the status of various suppliers, assist with technical questions regarding the electronic Sharepoint database, etc.). |
| 77 | 5/5/2006 | Weber, Eric | 1.3 | Revise preference analysis for supplier XXX. |
| 77 | 5/5/2006 | Weber, Eric | 0.9 | Revise preference analysis for supplier XXX in conjunction with supplier's request for assumption of its contracts under the CAP motion. |
| 77 | 5/5/2006 | Wehrle, David | 0.6 | Review weekly SharePoint contact assumption report from L. Berna (Delphi), identify cases with incorrect approval status, and discuss with N. Smith (Delphi). |
| 77 | 5/5/2006 | Wehrle, David | 0.6 | Review and discuss business case for XXX with M. Olson (Callaway) and N. Jordan (Delphi). |
| 98 | 5/5/2006 | Wehrle, David | 0.4 | Review draft of Exhibit C - task code description and time by professional. Update descriptions and request that other FTI professionals update their respective task codes. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/6/2006 | Caruso, Robert | 0.5 | Participate in call with R. Fletemeyer (FTI) and A. Emrikian (FTI) to discuss liquidity analysis 1113 objectives. |
| 20 | 5/6/2006 | Eisenberg, Randall | 1.8 | Continue review of various Declarations related to the 1113 hearing. |
| 20 | 5/6/2006 | Eisenberg, Randall | 2.4 | Review various Declarations related to the 1113 hearing. |
| 20 | 5/6/2006 | Eisenberg, Randall | 0.6 | Draft e-mail related to Mercedes and CrossRoads Solutions request for a meeting regarding strike contingency planning and review related correspondence. |
| 20 | 5/6/2006 | Eisenberg, Randall | 1.1 | Review various supporting documents related to Eisenberg Declaration in support of 1113 hearing. |
| 20 | 5/6/2006 | Emrikian, Armen | 0.5 | Participate in call with B. Caruso and R. Fletemeyer (both FTI) to discuss 2006 liquidity analysis. |
| 20 | 5/6/2006 | Emrikian, Armen | 2.5 | Analyze 2006 liquidity based on recent actuals, 13 week cash flow forecast and the cash flow projections in the steady state scenario. |
| 20 | 5/6/2006 | Emrikian, Armen | 0.4 | Participate in call with J. Pritchett and R. Talib (both Delphi) to discuss 2006 liquidity. |
| 20 | 5/6/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with B. Caruso (FTI) and A. Emrikian (FTI) to discuss liquidity analysis objectives. |
| 20 | 5/6/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with R. Meisler (Skadden) to discuss Q4 2005 and Q1 2006 cash flows in 13 Week Cash Flow Model. |
| 20 | 5/6/2006 | Fletemeyer, Ryan | 0.8 | Compile monthly Debtor sales, cost of sales, and operating income metrics and compare to 13 week cash flow. |
| 20 | 5/6/2006 | Fletemeyer, Ryan | 0.4 | Read and review liquidity emails from B. Caruso (FTI) and R. Eisenberg (FTI). |
| 98 | 5/6/2006 | Johnston, Cheryl | 0.5 | Update April 2006 Exhibit D; PDF and send Exhibit D to A. Frankum (FTI). |
| 98 | 5/6/2006 | Johnston, Cheryl | 0.7 | Upload 4/1/06 - 4/16/06 data into MS Access database. |
| 98 | 5/6/2006 | Johnston, Cheryl | 0.6 | Download updated 4/1/06 - 4/16/06 master billing file; review and prepare for upload into MS Access database. |
| 99 | 5/7/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 20 | 5/7/2006 | Caruso, Robert | 1.5 | Participate in call with S. Salrin (Delphi), M. Beckett (Delphi), A. Emrikian (FTI), R. Fletemeyer (FTI), R. Eisenberg (FTI) and J. Pritchett (Delphi) regarding liquidity analyses for 1113 purposes. |
| 20 | 5/7/2006 | Caruso, Robert | 0.4 | Participate in call with R. Eisenberg (FTI) regarding response and analysis related to liquidity argument. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/7/2006 | Concannon, Joseph | 1.3 | Check the accuracy of numbers utilized in the updated cash analysis prepared by R. Fletemeyer (FTI) for purposes of the 1113 hearing. |
| 20 | 5/7/2006 | Concannon, Joseph | 2.1 | Check the accuracy of numbers utilized in the cash analysis prepared by R. Fletemeyer (FTI) for purposes of the 1113 hearing. |
| 20 | 5/7/2006 | Concannon, Joseph | 0.8 | Summarize comments related to the accuracy of numbers utilized in the cash analysis prepared by R. Fletemeyer (FTI) for purposes of the 1113 hearing. |
| 20 | 5/7/2006 | Eisenberg, Randall | 1.9 | Review various Declarations in preparation for the 1113 hearing and testimony. |
| 20 | 5/7/2006 | Eisenberg, Randall | 0.7 | Prepare for call with the Company regarding additional analyses being performed on liquidity. |
| 20 | 5/7/2006 | Eisenberg, Randall | 1.5 | Participate in call with S. Salrin (Delphi), M. Beckett (Delphi), B. Caruso (FTI), R. Fletemeyer (FTI), A. Emrikian (FTI) and J. Pritchett (Delphi) regarding liquidity analyses for 1113 purposes. |
| 20 | 5/7/2006 | Eisenberg, Randall | 0.5 | Discuss with R. Fletemeyer (FTI) regarding additional analyses to be performed for 1113 hearing. |
| 20 | 5/7/2006 | Eisenberg, Randall | 0.4 | Participate in call with B. Caruso (FTI) regarding additional analysis being performed on liquidity. |
| 20 | 5/7/2006 | Emrikian, Armen | 1.9 | Modify summary schedule of 2006 cash flows. |
| 20 | 5/7/2006 | Emrikian, Armen | 1.5 | Participate in call with S. Salrin (Delphi), M. Beckett (Delphi), B. Caruso (FTI), R. Fletemeyer (FTI), R. Eisenberg (FTI) and J. Pritchett (Delphi) regarding liquidity analyses for 1113 purposes. |
| 20 | 5/7/2006 | Emrikian, Armen | 0.7 | Participate in call with M. Beckett (Delphi), J. Pritchett (Delphi), and R. Fletemeyer (FTI) to discuss assumptions in treasury cash forecast. |
| 20 | 5/7/2006 | Fletemeyer, Ryan | 1.3 | Prepare cash and operating income roll forwards for 2006 using the Steady State Model with 3+ 9 adjustment and attrition at 75%. |
| 20 | 5/7/2006 | Fletemeyer, Ryan | 1.5 | Participate in call with S. Salrin (Delphi), M. Beckett (Delphi), B. Caruso (FTI), A. Emrikian (FTI), R. Eisenberg (FTI) and J. Pritchett (Delphi) regarding liquidity analyses for 1113 purposes. |
| 20 | 5/7/2006 | Fletemeyer, Ryan | 0.6 | Compile monthly cash flow summaries for Delphi Debtor group. |
| 20 | 5/7/2006 | Fletemeyer, Ryan | 0.5 | Prepare summary of the comparison of the 2005 actual cash flow by quarter vs. 2006 projected cash flow by quarter for conference call with Delphi and FTI personnel. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/7/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with M. Beckett (Delphi), J. Pritchett (Delphi), and A. Emrikian (FTI) to discuss assumption in treasury cash forecast. |
| 20 | 5/7/2006 | Fletemeyer, Ryan | 0.7 | Compare Q1 2006 steady state with 3+9 update cash forecast to Q1 consolidated cash flow. |
| 20 | 5/7/2006 | Fletemeyer, Ryan | 0.5 | Discuss with R. Eisenberg (FTI) regarding additional analyses to be performed for 1113 hearing. |
| 20 | 5/7/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with N. Campanario (Skadden) to discuss document reliance listing. |
| 20 | 5/7/2006 | Fletemeyer, Ryan | 0.6 | Review revised customer and supplier term metrics prepared by J. Concannon (FTI). |
| 20 | 5/7/2006 | Fletemeyer, Ryan | 1.2 | Compile monthly sales, operating income (loss), EBITDA, and cash flow metrics for Delphi Consolidated results. |
| 44 | 5/7/2006 | Fletemeyer, Ryan | 0.9 | Compare treasury cash forecast included in UCC presentation to Steady State with 3+9 update. |
| 99 | 5/7/2006 | Frankum, Adrian | 3.0 | Travel from Las Vegas, NV to Detroit, MI (in lieu of travel home). |
| 23 | 5/7/2006 | Gildersleeve, Ryan | 1.6 | Prepare for 5/8/2006 claims reconciliation training presentation and review PowerPoint material. |
| 99 | 5/7/2006 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Troy, MI. |
| 20 | 5/7/2006 | Guglielmo, James | 1.7 | Make revisions to exhibit for O'Melveny of open Chanin items and Debtor status reply. |
| 20 | 5/7/2006 | Guglielmo, James | 0.5 | Participate in call with L. Potok (Potok) on USW requests and plant due diligence. |
| 20 | 5/7/2006 | Guglielmo, James | 1.4 | Review all open Potok requests and Delphi responses on plant level data variances. |
| 80 | 5/8/2006 | Abbott, Jason | 0.3 | Prepare the description of the Orion plant for the plant tear sheet. |
| 80 | 5/8/2006 | Abbott, Jason | 0.9 | Add the FY05 Q2, Q3, Q4 and FY06 forecast to the Quality of Earnings analysis for the DCX product lines. |
| 80 | 5/8/2006 | Abbott, Jason | 0.5 | Correspond with A. Frankum (FTI) via email regarding staffing. |
| 80 | 5/8/2006 | Abbott, Jason | 0.8 | Add the FY05 Q2, Q3, Q4 and FY06 forecast to the Quality of Earnings analysis for the cockpits product line. |
| 80 | 5/8/2006 | Abbott, Jason | 0.5 | Prepare the description of the Direct Ship plant for the plant tear sheet. |
| 80 | 5/8/2006 | Abbott, Jason | 0.6 | Add the FY05 Q2, Q3, Q4 and FY06 forecast to the Quality of Earnings analysis for the instrument panels product line. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/8/2006 | Abbott, Jason | 0.7 | Add the FY05 Q2, Q3, Q4 and FY06 forecast to the Quality of Earnings analysis for the consolidated product lines. |
| 80 | 5/8/2006 | Abbott, Jason | 0.7 | Add the FY05 Q2, Q3, Q4 and FY06 forecast to the Quality of Earnings analysis for the door modules product line. |
| 80 | 5/8/2006 | Abbott, Jason | 0.7 | Compose an email to all the plant managers requesting labor information and product line names and descriptions. |
| 80 | 5/8/2006 | Abbott, Jason | 0.4 | Prepare the description of the Tuscaloosa plant for the plant tear sheet. |
| 80 | 5/8/2006 | Abbott, Jason | 0.5 | Add the FY05 Q2, Q3, Q4 and FY06 forecast to the Quality of Earnings analysis for the latches product line. |
| 99 | 5/8/2006 | Abbott, Jason | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 23 | 5/8/2006 | Behnke, Thomas | 1.2 | Continue to work with D. Unrue, C. Michels, P. Dawson, D. Evans, J. DeLuca (all Delphi), R. Reese (Skadden) and R. Gildersleeve (FTI) for training on bankruptcy resolution process overview. |
| 23 | 5/8/2006 | Behnke, Thomas | 2.4 | Work with D. Unrue (Delphi), C. Michels (Delphi), P. Dawson (Delphi), D. Evans (Delphi), J. Deluca (Delphi), R. Reese (Skadden) and R. Gildersleeve (FTI) for introduction to claim matching concepts and detailed reconciliation steps. |
| 23 | 5/8/2006 | Behnke, Thomas | 0.6 | Follow-up on various correspondence and preparation for training session for day 2 training. |
| 23 | 5/8/2006 | Behnke, Thomas | 1.4 | Work with D. Unrue (Delphi), C. Michels (Delphi), P. Dawson (Delphi), D. Evans (Delphi), J. Deluca (Delphi), R. Reese (Skadden) and R. Gildersleeve (FTI) for introduction to CMSi application for claims reconciliation. |
| 23 | 5/8/2006 | Behnke, Thomas | 3.0 | Work with D. Unrue (Delphi), C. Michels (Delphi), P. Dawson (Delphi), D. Evans (Delphi), J. Deluca (Delphi), R. Reese (Skadden) and R. Gildersleeve (FTI) for training on bankruptcy process overview for claims reconciliation team. |
| 20 | 5/8/2006 | Caruso, Robert | 2.4 | Work on liquidity analyses and other preparation in connection with Eisenberg testimony. |
| 20 | 5/8/2006 | Caruso, Robert | 1.7 | Review liquidity analyses and participate in other preparation in connection with Eisenberg testimony. |
| 20 | 5/8/2006 | Caruso, Robert | 0.9 | Continue to work on liquidity analyses and other preparation in connection with Eisenberg testimony. |
| 20 | 5/8/2006 | Caruso, Robert | 0.9 | Participate in call with R. Eisenberg (FTI), R. Fletemeyer (FTI), and J. Guglielmo (FTI) to discuss cash charts and analyses. |
| 20 | 5/8/2006 | Caruso, Robert | 0.4 | Participate in call with R. Fletemeyer (FTI) to discuss documents relied upon in preparing Eisenberg Declaration. |
| 99 | 5/8/2006 | Caruso, Robert | 3.0 | Travel from Chicago, IL to New York, NY. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/8/2006 | Concannon, Joseph | 0.6 | Work with R. Fletemeyer (FTI) to discuss cash analysis for 1113 purposes. |
| 20 | 5/8/2006 | Concannon, Joseph | 0.8 | Discuss assumptions included in treasury forecast model with M. Beckett (Delphi) and R. Fletemeyer (FTI). |
| 20 | 5/8/2006 | Concannon, Joseph | 0.8 | Discuss cash and working capital metrics analyses with M. Beckett (Delphi). |
| 20 | 5/8/2006 | Concannon, Joseph | 2.4 | Revise cash analysis to show the cash balance as of the end of 4Q05 and 1Q06 based on weekly cash receipts and disbursements data for purposes of the 1113 hearing. |
| 20 | 5/8/2006 | Concannon, Joseph | 1.2 | Revise draft of the analysis calculating DSO and DPO to show receivables net of related reserves for purposes of the 1113 hearing. |
| 20 | 5/8/2006 | Concannon, Joseph | 1.3 | Revise draft of the analysis calculating DSO and DPO to show DSOs for GM sales, Non-GM sales, and intercompany sales for the purposes of the 1113 hearing. |
| 20 | 5/8/2006 | Concannon, Joseph | 1.8 | Revise draft of the analysis calculating DSO and DPO to show DPO in the US vs. the rest of the world for the purposes of the 1113 hearing. |
| 20 | 5/8/2006 | Concannon, Joseph | 1.6 | Check the accuracy of numbers utilized in the liquidity presentations prepared by R. Fletemeyer (FTI) for purposes of the 1113 hearing. |
| 20 | 5/8/2006 | Concannon, Joseph | 1.2 | Create a summary of the key talking points related to liquidity and working capital for purposes of the 1113 hearing based on conversations with M. Beckett (Delphi). |
| 99 | 5/8/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 04 | 5/8/2006 | Dana, Steven | 0.8 | Meet with T. Letchworth (Delphi) regarding P&L model outputs. |
| 04 | 5/8/2006 | Dana, Steven | 2.8 | Revise business line mapping for the intercompany matrix tabs. |
| 04 | 5/8/2006 | Dana, Steven | 2.3 | Revise business line mapping for the top level P&L outputs. |
| 04 | 5/8/2006 | Dana, Steven | 1.6 | Design quality check workplan and sample summary quality check document. |
| 99 | 5/8/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 20 | 5/8/2006 | Eisenberg, Randall | 1.8 | Participate in preparation sessions with J. Guglielmo (FTI) for 1113 hearings. |
| 20 | 5/8/2006 | Eisenberg, Randall | 1.9 | Prepare for 1113 hearing at Skadden with representatives from Skadden, Rothschild, O'Melveny and the Debtors. |
| 20 | 5/8/2006 | Eisenberg, Randall | 0.9 | Participate in call with R. Fletemeyer (FTI), B. Caruso (FTI), and J. Guglielmo (FTI) to discuss cash charts and analyses. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/8/2006 | Eisenberg, Randall | 1.6 | Continue to prepare for 1113 hearing at Skadden with representatives from Skadden, Rothschild, O'Melveny and the Debtors. |
| 20 | 5/8/2006 | Eisenberg, Randall | 2.1 | Prepare for testimony in 1113 hearing. |
| 34 | 5/8/2006 | Eisenberg, Randall | 1.8 | Participate in DTM meeting. |
| 04 | 5/8/2006 | Emrikian, Armen | 1.1 | Develop internal review document regarding the structure and assumptions of the product line P and L model. |
| 04 | 5/8/2006 | Emrikian, Armen | 0.4 | Meet with T. Letchworth (Delphi) to discuss balance sheet structural issues in the consolation model. |
| 04 | 5/8/2006 | Emrikian, Armen | 0.5 | Discuss potential design change to the consolidation model with M. Pokrassa (FTI). |
| 04 | 5/8/2006 | Emrikian, Armen | 1.1 | Discuss consolidation model design with C. Tamm (FTI). |
| 04 | 5/8/2006 | Emrikian, Armen | 1.3 | Revise document outlining proposed design changes to the consolidation model. |
| 04 | 5/8/2006 | Emrikian, Armen | 0.6 | Review salaried pension / OPEB detail for the product line P and L model. |
| 99 | 5/8/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 80 | 5/8/2006 | Farrell, David | 0.3 | Compile Project Interior information including Business Line and Delphi Presentations, Business overview agendas, and financials on Delphi in preparation for site visits. |
| 80 | 5/8/2006 | Farrell, David | 1.5 | Review and analyze information on Delphi Presentation, Business overview and financials. |
| 80 | 5/8/2006 | Farrell, David | 1.4 | Review and analyze information on Project Interior and the Business Line Presentations in preparation for site visits. |
| 99 | 5/8/2006 | Farrell, David | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.5 | Edit document reliance listing and forward to B. Caruso and R. Eisenberg (both FTI) for sign-off. |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.7 | Prepare PowerPoint slide showing roll forward of steady state with 3+9 update and the impact of attrition plan at 75%. |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.7 | Prepare summary roll forward of Q4 2005 and Q1 2006 actual cash flows for both Delphi Debtor Group and Consolidated Delphi. |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.6 | Prepare PowerPoint slide showing DSO and DPO terms for Delphi customers and suppliers. |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.6 | Work with J. Concannon (FTI) to discuss cash analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.4 | Review Packard slides provided to Chanin and an explanation for the decline in revenue at Brookhaven facility in preparation of 1113 hearing. |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.8 | Discuss assumptions included in treasury forecast model with M. Beckett (Delphi) and J. Concannon (FTI). (partial). |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.4 | Review DSO analysis revised for accounts receivable allowances. |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with B. Caruso (FTI) to discuss documents relied upon in preparing Eisenberg Declaration. |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.3 | Discuss Potok conference calls and outstanding requests with J. Vitale (Delphi). |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.6 | Prepare PowerPoint slides depicting Delphi cash flows for Q4 2005 and Q1 2006. |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 1.2 | Compare treasury 2006 cash forecast to steady state 3+9 update 2006 cash forecast. |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.7 | Compare financial figures in final charts to supporting documents and perform a reconciliation of the data. |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.8 | Revise PowerPoint slides based on comments from R. Eisenberg (FTI) and J. Guglielmo (FTI). |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.8 | Prepare PowerPoint slide showing roll forward of treasury forecast on an indirect cash flow basis. |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.8 | Work with J. Guglielmo (FTI) to discuss edits to cash analysis. |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 0.9 | Participate in call with R. Eisenberg (FTI), B. Caruso (FTI), and J. Guglielmo (FTI) to discuss cash charts and analyses. |
| 20 | 5/8/2006 | Fletemeyer, Ryan | 1.1 | Prepare a bullet point summary of changes in consolidated working capital from quarter to quarter in 2006. |
| 99 | 5/8/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 05 | 5/8/2006 | Frankum, Adrian | 1.8 | Analyze and review previous versions of budgets for use in assisting with the development of the 2007-2012 budget templates.  Consider product line model implications. |
| 22 | 5/8/2006 | Frankum, Adrian | 2.1 | Work with D. Fidler, S. Kihn (both Delphi) and M. Hartley (Callaway) regarding DGL data reconciliation process. |
| 22 | 5/8/2006 | Frankum, Adrian | 0.8 | Prepare for meeting with Delphi on DGL intercompany activity. |
| 22 | 5/8/2006 | Frankum, Adrian | 0.7 | Participate in call with M. Pokrassa (FTI) regarding fresh start issues for presentation to Delphi. |
| 22 | 5/8/2006 | Frankum, Adrian | 0.9 | Participate in call with M. Pokrassa (FTI) regarding fresh start application and issues. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/8/2006 | Frankum, Adrian | 1.5 | Meet with C. Cattell (Delphi), R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI) and C. Wu (FTI) to review and determine next actions for signed disagreements. |
| 38 | 5/8/2006 | Frankum, Adrian | 0.6 | Meet with C. Cattell (Delphi) regarding reclamations process and planning for post phase III planning. |
| 23 | 5/8/2006 | Gildersleeve, Ryan | 1.2 | Continue to work with D. Unrue (Delphi), C. Michels (Delphi), P. Dawson (Delphi), D. Evans (Delphi), J. Deluca (Delphi), R. Reese (Skadden) and T. Behnke (FTI) for training on bankruptcy process overview for claims reconciliation team. |
| 23 | 5/8/2006 | Gildersleeve, Ryan | 1.5 | Revise claims reconciliation triage file to include more nature of claim options and duplicate claim flags. |
| 23 | 5/8/2006 | Gildersleeve, Ryan | 0.3 | Discuss claim to claim matching reports with R. Nathan (FTI). |
| 23 | 5/8/2006 | Gildersleeve, Ryan | 1.4 | Work with D. Unrue (Delphi), C. Michels (Delphi), P. Dawson (Delphi), D. Evans (Delphi), J. Deluca (Delphi), R. Reese (Skadden) and T. Behnke (FTI) for introduction to CMSi application for claims reconciliation. |
| 23 | 5/8/2006 | Gildersleeve, Ryan | 2.4 | Work with D. Unrue (Delphi), C. Michels (Delphi), P. Dawson (Delphi), D. Evans (Delphi), J. Deluca (Delphi), R. Reese (Skadden) and T. Behnke (FTI) for introduction to claim matching concepts and detailed reconciliation steps. |
| 23 | 5/8/2006 | Gildersleeve, Ryan | 3.0 | Work with D. Unrue (Delphi), C. Michels (Delphi), P. Dawson (Delphi), D. Evans (Delphi), J. Deluca (Delphi), R. Reese (Skadden) and T. Behnke (FTI) for training on bankruptcy process overview for claims reconciliation team. |
| 20 | 5/8/2006 | Guglielmo, James | 1.0 | Meet with Skadden, O'Melveny, Debtor and FTI personnel for 1113 preparation schedule. |
| 20 | 5/8/2006 | Guglielmo, James | 0.6 | Prepare for meeting and discussion regarding the 1113 rebuttal with Delphi labor team. |
| 20 | 5/8/2006 | Guglielmo, James | 1.1 | Meet with Rothschild, FTI and J. Sheehan (Delphi) regarding liquidity rebuttal to Union expert witness reports and depositions. |
| 20 | 5/8/2006 | Guglielmo, James | 1.1 | Review and make edits to reliance document lists for Eisenberg declaration and various hearing exhibits for 1113. |
| 20 | 5/8/2006 | Guglielmo, James | 0.6 | Participate in call with R. Janger (O'Melveny) to discuss edits to Union information request exhibit. |
| 20 | 5/8/2006 | Guglielmo, James | 1.8 | Participate in preparation sessions with R. Eisenberg (FTI) for 1113 hearings. |
| 20 | 5/8/2006 | Guglielmo, James | 0.8 | Work with R. Fletemeyer (FTI) regarding liquidity analyses. |
| 20 | 5/8/2006 | Guglielmo, James | 0.7 | Organize and coordinate conference calls with Debtor as requested by Potok advisors. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/8/2006 | Guglielmo, James | 0.9 | Work with R. Eisenberg, B. Caruso and R. Fletemeyer (all FTI) regarding liquidity analyses. |
| 20 | 5/8/2006 | Guglielmo, James | 0.5 | Participate in call with H. Bochner (Potok) regarding agenda for conference calls with Debtor. |
| 20 | 5/8/2006 | Guglielmo, James | 0.8 | Participate in calls with C. Darby and J. Vitale (both Delphi) regarding agenda for Potok conference calls with Debtor. |
| 20 | 5/8/2006 | Guglielmo, James | 0.8 | Review of O'Melveny exhibit of information requests and status replies with all Unions and advisors. |
| 99 | 5/8/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to New York, NY. |
| 80 | 5/8/2006 | Janecek, Darin | 0.6 | Meet with L. Offenberger (Delphi), F. Bellar (Delphi), A. Vandenberg (Delphi), S. Brown (Delphi), L. Baskin (Delphi) and D. Smalstig (FTI) in advance of product line overview presentation. |
| 80 | 5/8/2006 | Janecek, Darin | 0.9 | Continue to attend management presentation of CIS and UCI business segments with L. Offenberger (Delphi), F. Bellar (Delphi), A. Vandenberg (Delphi), S. Brown (Delphi), L. Baskin (Delphi), D. Smalstig (FTI), M. Barr (Rothschild), A. Ridings (Rothschild), C. Savage (Rothschild) and W. Cannon (Rothschild). |
| 80 | 5/8/2006 | Janecek, Darin | 0.9 | Review documents to prepare for Adrian plant visit on May 9, 2006. |
| 80 | 5/8/2006 | Janecek, Darin | 2.8 | Attend management presentation of CIS and UCI business segments with L. Offenberger (Delphi), F. Bellar (Delphi), A. Vandenberg (Delphi), S. Brown (Delphi), L. Baskin (Delphi), D. Smalstig (FTI), M. Barr (Rothschild), A. Ridings (Rothschild), C. Savage (Rothschild) and W. Cannon (Rothschild). |
| 99 | 5/8/2006 | Janecek, Darin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 98 | 5/8/2006 | Johnston, Cheryl | 0.2 | Correspond with A. Frankum (FTI) regarding status of payment for February fee statement. |
| 98 | 5/8/2006 | Johnston, Cheryl | 0.3 | Update header and generate and review Exhibit D for the period 4/1/06 - 4/16/06; PDF and send to K. Schondelmeier (FTI). |
| 98 | 5/8/2006 | Johnston, Cheryl | 0.4 | Generate and review query for Exhibit D for the time period 4/1/06 - 4/16/06. |
| 98 | 5/8/2006 | Johnston, Cheryl | 0.8 | Review emails for additional time detail; download recently received time detail; reconcile to proforma. |
| 98 | 5/8/2006 | Johnston, Cheryl | 1.6 | Continue to review April 2006 expense detail; send emails requesting clarification. |
| 98 | 5/8/2006 | Johnston, Cheryl | 1.8 | Continue to review April billing file to determine missing detail; send emails to various professionals requesting missing time detail. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/8/2006 | Johnston, Cheryl | 2.9 | Review and update April 2006 expense detail. |
| 98 | 5/8/2006 | Johnston, Cheryl | 1.6 | Download 4/17/06 - 4/30/06 updated time detail. Review and tag internal meeting detail. |
| 98 | 5/8/2006 | Johnston, Cheryl | 1.2 | Send emails to various professionals regarding April 2006 detail. Review responses to numerous emails regarding clarification of expense detail. |
| 31 | 5/8/2006 | Karamanos, Stacy | 0.8 | Review 2005 & 2006 Phase II Packard Submission to understand the fluctuations between the two periods. Email questions to S. Gupta (Delphi). |
| 31 | 5/8/2006 | Karamanos, Stacy | 0.4 | Participate in call with K. Kuby (FTI) and D. Shivakumar (Skadden) regarding demonstratives for hearing. |
| 31 | 5/8/2006 | Karamanos, Stacy | 2.2 | Review three TAS files related to the sale of identified plants. Reconcile the data to Phase II Loss Contract Submissions and summarize the files for the purposes of discussion with K. Kuby (FTI) and R. Eisenberg (FTI). |
| 31 | 5/8/2006 | Kuby, Kevin | 2.5 | Review revised Phase II information gathering document. |
| 31 | 5/8/2006 | Kuby, Kevin | 3.2 | Review and edit Phase II information gathering process document. |
| 31 | 5/8/2006 | Kuby, Kevin | 2.4 | Review Transaction Services allocation and cost structure detail worksheets in order to assess their relationship to loss contract information. |
| 31 | 5/8/2006 | Kuby, Kevin | 0.4 | Participate in call with S. Karamanos (FTI) and D. Shivakumar (Skadden) regarding demonstratives for hearing. |
| 38 | 5/8/2006 | McDonagh, Timothy | 0.3 | Review CAP agreement for claim 501. |
| 38 | 5/8/2006 | McDonagh, Timothy | 0.4 | Review amended supplier summary for claim 725. |
| 38 | 5/8/2006 | McDonagh, Timothy | 0.5 | Prepare Executive Reclamations Report as of 5/5. |
| 38 | 5/8/2006 | McDonagh, Timothy | 0.6 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/8/2006 | McDonagh, Timothy | 0.6 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 5/8/2006 | McDonagh, Timothy | 1.5 | Meet with C. Cattell (Delphi), R. Emanuel (Delphi), H. Sherry (Delphi), A. Frankum (FTI) and C. Wu (FTI) to review and determine next actions for signed disagreements. |
| 38 | 5/8/2006 | McDonagh, Timothy | 0.7 | Review various amended supplier summaries. |
| 38 | 5/8/2006 | McDonagh, Timothy | 1.2 | Review and edit reports from case managers on whether their disagreements were in compliance with the order. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/8/2006 | McDonagh, Timothy | 0.3 | Discuss edits to amended supplier summary for claim 725 with M. Godbout (Delphi). |
| 99 | 5/8/2006 | McDonagh, Timothy | 3.0 | Travel from Las Vegas, NV to Detroit, MI. |
| 23 | 5/8/2006 | Nathan, Robert | 0.3 | Discuss claim to claim matching reports with R. Gildersleeve (FTI). |
| 23 | 5/8/2006 | Nathan, Robert | 1.6 | Create new matching reports and make changes to events and views to exclude amended schedules. |
| 23 | 5/8/2006 | Nathan, Robert | 0.9 | Create match events in CMS database in preparation for claims reconciliation process. |
| 23 | 5/8/2006 | Nathan, Robert | 0.4 | Compose e-mail to R. Gildersleeve (FTI) and T. Behnke (FTI) in regard to match status and reporting. |
| 23 | 5/8/2006 | Nathan, Robert | 0.7 | Reconcile all counts and amounts for claim to claim and claim to schedule exact matching. |
| 99 | 5/8/2006 | Petropoulos, Marino | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 90 | 5/8/2006 | Pfromer, Edward | 0.7 | Load and code 11 documents per C. McWee (Delphi). |
| 01 | 5/8/2006 | Pokrassa, Michael | 0.2 | Review correspondence regarding discussions with secured lender advisors. |
| 04 | 5/8/2006 | Pokrassa, Michael | 0.5 | Discuss potential design change to the consolidation model with A. Emrikian (FTI). |
| 04 | 5/8/2006 | Pokrassa, Michael | 0.5 | Review presentation prepared by A. Emrikian (FTI) regarding modeling constructs and splits between continuing and non-continuing businesses. |
| 22 | 5/8/2006 | Pokrassa, Michael | 0.7 | Discuss with A. Frankum (FTI) regarding Fresh Start adoption and implementation. |
| 22 | 5/8/2006 | Pokrassa, Michael | 0.9 | Discuss with A. Frankum (FTI) regarding Fresh Start adoption and implementation. |
| 22 | 5/8/2006 | Pokrassa, Michael | 2.1 | Prepare updates to the fresh start accounting presentation. |
| 98 | 5/8/2006 | Schondelmeier, Kathryn | 1.9 | Review time detail for the third week of April for professional names H through K. |
| 98 | 5/8/2006 | Schondelmeier, Kathryn | 2.4 | Review time detail for the third week of April for professional names O through Z. |
| 98 | 5/8/2006 | Schondelmeier, Kathryn | 2.3 | Review time detail for the fourth week of April for professional names A through G. |
| 98 | 5/8/2006 | Schondelmeier, Kathryn | 2.1 | Review time detail for the third week of April for professional names L through P. |
| 98 | 5/8/2006 | Schondelmeier, Kathryn | 1.6 | Review time detail for the fourth week of April for professional names H through K. |

**Page 59 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/8/2006 | Schondelmeier, Kathryn | 2.2 | Review time detail for the third week of April for professional names A through G. |
| 80 | 5/8/2006 | Smalstig, David | 0.6 | Meet with L. Offenberger (Delphi), F. Bellar (Delphi), A. Vandenberg (Delphi), S. Brown (Delphi), L. Baskin (Delphi) and D. Janecek (FTI) in advance of product line overview presentation. |
| 80 | 5/8/2006 | Smalstig, David | 0.3 | Print out and review new data information on 5/8/06 provided by AHG. |
| 80 | 5/8/2006 | Smalstig, David | 0.9 | Continue to attend management presentation of CIS and UCI business segments with L. Offenberger (Delphi), F. Bellar (Delphi), A. Vandenberg (Delphi), S. Brown (Delphi), L. Baskin (Delphi), D. Janecek (FTI), M. Barr (Rothschild), A. Ridings (Rothschild), C. Savage (Rothschild) and W. Cannon (Rothschild). |
| 80 | 5/8/2006 | Smalstig, David | 2.8 | Attend management presentation of CIS and UCI business segments with L. Offenberger (Delphi), F. Bellar (Delphi), A. Vandenberg (Delphi), S. Brown (Delphi), L. Baskin (Delphi), D. Janecek (FTI), M. Barr (Rothschild), A. Ridings (Rothschild), C. Savage (Rothschild) and W. Cannon (Rothschild). |
| 99 | 5/8/2006 | Smalstig, David | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 23 | 5/8/2006 | Summers, Joseph | 1.6 | Process multiple DACOR extract requests. |
| 04 | 5/8/2006 | Tamm, Christopher | 1.1 | Develop cash and non-cash summaries for the pension and OPEB calculations. |
| 04 | 5/8/2006 | Tamm, Christopher | 0.9 | Compare most recent PayCraft steady-state product line labor data to the budget business plan model for over 100 product lines. |
| 04 | 5/8/2006 | Tamm, Christopher | 1.3 | Develop PP&E roll forward calculations for the Continuing/Non-Continuing Product Line split. |
| 04 | 5/8/2006 | Tamm, Christopher | 1.1 | Discuss with A. Emrikian (FTI) the structure of the financial statements in the product line model. |
| 04 | 5/8/2006 | Tamm, Christopher | 1.9 | Review structure of cash flow statements in the budget business plan model to develop presentation of structural options for the new product line model cash flow statement. |
| 99 | 5/8/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 23 | 5/8/2006 | Uhl, Michael | 0.5 | Generate file of invoice details from recent Decor file for Tenneco and Noma Company. |
| 80 | 5/8/2006 | Ward, James | 0.3 | Create draft of the Woerth tear sheet. |
| 80 | 5/8/2006 | Ward, James | 0.4 | Create draft of the Tuscaloosa tear sheet. |
| 80 | 5/8/2006 | Ward, James | 0.6 | Create draft of the Direct Ship tear sheet. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/8/2006 | Ward, James | 0.4 | Create draft of the Orion tear sheet. |
| 80 | 5/8/2006 | Ward, James | 0.4 | Create draft of the Austria tear sheet. |
| 80 | 5/8/2006 | Ward, James | 0.3 | Create draft of the Gadsden tear sheet. |
| 80 | 5/8/2006 | Ward, James | 0.5 | Create draft of the NKC tear sheet. |
| 80 | 5/8/2006 | Ward, James | 0.2 | Create draft of the Columbus tear sheet. |
| 80 | 5/8/2006 | Ward, James | 0.5 | Review/respond to emails relating to upcoming Adrian site visit. |
| 80 | 5/8/2006 | Ward, James | 0.3 | Create draft of the Juarez tear sheet. |
| 80 | 5/8/2006 | Ward, James | 0.4 | Create draft of the Germany tear sheet. |
| 80 | 5/8/2006 | Ward, James | 0.3 | Create draft of the Grosspetersdorf tear sheet. |
| 80 | 5/8/2006 | Ward, James | 0.6 | Create draft of the SDADS tear sheet. |
| 80 | 5/8/2006 | Ward, James | 0.6 | Create draft of the Mexico tear sheet. |
| 80 | 5/8/2006 | Ward, James | 0.6 | Create draft of the Vandalia tear sheet. |
| 80 | 5/8/2006 | Ward, James | 0.6 | Create draft of the Adrian tear sheet. |
| 80 | 5/8/2006 | Ward, James | 0.3 | Create draft of the Vandalia Tech tear sheet. |
| 99 | 5/8/2006 | Ward, James | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 28 | 5/8/2006 | Weber, Eric | 1.3 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 5/8/2006 | Weber, Eric | 1.1 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, and XXX. |
| 28 | 5/8/2006 | Weber, Eric | 0.8 | Advise K. Bourassa (Delphi) on approving prepetition invoices for foreign supplier XXX in order to eliminate discrepancies between supplier's and Delphi's prepetition data. |
| 28 | 5/8/2006 | Weber, Eric | 0.6 | Revise foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 5/8/2006 | Weber, Eric | 1.5 | Prepare and update motion tracker for Delphi management and creditors' committee review. |
| 28 | 5/8/2006 | Weber, Eric | 0.3 | Verify reconciled XXX prepetition data versus Delphi prepetition data for consistency. |
| 77 | 5/8/2006 | Weber, Eric | 1.4 | Revise preference analysis for supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 5/8/2006 | Weber, Eric | 0.5 | Advise R. Malutic (Delphi) on purchase order terms associated with assumed contracts for supplier XXX. |
| 77 | 5/8/2006 | Weber, Eric | 0.3 | Compile case documentation for supplier XXX to load into Sharepoint document retention library. |
| 77 | 5/8/2006 | Wehrle, David | 0.9 | Review issues related to XXX contract assumption with N. Jordan (Delphi) and discuss next steps and timing of presentation. |
| 77 | 5/8/2006 | Wehrle, David | 0.3 | Discuss terms of contract assumption for XXX with J. Lyons (Skadden). |
| 38 | 5/8/2006 | Wu, Christine | 0.6 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/8/2006 | Wu, Christine | 0.1 | Prepare claim status report by case manager as of 5/5/06. |
| 38 | 5/8/2006 | Wu, Christine | 1.5 | Meet with C. Cattell (Delphi), R. Emanuel (Delphi), H. Sherry (Delphi), A. Frankum (FTI) and T. McDonagh (FTI) to review and determine next actions for signed disagreements. |
| 38 | 5/8/2006 | Wu, Christine | 0.5 | Review and revise amended claim log. |
| 38 | 5/8/2006 | Wu, Christine | 0.2 | Review disagreement letter and support for claim 203. |
| 38 | 5/8/2006 | Wu, Christine | 2.2 | Prepare presentation to categorize data and identify issues and next steps relating to reclamation claims with signed disagreements. |
| 99 | 5/8/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Troy, MI. |
| 80 | 5/9/2006 | Abbott, Jason | 0.5 | Review the results of due diligence list review with D. Farrell (FTI), D. Janecek (FTI), J. Ward (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Abbott, Jason | 0.5 | Meet with J. Kuenzer (Delphi) to discuss the plan for the meeting the next day. |
| 80 | 5/9/2006 | Abbott, Jason | 0.4 | Review the results of plant overview and tour with D. Farrell (FTI), D. Janecek (FTI), J. Ward (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Abbott, Jason | 1.5 | Participate in plant and facility tour conducted by R. Farless (Delphi). |
| 80 | 5/9/2006 | Abbott, Jason | 3.3 | Review items on the due diligence list with plant personnel S. Brown (Delphi), P. Dunn (Delphi), J. Kuenzer (Delphi), K. Krueger (Delphi) and C. Tomkins (Delphi), D. Farrell (FTI), D. Janecek (FTI), M. Petropoulos (FTI) and J. Ward (FTI). |
| 80 | 5/9/2006 | Abbott, Jason | 2.5 | Update and review Quality of Earnings for product lines for changes recommended by D. Smalstig (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/9/2006 | Abbott, Jason | 1.0 | Participate in call with D. Smalstig (FTI), D. Farrell (FTI), D. Janecek (FTI), J. Ward (FTI) and M. Petropoulos (FTI) to review the days results/findings regarding the plant visits, and specifically the potential adjustments to EBITDA by plant. |
| 80 | 5/9/2006 | Abbott, Jason | 0.6 | Attend plant overview conducted by R. Farless (Delphi) and L. Offenberger (Delphi) with J. Ward (FTI), D. Janecek (FTI), D. Farrell (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Abbott, Jason | 0.6 | Review P&L line items with plant personnel S. Brown (Delphi), P. Dunn (Delphi), J. Kuenzer (Delphi), K. Krueger (Delphi) and C. Tomkins (Delphi) and J. Ward (FTI), D. Janecek (FTI), D. Farrell (FTI) and M. Petropoulos (FTI). |
| 99 | 5/9/2006 | Abbott, Jason | 2.0 | Travel from Troy, MI to Adrian, MI. |
| 23 | 5/9/2006 | Behnke, Thomas | 1.1 | Work with D. Unrue, C. Michels, P. Dawson, D. Evans and J. DeLuca (all Delphi) regarding additional walk through of claim to claim and claim to schedule matching. |
| 23 | 5/9/2006 | Behnke, Thomas | 1.5 | Work with D. Unrue, C. Michels, P. Dawson, D. Evans, J. DeLuca (all Delphi) and R. Reese (Skadden) regarding DACOR and e-DACOR systems. |
| 23 | 5/9/2006 | Behnke, Thomas | 1.6 | Work with D. Unrue, C. Michels, P. Dawson, D. Evans, J. DeLuca (all Delphi), R. Reese (Skadden) and R. Gildersleeve (FTI) to provide a detailed instructional walk through completing a claim reconciliation using CMSi. |
| 23 | 5/9/2006 | Behnke, Thomas | 2.2 | Work with D. Unrue, C. Michels, P. Dawson, D. Evans, J. DeLuca (all Delphi), R. Reese (Skadden) and R. Gildersleeve (FTI) for continued training on claims matching concepts. |
| 23 | 5/9/2006 | Behnke, Thomas | 2.7 | Work with D. Unrue, C. Michels, P. Dawson, D. Evans, J. DeLuca (all Delphi) and R. Gildersleeve (FTI) to review claim to claim matching and claim to scheduled liability reports. |
| 20 | 5/9/2006 | Caruso, Robert | 3.1 | Attend morning session of 1113 hearings. |
| 20 | 5/9/2006 | Caruso, Robert | 2.3 | Continue to attend afternoon session of 1113 hearings. |
| 20 | 5/9/2006 | Caruso, Robert | 1.8 | Continue to attend morning session of 1113 hearings. |
| 20 | 5/9/2006 | Caruso, Robert | 2.8 | Attend afternoon session of 1113 hearings. |
| 20 | 5/9/2006 | Concannon, Joseph | 0.4 | Review summary of discussion points for the 1113 hearing related to the deterioration of the cash balance in 2006 with M. Beckett (Delphi). |
| 20 | 5/9/2006 | Concannon, Joseph | 0.4 | Review summary of discussion points for the 1113 hearing related to the deterioration of the cash balance in 2006 with T. Krause (Delphi). |
| 20 | 5/9/2006 | Concannon, Joseph | 0.7 | Review summary of discussion points for the 1113 hearing related to the deterioration of the cash balance in 2006 with R. Talib (Delphi) and S. Medina (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/9/2006 | Concannon, Joseph | 1.4 | Revise presentation of discussion points for the 1113 hearing related to the quarterly changes in cash flow between 2005 and 2006. |
| 20 | 5/9/2006 | Concannon, Joseph | 1.7 | Review presentation of discussion points for the 1113 hearing related to the quarterly changes in cash flow between 2005 and 2006. |
| 20 | 5/9/2006 | Concannon, Joseph | 2.7 | Create a summary of discussion points for the 1113 hearing related to the deterioration of the cash balance in 2006. |
| 20 | 5/9/2006 | Concannon, Joseph | 1.2 | Work with J. Guglielmo (FTI) and R. Fletemeyer (FTI) to discuss cash flow powerpoint slides. |
| 20 | 5/9/2006 | Concannon, Joseph | 2.6 | Revise summary of discussion points for the 1113 hearing related to the deterioration of the cash balance in 2006. |
| 20 | 5/9/2006 | Concannon, Joseph | 0.8 | Work with D. Buriko (Delphi) and R. Fletemeyer (FTI) to discuss Q1 and Q2 cash flow variances between 2005 and 2006. |
| 04 | 5/9/2006 | Dana, Steven | 0.9 | Meet with J. Pritchett, T. Letchworth, C. Darby, S. Dameron Clark, S. Biegert, E. Dilland (all Delphi), A. Emrikian (FTI), C. Tamm (FTI) and A. Frankum (FTI) to discuss current status of the product line P and L model and related next steps. |
| 04 | 5/9/2006 | Dana, Steven | 2.9 | Prepare a product line specific P&L displaying each P&L in the same fashion as the output. |
| 04 | 5/9/2006 | Dana, Steven | 2.1 | Revise business line mapping in the master decisions tab. |
| 04 | 5/9/2006 | Dana, Steven | 1.7 | Revise business line mapping for the remaining primary output pages. |
| 04 | 5/9/2006 | Dana, Steven | 1.5 | Revise SG&A overlay per T. Letchworth's (Delphi) comments. |
| 04 | 5/9/2006 | Dana, Steven | 1.1 | Follow up with S. Clark (Delphi) regarding labor and pension overlay. |
| 04 | 5/9/2006 | Dana, Steven | 1.0 | Participate in the Product Line P&L meeting. |
| 20 | 5/9/2006 | Eisenberg, Randall | 2.8 | Attend afternoon session of 1113 hearings. |
| 20 | 5/9/2006 | Eisenberg, Randall | 3.1 | Attend morning session of 1113 hearings. |
| 20 | 5/9/2006 | Eisenberg, Randall | 1.8 | Continue to attend morning session of 1113 hearings. |
| 20 | 5/9/2006 | Eisenberg, Randall | 2.3 | Continue to attend afternoon session of 1113 hearings. |
| 20 | 5/9/2006 | Eisenberg, Randall | 0.7 | Prepare for testimony with counsel and management. |
| 04 | 5/9/2006 | Emrikian, Armen | 0.5 | Review output from the product line P and L model in advance of meeting with the company. |
| 04 | 5/9/2006 | Emrikian, Armen | 1.5 | Discuss with C. Tamm (FTI) related to the structure of balance sheet roll forwards in the product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/9/2006 | Emrikian, Armen | 1.0 | Meet with J. Pritchett, T. Letchworth, C. Darby, S. Dameron Clark, S. Biegert, E. Dilland (all Delphi), S. Dana (FTI), C. Tamm (FTI) and A. Frankum (FTI) to discuss current status of the product line P and L model and related next steps. |
| 05 | 5/9/2006 | Emrikian, Armen | 0.3 | Revise list of balance sheet information requirements for the BBP. |
| 05 | 5/9/2006 | Emrikian, Armen | 0.5 | Discuss balance sheet information requirements with K. LoPrete and T. Letchworth (both Delphi). |
| 80 | 5/9/2006 | Farrell, David | 1.0 | Participate in call with J. Ward (FTI), D. Smalstig (FTI), D. Janecek (FTI), J. Abbott (FTI) and M. Petropoulos (FTI) to review the days results/findings regarding the plant visits, and specifically the potential adjustments to EBITDA by plant. |
| 80 | 5/9/2006 | Farrell, David | 1.5 | Participate in plant and facility tour conducted by R. Farless (Delphi). |
| 80 | 5/9/2006 | Farrell, David | 0.6 | Review P&L line items with plant personnel S. Brown (Delphi), P. Dunn (Delphi), J. Kuenzer (Delphi), K. Krueger (Delphi) and C. Tomkins (Delphi) and J. Ward (FTI), D. Janecek (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Farrell, David | 0.4 | Review results of plant overview and tour with J. Ward (FTI), D. Janecek (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Farrell, David | 0.5 | Review results of due diligence list review with J. Ward (FTI), D. Janecek (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Farrell, David | 0.5 | Discuss with P. Calhoun (Delphi) regarding plant visits in Columbus and Mexico. |
| 80 | 5/9/2006 | Farrell, David | 0.6 | Attend plant overview conducted by R. Farless (Delphi) and L. Offenberger (Delphi) with J. Ward (FTI), D. Janecek (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Farrell, David | 3.3 | Review items on the due diligence list with plant personnel S. Brown (Delphi), P. Dunn (Delphi), J. Kuenzer (Delphi), K. Krueger (Delphi) and C. Tomkins (Delphi), J. Abbott (FTI), D. Janecek (FTI), M. Petropoulos (FTI) and J. Ward (FTI). |
| 99 | 5/9/2006 | Farrell, David | 2.0 | Travel from Troy, MI to Adrian, MI for plant visit. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.6 | Review quarterly cash flow summary comparing 2005 to 2006. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.6 | Draft bullet point summary for changes in consolidated cash and US cash for the period 2005 to 2006. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.3 | Discuss investing activity impact on cash flows with M. Beckett (Delphi) for 1113 purposes. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.4 | Discuss cash changes in second half of 2006 with T. Krause (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with M. Beckett (Delphi) to discuss quarterly cash fluctuations. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.8 | Calculate savings under "no replacement" scenario at Warren, OH and "replacement" scenario at Clinton, MS and Brookhaven, MS. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.6 | Review Packard analysis of active employees versus JOBS and leave employees. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.6 | Create cash flow powerpoint slides based on cash change bullets. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.5 | Prepare listing of documents used in putting together demonstrative exhibits for N. McDonald (Skadden). |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 1.3 | Create additional tables and powerpoint slides based on call with J. Guglielmo (FTI). |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.7 | Review annual quarterly cash flow comparison tables included in powerpoint slides. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.8 | Work with D. Buriko (Delphi) and J. Concannon (FTI) to discuss Q1 and Q2 cash flow variances between 2005 and 2006. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.8 | Prepare summary of 2005 sales, OI, and EBITDA metrics for comparison to 2006 steady state projections. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.9 | Edit additional powerpoint slides based on review comments from J. Guglielmo (FTI). |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 1.1 | Calculate potential savings under "no replacement" scenario at Warren, OH facility based on information provided to Chanin. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 1.2 | Draft bullet points related to changes in operating cash flows comparing quarters in 2005 and 2006. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 1.2 | Work with J. Guglielmo (FTI) and J. Concannon (FTI) to discuss cash flow powerpoint slides. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.8 | Work with R. Talib (Delphi), S. Medina (Delphi), and J. Concannon (FTI) to discuss changes in 2006 non-US cash balances. |
| 20 | 5/9/2006 | Fletemeyer, Ryan | 0.5 | Refine bullet points based on conversations with T. Krause and M. Beckett (both Delphi). |
| 44 | 5/9/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with B. Pickering (Mesirow) to discuss new XXX setoff. |
| 04 | 5/9/2006 | Frankum, Adrian | 1.0 | Participate in meeting with J. Pritchett, T. Letchworth (both Delphi), S. Dana, C. Tamm and A. Emrikian (all FTI) to review current status of the product line model and address issues. |
| 04 | 5/9/2006 | Frankum, Adrian | 0.9 | Review elimination issues relating to the product line model for 2007-2012. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/9/2006 | Frankum, Adrian | 0.5 | Prepare for product line model meeting. |
| 05 | 5/9/2006 | Frankum, Adrian | 1.1 | Meet with S. Salrin, J. Pritchett (both Delphi) and N. Torraco (Rothschild) regarding the budget process. |
| 22 | 5/9/2006 | Frankum, Adrian | 0.3 | Participate in calls with M. Pokrassa (FTI) regarding Fresh Start accounting preparation and implementation. |
| 22 | 5/9/2006 | Frankum, Adrian | 1.7 | Analyze issues relating to the DGL 6350 account reconciliation. |
| 22 | 5/9/2006 | Frankum, Adrian | 1.8 | Perform reconciliation for account 6350. |
| 98 | 5/9/2006 | Frankum, Adrian | 0.9 | Draft revisions for Exhibit C of the April fee statement. |
| 23 | 5/9/2006 | Gildersleeve, Ryan | 2.7 | Work with D. Unrue, C. Michels, P. Dawson, D. Evans, J. DeLuca (all Delphi) and T. Behnke (FTI) to review claim to claim matching and claim to scheduled liability reports. |
| 23 | 5/9/2006 | Gildersleeve, Ryan | 0.8 | Modify tracking report of KCC docketing errors for use on Delphi engagement and role out to CMSi application. |
| 23 | 5/9/2006 | Gildersleeve, Ryan | 1.6 | Work with D. Unrue (Delphi), C. Michels (Delphi), P. Dawson (Delphi), D. Evans (Delphi), J. Deluca (Delphi), R. Reese (Skadden) and T. Behnke (FTI) to provide a detailed instructional walk through completing a claim reconciliation using CMSi. |
| 23 | 5/9/2006 | Gildersleeve, Ryan | 1.9 | Prepare paper claim matching review reports for Delphi claims reconciliation team review. |
| 23 | 5/9/2006 | Gildersleeve, Ryan | 2.2 | Work with D. Unrue (Delphi), C. Michels (Delphi), P. Dawson (Delphi), D. Evans (Delphi), J. Deluca (Delphi), R. Reese (Skadden) and T. Behnke (FTI) for continued training on claim matching concepts. |
| 20 | 5/9/2006 | Guglielmo, James | 2.3 | Continue to attend afternoon sessions of 1113 hearings as a declarant witness for the Debtor. |
| 20 | 5/9/2006 | Guglielmo, James | 2.8 | Attend afternoon sessions of 1113 hearings as a declarant witness for the Debtor. |
| 20 | 5/9/2006 | Guglielmo, James | 0.7 | Meet with Skadden, O'Melveny and Debtor personnel to strategize issues for preparation on 1113 hearings. |
| 20 | 5/9/2006 | Guglielmo, James | 0.5 | Review follow-up answers received from R. Balgenorth (Delphi) regarding inquiries on headcount, pension and OPEB schedules and draft reply for Potok. |
| 20 | 5/9/2006 | Guglielmo, James | 1.2 | Work with R. Fletemeyer (FTI) and J. Concannon (FTI) to discuss cash flow powerpoint slides. |
| 20 | 5/9/2006 | Guglielmo, James | 3.1 | Attend morning session of 1113 hearings as a declarant witness for the Debtor. |
| 20 | 5/9/2006 | Guglielmo, James | 1.8 | Continue to attend morning session of 1113 hearings as a declarant witness for the Debtor. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/9/2006 | Guglielmo, James | 0.3 | Revise and make final edits to liquidity charts for 1113 rebuttal preparation and potential submission as exhibits. |
| 80 | 5/9/2006 | Janecek, Darin | 1.0 | Participate in call with J. Ward (FTI), D. Smalstig (FTI), D. Farrell (FTI), J. Abbott (FTI) and M. Petropoulos (FTI) to review the days results/findings regarding the plant visits, and specifically the potential adjustments to EBITDA by plant. |
| 80 | 5/9/2006 | Janecek, Darin | 1.5 | Participate in plant and facility tour conducted by R. Farless (Delphi). |
| 80 | 5/9/2006 | Janecek, Darin | 0.6 | Review P&L line items with plant personnel S. Brown (Delphi), P. Dunn (Delphi), J. Kuenzer (Delphi), K. Krueger (Delphi) and C. Tomkins (Delphi) and J. Ward (FTI), D. Farrell (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Janecek, Darin | 0.6 | Attend plant overview conducted by R. Farless (Delphi) and L. Offenberger (Delphi) with J. Ward (FTI), D. Farrell (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Janecek, Darin | 0.5 | Review results of due diligence list review with J. Ward (FTI), D. Farrell (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Janecek, Darin | 0.4 | Review results of plant overview and tour with J. Ward (FTI), D. Farrell (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Janecek, Darin | 0.3 | Meet with J. Kuenzer (Delphi) to discuss plan for an upcoming meeting. |
| 80 | 5/9/2006 | Janecek, Darin | 3.3 | Review items on the due diligence list with plant personnel S. Brown (Delphi), P. Dunn (Delphi), J. Kuenzer (Delphi), K. Krueger (Delphi) and C. Tomkins (Delphi), D. Farrell (FTI), J. Abbott (FTI), M. Petropoulos (FTI) and J. Ward (FTI). |
| 99 | 5/9/2006 | Janecek, Darin | 2.1 | Travel from Adrian, MI to Troy, MI after plant visit. |
| 99 | 5/9/2006 | Janecek, Darin | 2.1 | Travel from Troy, MI to Adrian, MI for plant visit. |
| 98 | 5/9/2006 | Johnston, Cheryl | 0.6 | Create extracts of missing hours of detail for several professionals; send emails requesting detail with attached extracts. |
| 98 | 5/9/2006 | Johnston, Cheryl | 0.4 | Parse file for 4/17/06 - 4/23/06 detail; send to K. Schondelmeier (FTI) for detailed review of internal meetings. |
| 20 | 5/9/2006 | Karamanos, Stacy | 0.3 | Follow up on open Packard questions in preparation for 1113 hearing testimony via calls and emails to S. Daniels (Delphi) and S. Gupta (Delphi). |
| 20 | 5/9/2006 | Karamanos, Stacy | 0.4 | Discuss Packard 2005- 2006 fluctuations via phone with S. Gupta (Delphi) for the purposes of preparing for 1113 hearing testimony. |
| 20 | 5/9/2006 | Karamanos, Stacy | 0.4 | Discuss Packard 2005 & 2006 fluctuations via phone with S. Gupta (Delphi) for the purposes of preparing for 1113 hearing testimony. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/9/2006 | Karamanos, Stacy | 2.2 | Create eight exhibits for Skadden at the request of D. Shivakumar (Delphi) in preparation for the Loss Contract hearing. |
| 31 | 5/9/2006 | Kuby, Kevin | 1.1 | Develop a demonstratives data outline for the upcoming hearing on loss contracts. |
| 31 | 5/9/2006 | Kuby, Kevin | 0.3 | Review an ad-hoc response related to Packard request from R. Eisenberg (FTI). |
| 31 | 5/9/2006 | Kuby, Kevin | 0.8 | Review the transaction services documents to respond to ad-hoc inquiry from R. Eisenberg (FTI). |
| 31 | 5/9/2006 | Kuby, Kevin | 0.8 | Respond to ad-hoc information requests from B. Caruso (FTI) relating to Delphi financial information. |
| 38 | 5/9/2006 | McDonagh, Timothy | 0.3 | Review claims 607 and 897 to determine if they are duplicates. |
| 38 | 5/9/2006 | McDonagh, Timothy | 0.7 | Review various amended supplier summaries. |
| 38 | 5/9/2006 | McDonagh, Timothy | 0.3 | Meet with P. Dawson (Delphi) to discuss reapplication of wires. |
| 38 | 5/9/2006 | McDonagh, Timothy | 0.8 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 5/9/2006 | McDonagh, Timothy | 2.1 | Review and analyze wire reapplication for claims 42, 67, 90, 306, 318, 375, 509, and 781. |
| 38 | 5/9/2006 | McDonagh, Timothy | 0.7 | Prepare daily claims closing chart as of 5/8. |
| 38 | 5/9/2006 | McDonagh, Timothy | 0.6 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 5/9/2006 | McDonagh, Timothy | 0.4 | Prepare Executive Reclamations Report as of 5/8. |
| 38 | 5/9/2006 | McDonagh, Timothy | 0.8 | Create tracking log for reapplication of wires. |
| 38 | 5/9/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 44 | 5/9/2006 | McDonagh, Timothy | 0.5 | Prepare chart analyzing claims by status for weekly meeting with UCC advisors. |
| 44 | 5/9/2006 | McDonagh, Timothy | 0.3 | Review weekly presentation to the UCC. |
| 23 | 5/9/2006 | Nathan, Robert | 0.9 | Make adjustments to claim to claim and claim to liability matching per T. Behnke (FTI) request. |
| 23 | 5/9/2006 | Nathan, Robert | 0.7 | Make database adjustments for new matches created through claim to claim match reports. |
| 44 | 5/9/2006 | Park, Ji Yon | 0.6 | Create a schedule of Mexican cross charges that have been reclassified as I/C payables for the UCC presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/9/2006 | Petropoulos, Marino | 0.6 | Review P&L line items with plant personnel S. Brown (Delphi), P. Dunn (Delphi), J. Kuenzer (Delphi), K. Krueger (Delphi) and C. Tomkins (Delphi) and D. Farrell (FTI), D. Janecek (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Petropoulos, Marino | 0.1 | Meet with J. Kuenzer (Delphi) to discuss plan for a next day meeting regarding Vandalia data requests. |
| 80 | 5/9/2006 | Petropoulos, Marino | 0.4 | Review results of plant overview and tour with D. Farrell (FTI), D. Janecek (FTI), J. Abbott (FTI) and J. Ward (FTI). |
| 80 | 5/9/2006 | Petropoulos, Marino | 0.6 | Attend plant overview conducted by R. Farless (Delphi) and L. Offenberger (Delphi) with D. Farrell (FTI), D. Janecek (FTI), J. Abbott (FTI) and J. Ward (FTI). |
| 80 | 5/9/2006 | Petropoulos, Marino | 1.0 | Discuss via conference call with D. Smalstig (FTI), D. Farrell (FTI), D. Janecek (FTI), J. Abbott (FTI), and J. Ward (FTI) to review the days results/findings regarding the plant visits, and specifically the potential adjustments to EBITDA by plant. |
| 80 | 5/9/2006 | Petropoulos, Marino | 1.5 | Participate in plant and facility tour conducted by R. Farless (Delphi). |
| 80 | 5/9/2006 | Petropoulos, Marino | 3.3 | Review items on the due diligence list with plant personnel S. Brown (Delphi), P. Dunn (Delphi), J. Kuenzer (Delphi), K. Krueger (Delphi) and C. Tomkins (Delphi), D. Farrell (FTI), D. Janecek (FTI), J. Abbott (FTI) and J. Ward (FTI). |
| 80 | 5/9/2006 | Petropoulos, Marino | 0.5 | Review results of due diligence list review with D. Farrell (FTI), D. Janecek (FTI), J. Abbott (FTI) and J. Ward (FTI). |
| 99 | 5/9/2006 | Petropoulos, Marino | 2.0 | Travel from Troy, MI to Adrian, MI for plant visit. |
| 22 | 5/9/2006 | Pokrassa, Michael | 0.7 | Review and update comments provided from A. Frankum (FTI) regarding fresh start accounting and illustrative timeline. |
| 22 | 5/9/2006 | Pokrassa, Michael | 0.3 | Participate in calls with A. Frankum (FTI) regarding Fresh Start accounting preparation and implementation. |
| 22 | 5/9/2006 | Pokrassa, Michael | 1.3 | Prepare updates to the fresh start accounting presentation. |
| 22 | 5/9/2006 | Pokrassa, Michael | 2.4 | Prepare updates to presentation regarding fresh start accounting, specifically with regard to impacts on budget, PoR, and auditing. |
| 22 | 5/9/2006 | Pokrassa, Michael | 0.6 | Review current fresh start accounting adoption in marketplace including additional interpretations of the current standards. |
| 44 | 5/9/2006 | Pokrassa, Michael | 0.1 | Review correspondence and EBITDA information provided to creditors. |
| 98 | 5/9/2006 | Schondelmeier, Kathryn | 1.7 | Review time detail for the fourth week of April for professional names O through Z. |
| 98 | 5/9/2006 | Schondelmeier, Kathryn | 1.9 | Review time detail for the fourth week of April for professional names L through P. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/9/2006 | Schondelmeier, Kathryn | 1.2 | Incorporate edits to the task code narratives of Exhibit C for the April fee statement. |
| 98 | 5/9/2006 | Schondelmeier, Kathryn | 0.5 | Review a preliminary Exhibit C for the April fee statement. |
| 80 | 5/9/2006 | Smalstig, David | 0.4 | Analyze the data from the May 9th presentation and incorporate into master model. |
| 80 | 5/9/2006 | Smalstig, David | 0.9 | Meet with A. Vandenberg (Delphi) to discuss overall project and progress, including timing of deliverables and outstanding information required. |
| 80 | 5/9/2006 | Smalstig, David | 1.0 | Participate in call with J. Ward (FTI), D. Farrell (FTI), D. Janecek (FTI), J. Abbott (FTI) and M. Petropoulos (FTI) to review the days results/findings regarding the plant visits, and specifically the potential adjustments to EBITDA by plant. |
| 04 | 5/9/2006 | Tamm, Christopher | 0.8 | Develop Accounts Payable calculations in the product line model. |
| 04 | 5/9/2006 | Tamm, Christopher | 0.9 | Develop inventory calculations in the product line model. |
| 04 | 5/9/2006 | Tamm, Christopher | 1.9 | Update debt and interest schedules for intercompany debt in the product line model. |
| 04 | 5/9/2006 | Tamm, Christopher | 1.5 | Discuss with A. Emrikian (FTI) related to the structure of balance sheet roll forwards in the product line model. |
| 04 | 5/9/2006 | Tamm, Christopher | 1.1 | Prepare for meeting with company to discuss product line model by reviewing the current status of the model and updating the to-do list. |
| 04 | 5/9/2006 | Tamm, Christopher | 1.0 | Meet with J. Pritchett (Delphi), C. Darby (Delphi), S. Clark (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi), S. Biegert (Delphi), K. LoPrete (Delphi), A. Frankum (FTI), A. Emrikian (FTI), and S. Dana (FTI) to discuss product line model. |
| 04 | 5/9/2006 | Tamm, Christopher | 1.2 | Develop accounts receivable calculations for GM, Non-GM, and Intercompany receivables in the product line model. |
| 80 | 5/9/2006 | Ward, James | 1.0 | Participate in call with D. Smalstig (FTI), D. Farrell (FTI), D. Janecek (FTI), J. Abbott (FTI) and M. Petropoulos (FTI) to review the days results/findings regarding the plant visits, and specifically the potential adjustments to EBITDA by plant. |
| 80 | 5/9/2006 | Ward, James | 1.5 | Participate in plant and facility tour conducted by R. Farless (Delphi). |
| 80 | 5/9/2006 | Ward, James | 3.3 | Review items on the due diligence list with plant personnel S. Brown (Delphi), P. Dunn (Delphi), J. Kuenzer (Delphi), K. Krueger (Delphi) and C. Tomkins (Delphi), D. Farrell (FTI), D. Janecek (FTI), M. Petropoulos (FTI) and J. Abbott (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/9/2006 | Ward, James | 0.6 | Attend plant overview conducted by R. Farless (Delphi) and L. Offenberger (Delphi) with D. Farrell (FTI), D. Janecek (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Ward, James | 0.5 | Review results of due diligence list review with D. Farrell (FTI), D. Janecek (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Ward, James | 0.4 | Review results of plant overview and tour with D. Farrell (FTI), D. Janecek (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Ward, James | 0.6 | Review P&L line items with plant personnel S. Brown (Delphi), P. Dunn (Delphi), J. Kuenzer (Delphi), K. Krueger (Delphi) and C. Tomkins (Delphi) and D. Farrell (FTI), D. Janecek (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/9/2006 | Ward, James | 0.1 | Meet with J. Kuenzer (Delphi) to discuss plan to review Vandalia operating results on 5/10. |
| 99 | 5/9/2006 | Ward, James | 2.0 | Travel from Troy, MI to Adrian, MI. |
| 28 | 5/9/2006 | Weber, Eric | 0.9 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 5/9/2006 | Weber, Eric | 1.0 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 5/9/2006 | Weber, Eric | 1.1 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, and XXX. |
| 28 | 5/9/2006 | Weber, Eric | 0.8 | Revise motion tracker for distribution to the creditors' committee and Delphi management. |
| 77 | 5/9/2006 | Weber, Eric | 0.7 | Discuss Mechatronics prepetition and contract expiration data related to supplier XXX with XXX. |
| 77 | 5/9/2006 | Weber, Eric | 0.5 | Compile prepetition data from the Mechatronics division for supplier XXX. |
| 77 | 5/9/2006 | Weber, Eric | 1.0 | Establish status updates for XXX, XXX, and XXX CAP cases via discussions with respective lead negotiators. |
| 77 | 5/9/2006 | Weber, Eric | 0.4 | Compile XXX contract expiration data. |
| 77 | 5/9/2006 | Weber, Eric | 0.8 | Prepare supplier response letters for XXX and XXX. |
| 28 | 5/9/2006 | Wehrle, David | 0.6 | Review issues and correspondence related to XXX Essential Supplier case and discuss with M. Johnson (Callaway). |
| 28 | 5/9/2006 | Wehrle, David | 0.8 | Review draft motion tracker report and provide comments to E. Weber (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 5/9/2006 | Wehrle, David | 0.5 | Respond to question from Mesirow regarding retention of pre-petition claims by suppliers receiving payments under First Day orders. |
| 77 | 5/9/2006 | Wehrle, David | 0.6 | Review pending cases and discuss schedule of presentations with N. Smith (Delphi). |
| 77 | 5/9/2006 | Wehrle, David | 0.7 | Correspond with N. Jordan and M. Glover (both Delphi) concerning terms of XXX contract assumption. |
| 77 | 5/9/2006 | Wehrle, David | 0.5 | Discuss status, schedule, and remaining work to be done on XXX contract assumption case with N. Jordan (Delphi). |
| 77 | 5/9/2006 | Wehrle, David | 0.4 | Discuss contract assumption terms for XXX with J. Lyons (Skadden). |
| 77 | 5/9/2006 | Wehrle, David | 0.2 | Review open contract assumption cases and team assignments in report from L. Berna (Delphi). |
| 98 | 5/9/2006 | Wehrle, David | 0.5 | Review Exhibit C task code narratives for April fee statement and follow-up with FTI personnel responsible for each task code. |
| 98 | 5/9/2006 | Wehrle, David | 0.4 | Review April fee statement task descriptions for FTI team. |
| 38 | 5/9/2006 | Wu, Christine | 1.3 | Review and revise amended claim log and reconcile with SharePoint Reclamations Contact Log. |
| 38 | 5/9/2006 | Wu, Christine | 0.6 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 5/9/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/9/2006 | Wu, Christine | 0.3 | Discuss with K. Rice (Delphi) next steps for following up with suppliers with signed disagreements. |
| 38 | 5/9/2006 | Wu, Christine | 0.3 | Review schedule of suppliers with signed disagreements due to inventory test results. |
| 38 | 5/9/2006 | Wu, Christine | 0.2 | Discuss with T. Hinton (Delphi) preparation of amended supplier summary for claim 401. |
| 38 | 5/9/2006 | Wu, Christine | 0.1 | Prepare claim status by case manager report as of 5/8/06. |
| 38 | 5/9/2006 | Wu, Christine | 1.5 | Review and analyze signed disagreements with no disagreement reason included or a general disagreement reason. |
| 38 | 5/9/2006 | Wu, Christine | 1.0 | Review and revise schedule of case manager signed disagreement review. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/9/2006 | Wu, Christine | 1.4 | Review various amended supplier summaries and discuss with assigned case manager. |
| 44 | 5/9/2006 | Wu, Christine | 1.2 | Prepare slides for 5/10/06 meeting with B. Pickering (Mesirow). |
| 80 | 5/10/2006 | Abbott, Jason | 1.1 | Reconcile plant internal financial statement to Adrian file for "Found-In" costs and discuss discrepancies with K. Krueger (Delphi). |
| 80 | 5/10/2006 | Abbott, Jason | 0.9 | Reconcile the income statement provided across all Delphi sectors to SEC financial statements. |
| 80 | 5/10/2006 | Abbott, Jason | 0.9 | Create list of follow-up items and an information request list to provide to Adrian plant personnel for follow-up. |
| 80 | 5/10/2006 | Abbott, Jason | 0.4 | Send a follow-up email to the Adrian plant team distributing the information request list to all applicable parties. |
| 80 | 5/10/2006 | Abbott, Jason | 0.4 | Discuss with K. Krueger (Delphi) about the open items list. |
| 80 | 5/10/2006 | Abbott, Jason | 0.3 | Review Plant level Payroll reconciliation with J. Ward (FTI). |
| 80 | 5/10/2006 | Abbott, Jason | 0.3 | Review with D. Smalstig (FTI) the Quality of Earnings schedules by product lines and changes required. |
| 80 | 5/10/2006 | Abbott, Jason | 2.4 | Review findings from the plant visit with plant personnel, K. Krueger (Delphi) and J. Krueger (Delphi), J. Ward (FTI), D. Farrell (FTI) and M. Petropoulos (FTI). |
| 80 | 5/10/2006 | Abbott, Jason | 0.6 | Review with D. Farrell (FTI) a presentation of information learned during plant tour. |
| 80 | 5/10/2006 | Abbott, Jason | 0.2 | Review labor detail at all plants with E. Bartko (FTI). |
| 80 | 5/10/2006 | Abbott, Jason | 0.4 | Discuss with A. Vandenberg (Delphi) about the Adrian plant visit and information that the FTI team can expect to receive at future plant visits. |
| 99 | 5/10/2006 | Abbott, Jason | 2.0 | Travel from Adrian, MI to Troy, MI. |
| 80 | 5/10/2006 | Bartko, Edward | 0.6 | Review with D. Smalstig (FTI) the project status, meeting at Adrian and meeting with Delphi management on May 8, 2006. |
| 80 | 5/10/2006 | Bartko, Edward | 0.2 | Review labor detail at all plants with J. Abbott (FTI). |
| 80 | 5/10/2006 | Bartko, Edward | 1.1 | Analyze the "mapping" of the Cockpits and Interior Systems and Integrated Closure Systems into the Thermal & Interiors Division. |
| 80 | 5/10/2006 | Bartko, Edward | 0.6 | Read and analyze the October 14, 2005 Internal Audit report for the Delphi Thermal & Interiors Lake Orion operations. |
| 80 | 5/10/2006 | Bartko, Edward | 1.1 | Read and analyze Adrian plant operations overview provided by plant management. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/10/2006 | Bartko, Edward | 2.6 | Analyze the build-up of the Cockpits and Interior Systems and Integrated Closure Systems into the Dynamics, Propulsion, Thermal & Interior Sector public disclosure information for 2005. |
| 80 | 5/10/2006 | Bartko, Edward | 1.1 | Read and analyze the June 20, 2005 Internal Audit Report for the Delphi Thermal & Interior Engineering department. |
| 99 | 5/10/2006 | Bartko, Edward | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 23 | 5/10/2006 | Behnke, Thomas | 0.8 | Work with D. Evans (Delphi) to walk through detailed training regarding nature of claim triage training. |
| 23 | 5/10/2006 | Behnke, Thomas | 0.5 | Discuss with D. Fidler (Delphi) regarding research regarding notice to duplicate claimants. |
| 23 | 5/10/2006 | Behnke, Thomas | 0.5 | Review reports regarding invoice frequency and comparison to schedules. |
| 23 | 5/10/2006 | Behnke, Thomas | 0.6 | Follow-up on correspondence regarding various training and claim inquiries. |
| 23 | 5/10/2006 | Behnke, Thomas | 0.7 | Draft modifications and aggregate notes regarding changes to claims resolution training materials. |
| 23 | 5/10/2006 | Behnke, Thomas | 0.8 | Draft outline of modifications to claims resolution training materials. |
| 23 | 5/10/2006 | Behnke, Thomas | 1.5 | Work with Delphi claims resolution team to train and respond to inquiries regarding nature of claim training. |
| 23 | 5/10/2006 | Behnke, Thomas | 1.8 | Work with D. Unrue (Delphi), C. Michels (Delphi), P. Dawson (Delphi), D. Evans (Delphi), J. Deluca (Delphi), and R. Gildersleeve (FTI) to provide a detailed instructional walk through of the claim triage process. |
| 23 | 5/10/2006 | Behnke, Thomas | 2.3 | Work with R. Gildersleeve (FTI) and J. Summers (FTI) to develop reconciliation steps and discuss claim reconciliation training modifications. |
| 23 | 5/10/2006 | Behnke, Thomas | 0.7 | Work with J. Summers and R. Gildersleeve (both FTI) to discuss AP invoice analysis and claims reconciliation processes. |
| 20 | 5/10/2006 | Caruso, Robert | 2.3 | Attend the afternoon session of the Delphi 1113 court hearings. |
| 20 | 5/10/2006 | Caruso, Robert | 3.2 | Attend the morning session of the Delphi 1113 court hearings. |
| 20 | 5/10/2006 | Caruso, Robert | 1.7 | Continue to attend the afternoon session of the Delphi 1113 court hearings. |
| 20 | 5/10/2006 | Caruso, Robert | 1.8 | Continue to attend the morning session of the Delphi 1113 court hearings. |
| 01 | 5/10/2006 | Concannon, Joseph | 0.1 | Post the 5/5/06 Motion Tracking file sent to D. Kirsch (A&M) to the FTI Delphi Team Website. |

**Page 75 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 5/10/2006 | Concannon, Joseph | 0.1 | Prepare and send the 5/5/06 Motion Tracking file to D. Kirsch (A&M). |
| 02 | 5/10/2006 | Concannon, Joseph | 1.4 | Review first draft of the May 2006 13 Week Forecast. |
| 20 | 5/10/2006 | Concannon, Joseph | 1.1 | Confirm understanding of the change in working capital cash flow from 3Q05 to 3Q06 through discussions with D. Buriko (Delphi) and M. Beckett (Delphi). |
| 04 | 5/10/2006 | Dana, Steven | 0.5 | Discuss product line P and L model manufacturing cost calculations with A. Emrikian (FTI). |
| 04 | 5/10/2006 | Dana, Steven | 2.3 | Prepare output package of HVAC as an example of Product Line P&L output and testing tool. |
| 04 | 5/10/2006 | Dana, Steven | 2.1 | Revise standard P&L outputs per S. Biegert's (Delphi) additional feedback. |
| 04 | 5/10/2006 | Dana, Steven | 1.4 | Continue to revise SG&A overlay per T. Letchworth's (Delphi) comments. |
| 04 | 5/10/2006 | Dana, Steven | 1.1 | Continue to design a Steady State to Transformed State P&L that walks the effects of the applicable overlays. |
| 04 | 5/10/2006 | Dana, Steven | 1.1 | Continue to revise business line structure per T. Letchworth (Delphi). |
| 04 | 5/10/2006 | Dana, Steven | 0.7 | Discuss treatment of the SG&A overlay in the product line P and L model with T. Letchworth (Delphi) and A. Emrikian (FTI). |
| 20 | 5/10/2006 | Eisenberg, Randall | 3.2 | Attend the morning session of the 1113 hearing. |
| 20 | 5/10/2006 | Eisenberg, Randall | 2.3 | Attend the afternoon session of the 1113 hearing. |
| 20 | 5/10/2006 | Eisenberg, Randall | 0.9 | Prepare for 1113 hearing. |
| 20 | 5/10/2006 | Eisenberg, Randall | 0.4 | Participate in debrief session with counsel and management. |
| 20 | 5/10/2006 | Eisenberg, Randall | 1.8 | Continue to attend the morning session of the 1113 hearing. |
| 20 | 5/10/2006 | Eisenberg, Randall | 1.7 | Continue to attend the afternoon session of the 1113 hearing. |
| 04 | 5/10/2006 | Emrikian, Armen | 0.5 | Discuss product line P and L model manufacturing cost calculations with S. Dana (FTI). |
| 04 | 5/10/2006 | Emrikian, Armen | 1.0 | Design structure of the asset sale module in the consolidation model and discuss with C. Tamm (FTI). |
| 04 | 5/10/2006 | Emrikian, Armen | 1.0 | Participate in call with T. Letchworth (Delphi), E. Dilland (Delphi) and N. Torraco (Rothschild) to discuss a potential modification to consolidation model design. |
| 04 | 5/10/2006 | Emrikian, Armen | 0.8 | Review working capital assumptions required for the consolidation model and discuss with T. Letchworth (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/10/2006 | Emrikian, Armen | 0.6 | Review internal memo regarding classification of reorganization items for purposes of line item structuring the consolidation model. |
| 04 | 5/10/2006 | Emrikian, Armen | 0.4 | Discuss the structure of the revolver / financing cash flow calculation with M. Pokrassa (FTI). |
| 04 | 5/10/2006 | Emrikian, Armen | 0.7 | Discuss treatment of the SG&A overlay in the product line P and L model with T. Letchworth (Delphi) and S. Dana (FTI). |
| 22 | 5/10/2006 | Emrikian, Armen | 1.1 | Review fresh start accounting content in relation to future consolidation model design. |
| 80 | 5/10/2006 | Farrell, David | 2.4 | Review findings from the plant visit with plant personnel, K. Krueger (Delphi) and J. Krueger (Delphi) and J. Ward (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/10/2006 | Farrell, David | 0.9 | Follow up with issues outstanding at the Adrian Plant. |
| 80 | 5/10/2006 | Farrell, David | 1.2 | Plan for and review materials, including financial statements and powerpoint reports, in preparation for future plant visits. |
| 80 | 5/10/2006 | Farrell, David | 0.3 | Discuss with D. Smalstig (FTI) regarding the Adrian plant visit and follow-up items required from plant controller. |
| 80 | 5/10/2006 | Farrell, David | 1.4 | Review and analyze information including financial results, powerpoint presentation and accounting work papers received from Adrian in preparation for the plant visit. |
| 80 | 5/10/2006 | Farrell, David | 0.6 | Review with J. Abbott (FTI) a presentation of information learned during plant tour. |
| 99 | 5/10/2006 | Farrell, David | 2.0 | Travel from Adrian, MI to Troy, MI from plant visit. |
| 20 | 5/10/2006 | Fletemeyer, Ryan | 0.8 | Participate in call with J. Guglielmo (FTI) to discuss source data items for 1113 hearing exhibits. |
| 20 | 5/10/2006 | Fletemeyer, Ryan | 0.7 | Prepare walk through of how DPO and daily purchases were calculated in financial metrics summary. |
| 20 | 5/10/2006 | Fletemeyer, Ryan | 0.8 | Participate in call with J. Vitale (Delphi), L. Severson (Delphi), N. Sweeney (Delphi), R. Balgenorth (Delphi), L. Potok (Potok), and H. Bochner (Potok) to discuss Vandalia plant questions. |
| 20 | 5/10/2006 | Fletemeyer, Ryan | 0.3 | Edit listing of follow-up items and send to J. Vitale (Delphi). |
| 20 | 5/10/2006 | Fletemeyer, Ryan | 0.9 | Participate in call with J. Vitale (Delphi), C. Darby (Delphi), Paycraft, R. Balgenorth (Delphi), L. Potok (Potok), and H. Bochner (Potok) to discuss pennysheets under the two proposals and the USW savings calculation. |
| 20 | 5/10/2006 | Fletemeyer, Ryan | 0.3 | Prepare bullet point for additional changes in working capital in Q3 2006 as compared to Q3 2005. |
| 20 | 5/10/2006 | Fletemeyer, Ryan | 0.9 | Review core / non-core presentation, open Potok items, and agenda prior to conference calls. |

**Page 77 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/10/2006 | Fletemeyer, Ryan | 0.4 | Prepare draft listing of follow-up items from conference calls with Potok. |
| 20 | 5/10/2006 | Fletemeyer, Ryan | 1.2 | Participate in call with A. Pasricha (Delphi), J. Vitale (Delphi), C. Darby (Delphi), L. Potok (Potok), and H. Bochner (Potok) to discuss core and non-core business lines. |
| 20 | 5/10/2006 | Fletemeyer, Ryan | 0.6 | Discuss origination of Chanin requests with J. Vitale (Delphi). |
| 20 | 5/10/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Vitale (Delphi), K. Stipp (Delphi), M. Tobe (Delphi), R. Balgenorth (Delphi), L. Potok (Potok), and H. Bochner (Potok) to discuss Vandalia plant questions. |
| 20 | 5/10/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with H. Bochner (Potok) and J. Vitale (Delphi) to discuss follow-up items from conference call. |
| 44 | 5/10/2006 | Fletemeyer, Ryan | 0.4 | Review and distribute 5/5/06 weekly cash balance information to A. Parks (Mesirow). |
| 44 | 5/10/2006 | Fletemeyer, Ryan | 0.4 | Review final intercompany loan summary between Delphi Corp and DAS LLC and distribute to A. Parks (Mesirow). |
| 48 | 5/10/2006 | Fletemeyer, Ryan | 0.3 | Review XXX purchase order placed with Delphi. |
| 48 | 5/10/2006 | Fletemeyer, Ryan | 0.8 | Prepare updates to formal setoff chart and distribute to M. Gunkelman (Delphi). |
| 05 | 5/10/2006 | Frankum, Adrian | 0.5 | Review initial cut of reorganization and restructuring cost classification for use in the budgeting process. |
| 23 | 5/10/2006 | Frankum, Adrian | 0.4 | Participate in call with XXX regarding XXX's claims. |
| 38 | 5/10/2006 | Frankum, Adrian | 0.6 | Meet with C. Wu and T. McDonagh (both FTI) to discuss negotiating strategy for claims managers. |
| 38 | 5/10/2006 | Frankum, Adrian | 1.2 | Develop negotiating strategy for claims managers. |
| 38 | 5/10/2006 | Frankum, Adrian | 1.5 | Participate in weekly reclamations review meeting with C. Wu, T. McDonagh (both FTI) , J. Wharton (Skadden), C. Cattell, R. Emanuel and H. Sherry (all Delphi). |
| 38 | 5/10/2006 | Frankum, Adrian | 0.3 | Meet with J. Wharton (Skadden) to review negotiating strategy for reclamations. |
| 45 | 5/10/2006 | Frankum, Adrian | 0.3 | Correspond with D. Fidler (Delphi) regarding request from the PBGC regarding Mexican cross charge and I/C payable balances. |
| 80 | 5/10/2006 | Frankum, Adrian | 0.7 | Work on staffing for sell side due diligence project. |
| 98 | 5/10/2006 | Frankum, Adrian | 2.4 | Continue review of detailed time descriptions for clarity and proper coding. |
| 98 | 5/10/2006 | Frankum, Adrian | 0.3 | Write various e-mails to K. Schondelmeier (FTI) regarding the April fee statement. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/10/2006 | Gildersleeve, Ryan | 2.3 | Work with T. Behnke (FTI) and R. Gildersleeve (FTI) to develop reconciliation steps and discuss claims reconciliation training modifications. |
| 23 | 5/10/2006 | Gildersleeve, Ryan | 1.8 | Work with D. Unrue (Delphi), C. Michels (Delphi), P. Dawson (Delphi), D. Evans (Delphi), J. Deluca (Delphi), and T. Behnke (FTI) to provide a detailed instructional walk through of the claim triage process. |
| 23 | 5/10/2006 | Gildersleeve, Ryan | 0.7 | Work with J. Summers (FTI) and T. Behnke (FTI) to discuss AP invoice analysis and claims reconciliation processes. |
| 20 | 5/10/2006 | Guglielmo, James | 1.7 | Continue to attend afternoon sessions of 1113 hearings as a declarant witness for the Debtor. |
| 20 | 5/10/2006 | Guglielmo, James | 2.3 | Attend afternoon sessions of 1113 hearings as a declarant witness for the Debtor. |
| 20 | 5/10/2006 | Guglielmo, James | 1.8 | Continue to attend morning session of 1113 hearings as a declarant witness for the Debtor. |
| 20 | 5/10/2006 | Guglielmo, James | 0.8 | Participate in call with R. Fletemeyer (FTI) to discuss source data items for 1113 hearing exhibits. |
| 20 | 5/10/2006 | Guglielmo, James | 0.5 | Attend witness preparation session with J. Berke (Skadden) and W. Shaw (Rothschild). |
| 20 | 5/10/2006 | Guglielmo, James | 3.2 | Attend morning session of 1113 hearings as a declarant witness for the Debtor. |
| 80 | 5/10/2006 | Janecek, Darin | 0.4 | Participate in call with S. Brown (Delphi) regarding Project Interior. |
| 80 | 5/10/2006 | Janecek, Darin | 2.9 | Review with D. Smalstig (FTI) and M. Madak (Delphi) allocations and general ledger mapping. |
| 80 | 5/10/2006 | Janecek, Darin | 0.3 | Draft and send emails to S. Brown (Delphi) and A. Vandenberg (Delphi) regarding the plant visits schedule. |
| 80 | 5/10/2006 | Janecek, Darin | 0.3 | Review and analyze various Delphi-related press releases to determine whether any of the releases have an impact on the various Project Interior work streams. |
| 80 | 5/10/2006 | Janecek, Darin | 0.3 | Discuss with A. Vandenberg (Delphi) regarding Project Interior. |
| 80 | 5/10/2006 | Janecek, Darin | 0.8 | Discuss general ledger mapping work stream with D. Smalstig (FTI). |
| 80 | 5/10/2006 | Janecek, Darin | 1.9 | Update Project Interior data room index to incorporate new requests and documents received. |
| 80 | 5/10/2006 | Janecek, Darin | 1.3 | Review with S. Brown (Delphi) and M. Madak (Delphi) and D. Smalstig (FTI) regarding Project Interiors divisional allocations, centrally budgeted items, budgets for 2005 and 2006, and underlying details. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/10/2006 | Johnston, Cheryl | 0.6 | Update query to include task code 98 only and regenerate Exhibit D based on this query. Review and send to K. Schondelmeier (FTI). |
| 98 | 5/10/2006 | Johnston, Cheryl | 0.9 | Review all travel time; transfer all improperly coded travel time to the proper code in billing system. Regenerate updated proformas; download and regenerate pivot table summarizing hours and fees. |
| 98 | 5/10/2006 | Johnston, Cheryl | 1.3 | Review additional expense detail to be added to April 2006 master billing file based on updated proformas. Transfer improperly coded expenses to correct matter. |
| 98 | 5/10/2006 | Johnston, Cheryl | 1.1 | Generate and review query for Exhibit C; convert to MS Word. Enter summary of hours and fees under the respective task code narratives. |
| 98 | 5/10/2006 | Johnston, Cheryl | 0.9 | Reconcile Exhibit C to proforma; review and resolve non-reconciling data. |
| 98 | 5/10/2006 | Johnston, Cheryl | 0.3 | Correspond with K. Keough (FTI) regarding internal billing matters. |
| 98 | 5/10/2006 | Johnston, Cheryl | 0.8 | Generate April 2006 updated proformas; download into Excel, consolidate all detail and generate pivot table summarizing hours and fees. |
| 98 | 5/10/2006 | Johnston, Cheryl | 0.8 | Consolidate parsed internal meeting detail files; reconcile to proforma. |
| 98 | 5/10/2006 | Johnston, Cheryl | 0.7 | Review pivot tables and reconcile current April 2006 master billing file. |
| 98 | 5/10/2006 | Johnston, Cheryl | 0.6 | Upload updated April 2006 detail into Access. Update staff table to include professionals who recently joined Delphi team. |
| 98 | 5/10/2006 | Johnston, Cheryl | 0.5 | Review and format updated Excel time detail file for the period 4/17/06 - 4/30/06 for upload into Access billing database. |
| 98 | 5/10/2006 | Johnston, Cheryl | 0.4 | Generate and review updated Exhibit D; send to K. Schondelmeier (FTI) for review. |
| 98 | 5/10/2006 | Johnston, Cheryl | 0.2 | Correspond with A. Frankum (FTI) to verify the code to be used for travel time. |
| 98 | 5/10/2006 | Johnston, Cheryl | 0.3 | Confirm that all task codes related to travel are removed from the non-travel codes. |
| 98 | 5/10/2006 | Johnston, Cheryl | 0.3 | Review proforma for additional hours; contact professionals who recently added additional hours; request time detail. |
| 98 | 5/10/2006 | Johnston, Cheryl | 0.5 | Download recently updated April 2006 master file; review write-offs and format file for upload into Access billing database. |
| 98 | 5/10/2006 | Johnston, Cheryl | 0.4 | Generate and review Exhibit D for the period 4/17/06 - 4/30/06; PDF and send to K. Schondelmeier (FTI) for review. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/10/2006 | Karamanos, Stacy | 0.2 | Research the Packard 2005 & 2006 Sales and Operating income by plant for the purposes of preparing for the 1113 hearing. Send related emails to R. Eisenberg and B. Caruso (FTI). |
| 31 | 5/10/2006 | Karamanos, Stacy | 0.8 | Incorporate K. Kuby's (FTI) comments into the Phase II Loss Contract Analysis Information Gathering Report. |
| 31 | 5/10/2006 | Karamanos, Stacy | 0.7 | Review the E&S divisional reporting as documented in the Phase II Loss Contract Analysis Information Gathering Report. Meet with P. Curnutt (Delphi) via phone and discuss changes. |
| 31 | 5/10/2006 | Karamanos, Stacy | 1.1 | Review the legal strategy related to the Loss Contract depositions in a meeting with K. Kuby (FTI), A. Hogan (Skadden) and D. Shivakumar (Skadden). |
| 31 | 5/10/2006 | Kuby, Kevin | 1.1 | Meet with A. Hogan (Skadden), D. Shivakumar (Skadden) and S. Karamanos (FTI) regarding Phase I and Phase II analysis for deposition strategy. |
| 31 | 5/10/2006 | Kuby, Kevin | 2.7 | Review revised information gathering process document after input from division representatives. |
| 31 | 5/10/2006 | Kuby, Kevin | 0.5 | Prepare for meeting regarding Phase I and Phase II analysis for deposition strategy. |
| 31 | 5/10/2006 | Kuby, Kevin | 1.6 | Review and edit demonstratives for Skadden. |
| 38 | 5/10/2006 | McDonagh, Timothy | 0.7 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/10/2006 | McDonagh, Timothy | 0.2 | Discuss claim 881 with M. Maxwell (Delphi). |
| 38 | 5/10/2006 | McDonagh, Timothy | 0.6 | Meet with C. Wu and A. Frankum (both FTI) to discuss negotiating strategy for claims managers. |
| 38 | 5/10/2006 | McDonagh, Timothy | 1.1 | Review various amended supplier summaries. |
| 38 | 5/10/2006 | McDonagh, Timothy | 0.4 | Discuss claim 637 with M. Godbout (Delphi). |
| 38 | 5/10/2006 | McDonagh, Timothy | 1.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), A. Frankum (FTI) C. Cattell (Delphi) and J. Wharton (Skadden) to discuss Phase III statistics and general reclamations issues. |
| 38 | 5/10/2006 | McDonagh, Timothy | 0.4 | Prepare Executive Reclamations Report as of 5/9. |
| 38 | 5/10/2006 | McDonagh, Timothy | 0.7 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 38 | 5/10/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/10/2006 | McDonagh, Timothy | 0.6 | Gather files for P. Dawson (Delphi) pertaining to the reapplication of wires. |
| 38 | 5/10/2006 | McDonagh, Timothy | 0.3 | Update list of action items for weekly reclamations review meeting. |
| 38 | 5/10/2006 | McDonagh, Timothy | 0.3 | Create mapping of supplier names to wires for P. Dawson (Delphi). |
| 38 | 5/10/2006 | McDonagh, Timothy | 0.4 | Review presentation for the weekly reclamations review meeting. |
| 38 | 5/10/2006 | McDonagh, Timothy | 0.4 | Prepare slide on the reapplication of wires for weekly reclamations review meeting. |
| 38 | 5/10/2006 | McDonagh, Timothy | 0.2 | Prepare daily claims closing chart as of 5/9. |
| 44 | 5/10/2006 | McDonagh, Timothy | 0.3 | Prepare slide on the reapplication of wires for the presentation to the UCC. |
| 80 | 5/10/2006 | Petropoulos, Marino | 1.0 | Review and update plant request list based on new information obtained and findings noted. |
| 80 | 5/10/2006 | Petropoulos, Marino | 2.4 | Review findings from the plant visit with plant personnel J. Kuenzer (Delphi) and K. Krueger (Delphi) and D. Farrell (FTI), J. Abbott (FTI) and J. Ward (FTI). |
| 80 | 5/10/2006 | Petropoulos, Marino | 0.3 | Discuss Tuscaloosa plant visit with J. Ward (FTI) in regards to labor and staffing of the Tuscaloosa plant. |
| 99 | 5/10/2006 | Petropoulos, Marino | 1.4 | Travel from Adrian, MI to Detroit, MI after plant visit. |
| 99 | 5/10/2006 | Petropoulos, Marino | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 90 | 5/10/2006 | Pfromer, Edward | 0.5 | Load and code 5 documents per C. McWee (Delphi). |
| 04 | 5/10/2006 | Pokrassa, Michael | 0.4 | Discuss the structure of the revolver / financing cash flow calculation with A. Emrikian (FTI). |
| 04 | 5/10/2006 | Pokrassa, Michael | 1.2 | Review the revolver structure and potential implications for Rest of World versus U.S. splits. |
| 22 | 5/10/2006 | Pokrassa, Michael | 0.2 | Discuss with S. Kihn (Delphi) and J. Williams (Delphi) regarding SEC filing requirements for fresh start timing purposes. |
| 22 | 5/10/2006 | Pokrassa, Michael | 0.3 | Correspond with A. Emrikian (FTI) regarding Fresh Start accounting and potential impacts on financial modeling. |
| 22 | 5/10/2006 | Pokrassa, Michael | 0.2 | Participate in call with S. Kihn (Delphi) and J. Williams (Delphi) regarding SEC filing requirements. |
| 22 | 5/10/2006 | Pokrassa, Michael | 0.4 | Review fresh start accounting presentation. |
| 22 | 5/10/2006 | Pokrassa, Michael | 0.3 | Review and prepare correspondence regarding Delphi's current and potential future SEC filing requirements. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/10/2006 | Schondelmeier, Kathryn | 0.9 | Correspond with various professionals to get clarification on April time detail. |
| 98 | 5/10/2006 | Schondelmeier, Kathryn | 0.6 | Incorporate and review additional time detail for the second two weeks of April. |
| 98 | 5/10/2006 | Schondelmeier, Kathryn | 1.1 | Review and update the time detail for the second half of April. |
| 98 | 5/10/2006 | Schondelmeier, Kathryn | 2.9 | Ensure that supplier names in professionals' time description for the second half of April are omitted for confidentiality purposes. |
| 80 | 5/10/2006 | Smalstig, David | 2.9 | Review with D. Janecek (FTI) and M. Madak (Delphi) allocations and general ledger mapping. |
| 80 | 5/10/2006 | Smalstig, David | 0.3 | Discuss with D. Farrell (FTI) regarding the Adrian plant visit and follow-up items required from plant controller. |
| 80 | 5/10/2006 | Smalstig, David | 1.3 | Review with S. Brown (Delphi) and M. Madak (Delphi) and D. Janecek (FTI) regarding Project Interiors, specifically the allocations, centrally budgeted items, budgets for 2005 and 2006, and underlying details. |
| 80 | 5/10/2006 | Smalstig, David | 0.8 | Discuss general ledger mapping work stream with D. Janecek (FTI). |
| 80 | 5/10/2006 | Smalstig, David | 0.6 | Review with E. Bartko (FTI) the project status, meeting at Adrian and meeting with Delphi management on May 8, 2006. |
| 80 | 5/10/2006 | Smalstig, David | 0.3 | Review with J. Abbott (FTI) the Quality of Earnings schedules by product lines and changes required. |
| 80 | 5/10/2006 | Smalstig, David | 0.3 | Review with A. Vandenberg (Delphi) project progress and information request listing, work plan and plant visits. |
| 23 | 5/10/2006 | Summers, Joseph | 0.7 | Participate in call with T. Behnke and R. Gildersleeve (both FTI) regarding reports and reporting changes. |
| 23 | 5/10/2006 | Summers, Joseph | 2.3 | Work with R. Gildersleeve (FTI) and T. Behnke (FTI) to develop reconciliation steps and discuss claim reconciliation training modifications. |
| 23 | 5/10/2006 | Summers, Joseph | 2.1 | Write program that categorizes schedule F items into buckets based on total number of open invoices. Include count of scheduled masters, count of invoices contained in category and total dollar amount of invoices. |
| 04 | 5/10/2006 | Tamm, Christopher | 0.7 | Prepare to-do list related to balance sheet structure. |
| 04 | 5/10/2006 | Tamm, Christopher | 1.9 | Analyze data and develop issues list related to PayCraft labor data. |
| 04 | 5/10/2006 | Tamm, Christopher | 1.7 | Develop working capital scenario page for the product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/10/2006 | Tamm, Christopher | 1.5 | Update comparison of PayCraft labor data and budget business plan labor data for over 100 product lines for the most recent PayCraft labor costs. |
| 04 | 5/10/2006 | Tamm, Christopher | 1.4 | Review balance sheet account roll-up structure. |
| 04 | 5/10/2006 | Tamm, Christopher | 1.0 | Design structure of the asset sale module in the consolidation model and discuss with A. Emrikian (FTI). |
| 80 | 5/10/2006 | Ward, James | 1.6 | Review Tuscaloosa financial statements (Monster File) for FY 2005 in preparation for site visit. |
| 80 | 5/10/2006 | Ward, James | 0.7 | Make calls to the appropriate contacts to schedule plant visits and discuss information needs for Vandalia, NKC, Tuscaloosa and Direct Ship. |
| 80 | 5/10/2006 | Ward, James | 2.4 | Review findings from the plant visit with plant personnel, K. Krueger (Delphi), J. Kuenzer (Delphi) and D. Farrell (FTI), J. Abbott (FTI) and M. Petropoulos (FTI). |
| 80 | 5/10/2006 | Ward, James | 0.6 | Compose email to all plant site managers informing them of our schedule and expectations while on site. |
| 80 | 5/10/2006 | Ward, James | 0.3 | Discuss Tuscaloosa plant visit with M. Petropoulos (FTI) in regards to labor and staffing of the Tuscaloosa plant. |
| 80 | 5/10/2006 | Ward, James | 0.3 | Review Plant level Payroll reconciliation with J. Abbott (FTI). |
| 80 | 5/10/2006 | Ward, James | 1.2 | Review notes from Adrian site visit. |
| 99 | 5/10/2006 | Ward, James | 2.0 | Travel from Adrian, MI to Troy, MI. |
| 28 | 5/10/2006 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 5/10/2006 | Weber, Eric | 1.2 | Review XXX case to determine if recent stock sale constitutes qualification for payment under the foreign creditor order. |
| 28 | 5/10/2006 | Weber, Eric | 0.6 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX and XXX. |
| 28 | 5/10/2006 | Weber, Eric | 1.2 | Reconcile foreign supplier survey against foreign supplier tracking document via discussions with commodity managers and lead negotiators to identify changes in suppliers' status. |
| 77 | 5/10/2006 | Weber, Eric | 1.8 | Reconcile Delphi prepetition data versus supplier XXX's prepetition data to identify discrepancies. |
| 77 | 5/10/2006 | Weber, Eric | 1.1 | Review business case calculator for supplier XXX. |
| 77 | 5/10/2006 | Weber, Eric | 0.8 | Advise XXX on reconciling DACOR prepetition data against supplier prepetition data for supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 5/10/2006 | Weber, Eric | 0.9 | Begin review of contract data, reconciliation data, and other related components of CAP case related to supplier XXX. |
| 28 | 5/10/2006 | Wehrle, David | 0.6 | Review pre-petition claim reconciliation for non-conforming Essential Supplier, XXX. |
| 28 | 5/10/2006 | Wehrle, David | 0.4 | Review correspondence from S. Corcoran (Delphi) regarding XXX lienholder claim case. |
| 28 | 5/10/2006 | Wehrle, David | 0.6 | Review XXX Essential Supplier case and correspondence related to set-off claim. |
| 75 | 5/10/2006 | Wehrle, David | 1.1 | Prepare summary of issues related to contract expiration report for discussion with Global Supply Management leadership. |
| 75 | 5/10/2006 | Wehrle, David | 1.8 | Review weekly contract report out and review data sources and details with B. Haykinson (Delphi). |
| 77 | 5/10/2006 | Wehrle, David | 0.7 | Meet with N. Jordan, M. Cummings, and N. Smith (all Delphi) and J. Ruhm (Callaway) regarding XXX contract assumption. |
| 77 | 5/10/2006 | Wehrle, David | 0.5 | Review account reconciliation issues for XXX contract assumption. |
| 77 | 5/10/2006 | Wehrle, David | 1.2 | Review documents supporting XXX contract assumption and provide comments to N. Jordan and M. Cummings (both Delphi). |
| 77 | 5/10/2006 | Wehrle, David | 0.7 | Review contract assumption settlement agreement and history of XXX reclamation claim. |
| 99 | 5/10/2006 | Wehrle, David | 2.0 | Travel fro Cleveland, OH to Troy, MI. |
| 38 | 5/10/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/10/2006 | Wu, Christine | 2.1 | Review various amended supplier summaries and discuss with assigned case manager. |
| 38 | 5/10/2006 | Wu, Christine | 1.2 | Prepare slides for 5/10/06 Executive Review Board meeting. |
| 38 | 5/10/2006 | Wu, Christine | 0.6 | Review, update and reconcile amended claim log. |
| 38 | 5/10/2006 | Wu, Christine | 1.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), A. Frankum (FTI) C. Cattell (Delphi) and J. Wharton (Skadden) to discuss Phase III statistics and general reclamations issues. |
| 38 | 5/10/2006 | Wu, Christine | 0.6 | Meet with A. Frankum and T. McDonagh (both FTI) to discuss negotiating strategy for claims managers. |
| 38 | 5/10/2006 | Wu, Christine | 0.3 | Prepare claim status by case manager report as of 5/9/06. |
| 38 | 5/10/2006 | Wu, Christine | 0.2 | Discuss with K. Rice (Delphi) claim 86. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/10/2006 | Wu, Christine | 0.2 | Discuss with B. Clay (Delphi) amended supplier summary for claim 696. |
| 38 | 5/10/2006 | Wu, Christine | 0.2 | Prepare amended Statement of Reclamation and supplier summary for claim 888. |
| 38 | 5/10/2006 | Wu, Christine | 0.7 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 44 | 5/10/2006 | Wu, Christine | 0.4 | Revise 5/10/06 Executive Review UCC presentation to include information regarding claim 383. |
| 80 | 5/11/2006 | Abbott, Jason | 0.3 | Discuss fees, monthly budget, and planning for next steps for code 80 with D. Smalstig (FTI). |
| 80 | 5/11/2006 | Abbott, Jason | 1.1 | Review with D. Farrell (FTI) standard financial reporting for plant visits. |
| 80 | 5/11/2006 | Abbott, Jason | 2.9 | Create a template of plant financial reporting, including operating income, EBITDA as reported and EBITDA adjusted. |
| 80 | 5/11/2006 | Abbott, Jason | 1.6 | Prepare FY05 and FY06 comparison of line items that roll into the burden portion of COGS (including indirect labor, salary, fringe benefits, maintenance materials, depreciation, etc.). |
| 80 | 5/11/2006 | Abbott, Jason | 2.5 | Prepare the Adrian Quality of Earnings by quarter for FY05 and FY06 for instrument panels "Found-In," annually for instrument panels "Allocations," and annually for instrument panels, HVAC, and total plant "Fully Loaded.". |
| 80 | 5/11/2006 | Abbott, Jason | 0.4 | Review plant visit portion of project plan and discuss with D. Farrell (FTI) and D. Smalstig (FTI) items noted for EBITDA adjustments during initial planning, reconciliation concerns to consolidated results and mapping to Delphi SEC filings. |
| 80 | 5/11/2006 | Bartko, Edward | 0.8 | Review and analyze the amended Form 10K for 2004 for Delphi. |
| 80 | 5/11/2006 | Bartko, Edward | 2.6 | Analyze the detailed plant financial information for CMM - Matamoros, Mexico for use in the carve out. |
| 80 | 5/11/2006 | Bartko, Edward | 1.2 | Analyze the "Schedules of Assets and Liabilities" for Delphi's Automotive Systems LLC. |
| 80 | 5/11/2006 | Bartko, Edward | 0.6 | Review time and fee analysis, as well as project timeline and upcoming tasks, for delivery to K. Stipp (Delphi). |
| 80 | 5/11/2006 | Bartko, Edward | 0.8 | Plan approach to prepare "carve-out" balance sheets for CIS and ICS out of Thermal & Interiors for inclusion in the related Offering Memorandum. |
| 80 | 5/11/2006 | Bartko, Edward | 1.2 | Review and analyze various financial and legal documents containing information relevant to the TAS work. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/11/2006 | Bartko, Edward | 0.6 | Review and update "Quality of Earnings" template for the CIS and ICS business being carved-out from Thermal & Interiors Division. |
| 80 | 5/11/2006 | Bartko, Edward | 0.5 | Meet with K. Stipp (Delphi) and D. Smalstig (FTI) to brief K. Stipp on the status of FTI's work on Project Interior. |
| 99 | 5/11/2006 | Bartko, Edward | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 23 | 5/11/2006 | Behnke, Thomas | 3.4 | Work with D. Unrue, C. Michels, D. Evans, P. Dawson, J. DeLuca (all Delphi) and R. Gildersleeve (FTI) regarding revisions to claims resolution training materials and additional training materials to be rolled out during kick off session. |
| 23 | 5/11/2006 | Behnke, Thomas | 0.6 | Discuss with R. Gildersleeve (FTI) regarding claims tasks and training materials. |
| 23 | 5/11/2006 | Behnke, Thomas | 0.6 | Review claim reports and draft comments. |
| 23 | 5/11/2006 | Behnke, Thomas | 0.6 | Analyze claims docketed with zero amount where claimant requested contingent amount. |
| 23 | 5/11/2006 | Behnke, Thomas | 0.8 | Draft task list of claim tasks, report changes and claim data revisions. |
| 23 | 5/11/2006 | Behnke, Thomas | 0.3 | Draft list of possible objection categories. |
| 23 | 5/11/2006 | Behnke, Thomas | 0.9 | Work with R. Reese (Skadden) and R. Gildersleeve (FTI) regarding objection categories. |
| 23 | 5/11/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Summers (FTI) regarding invoice frequency report. |
| 99 | 5/11/2006 | Behnke, Thomas | 4.0 | Travel Detroit, MI to Houston, TX. |
| 01 | 5/11/2006 | Concannon, Joseph | 0.4 | Research the availability of financial information requested by D. Kirsch (A&M) and provide response. |
| 02 | 5/11/2006 | Concannon, Joseph | 2.1 | Research the answers to questions received from R. Eisenberg (FTI) and J. Guglielmo (FTI) on the first draft of the May 2006 13 Week Forecast. |
| 02 | 5/11/2006 | Concannon, Joseph | 0.6 | Participate in call with J. Guglielmo (FTI) to discuss comments to draft 13-week cash flows. |
| 04 | 5/11/2006 | Dana, Steven | 1.7 | Prepare a detailed breakdown of the components of Divisional reported P&L line items to display the walk from divisional submission to remaining cost flowing through the Product Line P&L model. |
| 04 | 5/11/2006 | Dana, Steven | 0.8 | Revise master overlay tracking matrix and distribute to T. Letchworth (Delphi). |
| 04 | 5/11/2006 | Dana, Steven | 0.4 | Participate in meeting with S. Clark and T. Letchworth (Delphi) regarding pension and OPEB overlays and allocation of the Transformed pension and OPEB costs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/11/2006 | Dana, Steven | 0.5 | Meet with C. Darby (Delphi), T. Letchworth (Delphi), C. Tamm (FTI), and A. Emrikian (FTI) related to the comparison between PayCraft labor data and prior labor costs in the budget business plan. |
| 04 | 5/11/2006 | Dana, Steven | 0.7 | Prepare salaried OPEB overlay display packet for S. Clark (Delphi) to obtain sign-off on allocation of overlay. |
| 04 | 5/11/2006 | Dana, Steven | 1.3 | Prepare the Transformed State P&L with the ability to toggle through several product or business line views. |
| 04 | 5/11/2006 | Dana, Steven | 1.3 | Integrate salaried pension and OPEB data from B. Cammuso (Delphi) into the Product Line P&L model. |
| 04 | 5/11/2006 | Dana, Steven | 1.2 | Meet with T. Letchworth, C. Darby, S. Klevos, S. Kuhns, S. Dameron Clark, B. Cameos (all Delphi), A. Emrikian (FTI) and C. Tamm (FTI) regarding status of labor template and timeframe to completion. |
| 99 | 5/11/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 20 | 5/11/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) regarding 13 week cash flow forecast. |
| 20 | 5/11/2006 | Eisenberg, Randall | 0.5 | Review 13 week forecast and provide comments. |
| 20 | 5/11/2006 | Eisenberg, Randall | 0.6 | Prepare for 1113 testimony, including review of various analyses. |
| 22 | 5/11/2006 | Eisenberg, Randall | 0.3 | Communicate with J. Butler (Skadden) regarding Draft Time Line coordination. |
| 22 | 5/11/2006 | Eisenberg, Randall | 0.6 | Discuss with A. Frankum (FTI) regarding draft timeline. |
| 31 | 5/11/2006 | Eisenberg, Randall | 0.3 | Discuss with D. Shivakumar (Skadden) regarding deposition schedule for GM contract Rejection Motion and preparation discovery issues. |
| 31 | 5/11/2006 | Eisenberg, Randall | 0.9 | Participate on call with S. Karamanos (FTI) and K. Kuby (FTI) regarding transaction service information. |
| 31 | 5/11/2006 | Eisenberg, Randall | 0.6 | Discuss with K. Kuby (FTI) regarding the preparation for Loss Contract Rejection Motion deposition. |
| 80 | 5/11/2006 | Eisenberg, Randall | 0.4 | Review status of TAS due diligence and communicate with D. Smalstig (FTI). |
| 04 | 5/11/2006 | Emrikian, Armen | 1.5 | Review the consolidation model and walk through changes with C. Tamm (FTI). |
| 04 | 5/11/2006 | Emrikian, Armen | 1.2 | Meet with T. Letchworth, C. Darby, S. Klevos, S. Kuhns, S. Dameron Clark, B. Cameos (all Delphi), S. Dana (FTI) and C. Tamm (FTI) regarding status of labor template and timeframe to completion. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/11/2006 | Emrikian, Armen | 0.7 | Update internal review document regarding the product line P and L model. |
| 04 | 5/11/2006 | Emrikian, Armen | 0.5 | Meet with C. Darby (Delphi), T. Letchworth (Delphi), C. Tamm (FTI), and S. Dana (FTI) related to the comparison between PayCraft labor data and prior labor costs in the budget business plan. |
| 04 | 5/11/2006 | Emrikian, Armen | 0.5 | Participate in call with M. Pokrassa (FTI) to discuss the process for updating for actuals in the product line model. |
| 04 | 5/11/2006 | Emrikian, Armen | 0.6 | Update labor template reconciliation and send to Paycraft for review. |
| 05 | 5/11/2006 | Emrikian, Armen | 0.8 | Update schedule of balance sheet data requirements and discuss with T. Letchworth (Delphi). |
| 99 | 5/11/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 80 | 5/11/2006 | Farrell, David | 1.3 | Discuss with J. Ward (FTI) regarding key issues to be included within Plant PowerPoint report. |
| 80 | 5/11/2006 | Farrell, David | 0.8 | Follow up with and review notes and findings on Direct Ship meeting with J. Ward (FTI). |
| 80 | 5/11/2006 | Farrell, David | 0.4 | Discuss with A. Vandenberg (Delphi) regarding our requirements for revenue and gross margin by platform and product by plant. |
| 80 | 5/11/2006 | Farrell, David | 0.4 | Review plant visit portion of project plan and discuss with D. Smalstig (FTI) and J. Abbott (FTI) items noted for EBITDA adjustments during initial planning, reconciliation concerns to consolidated results and mapping to Delphi SEC filings. |
| 80 | 5/11/2006 | Farrell, David | 2.5 | Meet with W. Zientara (Delphi) and J. Ward (FTI) to discuss Direct Ship and information requirements. |
| 80 | 5/11/2006 | Farrell, David | 1.1 | Review with J. Abbott (FTI) the standard financial reporting for plant visits. |
| 80 | 5/11/2006 | Farrell, David | 1.1 | Continue to meet with W. Zientara (Delphi) and J. Ward (FTI) to discuss Direct Ship and information requirements. |
| 99 | 5/11/2006 | Farrell, David | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 20 | 5/11/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with H. Bochner (Potok) to discuss outstanding items listing. |
| 20 | 5/11/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with A. Schoulder (Fried Frank) to discuss access to virtual data room. |
| 20 | 5/11/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with N. McDonald (Skadden) to discuss listing of documents used in preparation of demonstrative exhibits. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/11/2006 | Fletemeyer, Ryan | 0.3 | Create user profile for A. Schoulder (Fried Frank) in processing access to virtual data room. |
| 20 | 5/11/2006 | Fletemeyer, Ryan | 0.6 | Compare summary of attrition data provided to Chanin and Lazard to data included in 1113 demonstrative exhibits. |
| 20 | 5/11/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with J. Guglielmo (FTI) to discuss Chanin open items. |
| 20 | 5/11/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with J. Guglielmo (FTI) to discuss previous day's conference calls with Potok and remaining open items. |
| 20 | 5/11/2006 | Fletemeyer, Ryan | 1.1 | Compile summary of notes from core and non-core conference call with Potok. |
| 20 | 5/11/2006 | Fletemeyer, Ryan | 1.2 | Discuss open Chanin items with J. Vitale (Delphi) and B. Eichenlaub (Delphi). |
| 44 | 5/11/2006 | Fletemeyer, Ryan | 0.6 | Review 5/5/06 vendor motion tracking schedule and distribute to Mesirow. |
| 44 | 5/11/2006 | Fletemeyer, Ryan | 0.4 | Prepare comparative document showing detailed intercompany transactions between Delphi Corp and DAS LLC compared to summary transactions in response to Mesirow request. |
| 44 | 5/11/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with K. Matlawski (Mesirow) to discuss Delphi Corp and DAS LLC schedule and hedging changes in borrowing base calculation. |
| 44 | 5/11/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with J. Guglielmo (FTI) to discuss DAS LLC and Delphi Corporation intercompany detail. |
| 44 | 5/11/2006 | Fletemeyer, Ryan | 0.2 | Discuss Irvine plant closure and asset sale information with B. Eichenlaub (Delphi). |
| 44 | 5/11/2006 | Fletemeyer, Ryan | 0.6 | Discuss June and July 2005 loan transactions with S. Medina (Delphi) for discussion with the UCC. |
| 44 | 5/11/2006 | Fletemeyer, Ryan | 0.9 | Discuss Delphi Corporation and DAS LLC detail with S. Medina (Delphi) in preparation for discussions with Mesirow. |
| 44 | 5/11/2006 | Fletemeyer, Ryan | 0.6 | Review debt footnotes in Delphi's 10Ks and 10Qs and compare Delphi Corporation intercompany transactions to public documents in response to a Mesirow request. |
| 44 | 5/11/2006 | Fletemeyer, Ryan | 0.4 | Analyze detail of Delphi Corporation to DAS LLC in regards to a Mesirow follow-up question. |
| 48 | 5/11/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with C. Comerford (Delphi) and B. Turner (Delphi) to discuss a supplier setoff. |
| 48 | 5/11/2006 | Fletemeyer, Ryan | 0.3 | Review XXX setoff letter provided by B. Turner (Delphi). |
| 22 | 5/11/2006 | Frankum, Adrian | 0.5 | Prepare for wire application presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/11/2006 | Frankum, Adrian | 2.1 | Meet with D. Fidler, D. Brewer and P. Donaldson (all Delphi) to present process for applying unapplied wires and to train Delphi personnel on this. |
| 22 | 5/11/2006 | Frankum, Adrian | 0.6 | Discuss with R. Eisenberg (FTI) regarding draft timeline. |
| 98 | 5/11/2006 | Frankum, Adrian | 2.3 | Begin review of time detail for the April fee statement. |
| 99 | 5/11/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 23 | 5/11/2006 | Gildersleeve, Ryan | 0.9 | Work with R. Reese (Skadden) and T. Behnke (FTI) to discuss potential objection basis for claims. |
| 23 | 5/11/2006 | Gildersleeve, Ryan | 3.4 | Work with D. Unrue (Delphi), C. Michels (Delphi), P. Dawson (Delphi), D. Evans (Delphi), J. Deluca (Delphi), and T. Behnke (FTI) to discuss claims reconciliation training process and schedule for first week of reconciliations. |
| 23 | 5/11/2006 | Gildersleeve, Ryan | 0.6 | Discuss required CMSi changes, tasks and reports for training presentation with T. Behnke (FTI). |
| 99 | 5/11/2006 | Gildersleeve, Ryan | 2.0 | Travel from Troy, MI to Chicago, IL. |
| 01 | 5/11/2006 | Guglielmo, James | 0.5 | Coordinate meetings for A&M with Delphi M&A group on transformation projections and savings. |
| 02 | 5/11/2006 | Guglielmo, James | 0.6 | Participate in call with J. Concannon (FTI) to discuss comments to draft 13-week cash flows. |
| 02 | 5/11/2006 | Guglielmo, James | 0.5 | Review the 13-week cash flow report. |
| 20 | 5/11/2006 | Guglielmo, James | 2.1 | Attend 1113 strategy session meeting with Skadden, O'Melveny, Rothschild and Debtor. |
| 20 | 5/11/2006 | Guglielmo, James | 0.3 | Discuss with R. Eisenberg (FTI) regarding 1113 strategy update meeting. |
| 20 | 5/11/2006 | Guglielmo, James | 1.8 | Meet with Delphi labor team and J. Berke (Skadden) in preparation of witness testimony for 1113. |
| 20 | 5/11/2006 | Guglielmo, James | 0.9 | Review USW and IUE-CWA plant level labor savings analyses from transformation plans. |
| 20 | 5/11/2006 | Guglielmo, James | 0.6 | Meet with B. Shaw (Rothschild) regarding overview of union and plant-level specific transformation savings analyses. |
| 20 | 5/11/2006 | Guglielmo, James | 0.7 | Participate in update call with R. Fletemeyer (FTI) to discuss Potok revised data request list. |
| 20 | 5/11/2006 | Guglielmo, James | 0.6 | Participate in call with R. Fletemeyer (FTI) to discuss status of Chanin 1113 motion requests. |
| 20 | 5/11/2006 | Guglielmo, James | 0.6 | Coordinate meetings for Chanin advisors with Delphi M&A group on transformation projections and savings. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/11/2006 | Guglielmo, James | 0.7 | Participate in call with S. Salrin (Delphi) to discuss Potok open items and remaining issues. |
| 44 | 5/11/2006 | Guglielmo, James | 0.6 | Work with R. Fletemeyer (FTI) to discuss Mesirow follow-up requests on Delphi Corp intercompany note account. |
| 23 | 5/11/2006 | Gujral, Pankaj | 2.3 | Create and review a PowerPoint presentation for the Claims Training Process for Delphi. |
| 23 | 5/11/2006 | Gujral, Pankaj | 2.7 | Create and review a Crystal Report for the Claims Reconciliation process for Delphi. |
| 80 | 5/11/2006 | Janecek, Darin | 0.4 | Review S. Brown (Delphi) comments on revised data room index. |
| 80 | 5/11/2006 | Janecek, Darin | 2.4 | Analyze and prepare summary of all outstanding information requests for Delphi Thermal & Interior management. |
| 80 | 5/11/2006 | Janecek, Darin | 0.4 | Draft and send email to A. Vandenberg (Delphi) regarding engineering allocations. |
| 80 | 5/11/2006 | Janecek, Darin | 1.8 | Review and organize files received from Delphi for inclusion in the Project Interior sell side data room. |
| 80 | 5/11/2006 | Janecek, Darin | 0.3 | Review the online docket for Delphi for files applicable to Project Interior. |
| 80 | 5/11/2006 | Janecek, Darin | 1.3 | Review consolidating schedules provided by Delphi for purposes of mapping to the general ledger. |
| 80 | 5/11/2006 | Janecek, Darin | 0.4 | Discuss with D. Smalstig (FTI) regarding Project Interior resources needed for the allocations and balance sheet work streams. |
| 80 | 5/11/2006 | Janecek, Darin | 0.4 | Discuss with D. Bicknell (Delphi) regarding Project Interiors. |
| 80 | 5/11/2006 | Janecek, Darin | 0.3 | Draft and send email to S. Brown (Delphi) regarding Project Interior. |
| 80 | 5/11/2006 | Janecek, Darin | 0.4 | Draft and send email to P. Stewart (Delphi) regarding engineering allocations. |
| 80 | 5/11/2006 | Janecek, Darin | 0.2 | Send email to J. Nolan (Delphi) regarding Project Interiors. |
| 80 | 5/11/2006 | Janecek, Darin | 0.2 | Review and analyze various Delphi-related press releases to determine whether any of the releases have an impact on the various Project Interior work streams. |
| 99 | 5/11/2006 | Janecek, Darin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 98 | 5/11/2006 | Johnston, Cheryl | 2.9 | Incorporate additional expense detail into April master billing file and begin to review. |
| 98 | 5/11/2006 | Johnston, Cheryl | 0.3 | Parse complete expense entries; send to K. Schondelmeier (FTI) for review. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/11/2006 | Johnston, Cheryl | 0.7 | Categorize recently added April 2006 expense detail. |
| 98 | 5/11/2006 | Johnston, Cheryl | 1.2 | Review and update write-offs for April 2006 expense entries. |
| 98 | 5/11/2006 | Johnston, Cheryl | 2.5 | Continue review and format of April 2006 expense detail. |
| 31 | 5/11/2006 | Karamanos, Stacy | 0.2 | Review the AHG divisional reporting as documented in the Phase II Loss Contract Analysis Information Gathering Report. Meet with W. Reese (Delphi) via phone and discuss changes. |
| 31 | 5/11/2006 | Karamanos, Stacy | 1.3 | Make modifications to and update the draft of the Phase II Information gathering report at the direction of K. Kuby (FTI). |
| 31 | 5/11/2006 | Karamanos, Stacy | 0.9 | Create two exhibits for Skadden at the request of D. Shivakumar (Skadden) in preparation for the Loss Contract hearing. Modify other exhibits at the direction of K. Kuby (FTI). |
| 31 | 5/11/2006 | Karamanos, Stacy | 0.4 | Review the TAS file reconciliation to Phase II data with K. Kuby (FTI). |
| 31 | 5/11/2006 | Karamanos, Stacy | 0.9 | Participate on call with R. Eisenberg (FTI) and K. Kuby (FTI) regarding transaction service information. |
| 31 | 5/11/2006 | Karamanos, Stacy | 0.2 | Review the Steering divisional reporting as documented in the Phase II Loss Contract Analysis Information Gathering Report. Meet with T. Geary (Delphi) via phone and discuss changes. |
| 31 | 5/11/2006 | Karamanos, Stacy | 0.6 | Prepare Phase I and Phase II binder supplemental "packs" in preparation for Loss Contract deposition review next week. Mail information to R Eisenberg (FTI). |
| 31 | 5/11/2006 | Kuby, Kevin | 0.9 | Participate on call with R. Eisenberg (FTI) and S. Karamanos (FTI) regarding transaction service information. |
| 31 | 5/11/2006 | Kuby, Kevin | 1.4 | Develop demonstratives for Skadden relating to Phase I and II for hearing purposes. |
| 31 | 5/11/2006 | Kuby, Kevin | 0.7 | Review and edit demonstratives for Skadden once original edits incorporated. |
| 31 | 5/11/2006 | Kuby, Kevin | 0.4 | Review the TAS file reconciliation to Phase II data with S. Karamanos (FTI). |
| 31 | 5/11/2006 | Kuby, Kevin | 0.6 | Discuss with R. Eisenberg (FTI) regarding the preparation for Loss Contract Rejection Motion deposition. |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.2 | Review meeting minutes from review meeting on 5/10. |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.2 | Prepare daily claims closing chart as of 5/10. |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.2 | Discuss claim 904 with R. Emanuel (Delphi). |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.7 | Prepare claims 42, 67, 90, 306, 318, 375, 509, and 781 for loading of testing information into the database. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/11/2006 | McDonagh, Timothy | 0.7 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.2 | E-mail representative of claim 501 to update on status reclamation claim. |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.3 | Amend instruction for case managers on conducting a call to review inventory results. |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.3 | Review inventory test results for claim 689 in preparation of sending to supplier. |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.3 | Discuss claim 105 with M. Maxwell (Delphi). |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to review signed agreements, escalated and amended claims, outstanding issues and upcoming tasks. |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.5 | Meet with M. Maxwell (Delphi) to review claims with disagreements and form action plan for resolving disagreements. |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.4 | Prepare Executive Reclamations Report as of 5/10. |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.5 | Prepare new statement of reclamation for claim 584. |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.6 | Meet with T. Hinton (Delphi) to review claims with disagreements and form action plan for resolving disagreements. |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.6 | Conduct training on inventory testing for case managers. |
| 38 | 5/11/2006 | McDonagh, Timothy | 0.8 | Assist case managers on various calls from suppliers with respect to their Statement of Reclamations. |
| 04 | 5/11/2006 | Pokrassa, Michael | 2.4 | Prepare detailed support regarding business plan assumptions and asset write-offs. |
| 04 | 5/11/2006 | Pokrassa, Michael | 1.7 | Prepare updates to product line model for key metrics and related outputs. |
| 04 | 5/11/2006 | Pokrassa, Michael | 0.5 | Participate in call with A. Emrikian (FTI) to discuss the process for updating for actuals in the product line model. |
| 04 | 5/11/2006 | Pokrassa, Michael | 0.3 | Discuss with E. Dilland (Delphi) and S. Biegert (Delphi) regarding business plan support and asset write-offs. |
| 44 | 5/11/2006 | Pokrassa, Michael | 0.2 | Review recent updates provided to creditors and discuss amongst the M&A group. |
| 23 | 5/11/2006 | Robinson, Josh | 1.0 | Coordinate preparation of claim labeling program in preparation for claims reconciliation. |
| 98 | 5/11/2006 | Schondelmeier, Kathryn | 1.1 | Correspond with various professionals to get clarification on April expenses. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/11/2006 | Schondelmeier, Kathryn | 1.7 | Ensure that each professionals' time description is recorded under the correct task code. |
| 98 | 5/11/2006 | Schondelmeier, Kathryn | 2.8 | Incorporate recent comments and updates into Exhibit D of the April fee statement for the first two weeks of April. |
| 98 | 5/11/2006 | Schondelmeier, Kathryn | 1.2 | Ensure that each professionals' time description is recorded under the correct task code for the second half of April. |
| 98 | 5/11/2006 | Schondelmeier, Kathryn | 0.9 | Update the March expense exhibit for additional write-offs. |
| 98 | 5/11/2006 | Schondelmeier, Kathryn | 0.8 | Review Exhibit C for the April fee statement and incorporate comments from numerous FTI professionals. |
| 98 | 5/11/2006 | Schondelmeier, Kathryn | 1.5 | Review the April expense exhibits for the fee statement to ensure expenses billed and descriptions are accurate. |
| 80 | 5/11/2006 | Smalstig, David | 0.2 | Discuss with A. Vandenberg (Delphi) regarding meeting with M. Madak (Delphi) and S. Brown (Delphi) on May 10th, and possibility of having a FTI resource assist in downloading of balance sheet and general ledger information. |
| 80 | 5/11/2006 | Smalstig, David | 0.6 | Update overall project plan and provide to A. Vandenberg (Delphi) to reflect various workflow streams and status. |
| 80 | 5/11/2006 | Smalstig, David | 0.4 | Review status of TAS due diligence and communicate with R. Eisenberg (FTI). |
| 80 | 5/11/2006 | Smalstig, David | 0.4 | Review information regarding balance sheet in bankruptcy filings (i.e., Statement of Assets and Liabilities, etc.) to determine if we can use the information in the creation of pro forma stand alone balance sheet and working capital presentations. |
| 80 | 5/11/2006 | Smalstig, David | 0.5 | Meet with K. Stipp (Delphi) and E. Bartko (FTI) to brief K. Stipp on the status of FTI's work on Project Interior. |
| 80 | 5/11/2006 | Smalstig, David | 0.4 | Discuss with D. Janecek (FTI) regarding Project Interior resources, specifically support that FTI is receiving from Delphi T&I, FTI resources required and the number of individuals that need to visit various Delphi plants. |
| 80 | 5/11/2006 | Smalstig, David | 0.3 | Discuss fees, monthly budget, and planning for next steps for code 80 with D. Abbott (FTI). |
| 80 | 5/11/2006 | Smalstig, David | 0.4 | Review plant visit portion of project plan and discuss with D. Farrell (FTI) and J. Abbott (FTI) items noted for EBITDA adjustments during initial planning, reconciliation concerns to consolidated results and mapping to Delphi SEC filings. |
| 99 | 5/11/2006 | Smalstig, David | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 23 | 5/11/2006 | Stevning, Johnny | 1.3 | Work to create new database object to electronically assign new claims to claim reviewers. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/11/2006 | Summers, Joseph | 0.2 | Participate in call with T. Behnke (FTI) regarding invoice frequency report. |
| 23 | 5/11/2006 | Summers, Joseph | 2.3 | Write a database trigger that will automatically change the nature of claim when the claim is matched to a schedule that has 1000+ invoices in order to identify who the claim should be routed to for reconciliation. |
| 23 | 5/11/2006 | Summers, Joseph | 1.8 | Write a database trigger that will automatically change the claim reviewer when a claim is matched to a subsidiary schedule and certain criteria are met. |
| 23 | 5/11/2006 | Summers, Joseph | 1.7 | Reconcile report breaking schedules by number of invoices back to the April final amendment numbers. Investigate discrepancies. |
| 80 | 5/11/2006 | Szmadzinski, Joseph | 0.4 | Review budget template with M. Spielman (Delphi). |
| 80 | 5/11/2006 | Szmadzinski, Joseph | 0.8 | Re-draft template and cost categories. |
| 04 | 5/11/2006 | Tamm, Christopher | 1.5 | Review the consolidation model and walk through changes with A. Emrikian (FTI). |
| 04 | 5/11/2006 | Tamm, Christopher | 1.6 | Prepare for meeting with PayCraft and Company by analyzing PayCraft's most recent labor costs for over 100 product lines and developing a list of questions for specific product lines. |
| 04 | 5/11/2006 | Tamm, Christopher | 1.8 | Update balance sheet calculations in the product line model. |
| 04 | 5/11/2006 | Tamm, Christopher | 1.2 | Meet with T. Letchworth, C. Darby, S. Klevos, S. Kuhns, S. Dameron Clark, B. Cameos (all Delphi), S. Dana (FTI) and A. Emrikian (FTI) regarding status of labor template and timeframe to completion. |
| 04 | 5/11/2006 | Tamm, Christopher | 0.5 | Meet with C. Darby (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI), and S. Dana (FTI) related to the comparison between PayCraft labor data and prior labor costs in the budget business plan. |
| 99 | 5/11/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 80 | 5/11/2006 | Ward, James | 0.3 | Compose email to W. Zientara (Delphi) to update him on or request list status. |
| 80 | 5/11/2006 | Ward, James | 0.8 | Follow up with notes and findings on Direct Ship meeting with D. Farrell (FTI). |
| 80 | 5/11/2006 | Ward, James | 1.1 | Continue to meet with W. Zientara (Delphi) and D. Farrell (FTI) to discuss the operations of the Direct Ship site at T&I HQ. |
| 80 | 5/11/2006 | Ward, James | 2.5 | Meet with W. Zientara (Delphi) and D. Farrell (FTI) to discuss the operations of the Direct Ship site at T&I HQ. |
| 80 | 5/11/2006 | Ward, James | 0.9 | Review notes and materials from Direct Ship meeting. |
| 80 | 5/11/2006 | Ward, James | 1.1 | Prepare footprint data for Tuscaloosa trip. |

**Page 96 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/11/2006 | Ward, James | 1.3 | Discuss with D. Farrell (FTI) key issues to be included within Plant PowerPoint report. |
| 99 | 5/11/2006 | Ward, James | 0.3 | Travel from Delphi T&I HQ to Delphi HQ. |
| 99 | 5/11/2006 | Ward, James | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 28 | 5/11/2006 | Weber, Eric | 0.8 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 5/11/2006 | Weber, Eric | 0.8 | Verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 5/11/2006 | Weber, Eric | 1.0 | Advise XXX on how to compel foreign supplier XXX to ship given supplier's US presence. |
| 28 | 5/11/2006 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 5/11/2006 | Weber, Eric | 0.6 | Perform additional research to verify US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 28 | 5/11/2006 | Weber, Eric | 0.7 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 28 | 5/11/2006 | Weber, Eric | 0.3 | Compile data for motion tracker. |
| 28 | 5/11/2006 | Weber, Eric | 1.1 | Prepare approved supplier files for wire processing (create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment). |
| 77 | 5/11/2006 | Weber, Eric | 0.9 | Discuss details to XXX case with R. Reese (Skadden) and C. Ramos (Delphi). |
| 77 | 5/11/2006 | Weber, Eric | 0.8 | Follow up with lead negotiators on various supplier response letters in conjunction with the CAP motion. |
| 28 | 5/11/2006 | Wehrle, David | 0.5 | Review correspondence from A. Herriott (Skadden) and draft correspondence to A. Ladd (Delphi) related to claim of healthcare services supplier to Liverpool branch. |
| 28 | 5/11/2006 | Wehrle, David | 1.1 | Update J. Sexton (Delphi) on background of supplier-related First Day motions, particularly the Prefunded Supplier portion of the Essential Supplier order that is frequently related to contract assumption. |
| 28 | 5/11/2006 | Wehrle, David | 0.4 | Participate in Foreign Supplier order review meeting with J. Stegner (Delphi) and J. Lyons (Skadden). |
| 28 | 5/11/2006 | Wehrle, David | 0.4 | Discuss issues related to financially troubled supplier, XXX, with M. Everett (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/11/2006 | Wehrle, David | 0.6 | Participate in Lienholder order review meeting with Y. Elissa and J. Stegner (both Delphi) and J. Lyons (Skadden). |
| 44 | 5/11/2006 | Wehrle, David | 0.2 | Forward XXX contract assumption documents to financial advisors to the UCC and pre-petition lenders. |
| 75 | 5/11/2006 | Wehrle, David | 0.6 | Prepare outline of contract expiration report issues and discuss with J. Stegner (Delphi) and J. Lyons (Skadden). |
| 77 | 5/11/2006 | Wehrle, David | 2.7 | Meet with J. Sexton and N. Smith (both Delphi) to discuss contract assumption order and process to assist in transition of responsibility. |
| 77 | 5/11/2006 | Wehrle, David | 0.7 | Participate in contract assumption order review meeting with J. Stegner, J. Hudson, M. Cummings, and N. Smith (all Delphi) and J. Lyons (Skadden) to discuss XXX case. |
| 77 | 5/11/2006 | Wehrle, David | 0.6 | Conduct final review and edits to documents related to XXX contract assumption for review meeting. |
| 77 | 5/11/2006 | Wehrle, David | 0.4 | Review contract issues related to XXX and respond to J. Ruhm (Callaway) and N. Smith (Delphi). |
| 77 | 5/11/2006 | Wehrle, David | 0.8 | Review and edit weekly motion and contract assumption performance report and distribute to Delphi management and Debtor professionals. |
| 99 | 5/11/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 5/11/2006 | Wu, Christine | 0.7 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/11/2006 | Wu, Christine | 0.9 | Meet with T. Corbin (Delphi) to review open claims and determine plan for next action. |
| 38 | 5/11/2006 | Wu, Christine | 0.9 | Discuss open items with various case managers and prepare schedule of items relating to J. Wharton (Skadden). |
| 38 | 5/11/2006 | Wu, Christine | 0.8 | Review draft letter of non-compliance and schedule of suppliers to receive letter. |
| 38 | 5/11/2006 | Wu, Christine | 0.8 | Meet with K. Donaldson (Delphi) to review open claims and determine plan for next action. |
| 38 | 5/11/2006 | Wu, Christine | 0.3 | Prepare claim status by case manager report as of 5/10/06. |
| 38 | 5/11/2006 | Wu, Christine | 0.7 | Review and update amended claim log. |
| 38 | 5/11/2006 | Wu, Christine | 0.4 | Prepare amended Statements of Reclamation and supplier summaries for claim 353 and 340. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/11/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to review signed agreements, escalated and amended claims, outstanding issues and upcoming tasks. |
| 38 | 5/11/2006 | Wu, Christine | 0.3 | Review 5/10/06 Executive Board meeting minutes. |
| 38 | 5/11/2006 | Wu, Christine | 0.9 | Participate in case manager inventory testing results training. |
| 38 | 5/11/2006 | Wu, Christine | 1.0 | Meet with K. Rice (Delphi) to review open claims and determine plan for next action. |
| 80 | 5/12/2006 | Abbott, Jason | 0.8 | Add employees tab to Quality of Earnings template. |
| 80 | 5/12/2006 | Abbott, Jason | 0.4 | Review financial information plant template and changes with D. Farrell (FTI). |
| 80 | 5/12/2006 | Abbott, Jason | 1.3 | Add platform contribution tab to Quality of Earnings template. |
| 80 | 5/12/2006 | Abbott, Jason | 0.7 | Add customers tab to Quality of Earnings template. |
| 80 | 5/12/2006 | Abbott, Jason | 0.6 | Make changes to capital expenditures tab in Quality of Earnings template. |
| 80 | 5/12/2006 | Abbott, Jason | 1.4 | Update Quality of Earnings template to incorporate D. Farrell's (FTI) comments. |
| 99 | 5/12/2006 | Abbott, Jason | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 23 | 5/12/2006 | Behnke, Thomas | 0.3 | Participate in call with R. Gildersleeve (FTI) regarding amount modifier choices. |
| 23 | 5/12/2006 | Behnke, Thomas | 1.0 | Work with R. Gildersleeve, J. Stevning and J. Summers (all FTI) regarding claim tasks and reports. |
| 23 | 5/12/2006 | Behnke, Thomas | 0.4 | Participate in call with R. Gildersleeve (FTI) regarding unliquidated and contingent claims. |
| 23 | 5/12/2006 | Behnke, Thomas | 0.4 | Participate in call with D. Unrue (Delphi) regarding claims review questions and training material changes. |
| 23 | 5/12/2006 | Behnke, Thomas | 1.3 | Conduct detailed analysis of docketing errors for contingent claims and review claims for amount modifiers. |
| 23 | 5/12/2006 | Behnke, Thomas | 0.5 | Discuss KCC docketing of debtors with R. Gildersleeve (FTI). |
| 23 | 5/12/2006 | Behnke, Thomas | 0.3 | Draft follow-up note regarding docketing debtors by written name rather than case number. |
| 23 | 5/12/2006 | Behnke, Thomas | 0.3 | Follow-up on request regarding training and tax claims. |
| 20 | 5/12/2006 | Caruso, Robert | 2.8 | Attend the morning session of the 1113 hearing. |
| 20 | 5/12/2006 | Caruso, Robert | 2.4 | Attend the afternoon session of the 1113 hearing. |
| 20 | 5/12/2006 | Caruso, Robert | 1.8 | Continue to attend the afternoon session of the 1113 hearing. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 5/12/2006 | Caruso, Robert | 3.0 | Travel from New York, NY to Chicago, IL. |
| 99 | 5/12/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 04 | 5/12/2006 | Dana, Steven | 0.8 | Prepare comments related to the Product Line P&L presentation prepared as per A. Frankum (FTI). |
| 04 | 5/12/2006 | Dana, Steven | 1.1 | Analyze the revised salaried pension and salaried OPEB submission prepared by B. Cammuso (Delphi). |
| 04 | 5/12/2006 | Dana, Steven | 0.7 | Review the Product Line P&L presentation package prepared for A. Frankum (FTI). |
| 04 | 5/12/2006 | Dana, Steven | 0.3 | Prepare memo to A. Emrikian (FTI) related to the quality checking options and workplan. |
| 04 | 5/12/2006 | Dana, Steven | 2.3 | Revise the overlays related to SG&A per comments received from T. Letchworth (Delphi). |
| 04 | 5/12/2006 | Dana, Steven | 0.8 | Prepare modified quality check workplan and distribute to A. Emrikian (FTI). |
| 04 | 5/12/2006 | Dana, Steven | 0.5 | Analyze the Paycraft labor data with statistical analyses. |
| 20 | 5/12/2006 | Eisenberg, Randall | 0.4 | Participate in strategy discussion regarding 1113 hearing with advisors and management. |
| 20 | 5/12/2006 | Eisenberg, Randall | 0.7 | Prepare for 1113 hearing with advisors and management. |
| 20 | 5/12/2006 | Eisenberg, Randall | 2.4 | Attend the afternoon session of the 1113 hearing. |
| 20 | 5/12/2006 | Eisenberg, Randall | 1.8 | Continue to attend the afternoon session of the 1113 hearing. |
| 20 | 5/12/2006 | Eisenberg, Randall | 2.8 | Attend the morning session of the 1113 hearing. |
| 97 | 5/12/2006 | Eisenberg, Randall | 0.3 | Discuss with A. Frankum (FTI) regarding budget timeline. |
| 04 | 5/12/2006 | Emrikian, Armen | 0.5 | Discuss status of product line P and L model with A. Frankum (FTI). |
| 04 | 5/12/2006 | Emrikian, Armen | 0.5 | Participate in call with E. Dilland (Delphi) and C. Tamm (FTI) to discuss status of consolidation model. |
| 04 | 5/12/2006 | Emrikian, Armen | 0.7 | Review status of work on the product line P and L model. |
| 04 | 5/12/2006 | Emrikian, Armen | 0.7 | Review Paycraft steady state labor data. |
| 04 | 5/12/2006 | Emrikian, Armen | 0.8 | Modify internal summary presentation regarding product line P and L model. |
| 04 | 5/12/2006 | Emrikian, Armen | 1.1 | Review analysis of product line labor costs in the steady state scenario. |
| 04 | 5/12/2006 | Emrikian, Armen | 0.8 | Discuss with C. Tamm (FTI) the product line model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 05 | 5/12/2006 | Emrikian, Armen | 0.7 | Participate in call with S. Salrin, K. LoPrete (both Delphi), A. Frankum (FTI) to discuss timeline for BBP submissions. |
| 05 | 5/12/2006 | Emrikian, Armen | 1.2 | Draft timeline for BBP submissions and related development of financial projections. |
| 05 | 5/12/2006 | Emrikian, Armen | 1.2 | Draft document regarding balance sheet issues for BBP. |
| 80 | 5/12/2006 | Farrell, David | 0.5 | Compile and review Adrian information supplied by branch. |
| 80 | 5/12/2006 | Farrell, David | 0.8 | Discuss the timing of plant visits with S. Brown (Delphi) and draft and send email with confirmed plant visits. |
| 80 | 5/12/2006 | Farrell, David | 0.4 | Review financial information plant template and changes with J. Abbott (FTI). |
| 80 | 5/12/2006 | Farrell, David | 0.6 | Print and compile documents and necessary information for the Mexico plant visit. |
| 80 | 5/12/2006 | Farrell, David | 0.8 | Discuss with D. Smalstig (FTI) regarding upcoming plant visit and follow up work. |
| 80 | 5/12/2006 | Farrell, David | 1.9 | Review and analyze information on Mexico plant in preparation for plant visit next week. |
| 80 | 5/12/2006 | Farrell, David | 2.3 | Review, analyze and update financial information plant template. |
| 80 | 5/12/2006 | Farrell, David | 0.4 | Draft and send email to FTI team (J. Ward, D. Janecek, J. Abbott and M. Petropoulos) with details and process for plant visits. |
| 20 | 5/12/2006 | Fletemeyer, Ryan | 0.4 | Discuss response to Potok production question with J. Vitale (Delphi). |
| 20 | 5/12/2006 | Fletemeyer, Ryan | 0.3 | Review Debtor's response to Potok request for additional data on Vandalia productivity. |
| 44 | 5/12/2006 | Fletemeyer, Ryan | 0.7 | Prepare XXX setoff package for Mesirow. |
| 44 | 5/12/2006 | Fletemeyer, Ryan | 0.3 | Discuss status of Board of Directors and Finance Committee minutes with D. Murphy (Delphi). |
| 48 | 5/12/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with S. Toussi (Skadden) to discuss XXX setoff response letter. |
| 48 | 5/12/2006 | Fletemeyer, Ryan | 1.2 | Discuss weekly setoff updates with B. Turner (Delphi), C. Comerford (Delphi), N. Berger (Togut), and S. Toussi (Skadden). |
| 48 | 5/12/2006 | Fletemeyer, Ryan | 0.3 | Review XXX purchase order to Delphi. |
| 48 | 5/12/2006 | Fletemeyer, Ryan | 0.8 | Review XXX setoff reconciliation and provide comments to B. Turner (Delphi). |
| 48 | 5/12/2006 | Fletemeyer, Ryan | 0.5 | Review XXX setoff reconciliation. |

**Page 101 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 5/12/2006 | Fletemeyer, Ryan | 0.7 | Review XXX purchase contracts and compare to accounts payable records. |
| 48 | 5/12/2006 | Fletemeyer, Ryan | 0.5 | Discuss XXX setoff and warranty setoff with C. Comerford (Delphi). |
| 99 | 5/12/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 04 | 5/12/2006 | Frankum, Adrian | 0.5 | Discuss status of product line P and L model with R. Eisenberg (FTI). |
| 05 | 5/12/2006 | Frankum, Adrian | 0.7 | Participate in call with S. Salrin, K. LoPrete (both Delphi), A. Emrikian (FTI) to discuss timeline for BBP submissions. |
| 97 | 5/12/2006 | Frankum, Adrian | 0.3 | Discuss with R. Eisenberg (FTI) regarding budget timeline. |
| 98 | 5/12/2006 | Frankum, Adrian | 0.4 | Review reconciliation of fees and expenses for April. |
| 98 | 5/12/2006 | Frankum, Adrian | 1.7 | Perform in-depth review of detailed expenses for the April fee statement. |
| 98 | 5/12/2006 | Frankum, Adrian | 1.6 | Revise exhibit C for the April Fee statement. |
| 98 | 5/12/2006 | Frankum, Adrian | 0.8 | Review and comment on revised draft of the April fee statement. |
| 98 | 5/12/2006 | Frankum, Adrian | 1.8 | Continue review of time detail for clarity and accuracy of coding for the April fee statement. |
| 23 | 5/12/2006 | Gildersleeve, Ryan | 0.5 | Discuss KCC docketing of debtors with T. Behnke (FTI). |
| 23 | 5/12/2006 | Gildersleeve, Ryan | 0.6 | Update CMSi website contacts per request from D. Unrue (Delphi). |
| 23 | 5/12/2006 | Gildersleeve, Ryan | 0.3 | Participate in call with T. Behnke (FTI) regarding amount modifier choices. |
| 23 | 5/12/2006 | Gildersleeve, Ryan | 1.1 | Remove test reconciliation data from CMSi used during training of Delphi managers. |
| 23 | 5/12/2006 | Gildersleeve, Ryan | 0.4 | Discuss with T. Behnke (FTI) on docketing claims with unliquidated amounts. |
| 23 | 5/12/2006 | Gildersleeve, Ryan | 1.0 | Work with T. Behnke (FTI), J. Summers (FTI), and J. Stevning (FTI) to discuss required tasks prior to reconciliation training. |
| 23 | 5/12/2006 | Gildersleeve, Ryan | 0.8 | Finalize list of possible amount descriptions in CMSi. |
| 23 | 5/12/2006 | Gildersleeve, Ryan | 0.2 | Discuss CMSi access to claim purchasers with J. Stevning (FTI). |
| 20 | 5/12/2006 | Guglielmo, James | 1.8 | Continue to attend afternoon sessions of 1113 hearings as a declarant witness for the Debtor. |
| 20 | 5/12/2006 | Guglielmo, James | 2.4 | Attend afternoon sessions of 1113 hearings as a declarant witness for the Debtor. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/12/2006 | Guglielmo, James | 2.8 | Attend morning session of 1113 hearings as a declarant witness for the Debtor. |
| 99 | 5/12/2006 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 80 | 5/12/2006 | Janecek, Darin | 0.6 | Discuss with D. Smalstig (FTI) regarding allocation analysis. |
| 80 | 5/12/2006 | Janecek, Darin | 1.8 | Begin reconciliation process for corporate allocations to the Thermal & Interiors division. |
| 80 | 5/12/2006 | Janecek, Darin | 2.1 | Participate in conference call with D. Smalstig (FTI), W. Cannon and C. Savage (both Rothschild), and A. Vandenberg (Delphi) regarding Project Interiors update, project management, timing and deliverables. |
| 80 | 5/12/2006 | Janecek, Darin | 0.8 | Discuss with P. Stewart (Delphi) regarding Thermal & Interiors engineering department. |
| 80 | 5/12/2006 | Janecek, Darin | 0.8 | Participate in conference call with S. Brown (Delphi), C. Harvey (Delphi) and J. Conner (Delphi) to review centralized purchasing and sales functions. |
| 80 | 5/12/2006 | Janecek, Darin | 0.4 | Organize allocations files received to date in order to begin detailed analysis. |
| 80 | 5/12/2006 | Janecek, Darin | 0.9 | Review engineering allocations file prior to discussion with P. Stewart (Delphi). |
| 80 | 5/12/2006 | Janecek, Darin | 0.2 | Send email to A. Vandenberg (Delphi) regarding outstanding request list. |
| 80 | 5/12/2006 | Janecek, Darin | 0.2 | Discuss with D. Smalstig (FTI) regarding purchasing conference call, specifically to obtain an understanding from Delphi as to how the purchasing department functions, resources and budget information, and assumptions that need to be made on a stand alone basis. |
| 80 | 5/12/2006 | Janecek, Darin | 0.3 | Draft and send email to G. Lawand (FTI) and D. Li (FTI) containing various Project Interior documentation. |
| 98 | 5/12/2006 | Johnston, Cheryl | 0.4 | Regenerate Exhibits E and F based on updated expense file. |
| 98 | 5/12/2006 | Johnston, Cheryl | 0.3 | Review summary of hours and fees by task code to identify an issue with reconciliation; update Exhibit C and send to K. Schondelmeier (FTI). |
| 98 | 5/12/2006 | Johnston, Cheryl | 0.2 | Create April 2006 cover letter; send to K. Schondelmeier (FTI). |
| 98 | 5/12/2006 | Johnston, Cheryl | 1.1 | Regenerate and review Exhibits C, E and F. Send to K. Schondelmeier (FTI) for review. |
| 98 | 5/12/2006 | Johnston, Cheryl | 0.2 | Update task code table in April 2006 to include Task Code 80. |
| 98 | 5/12/2006 | Johnston, Cheryl | 1.4 | Create draft Exhibit A and update draft Exhibit C based on review. Send to K. Schondelmeier (FTI) for review. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/12/2006 | Johnston, Cheryl | 0.4 | Create queries summarizing hours and fees by professional and hours and fees by task code; send to K. Schondelmeier (FTI) for comparison to Exhibit C. |
| 98 | 5/12/2006 | Johnston, Cheryl | 0.9 | Create reconciliation sheet by professional and matter number. Create consolidated reconciliation. Send to A. Frankum (FTI). |
| 98 | 5/12/2006 | Johnston, Cheryl | 0.7 | Format expense detail file for upload into Access database; add database professional_id names to link with staff table in database. |
| 98 | 5/12/2006 | Johnston, Cheryl | 0.6 | Generate and review updated Exhibits A, E and F. |
| 98 | 5/12/2006 | Johnston, Cheryl | 0.6 | Download recently updated April 2006 master expense file. Review and update write-off entries. Upload updated data into billing database. |
| 98 | 5/12/2006 | Johnston, Cheryl | 0.5 | Review Exhibit F to determine reason for omitted data. Update Excel and Access files to resolve missing data issue. |
| 98 | 5/12/2006 | Johnston, Cheryl | 0.5 | Generate queries for Exhibit E and F. Generate draft April 2006 expense exhibits; send to K. Schondelmeier (FTI) for review. |
| 98 | 5/12/2006 | Johnston, Cheryl | 0.6 | Download and format updated April 2006 time detail; upload into Access; generate updated Exhibit C. |
| 31 | 5/12/2006 | Kuby, Kevin | 2.8 | Review and finalize information gathering process document. |
| 31 | 5/12/2006 | Kuby, Kevin | 0.4 | Review case correspondence related to loss contracts. |
| 31 | 5/12/2006 | Kuby, Kevin | 0.4 | Conduct final review of demonstratives before sending draft version to Skadden. |
| 38 | 5/12/2006 | McDonagh, Timothy | 0.7 | Participate in call with representative of claim 25 to discuss inventory test results. |
| 38 | 5/12/2006 | McDonagh, Timothy | 0.6 | Prepare Executive Reclamations Report as of 5/11. |
| 38 | 5/12/2006 | McDonagh, Timothy | 0.4 | Meet with M. Maxwell (Delphi) to review claims with disagreements and form action plan for resolving disagreements. |
| 38 | 5/12/2006 | McDonagh, Timothy | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/12/2006 | McDonagh, Timothy | 0.3 | Review lienholder agreement for claim 225 and discuss claim with K. Rice (Delphi). |
| 38 | 5/12/2006 | McDonagh, Timothy | 0.2 | Prepare daily claims closing chart as of 5/11. |
| 38 | 5/12/2006 | McDonagh, Timothy | 0.6 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/12/2006 | McDonagh, Timothy | 1.1 | Load claims 90, 306, 318 and 375 for loading of testing information into the database. |
| 38 | 5/12/2006 | McDonagh, Timothy | 0.2 | Discuss claim 25 with B. Clay (Delphi). |
| 38 | 5/12/2006 | McDonagh, Timothy | 0.4 | Review various amended supplier summaries. |
| 99 | 5/12/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 90 | 5/12/2006 | Pfromer, Edward | 0.6 | Load and code 8 documents per C. McWee (Delphi). |
| 04 | 5/12/2006 | Pokrassa, Michael | 1.7 | Prepare updates to product line model for key metrics and related outputs. |
| 98 | 5/12/2006 | Schondelmeier, Kathryn | 1.7 | Incorporate recent comments and updates into Exhibit F of the April fee statement. |
| 98 | 5/12/2006 | Schondelmeier, Kathryn | 0.8 | Continue to incorporate recent comments and updates into Exhibit F of the April fee statement. |
| 98 | 5/12/2006 | Schondelmeier, Kathryn | 0.8 | Review all exhibits for the April fee statement and prepare for review by R. Eisenberg (FTI). |
| 98 | 5/12/2006 | Schondelmeier, Kathryn | 0.9 | Review total fees billed in the April fee statement and reconcile data with each fee exhibit in order to ensure accuracy. |
| 98 | 5/12/2006 | Schondelmeier, Kathryn | 1.3 | Continue to incorporate recent comments and revisions into Exhibit D of the April fee statement. |
| 98 | 5/12/2006 | Schondelmeier, Kathryn | 1.8 | Review the master fee and expense files for the April fee statement. |
| 98 | 5/12/2006 | Schondelmeier, Kathryn | 1.3 | Incorporate recent comments and updates into Exhibit C of the April fee statement and make sure all hours and fees add up appropriately. |
| 98 | 5/12/2006 | Schondelmeier, Kathryn | 0.4 | Forward the April master fee and expense files to C. Johnston (FTI) in order for exhibits to be generated. |
| 98 | 5/12/2006 | Schondelmeier, Kathryn | 2.8 | Incorporate recent comments and updates into Exhibit D of the April fee statement for the second two weeks of April. |
| 80 | 5/12/2006 | Smalstig, David | 0.2 | Discuss with D. Janecek (FTI) regarding purchasing conference call, specifically to obtain an understanding from Delphi as to how the purchasing department functions, resources and budget information, and assumptions that need to be made on a stand alone basis. |
| 80 | 5/12/2006 | Smalstig, David | 0.8 | Discuss with D. Farrell (FTI) regarding plant visits and analysis. |
| 80 | 5/12/2006 | Smalstig, David | 2.1 | Participate in conference call with D. Janecek (FTI), W. Cannon and C. Savage (both Rothschild), and A. Vandenberg (Delphi) regarding Project Interiors update, project management, timing and deliverables. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/12/2006 | Smalstig, David | 0.5 | Review plant data and formulation of questions to plant Controllers. |
| 80 | 5/12/2006 | Smalstig, David | 0.6 | Discuss with D. Janecek (FTI) regarding allocation analysis. |
| 23 | 5/12/2006 | Stevning, Johnny | 1.0 | Work with T. Behnke (FTI), R. Gildersleeve (FTI) and J. Summers (FTI) in regarding CMSi modifications and task list issues. |
| 23 | 5/12/2006 | Stevning, Johnny | 0.5 | Work to update all claim reviewers on a Nature of Claim basis. |
| 23 | 5/12/2006 | Stevning, Johnny | 1.1 | Work to finalize new database object to electronically assign new claims to claim reviewers. |
| 23 | 5/12/2006 | Stevning, Johnny | 0.2 | Work with R. Gildersleeve (FTI) regarding CMSI modifications. |
| 23 | 5/12/2006 | Stevning, Johnny | 2.9 | Work to create new database object to electronically match claims to schedules. |
| 23 | 5/12/2006 | Summers, Joseph | 1.5 | Write a database trigger that will not allow someone to match a claim to a schedule that has been amended by another schedule. |
| 23 | 5/12/2006 | Summers, Joseph | 1.0 | Participate in call with T. Behnke, J. Stevning and R. Gildersleeve (all FTI) regarding report and CMSi changes for claims. |
| 23 | 5/12/2006 | Summers, Joseph | 1.9 | Process docketing error report. Add database docketing error events and amount modifiers based on excel file provided by T. Behnke (FTI). |
| 23 | 5/12/2006 | Summers, Joseph | 1.3 | Identify and change nature of claim on schedules having 1000+ invoices to AP - Large Vendors. |
| 04 | 5/12/2006 | Tamm, Christopher | 0.4 | Participate in call with E. Dilland (Delphi) and A. Emrikian (FTI) to discuss status of consolidation model. |
| 04 | 5/12/2006 | Tamm, Christopher | 2.9 | Develop cost per head analysis based on PayCraft labor details in the steady state. |
| 04 | 5/12/2006 | Tamm, Christopher | 1.9 | Update the labor cost per head format to easily update links for future submissions. |
| 04 | 5/12/2006 | Tamm, Christopher | 1.0 | Perform statistical analysis on cost per head data. |
| 04 | 5/12/2006 | Tamm, Christopher | 0.8 | Discuss with A. Emrikian (FTI) the product line model's labor costs provided by PayCraft for over 100 product lines. |
| 80 | 5/12/2006 | Ward, James | 2.2 | Prepare notes for Tuscaloosa plant review. |
| 80 | 5/12/2006 | Ward, James | 0.6 | Participate in call with S. Brown (Delphi) to speak about upcoming schedule of plant visits. |
| 80 | 5/12/2006 | Ward, James | 0.5 | Prepare emails to disseminate information about the weeks' activities. |
| 80 | 5/12/2006 | Ward, James | 3.0 | Finalize site visit working paper templates. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/12/2006 | Weber, Eric | 1.3 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 5/12/2006 | Weber, Eric | 1.6 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, and XXX. |
| 28 | 5/12/2006 | Weber, Eric | 0.9 | Prepare "Foreign Summary Final" and "Que List, Closed, Paid, Pay" summary reports for Delphi management review. |
| 28 | 5/12/2006 | Weber, Eric | 0.6 | Participate in conference call with K. Bourassa (Delphi) and XXX to discuss reconciliation issues with respect to supplier XXX. |
| 28 | 5/12/2006 | Weber, Eric | 0.3 | Compile data for motion tracker. |
| 77 | 5/12/2006 | Weber, Eric | 1.2 | Follow up on status of XXX reconciliation via discussions with R. Oden (Delphi), XXX, and XXX. |
| 77 | 5/12/2006 | Weber, Eric | 0.5 | Work with C. Brown (Delphi) to investigate alternative means to settle supplier XXX's prepetition claim and prevent any stoppages in shipment. |
| 77 | 5/12/2006 | Weber, Eric | 0.6 | Compile additional information for document retention library for supplier XXX. |
| 28 | 5/12/2006 | Wehrle, David | 0.3 | Correspond with A. Ladd (Delphi) and E. Weber (FTI) concerning Human Capital order and XXX claim. |
| 28 | 5/12/2006 | Wehrle, David | 0.4 | Correspond with J. Ruhm (Callaway), K. Craft (Delphi), and M. Everett (Delphi) concerning Essential Supplier settlement with XXX. |
| 44 | 5/12/2006 | Wehrle, David | 0.2 | Follow-up with B. Pickering (Mesirow) regarding XXX reclamation claim payment. |
| 44 | 5/12/2006 | Wehrle, David | 0.6 | Provide contract expiration data report by quarter to B. Pickering (Mesirow). |
| 44 | 5/12/2006 | Wehrle, David | 0.5 | Provide documents and commentary supporting Prefunded Supplier preference waiver to Alvarez & Marsal and Mesirow for their review. |
| 77 | 5/12/2006 | Wehrle, David | 0.6 | Correspond with L. Lundquist and M. Glover (both Delphi) related to XXX contract assumption case. |
| 77 | 5/12/2006 | Wehrle, David | 1.1 | Discuss terms of XXX contract assumption with J. Lyons (Skadden), J. Ruhm (Callaway), E. Haykinson (Delphi), and N. Jordan (Delphi) and identify steps needed for completion of case. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/12/2006 | Wu, Christine | 0.5 | Meet with T. Corbin (Delphi) to review open claims and determine priorities and plan for next action. |
| 38 | 5/12/2006 | Wu, Christine | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/12/2006 | Wu, Christine | 0.4 | Review amended supplier summary for claim 582 and discuss with T. Corbin (Delphi). |
| 38 | 5/12/2006 | Wu, Christine | 0.3 | Prepare amended Statements of Reclamation and supplier summaries for claims 340 and 353. |
| 38 | 5/12/2006 | Wu, Christine | 0.3 | Review amended supplier summary for claim 111 and discuss with T. Hinton (Delphi). |
| 38 | 5/12/2006 | Wu, Christine | 0.2 | Discuss with attorney of claim 385 inventory testing failures and administrative claims. |
| 38 | 5/12/2006 | Wu, Christine | 0.3 | Review draft letter for notification of amended supplier summaries with wire applications. |
| 38 | 5/12/2006 | Wu, Christine | 0.6 | Review amended supplier summary for claim 394 and discuss with K. Donaldson (Delphi). |
| 38 | 5/12/2006 | Wu, Christine | 0.1 | Prepare claim status by case manager report as of 5/11/06. |
| 38 | 5/12/2006 | Wu, Christine | 0.3 | Review amended supplier summary for claim 592 and discuss with T. Corbin (Delphi). |
| 38 | 5/12/2006 | Wu, Christine | 0.7 | Review and revise schedule of suppliers receiving non-compliance letters. |
| 38 | 5/12/2006 | Wu, Christine | 0.6 | Review amended supplier summary for claim 507 and discuss with L. Norwood (Delphi). |
| 38 | 5/12/2006 | Wu, Christine | 0.6 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 5/12/2006 | Wu, Christine | 0.7 | Meet with K. Rice (Delphi) to review open claims and determine priorities and plan for next action. |
| 38 | 5/12/2006 | Wu, Christine | 0.5 | Meet with K. Donaldson (Delphi) to review open claims and determine priorities and plan for next action. |
| 99 | 5/12/2006 | Wu, Christine | 3.0 | Travel from Troy, MI to New York, NY. |
| 22 | 5/13/2006 | Caruso, Robert | 0.3 | Participate in call with R. Eisenberg (FTI) to discuss cross account issues. |
| 22 | 5/13/2006 | Eisenberg, Randall | 0.3 | Participate in call with B. Caruso (FTI) to discuss cross account issues. |

**Page 108 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/14/2006 | Eisenberg, Randall | 0.4 | Discuss with A. Frankum (FTI) regarding Fresh Start presentation. |
| 22 | 5/14/2006 | Eisenberg, Randall | 0.7 | Review draft Fresh Start presentation. |
| 31 | 5/14/2006 | Eisenberg, Randall | 1.1 | Review binders in preparation for deposition on Loss Contract Motion. |
| 34 | 5/14/2006 | Eisenberg, Randall | 0.4 | Review various correspondence regarding wind-down efforts. |
| 97 | 5/14/2006 | Eisenberg, Randall | 0.4 | Review budget timeline and discuss with J. Sheehan (Delphi). |
| 22 | 5/14/2006 | Frankum, Adrian | 0.4 | Discuss with R. Eisenberg (FTI) regarding Fresh Start presentation. |
| 80 | 5/14/2006 | Smalstig, David | 0.5 | Review available data and prepare email communication to FTI team as to revised timing of project and team assignments. |
| 80 | 5/15/2006 | Abbott, Jason | 0.4 | Discuss with D. Farrell (FTI) about plant template. |
| 80 | 5/15/2006 | Abbott, Jason | 1.1 | Attend tour of Columbus plant given by P. Calhoun (Delphi), J. Hanley (Delphi) and D. Farrell (FTI). |
| 80 | 5/15/2006 | Abbott, Jason | 2.3 | Review with P. Calhoun (Delphi), J. Dady (Delphi), J. Hanley (Delphi) and D. Farrell (FTI) Columbus allocations. |
| 80 | 5/15/2006 | Abbott, Jason | 1.9 | Review with P. Calhoun (Delphi), J. Dady (Delphi) and D. Farrell (FTI) Columbus plant operations and financials. |
| 80 | 5/15/2006 | Abbott, Jason | 0.4 | Discuss with P. Calhoun (Delphi) for follow-up questions about allocations. |
| 80 | 5/15/2006 | Abbott, Jason | 1.2 | Create plant specific spreadsheet for Columbus plant financials and operations based on plant template. |
| 23 | 5/15/2006 | Behnke, Thomas | 0.7 | Coordinate revisions to training materials. |
| 23 | 5/15/2006 | Behnke, Thomas | 1.5 | Conduct detailed review of duplicate and schedule to claim exceptions on match reports. |
| 23 | 5/15/2006 | Behnke, Thomas | 0.4 | Coordinate processing match files for duplicates and claim to claim matching. |
| 23 | 5/15/2006 | Behnke, Thomas | 1.7 | Review triage files and coordinate processing. Conduct detailed review of docketing exceptions indicated and duplicate claims identified. |
| 23 | 5/15/2006 | Behnke, Thomas | 1.4 | Continue to review triage files and coordinate processing. |
| 23 | 5/15/2006 | Behnke, Thomas | 0.5 | Participate in call with R. Reese (Skadden) regarding claim correspondence and unliquidated claims. |
| 23 | 5/15/2006 | Behnke, Thomas | 0.5 | Research correspondence inquiries regarding claims related matters and mailings. |
| 34 | 5/15/2006 | Behnke, Thomas | 0.9 | Participate in FTI team case strategy meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/15/2006 | Caruso, Robert | 2.1 | Meet with A. Frankum (FTI), D. Fidler (Delphi) and M. Hartley (Callaway) to discuss cross charge accounts and work performed to date (partial attendance). |
| 22 | 5/15/2006 | Caruso, Robert | 1.2 | Review Cross charge review binder in preparation for meeting with Callaway. |
| 31 | 5/15/2006 | Caruso, Robert | 0.6 | Participate in meeting to discuss repricing of GM contracts with S. Corcoran (Delphi), B. Shaw (Rothschild), R. Eisenberg (FTI). |
| 34 | 5/15/2006 | Caruso, Robert | 0.9 | Participate in FTI team case strategy meeting. |
| 99 | 5/15/2006 | Caruso, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 01 | 5/15/2006 | Concannon, Joseph | 0.1 | Post the 5/12/06 13 Week Forecast sent to D. Kirsch (A&M) to the FTI Delphi Team Website. |
| 01 | 5/15/2006 | Concannon, Joseph | 0.2 | Create a budget for May 2006 for code 01. |
| 02 | 5/15/2006 | Concannon, Joseph | 0.4 | Review the final 5/12/06 13 Week Forecast sent to the banks for consistency with the draft versions. |
| 03 | 5/15/2006 | Concannon, Joseph | 0.4 | Create a budget for May 2006 for code 03. |
| 04 | 5/15/2006 | Concannon, Joseph | 1.0 | Discuss the quality check of the overlays with S. Dana (FTI). |
| 04 | 5/15/2006 | Concannon, Joseph | 0.8 | Perform procedures to test the current prototype of the product line model to determine the accuracy of the various overlays. |
| 99 | 5/15/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 04 | 5/15/2006 | Dana, Steven | 0.7 | Prepare memo to T. Letchworth (Delphi) regarding the allocation of the incentive compensation overlay. |
| 04 | 5/15/2006 | Dana, Steven | 1.0 | Discuss the quality check of the overlays with J. Concannon (FTI). |
| 04 | 5/15/2006 | Dana, Steven | 0.7 | Prepare the revised OI walk per A. Emrikian's (FTI) comments. |
| 04 | 5/15/2006 | Dana, Steven | 2.7 | Revise the remaining outstanding overlays per company feedback. |
| 04 | 5/15/2006 | Dana, Steven | 1.6 | Review the overlays to ensure that the methodology is consistent with the overlay matrix. |
| 04 | 5/15/2006 | Dana, Steven | 0.9 | Review the Paycraft steady state information in order to prepare to integrate the analysis into the model. |
| 04 | 5/15/2006 | Eisenberg, Randall | 0.8 | Meet with A. Frankum and A. Emrikian (both FTI) regarding status of modeling projects. |
| 20 | 5/15/2006 | Eisenberg, Randall | 0.6 | Discuss with B. Dellinger (Delphi) regarding the $6m Delphi proposal to the UAW and key financial data contained therein. |
| 22 | 5/15/2006 | Eisenberg, Randall | 0.4 | Meet with J. Sheehan (Delphi) regarding post-petition operations and accounting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/15/2006 | Eisenberg, Randall | 0.2 | Meet with K. Kuby (FTI) and S. Karamanos (FTI) regarding issues to research in preparation for deposition on Loss Contracts Motion. |
| 31 | 5/15/2006 | Eisenberg, Randall | 0.6 | Participate in meeting to discuss repricing of GM contracts with S. Corcoran (Delphi), B. Shaw (Rothschild), B. Caruso (FTI). |
| 31 | 5/15/2006 | Eisenberg, Randall | 0.8 | Review comparables prepared by Rothschild for repricing meeting. |
| 31 | 5/15/2006 | Eisenberg, Randall | 0.8 | Meet with R. O'Neal (Delphi), S. Corcoran (Delphi), B. Shaw (Rothschild), D. Shivakumar (Skadden) and other representatives of management regarding repricing on expired and rejection contracts. |
| 34 | 5/15/2006 | Eisenberg, Randall | 0.8 | Prepare for DTM meeting. |
| 34 | 5/15/2006 | Eisenberg, Randall | 2.4 | Participate in the DTM meeting. |
| 34 | 5/15/2006 | Eisenberg, Randall | 0.9 | Participate in FTI team case strategy meeting. |
| 80 | 5/15/2006 | Eisenberg, Randall | 1.4 | Meet with D. Smalstig (FTI) regarding status update on TAS project. |
| 99 | 5/15/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Troy, MI. |
| 04 | 5/15/2006 | Emrikian, Armen | 1.6 | Review draft product line P and L model output. |
| 04 | 5/15/2006 | Emrikian, Armen | 1.8 | Review and modify Paycraft cost / head calculations. |
| 04 | 5/15/2006 | Emrikian, Armen | 0.8 | Meet with R. Eisenberg (FTI) and A. Frankum (FTI) to discuss status of product line models. |
| 04 | 5/15/2006 | Emrikian, Armen | 0.9 | Meet with A. Frankum (FTI) to work through issues relating to the product line P and L model, consolidation model and related short-term needs. |
| 34 | 5/15/2006 | Emrikian, Armen | 0.9 | Participate in FTI team case strategy meeting. |
| 44 | 5/15/2006 | Emrikian, Armen | 0.4 | Discuss recent Mesirow request with J. Pritchett (Delphi) and M. Pokrassa (FTI). |
| 99 | 5/15/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 80 | 5/15/2006 | Farrell, David | 0.5 | Discuss with P. Calhoun (Delphi) follow-up questions about allocations. |
| 80 | 5/15/2006 | Farrell, David | 1.3 | Create plant specific spreadsheet for Columbus plant financials and operations based on plant template. |
| 80 | 5/15/2006 | Farrell, David | 0.2 | Compile and review notes on findings from the visit to the Tuscaloosa plant. |
| 80 | 5/15/2006 | Farrell, David | 0.5 | Review emails supplying information on plant information. |
| 80 | 5/15/2006 | Farrell, David | 0.4 | Discuss with J. Abbott (FTI) about plant template. |

**Page 111 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/15/2006 | Farrell, David | 1.1 | Participate in a tour of the Columbus plant from P. Calhoun (Delphi) and J. Hanley (Delphi) and J. Abbott (FTI). |
| 80 | 5/15/2006 | Farrell, David | 2.3 | Review with P. Calhoun (Delphi), J. Dady (Delphi), J. Hanley (Delphi) and J. Abbott (FTI) Columbus allocations. |
| 80 | 5/15/2006 | Farrell, David | 1.9 | Review with P. Calhoun (Delphi), J. Dady (Delphi) and J. Abbott (FTI) Columbus plant operations and financials. |
| 99 | 5/15/2006 | Farrell, David | 3.0 | Travel from Washington, DC to Columbus, OH. |
| 34 | 5/15/2006 | Fletemeyer, Ryan | 0.9 | Participate in FTI team case strategy meeting. |
| 48 | 5/15/2006 | Fletemeyer, Ryan | 0.4 | Review XXX setoff information provided by C. Comerford (Delphi). |
| 04 | 5/15/2006 | Frankum, Adrian | 0.8 | Meet with R. Eisenberg and A. Emrikian (both FTI) to review the product line model. |
| 04 | 5/15/2006 | Frankum, Adrian | 0.9 | Meet with A. Emrikian (FTI) to work through issues relating to the product line P and L model, consolidation model and related short-term needs. |
| 22 | 5/15/2006 | Frankum, Adrian | 2.4 | Meet with D. Fidler (Delphi), B. Caruso (FTI - partial attendance) and M. Hartley (Callaway) regarding DGL account 6350 reconciliation. |
| 34 | 5/15/2006 | Frankum, Adrian | 0.9 | Participate in FTI team case strategy meeting. |
| 99 | 5/15/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 20 | 5/15/2006 | Guglielmo, James | 0.7 | Produce document listing additional information and calls with Chanin since May 1, 2005 for O'Melveny to utilize in potential supplemental declaration. |
| 20 | 5/15/2006 | Guglielmo, James | 0.8 | Review Paycraft presentation for Chanin on labor cost savings. |
| 31 | 5/15/2006 | Guglielmo, James | 0.6 | Participate in call with K. Kuby and S. Karamanos (both FTI) to discuss 3+9 update effect on Delphi projections for loss contract purposes. |
| 34 | 5/15/2006 | Guglielmo, James | 0.3 | Create agenda for FTI senior level meeting. |
| 34 | 5/15/2006 | Guglielmo, James | 0.9 | Attend Skadden update call on case administrative matters and tasks. |
| 34 | 5/15/2006 | Guglielmo, James | 0.9 | Participate in FTI team case strategy meeting. |
| 44 | 5/15/2006 | Guglielmo, James | 0.5 | Participate in call with M. Pokrassa (FTI) to discuss Mesirow requests for non-core business modeling assistance. |
| 80 | 5/15/2006 | Janecek, Darin | 0.6 | Discuss with K. Kuby (FTI) and S. Karamanos (FTI) regarding the general ledger mapping. |

**Page 112 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/15/2006 | Janecek, Darin | 0.3 | Discuss with A. Vandenberg (Delphi) regarding Delphi corporate allocations to the carve out businesses and the stand alone cost estimates. |
| 80 | 5/15/2006 | Janecek, Darin | 0.3 | Provide overview information to G. Lawand and D. Li (both FTI) regarding Project Interior to facilitate their incorporation into the Project Interior team and work streams. |
| 80 | 5/15/2006 | Janecek, Darin | 1.1 | Prepare summary of variances between the Thermal & Interiors division's "Monster Files" and the MOTAI general ledger consolidated financial statements. |
| 80 | 5/15/2006 | Janecek, Darin | 0.7 | Discuss with G. Lawand (FTI), D. Li (FTI) and D. Smalstig (FTI) regarding upcoming tasks on Project Interior and efforts on the balance sheet and allocations work streams, specifically how FTI needs to build the pro forma working capital model. |
| 80 | 5/15/2006 | Janecek, Darin | 1.3 | Review with J. Szmadzinski (FTI) and D. Smalstig (FTI) the information technology allocations and transition services agreement for Project Interior. |
| 80 | 5/15/2006 | Janecek, Darin | 0.4 | Discuss with S. Brown (Delphi) regarding open information requests with respect to the allocations work stream. |
| 99 | 5/15/2006 | Janecek, Darin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 98 | 5/15/2006 | Johnston, Cheryl | 0.9 | Begin review of emails and download of May 2006 time detail files. |
| 98 | 5/15/2006 | Johnston, Cheryl | 1.8 | Prepare April 2006 expense reconciliation and detail of write-offs. Resolve discrepancies and send to A. Frankum (FTI). |
| 98 | 5/15/2006 | Johnston, Cheryl | 0.6 | Generate and review the 5/1/06 - 5/5/06 proformas for all codes. |
| 98 | 5/15/2006 | Johnston, Cheryl | 2.1 | Review and extract all completed May 2006 time detail. Incorporate into May 2006 master billing file. |
| 98 | 5/15/2006 | Johnston, Cheryl | 1.6 | Review and format time detail files; incorporate detail into May 2006 master billing file. |
| 98 | 5/15/2006 | Johnston, Cheryl | 0.5 | Generate pivot tables summarizing hours and fees and begin creating May06 billing file. |
| 31 | 5/15/2006 | Karamanos, Stacy | 0.2 | Meet with R. Eisenberg (FTI) and K. Kuby (FTI) to discuss open items related to preparing for Loss Contract deposition. |
| 31 | 5/15/2006 | Karamanos, Stacy | 0.9 | Review and follow-up on UAW - GM negotiation slides relating to cash burn figures for 8 Loss Contract Analysis plants. |
| 31 | 5/15/2006 | Karamanos, Stacy | 0.6 | Meet with D. Janecek (FTI), K. Kuby (FTI) to discuss general ledger mapping information obtained for Phase 2 Loss Contract analysis. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/15/2006 | Karamanos, Stacy | 0.4 | Review information and correspond with J. Yozzo (FTI) regarding commodity pricing research obtained in conjunction with preparing R. Eisenberg (FTI) for deposition related to GM Loss Contracts. |
| 31 | 5/15/2006 | Karamanos, Stacy | 0.6 | Participate in call with K. Kuby and J. Guglielmo (both FTI) to discuss 3+9 update effect on Delphi projections for loss contract purposes. |
| 99 | 5/15/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 31 | 5/15/2006 | Kuby, Kevin | 2.2 | Review Phase I data, presentations, BOD summaries and UCC presentations relating to Phase I in preparation of R. Eisenberg deposition preparation session. |
| 31 | 5/15/2006 | Kuby, Kevin | 1.3 | Review Phase II data, presentations, BOD presentations, UCC decks relating to Phase II in preparation of R. Eisenberg deposition preparation session. |
| 31 | 5/15/2006 | Kuby, Kevin | 0.6 | Participate in call with J. Guglielmo and S. Karamanos (both FTI) to discuss 3+9 update effect on Delphi projections for loss contract purposes. |
| 31 | 5/15/2006 | Kuby, Kevin | 0.2 | Meet with J. Guglielmo (FTI) and S. Karamanos (FTI) to discuss the information related to the 3+9 2006 forecast. |
| 31 | 5/15/2006 | Kuby, Kevin | 0.5 | Prepare for upcoming meeting regarding the general ledger mapping. |
| 31 | 5/15/2006 | Kuby, Kevin | 0.6 | Participate in general ledger mapping meeting with S. Karamanos (FTI) and D. Janecek (FTI). |
| 32 | 5/15/2006 | Kuby, Kevin | 1.8 | Investigate into GM cash burn estimates for 9 plants and review alternate financial metric data developed by S. Karamanos (FTI) for those plants. |
| 34 | 5/15/2006 | Kuby, Kevin | 0.9 | Participate in FTI team case strategy meeting. |
| 99 | 5/15/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 80 | 5/15/2006 | Lawand, Gilbert | 0.4 | Organize plant level P&L data in order to begin G/L mapping procedures. |
| 80 | 5/15/2006 | Lawand, Gilbert | 1.1 | Prepare allocation schedule which categorizes various expense type by department for Corporate allocable costs. |
| 80 | 5/15/2006 | Lawand, Gilbert | 0.8 | Prepare comparative analysis displaying the 2005 Actuals, 2006 Original Budget and 2006 Revised Budget. |
| 80 | 5/15/2006 | Lawand, Gilbert | 0.7 | Discuss with D. Janecek (FTI), D. Li (FTI) and D. Smalstig (FTI) regarding upcoming tasks on Project Interior and efforts on the balance sheet and allocations work streams, specifically how FTI needs to build the pro forma working capital model. |
| 99 | 5/15/2006 | Lawand, Gilbert | 3.0 | Travel from Atlanta, GA to Troy, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/15/2006 | Li, Danny | 1.7 | Obtain and review documents and data provided by the company to determine their relevance to the due diligence project. |
| 80 | 5/15/2006 | Li, Danny | 2.3 | Review accounting policies to understand Debtor's accounting system for due diligence process. |
| 80 | 5/15/2006 | Li, Danny | 0.7 | Discuss with D. Janecek (FTI), D. Smalstig (FTI) and G. Lawand (FTI) regarding upcoming tasks on Project Interior and efforts on the balance sheet and allocations on work streams, specifically how FTI needs to build the pro forma working capital model. |
| 80 | 5/15/2006 | Li, Danny | 0.8 | Participate in a conference call with D. Smalstig (FTI), J. Ward (FTI) and M. Petropoulos (FTI) on plant visit findings. |
| 99 | 5/15/2006 | Li, Danny | 3.0 | Travel from New York, NY to Troy, MI. |
| 38 | 5/15/2006 | McDonagh, Timothy | 0.2 | Prepare daily claims closing chart as of 5/12. |
| 38 | 5/15/2006 | McDonagh, Timothy | 0.6 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/15/2006 | McDonagh, Timothy | 0.3 | Review additional changes to amended supplier summary for claim 725. |
| 38 | 5/15/2006 | McDonagh, Timothy | 0.2 | Prepare notes on status of T. Hinton (Delphi) disagreements. |
| 38 | 5/15/2006 | McDonagh, Timothy | 1.7 | Prepare tracking charts showing progress in closing disagreements for each case manager. |
| 38 | 5/15/2006 | McDonagh, Timothy | 0.8 | Prepare letters to send to suppliers who are in non-compliance with the Reclamation order. |
| 38 | 5/15/2006 | McDonagh, Timothy | 0.2 | Prepare notes on status of M. Maxwell (Delphi) disagreements. |
| 38 | 5/15/2006 | McDonagh, Timothy | 0.7 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 38 | 5/15/2006 | McDonagh, Timothy | 0.5 | Prepare Executive Reclamations Report as of 5/12. |
| 99 | 5/15/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 80 | 5/15/2006 | Petropoulos, Marino | 0.8 | Participate in call with D. Smalstig (FTI), D. Li (FTI), J. Ward (FTI) to discuss plant visit findings. |
| 80 | 5/15/2006 | Petropoulos, Marino | 0.6 | Discuss plant overview with S. Marion (Delphi), J. Deason (Delphi), S. Banks (Delphi) and J. Ward (FTI). |
| 80 | 5/15/2006 | Petropoulos, Marino | 1.1 | Participate in tour of plant and facility conducted by S. Marion (Delphi). |
| 80 | 5/15/2006 | Petropoulos, Marino | 2.2 | Review financial statements with J. Deason (Delphi), S. Banks (Delphi) and J. Ward (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/15/2006 | Petropoulos, Marino | 1.8 | Review P & L line items and key issues with J. Deason (Delphi), S. Banks (Delphi) and J. Ward (FTI). |
| 80 | 5/15/2006 | Petropoulos, Marino | 1.2 | Discuss results of plant overview, plant tour, and document review with J. Ward (FTI), S. Marion (Delphi), J. Deason, (Delphi) and S. Banks (Delphi). |
| 99 | 5/15/2006 | Petropoulos, Marino | 3.0 | Travel from Chicago, IL to Birmingham, AL. |
| 04 | 5/15/2006 | Pokrassa, Michael | 0.7 | Review the detailed business line data incorporated into the business plan scenarios. |
| 22 | 5/15/2006 | Pokrassa, Michael | 0.8 | Prepare updates to fresh start presentation and review of changes from prior version. |
| 34 | 5/15/2006 | Pokrassa, Michael | 0.9 | Participate in FTI team case strategy meeting. |
| 44 | 5/15/2006 | Pokrassa, Michael | 0.5 | Participate in call with J. Guglielmo (FTI) regarding UCC requests for non-core business modeling assistance. |
| 44 | 5/15/2006 | Pokrassa, Michael | 0.5 | Review the business line data sent to UCC and prior splits of sale versus non-sale businesses. |
| 44 | 5/15/2006 | Pokrassa, Michael | 0.2 | Correspond with UCC regarding potential meetings on model scenarios. |
| 44 | 5/15/2006 | Pokrassa, Michael | 0.4 | Participate in call with J. Pritchett (Delphi) and A. Emrikian (FTI) regarding UCC requests. |
| 98 | 5/15/2006 | Schondelmeier, Kathryn | 2.1 | Update the schedule detailing fees billed by category and PDF file in order to send to Company. |
| 80 | 5/15/2006 | Smalstig, David | 1.3 | Conduct analysis of allocations and impact on a segment level. |
| 80 | 5/15/2006 | Smalstig, David | 0.8 | Participate in discussion with D. Li (FTI), J. Ward (FTI), M. Petropoulos (FTI) to discuss plant visit findings. |
| 80 | 5/15/2006 | Smalstig, David | 1.3 | Review with J. Szmadzinski (FTI) and D. Janecek (FTI) the engineering allocations and applicability of TSAs and cost assumptions. |
| 80 | 5/15/2006 | Smalstig, David | 0.7 | Discuss with D. Janecek (FTI), D. Li (FTI) and G. Lawand (FTI) regarding upcoming tasks on Project Interior and efforts on the balance sheet and allocations work streams, specifically how FTI needs to build the pro forma working capital model. |
| 80 | 5/15/2006 | Smalstig, David | 1.4 | Meet with R. Eisenberg (FTI) to discuss sell side progress, outstanding items and timing. |
| 80 | 5/15/2006 | Smalstig, David | 0.8 | Discuss with A. Vandenberg (Delphi) to arrange for meeting with KPMG to discuss common carve out concerns and methodologies. |
| 99 | 5/15/2006 | Smalstig, David | 2.0 | Travel from Chicago, IL to Troy, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/15/2006 | Stevning, Johnny | 2.5 | Re-work database object which assigns new claims to claim reviewers. |
| 23 | 5/15/2006 | Summers, Joseph | 1.3 | Investigate the cause of exact matches not being made automatically. Review matching code and individual examples of skipped claims. |
| 40 | 5/15/2006 | Summers, Joseph | 1.1 | Produce an extract of all noticed parties that sound like the company "XXX" and send to company for review to ensure they were scheduled. |
| 80 | 5/15/2006 | Szmadzinski, Joseph | 1.3 | Review with D. Smalstig (FTI) and D. Janecek (FTI) the engineering allocations and applicability of TSAs and cost assumptions. |
| 80 | 5/15/2006 | Szmadzinski, Joseph | 0.7 | Refine cost model and prepare follow-up questions. |
| 80 | 5/15/2006 | Szmadzinski, Joseph | 0.4 | Research comparative costs for other divisions. |
| 80 | 5/15/2006 | Szmadzinski, Joseph | 2.8 | Review IT costs and allocations with T&I Team. |
| 80 | 5/15/2006 | Szmadzinski, Joseph | 2.4 | Reconcile cost from IT to service structure and providers. |
| 04 | 5/15/2006 | Tamm, Christopher | 1.5 | Compare PayCraft list of US product line operations to divisional submissions. |
| 04 | 5/15/2006 | Tamm, Christopher | 1.1 | Develop list of potential disconnects between active and JOBS cost / head in the PayCraft analysis. |
| 04 | 5/15/2006 | Tamm, Christopher | 1.0 | Download files related to KPMG from the Delphi Docket website to review existing tax activities in preparation for modeling taxes in the product line model. |
| 80 | 5/15/2006 | Ward, James | 0.6 | Meet with S. Marion (Delphi), J. Deason (Delphi), S. Banks (Delphi) and M. Petropoulos (FTI) for plant overview. |
| 80 | 5/15/2006 | Ward, James | 1.2 | Participate in plant tour and discuss issues with S. Marion (Delphi), J. Deason, (Delphi), S. Banks (Delphi) and M. Petropoulos (FTI). |
| 80 | 5/15/2006 | Ward, James | 2.2 | Review financial operations results and discuss with M. Petropoulos (FTI), J. Deason (Delphi) and S. Banks (Delphi). |
| 80 | 5/15/2006 | Ward, James | 0.8 | Meet via phone with M. Petropoulos (FTI), D. Smalstig (FTI) and D. Li (FTI) to discuss plant visit findings. |
| 80 | 5/15/2006 | Ward, James | 1.4 | Review plant documentation prior to meeting with plant personal. |
| 80 | 5/15/2006 | Ward, James | 1.8 | Review P & L line items and key issues with J. Deason (Delphi), S. Banks (Delphi) and M. Petropoulos (FTI). |
| 99 | 5/15/2006 | Ward, James | 4.0 | Travel from Washington, DC to Birmingham, AL. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/15/2006 | Weber, Eric | 1.0 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 5/15/2006 | Weber, Eric | 0.7 | Advise D. Mclean (Delphi) on settling reconciliation issues with supplier XXX. |
| 77 | 5/15/2006 | Weber, Eric | 0.5 | Confirm XXX contract expiration dates with respect to the Mechatronics division via discussions with R. Coutino (Delphi) and M. Martinez (Delphi). |
| 77 | 5/15/2006 | Weber, Eric | 0.8 | Advise C. Ramos (Delphi) on investigating and resolving reconciliation discrepancies with respect to supplier XXX. |
| 77 | 5/15/2006 | Weber, Eric | 1.0 | Update CAP Case Management Tracking file within Sharepoint database. |
| 77 | 5/15/2006 | Weber, Eric | 0.5 | Participate in conference call with R. Oden (Delphi) and XXX regarding reconciliation discrepancies between XXX's and Delphi's prepetition data. |
| 77 | 5/15/2006 | Weber, Eric | 1.6 | Reconcile XXX prepetition data versus Delphi prepetition data in conjunction with supplier's CAP request. |
| 99 | 5/15/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 23 | 5/15/2006 | Wehrle, David | 0.4 | Respond to question from S. Wisniewski and L. Gavin (both Delphi) concerning pre-petition claim amounts by supplier. |
| 28 | 5/15/2006 | Wehrle, David | 0.3 | Follow-up with M. Hall and Y. Elissa (both Delphi) regarding wire room rejection of payments to suppliers to be paid under Lienholder Order that did not have banking information or needed accounting adjustments. |
| 28 | 5/15/2006 | Wehrle, David | 0.6 | Review letter from counsel to XXX regarding lienholder claim and correspond with R. Reese (Skadden) and Y. Elissa (Delphi). |
| 34 | 5/15/2006 | Wehrle, David | 0.9 | Participate in FTI team case strategy meeting. |
| 44 | 5/15/2006 | Wehrle, David | 0.7 | Correspond with R. Harris (Callaway) and N. Smith (Delphi) concerning case documentation and approvals from UCC and pre-petition lenders. |
| 44 | 5/15/2006 | Wehrle, David | 0.7 | Correspond with C. Stychno, B. Vermette, and N. Laws (all Delphi) regarding contract expiration report and previous discussions with B. Pickering (Mesirow) regarding UCC requests. |
| 44 | 5/15/2006 | Wehrle, David | 0.3 | Discuss status of XXX case approval with B. Pickering (Mesirow) and J. Lyons (Skadden). |
| 77 | 5/15/2006 | Wehrle, David | 0.4 | Correspond with N. Smith (Delphi) and R. Harris (Callaway) concerning potential contract assumption candidate, XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 5/15/2006 | Wehrle, David | 0.4 | Update contract assumption settlement summary report for review by N. Smith (Delphi). |
| 77 | 5/15/2006 | Wehrle, David | 0.3 | Review status of documents to support XXX contract assumption case with L. Lundquist and N. Smith (both Delphi). |
| 77 | 5/15/2006 | Wehrle, David | 0.3 | Review contract assumption case report from L. Berna (Delphi). |
| 77 | 5/15/2006 | Wehrle, David | 0.4 | Discuss issues related to XXX contract assumption with N. Jordan and N. Smith (Delphi). |
| 34 | 5/15/2006 | Wu, Christine | 0.9 | Participate in FTI team case strategy meeting. |
| 38 | 5/15/2006 | Wu, Christine | 0.9 | Prepare letters of non-compliance. |
| 38 | 5/15/2006 | Wu, Christine | 0.7 | Discuss with M. Stevens (Delphi) next steps for following up with suppliers with signed disagreements. |
| 38 | 5/15/2006 | Wu, Christine | 0.6 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/15/2006 | Wu, Christine | 1.3 | Review letters of disagreement to confirm schedule of suppliers to be sent non-compliance letters. |
| 38 | 5/15/2006 | Wu, Christine | 0.6 | Prepare amended Statement of Reclamation and supplier summary for claim 292, 50 and 811. |
| 38 | 5/15/2006 | Wu, Christine | 0.5 | Review and revise amended claim log. |
| 99 | 5/15/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Troy, MI. |
| 31 | 5/15/2006 | Yozzo, John | 0.8 | Search for and purchase reports containing historical prices for various resins and metals from 1998 through March 2006 as requested by S. Karamanos (FTI) to support Eisenberg deposition. |
| 80 | 5/16/2006 | Abbott, Jason | 1.2 | Update Columbus plant spreadsheet for program sales dollars and units for 2005 and 2006. |
| 80 | 5/16/2006 | Abbott, Jason | 0.9 | Discuss with D. Farrell (FTI) about meeting materials for May 16 discussions with Columbus plant personnel. |
| 80 | 5/16/2006 | Abbott, Jason | 2.3 | Update Columbus plant spreadsheet for EBITDA and quality of earnings by product line for saleable products. |
| 80 | 5/16/2006 | Abbott, Jason | 1.1 | Discuss with P. Calhoun (Delphi) and D. Farrell (FTI) Columbus plant operations (continued from morning's discussion). |
| 80 | 5/16/2006 | Abbott, Jason | 1.8 | Discuss with P. Calhoun (Delphi), L. Chapman (Delphi) and D. Farrell (FTI) about 2006 and 2007 Columbus forecast and further discuss the allocation methodologies. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/16/2006 | Abbott, Jason | 1.4 | Discuss with P. Calhoun (Delphi) and D. Farrell (FTI) about Columbus plant operations (continued from Monday's discussion). |
| 23 | 5/16/2006 | Behnke, Thomas | 0.3 | Follow-up on requests for claims information. |
| 23 | 5/16/2006 | Behnke, Thomas | 0.6 | Review result of triage claim to schedule matches and forward for processing. |
| 23 | 5/16/2006 | Behnke, Thomas | 1.3 | Continue to review and revise the training materials for claims reconciliation. |
| 23 | 5/16/2006 | Behnke, Thomas | 1.9 | Conduct detailed review of claim to claim matches to determine validity of matches reviewed by the Delphi team leads. Coordinate revisions to the claim team training materials. |
| 23 | 5/16/2006 | Behnke, Thomas | 0.5 | Participate in call with R. Reese (Skadden) regarding claims resolution training matters. |
| 23 | 5/16/2006 | Behnke, Thomas | 2.2 | Revise drafts of training materials for claims reconciliation. |
| 23 | 5/16/2006 | Behnke, Thomas | 0.4 | Analyze notice mailing to Hungary claimants. |
| 23 | 5/16/2006 | Behnke, Thomas | 0.3 | Draft note regarding training status. |
| 23 | 5/16/2006 | Behnke, Thomas | 0.5 | Review initial draft of descending claims report and draft note for modifications. |
| 23 | 5/16/2006 | Behnke, Thomas | 0.5 | Participate in call with D. Unrue (Delphi) regarding claims training, status and triage changes. |
| 22 | 5/16/2006 | Caruso, Robert | 0.8 | Work with A. Frankum (FTI) and M. Hartley (Callaway) regarding DGL account 6350 reconciliation (partial attendance). |
| 31 | 5/16/2006 | Caruso, Robert | 2.3 | Continue to attend the deposition preparation meeting with R. Eisenberg, K. Kuby and S. Karamanos (all FTI), D. Shivakumar and A. Hoch (both Skadden) and S. Corcoran (Delphi). |
| 31 | 5/16/2006 | Caruso, Robert | 3.2 | Attend the deposition preparation meeting with R. Eisenberg, K. Kuby and S. Karamanos (all FTI), D. Shivakumar and A. Hoch (both Skadden) and S. Corcoran (Delphi). |
| 31 | 5/16/2006 | Caruso, Robert | 1.5 | Continue to attend the deposition preparation meeting with R. Eisenberg, K. Kuby and S. Karamanos (all FTI), D. Shivakumar and A. Hoch (both Skadden) and S. Corcoran (Delphi). |
| 99 | 5/16/2006 | Caruso, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 04 | 5/16/2006 | Concannon, Joseph | 0.3 | Continue to perform procedures to test the current prototype of the product line model to determine the accuracy of the various overlays. |
| 44 | 5/16/2006 | Concannon, Joseph | 0.9 | Research the answers to questions received from Mesirow on the May 2006 13 Week Forecast. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/16/2006 | Dana, Steven | 0.5 | Discuss approach to incorporate Paycraft Steady state scenario labor data with A. Emrikian (FTI). |
| 04 | 5/16/2006 | Dana, Steven | 1.2 | Integrate revised footnotes into the applicable Product Line P&L outputs. |
| 04 | 5/16/2006 | Dana, Steven | 2.3 | Prepare a product line to product line comparison of labor expenses based on the Paycraft site labor analysis vs. the expenses resulting from a top-down allocation by heads. |
| 04 | 5/16/2006 | Dana, Steven | 1.4 | Integrate the Paycraft SS data into the Product Line P&L model. |
| 04 | 5/16/2006 | Dana, Steven | 0.5 | Revise the OI walk per A. Emrikian's (FTI) additional comments. |
| 04 | 5/16/2006 | Dana, Steven | 1.3 | Prepare an output package illustrating the steady state and draft transformed state of certain saleable product lines. |
| 04 | 5/16/2006 | Dana, Steven | 0.4 | Prepare packet relating to KPMG retention for A. Frankum's (FTI) review. |
| 04 | 5/16/2006 | Dana, Steven | 1.1 | Revise certain overlays per company's revisions. |
| 04 | 5/16/2006 | Dana, Steven | 0.5 | Participate in meeting with J. Pritchett (Delphi), E. Dilland (Delphi), T. Letchworth (Delphi) and A. Emrikian (FTI) to discuss the Product Line P&L meeting. |
| 80 | 5/16/2006 | Dana, Steven | 2.5 | Meet with A. Frankum (FTI), D. Fidler (Delphi), D. Smalstig (FTI) to discuss available balance sheet information, steady state versus transformed business model adjustments, labor adjustments, and loss of non-competitive pricing benefit adjustment. |
| 31 | 5/16/2006 | Eisenberg, Randall | 3.2 | Attend the Loss Contracts deposition preparation meeting with B. Caruso, K. Kuby and S. Karamanos (all FTI), D. Shivakumar and A. Hoch (both Skadden) and S. Corcoran (Delphi). |
| 31 | 5/16/2006 | Eisenberg, Randall | 1.5 | Continue to attend the Loss Contracts deposition preparation meeting with B. Caruso, K. Kuby and S. Karamanos (all FTI), D. Shivakumar and A. Hoch (both Skadden) and S. Corcoran (Delphi). |
| 31 | 5/16/2006 | Eisenberg, Randall | 2.3 | Continue to attend the Loss Contracts deposition preparation meeting with B. Caruso, K. Kuby and S. Karamanos (all FTI), D. Shivakumar and A. Hoch (both Skadden) and S. Corcoran (Delphi). |
| 99 | 5/16/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 01 | 5/16/2006 | Emrikian, Armen | 0.5 | Discuss content required for upcoming meeting with A&M with J. Guglielmo (FTI). |
| 04 | 5/16/2006 | Emrikian, Armen | 0.5 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi), B. Shaw (Rothschild) and S. Dana (FTI) to discuss status of product line P and L model and short-term goals. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/16/2006 | Emrikian, Armen | 0.5 | Discuss approach to incorporate Paycraft steady state scenario labor data with S. Dana (FTI). |
| 04 | 5/16/2006 | Emrikian, Armen | 0.3 | Discuss AHG information needs with J. Pritchett (Delphi) and A. Vandenberg (Delphi). |
| 05 | 5/16/2006 | Emrikian, Armen | 0.4 | Review balance sheet items with T. Letchworth (Delphi) prior to weekly meeting. |
| 20 | 5/16/2006 | Emrikian, Armen | 0.5 | Respond to various questions from S. Karamanos (FTI) in preparation for the 1113 hearing. |
| 20 | 5/16/2006 | Emrikian, Armen | 2.2 | Participate in meeting with J. Guglielmo (FTI), B. Shaw (Rothschild), N. Torraco (Rothschild), S. Klevos (Paycraft), J. Kuehne (Paycraft) and S. Salrin (Delphi) to discuss Paycraft labor analysis methodology and related content for upcoming union advisor meetings. |
| 44 | 5/16/2006 | Emrikian, Armen | 0.3 | Participate in call with J. Guglielmo (FTI) to discuss Mesirow requests on non-core business assumptions in transformation model. |
| 44 | 5/16/2006 | Emrikian, Armen | 0.5 | Participate in call with B. Pickering (Mesirow), M. Cohen (Mesirow), M. Thatcher (Mesirow), M. Pokrassa (FTI), and R. Fletemeyer (FTI) to discuss financial model capabilities and sale vs. nonsale scenarios. [partial] |
| 80 | 5/16/2006 | Emrikian, Armen | 0.3 | Review product line output for Interiors. |
| 80 | 5/16/2006 | Emrikian, Armen | 0.5 | Meet with A. Frankum (FTI) and D. Smalstig (FTI) to discuss available balance sheet information, accounts payable processing and modeling assumptions that apply to T&I, information available on a group level and insights into A/R. |
| 80 | 5/16/2006 | Farrell, David | 0.4 | Read and review emails supplying plant information. |
| 80 | 5/16/2006 | Farrell, David | 1.2 | Update Columbus plant spreadsheet for program sales dollars and units for 2005 and 2006. |
| 80 | 5/16/2006 | Farrell, David | 2.3 | Update Columbus plant spreadsheet for EBITDA and quality of earnings by product line for saleable products. |
| 80 | 5/16/2006 | Farrell, David | 1.1 | Discuss with P. Calhoun (Delphi) and J. Abbott (FTI) Columbus plant operations (continued from morning's discussion). |
| 80 | 5/16/2006 | Farrell, David | 1.8 | Discuss with P. Calhoun (Delphi), L. Chapman (Delphi) and J. Abbott (FTI) about 2006 and 2007 Columbus forecast and further discussion about the allocation methodologies. |
| 80 | 5/16/2006 | Farrell, David | 1.4 | Discuss with P. Calhoun (Delphi) and J. Abbott (FTI) about Columbus plant operations (continued from Monday's discussion). |
| 80 | 5/16/2006 | Farrell, David | 0.9 | Discuss with J. Abbott (FTI) about meeting materials for May 16 discussions with Columbus plant personnel. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/16/2006 | Farrell, David | 0.6 | Discuss with J. Ward (FTI) and M. Petropoulos (FTI) to discuss common plant issues regarding Tuscaloosa. |
| 20 | 5/16/2006 | Fletemeyer, Ryan | 0.7 | Discuss Delphi response documents to Potok requests with J. Vitale (Delphi). |
| 20 | 5/16/2006 | Fletemeyer, Ryan | 0.5 | Compare Vandalia list of department names to department numbers previously provided to Potok. |
| 20 | 5/16/2006 | Fletemeyer, Ryan | 0.8 | Compare Board of Directors package showing 3+9 update and attrition and attrition applied by itself to model scenarios for 1113 purposes. |
| 20 | 5/16/2006 | Fletemeyer, Ryan | 0.3 | Discuss comparison of attrition with 3+9 Update against attrition without 3+9 update with J. Vitale (Delphi). |
| 20 | 5/16/2006 | Fletemeyer, Ryan | 0.6 | Compare revised 2005 Vandalia manufacturing expense break-out to previous version and 2005 income statement. |
| 20 | 5/16/2006 | Fletemeyer, Ryan | 0.7 | Review revised USW Savings summary and compare to previous version. |
| 20 | 5/16/2006 | Fletemeyer, Ryan | 0.4 | Discuss comparison of attrition with 3+9 Update against attrition without 3+9 update with S. Salrin (Delphi) and S. Dameron-Clark (Delphi). |
| 20 | 5/16/2006 | Fletemeyer, Ryan | 0.6 | Work with J. Guglielmo (FTI) to discuss Potok declaration and to compare listing per declaration to Potok 5/11/06 outstanding items listing. |
| 31 | 5/16/2006 | Fletemeyer, Ryan | 0.3 | Discuss 3+9 update and the forecasting of impairment charges with H. Fayyaz (Delphi) in relation to GM Loss contract deposition preparation. |
| 31 | 5/16/2006 | Fletemeyer, Ryan | 0.4 | Review support to loss contract declaration in preparation for R. Eisenberg deposition. |
| 44 | 5/16/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with B. Pickering (Mesirow), M. Cohen (Mesirow), M. Thatcher (Mesirow), M. Pokrassa (FTI), and A. Emrikian (FTI) [partial] to discuss financial model capabilities and sale vs. nonsale scenarios. |
| 44 | 5/16/2006 | Fletemeyer, Ryan | 0.5 | Review responses to 13 week cash forecast questions received from K. Matlawski (Mesirow). |
| 48 | 5/16/2006 | Fletemeyer, Ryan | 0.3 | Review XXX setoff documents and request additional information from B. Turner (Delphi). |
| 99 | 5/16/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 04 | 5/16/2006 | Frankum, Adrian | 0.6 | Meet with J. Pritchett (Delphi) regarding the reporting of financial projections on a legal entity basis. |
| 22 | 5/16/2006 | Frankum, Adrian | 1.9 | Work with B. Caruso (FTI - partial attendance) and M. Hartley (Callaway) regarding DGL account 6350 reconciliation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/16/2006 | Frankum, Adrian | 1.1 | Present to S. Salrin (Delphi) on the impact of fresh start accounting on the product line model, the budgeting process and the audit. |
| 22 | 5/16/2006 | Frankum, Adrian | 0.9 | Prepare presentation on cross charge reconciliation issues to be used in discussions with senior management. |
| 80 | 5/16/2006 | Frankum, Adrian | 2.5 | Meet with D. Smalstig (FTI), D. Fidler (Delphi), S. Dana (FTI) to discuss available balance sheet information, steady state versus transformed business model adjustments, labor adjustments, and loss of non-competitive pricing benefit adjustment. |
| 80 | 5/16/2006 | Frankum, Adrian | 0.5 | Meet with D. Smalstig (FTI) and A. Emrikian (FTI) to discuss available balance sheet information, accounts payable processing and modeling assumptions that apply to T&I, information available on a group level and insights into A/R. |
| 01 | 5/16/2006 | Guglielmo, James | 0.5 | Meet with A. Emrikian (FTI) regarding preparation for A&M call on transformation plan assumptions. |
| 01 | 5/16/2006 | Guglielmo, James | 0.4 | Meet with J. Sheehan (Delphi) to discuss preparation items for A&M call. |
| 20 | 5/16/2006 | Guglielmo, James | 0.8 | Meet with T. Jerman and R. Janger (both O'Melveny) regarding open Chanin items. |
| 20 | 5/16/2006 | Guglielmo, James | 2.2 | Participate in meeting with A. Emrikian (FTI), B. Shaw (Rothschild), N. Torraco (Rothschild), S. Klevos (Paycraft), J. Kuehne (Paycraft) and S. Salrin (Delphi) to discuss Paycraft labor analysis methodology and related content for upcoming union advisor meetings. |
| 20 | 5/16/2006 | Guglielmo, James | 1.4 | Meet with S. Kuhns (Paycraft) and N. Torraco (Rothschild) to review line item concepts in IUE and UAW labor savings files by site. |
| 20 | 5/16/2006 | Guglielmo, James | 0.5 | Meet with S. Klevos and J. Kuehne (both Paycraft) to discuss additional file and supporting data for Paycraft model. |
| 20 | 5/16/2006 | Guglielmo, James | 0.9 | Summarize notes from Paycraft meeting on labor model. |
| 20 | 5/16/2006 | Guglielmo, James | 0.7 | Participate in call with C. Darby (Delphi) to discuss logistics for IUE/Chanin meeting. |
| 20 | 5/16/2006 | Guglielmo, James | 0.6 | Work with R. Fletemeyer (FTI) to reconcile Potok open items per 5-11-06 email from Potok to Potok Declaration. |
| 20 | 5/16/2006 | Guglielmo, James | 0.8 | Review Potok declaration on information sharing. |
| 44 | 5/16/2006 | Guglielmo, James | 0.3 | Participate in call with A. Emrikian (FTI) to discuss Mesirow requests on non-core business assumptions in transformation model. |
| 99 | 5/16/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/16/2006 | Janecek, Darin | 0.4 | Draft and send emails to J. Nolan (Delphi) as a follow up to our meeting regarding corporate allocations. |
| 80 | 5/16/2006 | Janecek, Darin | 0.7 | Prepare for discussion with J. Nolan (Delphi) regarding corporate allocations. |
| 80 | 5/16/2006 | Janecek, Darin | 0.8 | Prepare report outline for the Project Interiors allocations work stream. |
| 80 | 5/16/2006 | Janecek, Darin | 0.7 | Discuss with D. Li (FTI) regarding Project Interiors balance sheet work stream. |
| 80 | 5/16/2006 | Janecek, Darin | 0.6 | Work with G. Lawand (FTI) on general ledger mapping templates to be prepared for data room. |
| 80 | 5/16/2006 | Janecek, Darin | 1.4 | Formalize, organize and review meeting notes from the various Project Interior meetings from the past week. |
| 80 | 5/16/2006 | Janecek, Darin | 2.2 | Review Thermal and Interiors divisional allocations information in advance of meeting on May 17, 2006. |
| 80 | 5/16/2006 | Janecek, Darin | 0.2 | Update Project Interior open information request summary. |
| 80 | 5/16/2006 | Janecek, Darin | 0.3 | Discuss with A. Vandenberg (Delphi) regarding Project Interior. |
| 80 | 5/16/2006 | Janecek, Darin | 1.6 | Work with J. Nolan (Delphi) and G. Lawand (FTI) regarding corporate allocations. |
| 80 | 5/16/2006 | Janecek, Darin | 0.5 | Continue to work on the summary template for corporate overhead costs allocated to the divisions. |
| 98 | 5/16/2006 | Johnston, Cheryl | 2.2 | Review December through February expenses to ensure all prior period expenses have been billed and/or credited. |
| 31 | 5/16/2006 | Karamanos, Stacy | 3.2 | Attend the deposition preparation meeting with R. Eisenberg, B. Caruso and K. Kuby (all FTI), D. Shivakumar and A. Hoch (both Skadden) and S. Corcoran (Delphi). |
| 31 | 5/16/2006 | Karamanos, Stacy | 2.3 | Continue to attend the deposition preparation meeting with R. Eisenberg, B. Caruso and K. Kuby (all FTI), D. Shivakumar and A. Hoch (both Skadden) and S. Corcoran (Delphi). |
| 31 | 5/16/2006 | Karamanos, Stacy | 1.5 | Continue to attend the deposition preparation meeting with R. Eisenberg, B. Caruso and K. Kuby (all FTI), D. Shivakumar and A. Hoch (both Skadden) and S. Corcoran (Delphi). |
| 31 | 5/16/2006 | Karamanos, Stacy | 0.8 | Reconcile between FY05 OI without impairment to FY06 OI without impairment per the 9+3 forecast for the purposes of preparing R. Eisenberg for deposition. |
| 31 | 5/16/2006 | Kuby, Kevin | 3.2 | Attend the deposition preparation meeting with R. Eisenberg, B. Caruso and S. Karamanos (all FTI), D. Shivakumar and A. Hoch (both Skadden) and S. Corcoran (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/16/2006 | Kuby, Kevin | 2.3 | Continue to attend the deposition preparation meeting with R. Eisenberg, B. Caruso and S. Karamanos (all FTI), D. Shivakumar and A. Hoch (both Skadden) and S. Corcoran (Delphi). |
| 31 | 5/16/2006 | Kuby, Kevin | 1.5 | Continue to attend the deposition preparation meeting with R. Eisenberg, B. Caruso and S. Karamanos (all FTI), D. Shivakumar and A. Hoch (both Skadden) and S. Corcoran (Delphi). |
| 31 | 5/16/2006 | Kuby, Kevin | 1.6 | Research and retain answers to ad-hoc queries from R. Eisenberg (FTI) related to the deposition. |
| 32 | 5/16/2006 | Kuby, Kevin | 1.1 | Review financial data contained in draft GM negotiation document, provide additional analysis and follow-up on various issues with A. Pasricha (Delphi). |
| 80 | 5/16/2006 | Lawand, Gilbert | 0.7 | Review 2006 Headquarters Budget Overview in order to pinpoint Project Interior allocations related to headquarters. |
| 80 | 5/16/2006 | Lawand, Gilbert | 0.6 | Work with D. Janecek (FTI) on general ledger mapping templates to be prepared for data room. |
| 80 | 5/16/2006 | Lawand, Gilbert | 1.6 | Meet with D. Janecek (FTI) and J. Nolan (Delphi) to analyze and review various expense categories in order to analyze allocation expenses per department. |
| 80 | 5/16/2006 | Li, Danny | 1.9 | Contemplate and document methodologies and assumptions to be used for preparing proforma balance sheets as part of the sell side transaction due diligence process. |
| 80 | 5/16/2006 | Li, Danny | 0.7 | Discuss with D. Janecek (FTI) regarding Project Interiors balance sheet work stream. |
| 80 | 5/16/2006 | Li, Danny | 1.3 | Analyze plant level data and trial balances as part of the sell side transaction due diligence process. |
| 80 | 5/16/2006 | Li, Danny | 1.2 | Review inventory accounting policy to understand Debtor's inventory accounting system for due diligence process. |
| 80 | 5/16/2006 | Li, Danny | 0.8 | Prepare proforma balance sheet template to be used for sell side transaction due diligence. |
| 80 | 5/16/2006 | Li, Danny | 0.5 | Discuss and formulate methodologies and assumptions for preparing proforma balance sheets with D. Smalstig (FTI). |
| 38 | 5/16/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/16/2006 | McDonagh, Timothy | 0.9 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 38 | 5/16/2006 | McDonagh, Timothy | 0.3 | Review presentation for the weekly reclamations meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/16/2006 | McDonagh, Timothy | 0.3 | Meet with M. Godbout (Delphi) to discuss claim 522. |
| 38 | 5/16/2006 | McDonagh, Timothy | 2.1 | Review and gather statistics on reapplication of wires for claims 845, 779, 707, 126, 685, 319, 95, 33, 809, 194, 674, 64, 703, and 301. |
| 38 | 5/16/2006 | McDonagh, Timothy | 0.4 | Prepare slide on the reapplication of wires for weekly executive meeting. |
| 38 | 5/16/2006 | McDonagh, Timothy | 0.8 | Load reapplication of wire for claims 845 and 779 into the Reclamations database. |
| 38 | 5/16/2006 | McDonagh, Timothy | 0.4 | Follow up with B. Sheardown (Delphi) and the representative of claim 807 on the status of settlement discussions. |
| 38 | 5/16/2006 | McDonagh, Timothy | 0.7 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 5/16/2006 | McDonagh, Timothy | 0.2 | Review training documentation for negotiations with suppliers. |
| 38 | 5/16/2006 | McDonagh, Timothy | 0.2 | Prepare daily claims closing chart as of 5/15. |
| 38 | 5/16/2006 | McDonagh, Timothy | 0.4 | Prepare Executive Reclamations Report as of 5/15. |
| 38 | 5/16/2006 | McDonagh, Timothy | 0.2 | Review letter prepared by J. Wharton (Skadden) advising suppliers of changes in the application of the wires. |
| 44 | 5/16/2006 | McDonagh, Timothy | 0.5 | Prepare slide with updated claim status for meeting with B. Pickering (Mesirow). |
| 44 | 5/16/2006 | McDonagh, Timothy | 0.2 | Review presentation for the weekly meeting with B. Pickering (Mesirow). |
| 80 | 5/16/2006 | Petropoulos, Marino | 0.4 | Discuss NKS worksheets with D. Gregory (Delphi) and J. Ward (FTI). |
| 80 | 5/16/2006 | Petropoulos, Marino | 2.0 | Review financial statements with J. Deason (Delphi), S. Banks (Delphi) and J. Ward (FTI). |
| 80 | 5/16/2006 | Petropoulos, Marino | 1.1 | Discuss Mercedes contract and issues with D. Gregory (Delphi) and J. Ward (FTI). |
| 80 | 5/16/2006 | Petropoulos, Marino | 1.5 | Review financial results and schedules with J. Ward (FTI). |
| 80 | 5/16/2006 | Petropoulos, Marino | 0.4 | Discuss inventory issues with A. Rickman (Delphi) and J. Ward (FTI). |
| 80 | 5/16/2006 | Petropoulos, Marino | 0.6 | Participate in call with D. Farrell (FTI) and J. Ward (FTI) to discuss common plant issues regarding Tuscaloosa. |
| 99 | 5/16/2006 | Petropoulos, Marino | 3.0 | Travel from Birmingham, AL to Chicago, IL. |
| 04 | 5/16/2006 | Pokrassa, Michael | 0.4 | Prepare for conference call regarding financial model capabilities and sale vs. nonsale scenarios. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/16/2006 | Pokrassa, Michael | 0.3 | Participate in calls with S. Biegert (Delphi) regarding business plan assumptions. |
| 44 | 5/16/2006 | Pokrassa, Michael | 0.5 | Prepare summary correspondence regarding telephone conference call with Mesirow to discuss the financial model capabilities. |
| 44 | 5/16/2006 | Pokrassa, Michael | 0.7 | Participate in call with B. Pickering (Mesirow), M. Cohen (Mesirow), M. Thatcher (Mesirow), R. Fletemeyer (FTI), and A. Emrikian (FTI) [partial] to discuss financial model capabilities and sale vs. nonsale scenarios. |
| 45 | 5/16/2006 | Pokrassa, Michael | 0.6 | Review the labor costing model outputs and summary presentation. |
| 45 | 5/16/2006 | Pokrassa, Michael | 0.3 | Correspond with Rothschild, Delphi and FTI regarding meetings to review business plan with advisors. |
| 45 | 5/16/2006 | Pokrassa, Michael | 0.5 | Prepare for meeting regarding business plan scenarios with PBGC advisors. |
| 98 | 5/16/2006 | Schondelmeier, Kathryn | 1.4 | Review and update the time detail for the first week of May. |
| 98 | 5/16/2006 | Schondelmeier, Kathryn | 2.4 | Review time detail for the first week of May for professional names A through G. |
| 80 | 5/16/2006 | Smalstig, David | 1.1 | Analyze the balance sheet information received from FTI restructuring team. |
| 80 | 5/16/2006 | Smalstig, David | 0.5 | Discuss and formulate methodologies and assumptions for preparing proforma balance sheets with D. Li (FTI). |
| 80 | 5/16/2006 | Smalstig, David | 2.5 | Meet with A. Frankum (FTI), D. Fidler (Delphi), S. Dana (FTI) to discuss available balance sheet information, steady state versus transformed business model adjustments, labor adjustments, and loss of non-competitive pricing benefit adjustment. |
| 80 | 5/16/2006 | Smalstig, David | 0.5 | Meet with A. Frankum (FTI) and A. Emrikian (FTI) to discuss available balance sheet information, accounts payable processing and modeling assumptions that apply to T&I, information available on a group level and insights into A/R. |
| 80 | 5/16/2006 | Smalstig, David | 1.3 | Review the trial balance mapping for debtors and carve-out insights into T&I. |
| 80 | 5/16/2006 | Smalstig, David | 2.1 | Analyze the plant level data being provided from the plant visits, and get update on platform information being generated from A. Vandenberg (Delphi). |
| 80 | 5/16/2006 | Smalstig, David | 1.9 | Read and review various emails and responses sent from A. Vandenberg and S. Brown (both Delphi) on information requests. |
| 23 | 5/16/2006 | Stevning, Johnny | 0.6 | Adjust stored procedure for adding detail rows. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/16/2006 | Stevning, Johnny | 1.2 | Test database object for creating matches. |
| 23 | 5/16/2006 | Stevning, Johnny | 1.9 | Create database object to automatically match new claims received from KCC. |
| 23 | 5/16/2006 | Stevning, Johnny | 1.3 | Finalize database object which updates the reviewer for new claims. |
| 23 | 5/16/2006 | Summers, Joseph | 2.7 | Process changes to Descending Dollar match report per T. Behnke (Delphi) comments. Add functionality to run by Reviewer with page breaks between, add unmatched claims as well as matched, add amount modifier on claim side, and adjust footnotes as necessary. |
| 23 | 5/16/2006 | Summers, Joseph | 1.7 | Process 800 matches from triage reports for claim to schedule matching. |
| 23 | 5/16/2006 | Summers, Joseph | 2.4 | Process duplicate matching from triage reports in CMS. |
| 23 | 5/16/2006 | Summers, Joseph | 2.5 | Modify matching triage reports to account for multiple detail rows. Change code and add a procedure that compares claim as a whole and then each detail individually. |
| 80 | 5/16/2006 | Ward, James | 0.4 | Discuss NKS worksheets with D. Gregory (Delphi) and M. Petropoulos (FTI). |
| 80 | 5/16/2006 | Ward, James | 0.6 | Participate in conference call with D. Farrell and M. Petropoulos (both FTI) to discuss common plant issues regarding Tuscaloosa. |
| 80 | 5/16/2006 | Ward, James | 1.1 | Meet with M. Petropoulos (FTI) and D. Gregory (Delphi) regarding DCX contract. |
| 80 | 5/16/2006 | Ward, James | 0.4 | Meet with A. Rickman (Delphi) and M. Petropoulos (FTI) regarding inventory adjustments. |
| 80 | 5/16/2006 | Ward, James | 2.0 | Review financial statements with J. Deason (Delphi), S. Banks (Delphi) and M. Petropoulos (FTI). |
| 80 | 5/16/2006 | Ward, James | 0.4 | Update Tuscaloosa footprint data. |
| 80 | 5/16/2006 | Ward, James | 1.5 | Review financial results and schedules with M. Petropoulos (FTI). |
| 80 | 5/16/2006 | Ward, James | 0.7 | Review Tuscaloosa notes from previous days activity. |
| 99 | 5/16/2006 | Ward, James | 3.0 | Travel from Birmingham, AL to Detroit, MI. |
| 28 | 5/16/2006 | Weber, Eric | 0.4 | Reconcile Delphi prepetition data versus supplier XXX's prepetition data in order to identify discrepancies. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/16/2006 | Weber, Eric | 0.7 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX and XXX. |
| 28 | 5/16/2006 | Weber, Eric | 2.5 | Reconcile foreign supplier survey to foreign supplier tracking document in order to identify cases regarding follow-up and cases regarding closure. |
| 28 | 5/16/2006 | Weber, Eric | 0.6 | Prepare preliminary foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 5/16/2006 | Weber, Eric | 1.8 | Prepare motion tracker to be reviewed by Delphi management and the UCC. |
| 28 | 5/16/2006 | Weber, Eric | 0.6 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 77 | 5/16/2006 | Weber, Eric | 1.0 | Revise XXX settlement via discussions with C. Brown (Delphi). |
| 77 | 5/16/2006 | Weber, Eric | 1.5 | Negotiate settlement terms regarding XXX's CAP agreement with XXX. |
| 28 | 5/16/2006 | Wehrle, David | 0.8 | Review weekly motion tracker report and provide comments to E. Weber (FTI). |
| 28 | 5/16/2006 | Wehrle, David | 0.4 | Follow-up with M. Fortunak (Delphi) concerning weekly Financially Troubled Supplier report. |
| 28 | 5/16/2006 | Wehrle, David | 1.1 | Review history and documentation related to XXX settlement under Essential Supplier order and correspond with K. Craft and S. Wisniewski (both Delphi). |
| 28 | 5/16/2006 | Wehrle, David | 0.9 | Participate in lienholder motion review meeting with K. Craft, J. Stegner, Y. Elissa (all Delphi) and J. Lyons (Skadden) to discuss correspondence and claims by XXX, XXX, XXX and XXX. Review issues related to XXX's supply of machinery and its pre-pre-petition claim. |
| 44 | 5/16/2006 | Wehrle, David | 0.6 | Correspond with S. Oury, N. Smith, and J. Stone (all Delphi) and R. Reese (Skadden) regarding XXX contract assumption and the UCC's position on early payment of their reclamation claim. |
| 44 | 5/16/2006 | Wehrle, David | 0.3 | Discuss UCC's position on XXX contract assumption and reclamation claim with B. Pickering (Mesirow). |
| 44 | 5/16/2006 | Wehrle, David | 0.3 | Discuss contract expiration report and timing of 2006 expirations with B. Pickering (Mesirow). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 5/16/2006 | Wehrle, David | 0.9 | Respond to questions from Mesirow regarding forecasted First Day Order payments in cash flow forecast. |
| 44 | 5/16/2006 | Wehrle, David | 0.5 | Update J. Stegner, C. Stychno, B. Vermette, and N. Laws (all Delphi) regarding position of Mesirow on contract expiration report. |
| 77 | 5/16/2006 | Wehrle, David | 0.5 | Review XXX proposed contract assumption settlement agreement prior to meeting with N. Jordan and E. Haykinson (both Delphi) and J. Lyons (Skadden). |
| 77 | 5/16/2006 | Wehrle, David | 0.9 | Review settlement agreement and documents supporting XXX contract assumption and issues related to their reclamation claim. |
| 77 | 5/16/2006 | Wehrle, David | 0.7 | Participate in meeting with N. Jordan and E. Haykinson (both Delphi) and J. Ruhm (Callaway) to discuss status of negotiations with XXX and needed information for presentation to review committee. |
| 77 | 5/16/2006 | Wehrle, David | 0.9 | Review correspondence from counsel to XXX regarding request for contract assumption and reply to R. Reese (Skadden). |
| 38 | 5/16/2006 | Wu, Christine | 0.7 | Prepare slides for 5/17/06 Reclamations Review meeting. |
| 38 | 5/16/2006 | Wu, Christine | 0.8 | Review and revise amended claim log and reconcile with SharePoint Reclamations Contact Log. |
| 38 | 5/16/2006 | Wu, Christine | 0.7 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 5/16/2006 | Wu, Christine | 0.6 | Discuss with case managers open items for J. Wharton (Skadden) and prepare summary schedule. |
| 38 | 5/16/2006 | Wu, Christine | 0.9 | Review various amended supplier summaries and discuss with assigned case manager. |
| 38 | 5/16/2006 | Wu, Christine | 2.1 | Prepare training materials for case manager negotiation tactics. |
| 38 | 5/16/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/16/2006 | Wu, Christine | 0.3 | Prepare amended Statement of Reclamation and supplier summary for claim 219. |
| 44 | 5/16/2006 | Wu, Christine | 0.4 | Research background information for claim 401 in order to provide the detail to obtain UCC approval. |
| 44 | 5/16/2006 | Wu, Christine | 1.0 | Prepare slides for 5/17/06 meeting with B. Pickering (Mesirow). |
| 80 | 5/17/2006 | Abbott, Jason | 0.9 | Update labor / employee summary spreadsheet for individual plant information and send e-mail to D. Smalstig (FTI). |

**Page 131 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/17/2006 | Abbott, Jason | 1.4 | Update fee, budget and upcoming task summary for week of May 8 to May 14 and send e-mail to D. Smalstig (FTI) summarizing results. |
| 80 | 5/17/2006 | Abbott, Jason | 1.2 | Update plant template for changes to allocations and fully-loaded quality of earnings. |
| 80 | 5/17/2006 | Abbott, Jason | 0.4 | Participate in call with J. Ward (FTI) about changes to plant templates. |
| 80 | 5/17/2006 | Abbott, Jason | 0.3 | Discuss with D. Farrell (FTI) about changes to plant template. |
| 99 | 5/17/2006 | Abbott, Jason | 3.0 | Travel from Columbus, OH to Houston, TX. |
| 99 | 5/17/2006 | Abbott, Jason | 2.0 | Travel from Houston, TX to Brownsville, TX. |
| 23 | 5/17/2006 | Behnke, Thomas | 0.2 | Analyze tax claims as requested for meeting preparation. |
| 23 | 5/17/2006 | Behnke, Thomas | 0.5 | Participate in call with J. Summers (FTI) regarding claim reports and match reports. |
| 23 | 5/17/2006 | Behnke, Thomas | 0.3 | Participate in call with D. Unrue (Delphi) regarding claims training and status. |
| 23 | 5/17/2006 | Behnke, Thomas | 2.6 | Conduct detailed revision of claims training materials. |
| 23 | 5/17/2006 | Behnke, Thomas | 0.9 | Continue to conduct detailed revision of claims training materials. |
| 23 | 5/17/2006 | Behnke, Thomas | 0.6 | Research request regarding scheduled liabilities with disputed flags for counsel including call with A. Herriott (Skadden) and draft note. |
| 23 | 5/17/2006 | Behnke, Thomas | 1.7 | Prepare exhibits for training materials including amount modifiers, objection codes, claimants that do not need to file claims and first day motions. |
| 23 | 5/17/2006 | Behnke, Thomas | 0.3 | Research into additional duplicate claims and master level claim report. |
| 23 | 5/17/2006 | Behnke, Thomas | 0.7 | Research various changes required to duplicate claims and claim receiver based on initial triage report. |
| 04 | 5/17/2006 | Concannon, Joseph | 0.6 | Discuss with S. Dana (FTI) regarding the quality check of the transformation overlays included in the Product Line P&L model. |
| 04 | 5/17/2006 | Concannon, Joseph | 2.0 | Continue to perform procedures to test the current prototype of the product line model to determine the accuracy of the various overlays. |
| 44 | 5/17/2006 | Concannon, Joseph | 0.8 | Perform additional research to questions received from Mesirow on the May 2006 13 Week Forecast. |
| 04 | 5/17/2006 | Dana, Steven | 0.7 | Participate in status update meeting with A. Emrikian (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/17/2006 | Dana, Steven | 0.8 | Prepare an electronic version of the Product Line P&L model and associated files for A. Frankum (FTI). |
| 04 | 5/17/2006 | Dana, Steven | 0.4 | Meet with A. Emrikian (FTI) and E. Dilland (Delphi) regarding divisional submission capabilities surrounding the balance sheet. |
| 04 | 5/17/2006 | Dana, Steven | 0.6 | Discuss with J. Concannon (FTI) regarding the quality check of the transformation overlays included in the Product Line P&L model. |
| 04 | 5/17/2006 | Dana, Steven | 1.2 | Integrate the Paycraft SS data into the Product Line P&L model. |
| 04 | 5/17/2006 | Dana, Steven | 0.3 | Integrate revised footnotes into the applicable Product Line P&L outputs. |
| 05 | 5/17/2006 | Dana, Steven | 0.9 | Participate in meeting with A. Emrikian (FTI) to discuss general scope of the P&L module in the 2007 to 2012 budget cycle. |
| 05 | 5/17/2006 | Dana, Steven | 0.9 | Review the budget business plan proposal. |
| 25 | 5/17/2006 | Eisenberg, Randall | 1.9 | Review various motions and pleadings. |
| 34 | 5/17/2006 | Eisenberg, Randall | 0.6 | Review the draft Engagement Letter from A.T. Kearney regarding direct supplier contract review and provide comments to J. Sheehan (Delphi). |
| 44 | 5/17/2006 | Eisenberg, Randall | 0.8 | Review letter from UCC to understand recent requests and questions. |
| 80 | 5/17/2006 | Eisenberg, Randall | 0.3 | Participate in AHG call (partial participation) regarding non-core businesses. |
| 99 | 5/17/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Troy, MI. |
| 04 | 5/17/2006 | Emrikian, Armen | 0.5 | Participate in calls with M. Pokrassa (FTI) regarding product line model. |
| 04 | 5/17/2006 | Emrikian, Armen | 0.7 | Participate in status update meeting with S. Dana (FTI). |
| 04 | 5/17/2006 | Emrikian, Armen | 1.3 | Analyze and develop list of questions related to the incorporation of the 8+4 2006 forecast into the consolidation model. |
| 04 | 5/17/2006 | Emrikian, Armen | 0.4 | Discuss modeling open issues with A. Frankum (FTI). |
| 04 | 5/17/2006 | Emrikian, Armen | 0.9 | Discuss with S. Dana (FTI) product line P and L model requirements based on current scope of 2007 - 2012 BBP. |
| 04 | 5/17/2006 | Emrikian, Armen | 0.4 | Review list of balance sheet open issues with E. Dilland (Delphi) and S. Dana (FTI). |
| 04 | 5/17/2006 | Emrikian, Armen | 0.5 | Finalize analysis of Paycraft labor inputs for the product line P and L model and send to C. Darby (Delphi) for review. |
| 32 | 5/17/2006 | Emrikian, Armen | 0.9 | Discuss potential scenario analysis for GM with J. Pritchett (Delphi) and develop list of questions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/17/2006 | Emrikian, Armen | 0.5 | Discuss AHG information needs related to carve outs and related protocol with J. Pritchett (Delphi). |
| 80 | 5/17/2006 | Farrell, David | 2.0 | Document outstanding information to date and prepare lists of required data for various Delphi individuals. |
| 80 | 5/17/2006 | Farrell, David | 0.3 | Discuss with J. Abbott (FTI) about changes to plant template. |
| 80 | 5/17/2006 | Farrell, David | 0.7 | Update plant template for changes to allocations and fully-loaded in quality of earnings. |
| 80 | 5/17/2006 | Farrell, David | 0.8 | Review and understand availability of 2007 budget data via conversations with P. Calhoun (Delphi). |
| 80 | 5/17/2006 | Farrell, David | 0.3 | Discuss with J. Ward (FTI) regarding the standard template. |
| 99 | 5/17/2006 | Farrell, David | 3.0 | Travel from Columbus, OH to Houston, TX. |
| 99 | 5/17/2006 | Farrell, David | 2.0 | Travel from Houston, TX to Brownsville, TX. |
| 20 | 5/17/2006 | Fletemeyer, Ryan | 1.1 | Review Potok declaration and compare Potok exhibit to Delphi outstanding items listing. |
| 20 | 5/17/2006 | Fletemeyer, Ryan | 0.6 | Discuss Vandalia sales by product-line and sale teasers with J. Vitale (Delphi). |
| 20 | 5/17/2006 | Fletemeyer, Ryan | 1.0 | Work with J. Guglielmo (FTI) to discuss corporate overhead analyses and labor site walks for Chanin. |
| 20 | 5/17/2006 | Fletemeyer, Ryan | 0.6 | Review sales teasers provided by J. Vitale (Delphi). |
| 20 | 5/17/2006 | Fletemeyer, Ryan | 0.4 | Review corporate overhead allocation summary provided by S. Karamanos (FTI) related to Chanin allocation request. |
| 20 | 5/17/2006 | Fletemeyer, Ryan | 0.6 | Work with J. Guglielmo (FTI) to discuss Potok declaration and remaining requests. |
| 20 | 5/17/2006 | Fletemeyer, Ryan | 0.7 | Compare contents of the Evolution of Future Product State presentation to Potok request for competitive data on Vandalia product lines. |
| 20 | 5/17/2006 | Fletemeyer, Ryan | 0.4 | Compare Vandalia sales by product-line to historical income statement data previously provided to Potok. |
| 20 | 5/17/2006 | Fletemeyer, Ryan | 0.8 | Discuss outstanding Chanin and Potok requests with B. Eichenlaub (Delphi), J. Vitale (Delphi), and J. Guglielmo (FTI) [partial]. |
| 20 | 5/17/2006 | Fletemeyer, Ryan | 0.6 | Prepare response to Chanin's questions regarding the differences between steady state attrition with 3+9 update and the steady state with attrition in isolation. |
| 20 | 5/17/2006 | Fletemeyer, Ryan | 0.5 | Discuss differences between steady state attrition with 3+9 update and steady state with attrition in isolation with S. Dameron-Clark (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/17/2006 | Fletemeyer, Ryan | 0.7 | Prepare summary showing 2006 IUE-CWA operating income after applying site walk savings. |
| 20 | 5/17/2006 | Fletemeyer, Ryan | 0.3 | Discuss revisions made to USW Savings sheets with J. Walker (Delphi). |
| 44 | 5/17/2006 | Fletemeyer, Ryan | 0.3 | Prepare responses to M. Cohen's (Mesirow) XXX setoff questions. |
| 44 | 5/17/2006 | Fletemeyer, Ryan | 0.5 | Review 5/12/06 vendor motion tracking schedule and distribute to Mesirow. |
| 44 | 5/17/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 5/12/06 weekly cash balance information to A. Parks (Mesirow). |
| 44 | 5/17/2006 | Fletemeyer, Ryan | 0.4 | Review XXX setoff approvals sent from B. Pickering (Mesirow) and request a listing of any outstanding items needed by the UCC. |
| 44 | 5/17/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with K. Matlawski (Mesirow) to discuss 13 week cash flow questions and site walk questions. |
| 44 | 5/17/2006 | Fletemeyer, Ryan | 0.4 | Prepare XXX setoff package for Mesirow. |
| 44 | 5/17/2006 | Fletemeyer, Ryan | 0.8 | Prepare XXX setoff package for Mesirow. |
| 48 | 5/17/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with C. Comerford (Delphi) to discuss setoff data. |
| 04 | 5/17/2006 | Frankum, Adrian | 0.4 | Discuss modeling open issues with A. Emrikian (FTI). |
| 22 | 5/17/2006 | Frankum, Adrian | 0.6 | Revise cross charge presentation as directed by R. Eisenberg (FTI) and review comments from other FTI employees. |
| 22 | 5/17/2006 | Frankum, Adrian | 1.7 | Analyze information on cross charge accounts and draft presentation on status of analysis. |
| 38 | 5/17/2006 | Frankum, Adrian | 1.0 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), T. McDonagh (FTI) and J. Wharton (Skadden) and Case Managers to discuss negotiating tactics. |
| 38 | 5/17/2006 | Frankum, Adrian | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), T. McDonagh (FTI) and J. Wharton (Skadden) to discuss Phase III statistics and general reclamations issues. |
| 44 | 5/17/2006 | Frankum, Adrian | 0.5 | Meet with C. Wu, T. McDonagh (both FTI) and H. Sherry and R. Emanuel (both Delphi) and B. Pickering (Mesirow) to provide status report on reclamations. |
| 99 | 5/17/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 20 | 5/17/2006 | Guglielmo, James | 0.5 | Provide Delphi US site financial data support to T. Jerman and R. Janger (both O'Melveny). |
| 20 | 5/17/2006 | Guglielmo, James | 1.9 | Review support source data for Paycraft labor model including census data and headcount and NTR sheets. |

**Page 135 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/17/2006 | Guglielmo, James | 0.5 | Meet with B. Eichenlaub and J. Vitale (both Delphi) and R. Fletemeyer (FTI) to discuss status of Potok and Chanin requests. [partial] |
| 20 | 5/17/2006 | Guglielmo, James | 1.0 | Work with R. Fletemeyer (FTI) to discuss corporate overhead analyses and site walks for Chanin. |
| 20 | 5/17/2006 | Guglielmo, James | 1.1 | Work with S. Kuhns (Paycraft) regarding census file with designation of skilled vs. productive for Chanin. |
| 20 | 5/17/2006 | Guglielmo, James | 0.8 | Meet with C. Darby (Delphi), S. Klevos and J. Kuehne (both Paycraft) to discuss preparation for Chanin/IUE meeting on labor savings files. |
| 20 | 5/17/2006 | Guglielmo, James | 0.6 | Work with R. Fletemeyer (FTI ) to discuss Potok declaration and remaining open requests. |
| 20 | 5/17/2006 | Guglielmo, James | 0.9 | Meet with C. Darby (Delphi) regarding reconciliation of labor costs and headcount between Paycraft files and Delphi Consensual Proposal. |
| 20 | 5/17/2006 | Guglielmo, James | 0.6 | Review virtual data room for all updates of data provided to Unions. |
| 20 | 5/17/2006 | Guglielmo, James | 1.8 | Create summary overview of labor savings files for R. Eisenberg (FTI) in preparation of meeting with IUE. |
| 20 | 5/17/2006 | Guglielmo, James | 1.4 | Review Paycraft output files on IUE and USW sites. |
| 44 | 5/17/2006 | Guglielmo, James | 0.7 | Review responses from Delphi and Paycraft regarding minor modifications to labor cost file for future wage increases and pension and OPEB contribution for Mesirow. |
| 80 | 5/17/2006 | Janecek, Darin | 3.0 | Meet with G. Lawand (FTI), S. Brown (Delphi), and M. Madak (Delphi) of Delphi's Thermal and Interiors division to analyze Project Interiors general ledger mapping and allocations work streams. |
| 80 | 5/17/2006 | Janecek, Darin | 0.8 | Discuss with A. Vandenberg (Delphi) regarding Delphi corporate allocations to the carve out businesses and the stand alone cost estimates. |
| 80 | 5/17/2006 | Janecek, Darin | 1.7 | Review data files received from Thermal & Interiors finance. |
| 80 | 5/17/2006 | Janecek, Darin | 2.7 | Work on allocations templates for the Project Interiors data room. |
| 99 | 5/17/2006 | Janecek, Darin | 0.6 | Travel to and from the Delphi Thermal and Interiors facility for meeting with Thermal and Interiors finance. |
| 98 | 5/17/2006 | Johnston, Cheryl | 1.6 | Incorporate and format recently received time detail into May 2006 master billing file. |
| 98 | 5/17/2006 | Johnston, Cheryl | 0.9 | Review the previously downloaded data and data from current proforma to determine additional detail which needs to be added. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/17/2006 | Johnston, Cheryl | 0.5 | Consolidate proforma data for the period 5/1 - 5/12. Generate pivot table summarizing hours and fees. |
| 98 | 5/17/2006 | Johnston, Cheryl | 1.2 | Review April 2006 expenses to ensure there are no duplications. Make necessary adjustments; update file; send current file to K. Schondelmeier (FTI). |
| 98 | 5/17/2006 | Johnston, Cheryl | 0.6 | Generate all proformas to capture recently entered time detail; download into Excel and format. |
| 98 | 5/17/2006 | Johnston, Cheryl | 1.0 | Continue to attend to March 2006 internal billing matters. Create joint proforma and generate invoice. |
| 98 | 5/17/2006 | Johnston, Cheryl | 1.5 | Reconcile March expenses and make additional adjustments. Resolve discrepancies in professionals' expenses that should have been billed. |
| 31 | 5/17/2006 | Karamanos, Stacy | 0.7 | Create and edit Loss Contract Analysis Talking points as summarized during Tuesday's deposition preparation meeting. |
| 31 | 5/17/2006 | Karamanos, Stacy | 1.2 | Create and edit Phase I Loss Contract Analysis allocation summary by P&L in preparation for R. Eisenberg deposition. |
| 31 | 5/17/2006 | Kuby, Kevin | 0.9 | Review and edit Phase I allocation methodology template developed by S. Karamanos (FTI). |
| 31 | 5/17/2006 | Kuby, Kevin | 1.4 | Develop and edit key talking points document relating to vital take-aways relating to contract rejection deposition preparation. |
| 97 | 5/17/2006 | Kuby, Kevin | 0.4 | Review case administration documents from Skadden. |
| 99 | 5/17/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 80 | 5/17/2006 | Lawand, Gilbert | 0.8 | Make changes to allocation schedule in order to incorporate additional data obtained from interview with J. Nolan (Delphi). |
| 80 | 5/17/2006 | Lawand, Gilbert | 0.8 | Review open items list in preparation for meeting with M. Madak (Delphi) and S. Brown (Delphi). |
| 80 | 5/17/2006 | Lawand, Gilbert | 3.0 | Meet with D. Janecek (FTI), M. Madak (Delphi) and S. Brown (Delphi) to discuss open issues and to analyze major issues related to Allocations and General Ledger mapping. |
| 80 | 5/17/2006 | Li, Danny | 0.6 | Obtain balance sheet related information from M. Pokrassa (FTI) and A. Frankum (FTI). |
| 80 | 5/17/2006 | Li, Danny | 2.1 | Revise proforma balance sheet template for sell side transaction due diligence. |
| 80 | 5/17/2006 | Li, Danny | 2.2 | Obtain and analyze balance sheet related information provided by the Company. |
| 80 | 5/17/2006 | Li, Danny | 2.3 | Prepare proforma balance sheet template for due diligence. |
| 80 | 5/17/2006 | Li, Danny | 0.5 | Discuss balance sheet related issues with J. Ward (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/17/2006 | Li, Danny | 0.3 | Discuss balance sheet outstanding information with D. Smalstig (FTI). |
| 38 | 5/17/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/17/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), A. Frankum (FTI) and J. Wharton (Skadden) to discuss Phase III statistics and general reclamations issues. |
| 38 | 5/17/2006 | McDonagh, Timothy | 1.4 | Load reapplication of wire for claims 126, 319 and 95 into the Reclamations database. |
| 38 | 5/17/2006 | McDonagh, Timothy | 0.4 | Prepare supplier summaries to send to P. Dawson (Delphi) for reapplication of wires. |
| 38 | 5/17/2006 | McDonagh, Timothy | 0.4 | Participate in call with representative of claim 625 to discuss the inventory test results. |
| 38 | 5/17/2006 | McDonagh, Timothy | 0.3 | Prepare e-mail to C. Cattell (Delphi) to discuss issue of claims with data failures where the wire had been reapplied. |
| 38 | 5/17/2006 | McDonagh, Timothy | 0.7 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 38 | 5/17/2006 | McDonagh, Timothy | 1.0 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), A. Frankum (FTI) and J. Wharton (Skadden) and Case Managers to discuss negotiating tactics. |
| 38 | 5/17/2006 | McDonagh, Timothy | 0.6 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/17/2006 | McDonagh, Timothy | 0.5 | Prepare Executive Reclamations Report as of 5/16. |
| 38 | 5/17/2006 | McDonagh, Timothy | 0.2 | Prepare daily claims closing chart as of 5/16. |
| 38 | 5/17/2006 | McDonagh, Timothy | 1.1 | Review inventory test results for claim 102, 203, 254, 533 and 834. |
| 44 | 5/17/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), A. Frankum (FTI), B. Pickering (Mesirow) and J. Wharton (Skadden) to discuss amended claims and general Reclamation issues. |
| 23 | 5/17/2006 | Nathan, Robert | 1.2 | Review claim to claim matching issues and send updated programs to J. Summers (FTI). |
| 80 | 5/17/2006 | Petropoulos, Marino | 0.8 | Participate in conference call with D. Smalstig (FTI) and J. Ward (FTI) to discuss Tuscaloosa plant visit and findings. |
| 04 | 5/17/2006 | Pokrassa, Michael | 0.6 | Review the documents prepared by labor team regarding labor cost analysis and penny sheet mapping. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/17/2006 | Pokrassa, Michael | 0.5 | Participate in calls with A. Emrikian (FTI) regarding product line model. |
| 04 | 5/17/2006 | Pokrassa, Michael | 0.3 | Review the quarterly split analysis to support product line model. |
| 04 | 5/17/2006 | Pokrassa, Michael | 0.3 | Correspond with S. Biegert (Delphi) regarding labor cost analyses and pennysheets. |
| 04 | 5/17/2006 | Pokrassa, Michael | 0.2 | Correspond with J. Pritchett (Delphi) regarding labor cost analyses, pennysheets and pension assumptions. |
| 04 | 5/17/2006 | Pokrassa, Michael | 0.4 | Review the penny sheet detail and preparations of reconciliations to financial model inputs. |
| 04 | 5/17/2006 | Pokrassa, Michael | 0.2 | Participate in calls with S. Biegert (Delphi) regarding business plan assumptions. |
| 44 | 5/17/2006 | Pokrassa, Michael | 0.3 | Participate in call with M. Thatcher (Mesirow) regarding business plan modeling of labor costs. |
| 44 | 5/17/2006 | Pokrassa, Michael | 0.5 | Review the most recent presentation to the UCC. |
| 44 | 5/17/2006 | Pokrassa, Michael | 0.2 | Review and draft correspondence regarding debtor / non-debtor financials to answer Mesirow questions. |
| 45 | 5/17/2006 | Pokrassa, Michael | 0.2 | Participate in call with J. Pritchett (Delphi) regarding advisor meeting with Compass. |
| 45 | 5/17/2006 | Pokrassa, Michael | 0.2 | Correspond with N. Torraco (Rothschild) with regard to meetings with Compass on the enterprise model. |
| 98 | 5/17/2006 | Schondelmeier, Kathryn | 2.1 | Review time detail for the first week of May for professional names H through K. |
| 80 | 5/17/2006 | Smalstig, David | 2.9 | Analyze plant level data and financial model, including adjustments. |
| 80 | 5/17/2006 | Smalstig, David | 0.4 | Discuss with S. Thomas (Delphi) about obtaining a balance sheet for T&I division to model pro forma working capital. |
| 80 | 5/17/2006 | Smalstig, David | 0.7 | Prepare hand out for the Delphi AHG meeting regarding status of Project Interior, critical items and concerns, and summary of significant adjustments to EBITDA by product lines. |
| 80 | 5/17/2006 | Smalstig, David | 2.2 | Attend weekly AHG meeting with A. Vandenberg (Delphi), F. Bellar (Delphi), J. Bertrand (Delphi), A. Pasricha (Delphi), S. Brown (Delphi) to discuss Interiors project status, and report on DCX business segment. |
| 80 | 5/17/2006 | Smalstig, David | 0.8 | Participate in conference call with M. Petropoulos (FTI) and J. Ward (FTI) to discuss Tuscaloosa plant visit and findings. |
| 80 | 5/17/2006 | Smalstig, David | 0.3 | Discuss balance sheet outstanding information with D. Li (FTI). |
| 23 | 5/17/2006 | Stevning, Johnny | 1.1 | Finalize stored procedure for adding detail rows over 50. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/17/2006 | Stevning, Johnny | 1.3 | Update claim reviewers based on internal report. |
| 23 | 5/17/2006 | Summers, Joseph | 2.8 | Begin writing program structure and procedures that will allow the results to be but exported in Excel. Includes writing database level procedures that will string together any detail level information onto one row in Excel. |
| 23 | 5/17/2006 | Summers, Joseph | 2.4 | Create new matching report with criteria similar to current exact matching report except ignoring debtor. Remove any matches that have been previously attempted. Test and publish. |
| 23 | 5/17/2006 | Summers, Joseph | 0.5 | Participate in call with T. Behnke (FTI) regarding claim reports and match reports. |
| 23 | 5/17/2006 | Summers, Joseph | 1.2 | Modify report 1 on CMSi. Change columns, order and add Reviewer and analyst to report. Test and publish. |
| 80 | 5/17/2006 | Ward, James | 2.7 | Create DCX consolidated template using Tuscaloosa and Gadsden financial information. |
| 80 | 5/17/2006 | Ward, James | 0.3 | Discuss with D. Farrell (FTI) regarding the standard template. |
| 80 | 5/17/2006 | Ward, James | 0.4 | Participate in conference call with J. Abbott (FTI) regarding changes to the QoE template. |
| 80 | 5/17/2006 | Ward, James | 0.5 | Discuss high level balance sheet data with D. Li (FTI). |
| 80 | 5/17/2006 | Ward, James | 0.8 | Participate in conference call with D. Smalstig (FTI) and M. Petropoulos (FTI) to discuss Tuscaloosa plant visit and findings. |
| 80 | 5/17/2006 | Ward, James | 0.6 | Organize and schedule plant visits to Vandalia and NKC plants for week of 5/22. |
| 80 | 5/17/2006 | Ward, James | 1.1 | Compose emails related to open items for Tuscaloosa. |
| 80 | 5/17/2006 | Ward, James | 1.2 | Prepare Open Items Template and complete Gadsden and Tuscaloosa Fields. |
| 80 | 5/17/2006 | Ward, James | 0.6 | Email J. Deason (Delphi) regarding open items for Gadsden plant. |
| 80 | 5/17/2006 | Ward, James | 1.8 | Update Sample QoE template for latest changes. |
| 77 | 5/17/2006 | Weber, Eric | 0.7 | Obtain revised contract expiration dates and annual purchase volumes associated with XXX's Mechatronics contracts via discussions with R. Coutino (Delphi). |
| 77 | 5/17/2006 | Weber, Eric | 0.8 | Reconcile Mechatronics prepetition data with XXX's prepetition data to identify any remaining discrepancies. |
| 77 | 5/17/2006 | Weber, Eric | 1.3 | Update Sharepoint document retention library for various CAP cases. |
| 77 | 5/17/2006 | Weber, Eric | 2.6 | Revise contract template, non-conforming justification summary, business case calculator, and payment request form for supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 5/17/2006 | Weber, Eric | 1.2 | Update Direct Material Contract Renewal Tracking site for various changes associated with XXX's revised settlement. |
| 99 | 5/17/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 01 | 5/17/2006 | Wehrle, David | 0.8 | Respond to questions from Alvarez & Marsal related to XXX contract assumption case. |
| 28 | 5/17/2006 | Wehrle, David | 0.8 | Review Foreign Supplier case settlement survey data from SharePoint and provide questions and comments to E. Weber (FTI). |
| 44 | 5/17/2006 | Wehrle, David | 0.4 | Discuss questions related to XXX contract assumption case with B. Pickering (Mesirow). |
| 77 | 5/17/2006 | Wehrle, David | 1.4 | Participate in meeting with L. Lundquist, M. Glover, T. Kartal, and N. Smith (all Delphi) to discuss XXX contract assumption documents and review preparation for internal committee review. |
| 77 | 5/17/2006 | Wehrle, David | 0.6 | Discuss account reconciliation and settlement agreement terms of XXX case with N. Jordan (Delphi). |
| 77 | 5/17/2006 | Wehrle, David | 0.7 | Review claims and payment data from DACOR for XXX and discuss with N. Jordan (Delphi). |
| 77 | 5/17/2006 | Wehrle, David | 0.5 | Prepare weekly summary report of First Day Order Tracker and Contract Assumptions and distribute to Delphi management and Debtor professionals. |
| 77 | 5/17/2006 | Wehrle, David | 1.9 | Participate in meeting with N. Jordan, E. Haykinson, R. Andary, N. Smith (all Delphi) to review documents for XXX contract assumption case and identify open issues. |
| 38 | 5/17/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), A. Frankum (FTI) and J. Wharton (Skadden) to discuss Phase III statistics and general reclamations issues. |
| 38 | 5/17/2006 | Wu, Christine | 0.9 | Review, update and reconcile amended claim log. |
| 38 | 5/17/2006 | Wu, Christine | 0.6 | Review amended supplier summary for claim 804 and discuss with T. Hinton (Delphi). |
| 38 | 5/17/2006 | Wu, Christine | 0.8 | Review amended supplier summary for claim 582 and discuss with T. Corbin (Delphi). |
| 38 | 5/17/2006 | Wu, Christine | 0.9 | Review amended supplier summary for claim 455 and discuss with K. Donaldson (Delphi). |
| 38 | 5/17/2006 | Wu, Christine | 0.8 | Review amended supplier summary for claim 153 and discuss with L. Norwood (Delphi). |
| 38 | 5/17/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |

EXHIBIT D
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/17/2006 | Wu, Christine | 0.1 | Draft disclaimer language for amended supplier summaries with open wire issues. |
| 38 | 5/17/2006 | Wu, Christine | 1.0 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), A. Frankum (FTI) and J. Wharton (Skadden) and Case Managers to discuss negotiating tactics. |
| 38 | 5/17/2006 | Wu, Christine | 0.6 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/17/2006 | Wu, Christine | 0.5 | Prepare amended supplier summary and Statement of Reclamation for claim 401, 768, 590, 584, 587 and 588. |
| 38 | 5/17/2006 | Wu, Christine | 0.4 | Review amended supplier summary for claim 904 and discuss with K. Rice (Delphi). |
| 44 | 5/17/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), A. Frankum (FTI), B. Pickering (Mesirow) and J. Wharton (Skadden) to discuss amended claims and general Reclamation issues. |
| 80 | 5/18/2006 | Abbott, Jason | 0.9 | Create a data request list with D. Farrell (FTI) from the CMM plant visit. |
| 80 | 5/18/2006 | Abbott, Jason | 1.3 | Discuss with P. Calhoun (Delphi), M. Flores (Delphi) and D. Farrell (FTI) about CMM fixed assets, inventory methodologies and specific line item discrepancies on the income statement. |
| 80 | 5/18/2006 | Abbott, Jason | 1.1 | Attend introductory meeting with A. Ham (Delphi), P. Calhoun (Delphi) and their staff and D. Farrell (FTI) to provide a background of the CMM plants. |
| 80 | 5/18/2006 | Abbott, Jason | 1.0 | Participate in plant tour of CMM1 with A. Ham (Delphi) and D. Farrell (FTI). |
| 80 | 5/18/2006 | Abbott, Jason | 2.2 | Work with P. Calhoun (Delphi) and D. Farrell (FTI) about CMM plant operations and financials. |
| 80 | 5/18/2006 | Abbott, Jason | 0.6 | Revisit CMM1 plant with P. Calhoun (Delphi) and D. Farrell (FTI) to determine feasibility of splitting latches and instrument panels. |
| 80 | 5/18/2006 | Abbott, Jason | 2.1 | Analyze with P. Calhoun (Delphi), M. Flores (Delphi) and D. Farrell (FTI) CMM allocations. |
| 23 | 5/18/2006 | Behnke, Thomas | 0.3 | Review claims reports summarizing schedules and claims in preparation for training. |
| 23 | 5/18/2006 | Behnke, Thomas | 0.2 | Update claims project task list. |
| 23 | 5/18/2006 | Behnke, Thomas | 0.4 | Draft agenda changes for training and coordinate walk through meeting to review documents. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/18/2006 | Behnke, Thomas | 0.3 | Analyze foreign currency claims for inclusion of amount modifier. |
| 23 | 5/18/2006 | Behnke, Thomas | 1.5 | Participate in call with claim leaders D. Unrue, P. Dawson, J. DeLuca, D. Evan (all Delphi) regarding claims training and report reviews. |
| 23 | 5/18/2006 | Behnke, Thomas | 0.2 | Participate in call with J. DeLuca (Delphi) regarding XXX vendors. |
| 23 | 5/18/2006 | Behnke, Thomas | 2.3 | Draft updates to claims resolution training materials. |
| 23 | 5/18/2006 | Behnke, Thomas | 0.3 | Follow-up regarding criteria of duplicate matches when claim amount is zero. |
| 23 | 5/18/2006 | Behnke, Thomas | 2.3 | Draft appendixes for training materials including detailed claims resolution step list, definitions of claim classes using bankruptcy code definitions and modifications to schedule process diagram. |
| 04 | 5/18/2006 | Concannon, Joseph | 0.5 | Work with S. Dana (FTI) to discuss the results of the quality check procedures on the current prototype of the product line model. |
| 48 | 5/18/2006 | Concannon, Joseph | 1.3 | Summarize the pre-petition XXX AR balance by XXX customer for the Packard Division. |
| 48 | 5/18/2006 | Concannon, Joseph | 0.9 | Summarize the pre-petition XXX AR balance by XXX customer for the Thermal Division. |
| 48 | 5/18/2006 | Concannon, Joseph | 1.2 | Summarize the pre-petition XXX AR balance by XXX customer for the E&C Division. |
| 48 | 5/18/2006 | Concannon, Joseph | 1.0 | Summarize the pre-petition XXX AR balance by XXX customer for the E&S Division. |
| 48 | 5/18/2006 | Concannon, Joseph | 1.1 | Summarize the pre-petition XXX AR balance by XXX customer for the Interior Division. |
| 48 | 5/18/2006 | Concannon, Joseph | 0.5 | Work with R. Fletemeyer (FTI) to discuss XXX prepetition A/R analysis. |
| 99 | 5/18/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 04 | 5/18/2006 | Dana, Steven | 1.1 | Re-link Product Line P&L model and review backup files. |
| 04 | 5/18/2006 | Dana, Steven | 0.5 | Work with J. Concannon (FTI) to discuss the results of the quality check procedures on the current prototype of the product line model. |
| 04 | 5/18/2006 | Dana, Steven | 2.7 | Prepare analysis of company Paycraft labor to top-down push of labor. |
| 04 | 5/18/2006 | Dana, Steven | 1.6 | Revise the business line structure per T. Letchworth's (Delphi) comments. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/18/2006 | Dana, Steven | 0.8 | Participate in status update meeting with A. Emrikian (FTI). |
| 04 | 5/18/2006 | Dana, Steven | 1.4 | Update the Steady State to Transformed State reconciliation to account for the integration of the Paycraft site labor analysis. |
| 99 | 5/18/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 01 | 5/18/2006 | Eisenberg, Randall | 0.3 | Prepare for call with A & M representatives. |
| 01 | 5/18/2006 | Eisenberg, Randall | 0.3 | Meet with A. Emrikian, J. Guglielmo (both FTI) and J. Pritchett (Delphi) regarding preparation for A&M call on transformation plan. |
| 20 | 5/18/2006 | Eisenberg, Randall | 1.2 | Meet with M .Rubin (Chanin) and H. Reichard and other IUE reps (all IUE), J. Guglielmo (FTI), D. Kidd and C. Darby (both Delphi) to discuss labor savings files. |
| 20 | 5/18/2006 | Eisenberg, Randall | 1.2 | Attend Delphi and IUE negotiation meetings with J. Guglielmo (FTI) regarding the Attrition Proposal. |
| 20 | 5/18/2006 | Eisenberg, Randall | 0.7 | Review outline of materials for 1113 testimony. |
| 20 | 5/18/2006 | Eisenberg, Randall | 0.5 | Participate in debrief with Delphi labor team. |
| 20 | 5/18/2006 | Eisenberg, Randall | 0.9 | Prepare for meeting with IUE and Chanin representatives regarding plant specific savings. |
| 22 | 5/18/2006 | Eisenberg, Randall | 0.4 | Discuss with A. Pasricha (Delphi) regarding wind-down process. |
| 22 | 5/18/2006 | Eisenberg, Randall | 0.9 | Review draft presentation on Accounting Analysis and provide comments. |
| 25 | 5/18/2006 | Eisenberg, Randall | 0.5 | Review various motions and proceedings. |
| 32 | 5/18/2006 | Eisenberg, Randall | 0.4 | Review UAW / GM scenarios of the product line model. |
| 80 | 5/18/2006 | Eisenberg, Randall | 0.8 | Discuss with B. Shaw (Rothschild) and D. Smalstig (FTI) regarding sales process. |
| 01 | 5/18/2006 | Emrikian, Armen | 0.3 | Meet with J. Guglielmo, R Eisenberg (both FTI) and J. Pritchett (Delphi) regarding preparation for A&M call on transformation plan. |
| 01 | 5/18/2006 | Emrikian, Armen | 0.9 | Prepare for meeting with Alvarez & Marsal to discuss business plan model scenario assumptions. |
| 04 | 5/18/2006 | Emrikian, Armen | 1.3 | Develop working capital module for new scenarios. |
| 04 | 5/18/2006 | Emrikian, Armen | 0.8 | Discuss product line P and L model status and open items with S. Dana (FTI). |
| 04 | 5/18/2006 | Emrikian, Armen | 0.5 | Review issues related to the 8+4 forecast for the consolidation model with T. Letchworth (Delphi). |
| 04 | 5/18/2006 | Emrikian, Armen | 0.5 | Discuss consolidation model balance sheet design issues with E. Dilland (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/18/2006 | Emrikian, Armen | 0.5 | Discuss interest calculations for the GM and UAW scenarios with M. Pokrassa (FTI). |
| 32 | 5/18/2006 | Emrikian, Armen | 1.0 | Meet with J. Pritchett, T. Letchworth, S. Biegert, E. Dilland (all Delphi) and M. Pokrassa (FTI) to discuss the new UAW and GM scenarios in the business plan model. |
| 32 | 5/18/2006 | Emrikian, Armen | 1.1 | Review GM scenario output schedules. |
| 32 | 5/18/2006 | Emrikian, Armen | 0.5 | Calculate pension sensitivity in the competitive benchmark scenario relating to the GM and UAW scenarios. |
| 32 | 5/18/2006 | Emrikian, Armen | 0.7 | Review assumptions for the GM and UAW scenarios. |
| 80 | 5/18/2006 | Farrell, David | 2.2 | Work with P. Calhoun (Delphi) and J. Abbott (FTI) about CMM plant operations and financials. |
| 80 | 5/18/2006 | Farrell, David | 0.8 | Read and review emails regarding plant information. |
| 80 | 5/18/2006 | Farrell, David | 1.1 | Participate in introductory meeting with A. Ham (Delphi), P. Calhoun (Delphi) and their staff and J. Abbott (FTI) to provide a background of the CMM plants. |
| 80 | 5/18/2006 | Farrell, David | 1.3 | Discuss with P. Calhoun (Delphi), M. Flores (Delphi) and J. Abbott (FTI) about CMM fixed assets, inventory methodologies and specific line item discrepancies on the income statement. |
| 80 | 5/18/2006 | Farrell, David | 1.0 | Participate in plant tour of CMM1 with A. Ham (Delphi) and J. Abbott (FTI). |
| 80 | 5/18/2006 | Farrell, David | 0.9 | Create the data request list with J. Abbott (FTI) from the CMM plant visit. |
| 80 | 5/18/2006 | Farrell, David | 0.6 | Revisit CMM1 plant with P. Calhoun (Delphi) and J. Abbott (FTI) to determine feasibility of splitting latches and instrument panels. |
| 80 | 5/18/2006 | Farrell, David | 2.1 | Analyze with P. Calhoun (Delphi), M. Flores (Delphi) and J. Abbott (FTI) CMM allocations. |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.4 | Prepare summary of key proposal items provided to the IUE-CWA for Eisenberg 1113 declaration support binder. |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.2 | Discuss Potok break-out of hourly expenses with B. Eichenlaub (Delphi). |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.4 | Compile plant data information and send to Potok in response to depreciation and amortization request. |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 1.0 | Work with J. Guglielmo (FTI) to discuss Guglielmo supplementary declaration and outstanding Potok requests. |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.4 | Review and discuss corporate and divisional overhead allocation worksheet with B. Eichenlaub (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with R. Janger (O'Melveny) and J. Guglielmo (FTI) to discuss supplementary declarations. [partial] |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.4 | Search labor site for plant data submissions provided to the unions in relation to Potok EBITDA question. |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.3 | Compare revised 10/31/05 data census file to previous version. |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.3 | Discuss Potok request for JOBS and TLO information with J. Vitale (Delphi). |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.4 | Discuss labor site walk savings and savings summary worksheet questions with J. Vitale (Delphi). |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.6 | Review department names and headcount files with J. Vitale (Delphi). |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 1.1 | Prepare summary of conference calls and meetings with Potok. |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.6 | Prepare March 2006 DPO calculations for Debtors and on a consolidated basis for Eisenberg 1113 declaration support binder. |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.7 | Discuss corporate and divisional overhead allocations worksheet with J. Guglielmo (FTI). |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.6 | Compile data in response to historical and projected product line information and provide to J. Vitale (Delphi). |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.5 | Review financial projection data included in steady state support binder in relation to Potok projection requests. |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.8 | Prepare summary showing all three model scenarios with the 3+9 update and with attrition. |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.3 | Discuss information provided to Potok with J. Vitale (Delphi). |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.3 | Work with J. Guglielmo (FTI) to discuss 1113 Support for Eisenberg declaration binder. |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.2 | Review Delphi's response to Potok request for a break-out of hourly expenses in Vandalia and Home Avenue income statements. |
| 20 | 5/18/2006 | Fletemeyer, Ryan | 0.2 | Compile 2005 and 2006 EBITDA information for Eisenberg 1113 declaration support binder. |
| 44 | 5/18/2006 | Fletemeyer, Ryan | 0.4 | Review Delphi's response letter to XXX and distribute to Mesirow. |
| 48 | 5/18/2006 | Fletemeyer, Ryan | 0.3 | Review additional information on XXX setoff provided by C. Comerford (Delphi). |
| 48 | 5/18/2006 | Fletemeyer, Ryan | 0.8 | Review information contained in second XXX setoff. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 5/18/2006 | Fletemeyer, Ryan | 1.4 | Discuss weekly setoff updates with B. Turner (Delphi), C. Comerford (Delphi), N. Berger (Togut), and S. Toussi (Skadden). |
| 48 | 5/18/2006 | Fletemeyer, Ryan | 0.5 | Work with J. Concannon (FTI) to discuss XXX prepetition A/R analysis. |
| 48 | 5/18/2006 | Fletemeyer, Ryan | 0.7 | Discuss XXX setoffs, XXX setoff, and XXX setoff with C. Comerford (Delphi). |
| 22 | 5/18/2006 | Frankum, Adrian | 0.9 | Discuss the cross charge presentation and revise presentation as per D. Fidler (Delphi). |
| 97 | 5/18/2006 | Frankum, Adrian | 0.6 | Organize projects and provide summary of status to team members. |
| 01 | 5/18/2006 | Guglielmo, James | 0.3 | Meet with A. Emrikian, R Eisenberg (both FTI) and J. Pritchett (Delphi) regarding preparation for A&M call on transformation plan. |
| 20 | 5/18/2006 | Guglielmo, James | 0.7 | Meet with R. Fletemeyer (FTI) regarding edits and required information for Chanin information request on overhead allocations. |
| 20 | 5/18/2006 | Guglielmo, James | 1.3 | Review and make edits to draft declaration of J. Guglielmo (FTI) on information sharing with Chanin and Potok. |
| 20 | 5/18/2006 | Guglielmo, James | 0.3 | Work with R. Fletemeyer (FTI) on 1113 hearing support. |
| 20 | 5/18/2006 | Guglielmo, James | 1.2 | Meet with M. Rubin (Chanin) and H. Reichard and other IUE reps (all IUE), R. Eisenberg (FTI), D. Kidd and C. Darby (both Delphi) to discuss labor savings files. |
| 20 | 5/18/2006 | Guglielmo, James | 1.2 | Attend Delphi and IUE negotiation meetings with R. Eisenberg (FTI) regarding the Attrition Proposal. |
| 20 | 5/18/2006 | Guglielmo, James | 0.6 | Participate in call with C. Darby (Delphi) regarding preparation for Chanin/IUE meeting. |
| 20 | 5/18/2006 | Guglielmo, James | 0.7 | Participate in call with R. Janger (O'Melveny) and R. Fletemeyer (FTI) [partial] regarding supplementary declaration. |
| 20 | 5/18/2006 | Guglielmo, James | 1.0 | Work with R. Fletemeyer (FTI) regarding Potok responses for supplemental declaration. |
| 20 | 5/18/2006 | Guglielmo, James | 0.8 | Participate in follow up discussion with M. Rubin (Chanin) regarding new information requests. |
| 20 | 5/18/2006 | Guglielmo, James | 1.2 | Create schedule of calls and meetings with Potok for supplementary declaration. |
| 20 | 5/18/2006 | Guglielmo, James | 0.3 | Review employee census file for completeness of fields for Chanin. |
| 20 | 5/18/2006 | Guglielmo, James | 0.7 | Participate in call with B. Page (Delphi) regarding employee census file for Chanin. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/18/2006 | Guglielmo, James | 0.4 | Review R. Balgenorth (Delphi) responses for lost work summary report for Chanin. |
| 44 | 5/18/2006 | Guglielmo, James | 0.6 | Review Mesirow requests for tax information and coordination of conference call with Delphi tax department personnel. |
| 97 | 5/18/2006 | Guglielmo, James | 0.5 | Review case calendar and administrative files from Skadden for scheduling in May-June-July. |
| 80 | 5/18/2006 | Janecek, Darin | 1.3 | Update open information request summary for information received and new requests. |
| 80 | 5/18/2006 | Janecek, Darin | 1.2 | Meet with A. Vandenberg (Delphi) and J. Long (Delphi) regarding Integrated Closure Systems engineering department. |
| 80 | 5/18/2006 | Janecek, Darin | 2.2 | Continue to review and examine data files received from Thermal & Interiors finance. |
| 80 | 5/18/2006 | Janecek, Darin | 0.8 | Review vendor file from J. Connor (Delphi) and send email with follow up questions. |
| 80 | 5/18/2006 | Janecek, Darin | 1.3 | Meet with J. Ward (FTI), A. Vandenberg (Delphi), D. Sokol (Delphi), and D. Bicknell (Delphi) regarding Project Interior facilities diligence. |
| 80 | 5/18/2006 | Janecek, Darin | 0.9 | Review Integrated Closure Systems information prior to meeting with department manager. |
| 99 | 5/18/2006 | Janecek, Darin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 5/18/2006 | Janecek, Darin | 0.3 | Travel to Delphi Thermal and Interiors facility for meeting with J. Long (Delphi). |
| 98 | 5/18/2006 | Johnston, Cheryl | 0.6 | Begin consolidating May expense detail from proformas. |
| 98 | 5/18/2006 | Johnston, Cheryl | 1.1 | Add database names and billing rates to May 2006 master billing file. |
| 98 | 5/18/2006 | Johnston, Cheryl | 1.1 | Review and format May 2006 expenses. |
| 98 | 5/18/2006 | Johnston, Cheryl | 0.9 | Send emails to professionals requesting clarification of specific expenses. |
| 98 | 5/18/2006 | Johnston, Cheryl | 0.9 | Conduct final review of March internal billing detail. Tag unbilled portion of specific airfare and exclude for billing in May 2006 fee statement. |
| 99 | 5/18/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 80 | 5/18/2006 | Lawand, Gilbert | 1.4 | Revise plant level P&L analysis and identify items which need reconciliation for G/L mapping purposes. |
| 80 | 5/18/2006 | Lawand, Gilbert | 0.6 | Create plant level 2006 Q1 P&L analysis for G/L mapping purposes. |
| 80 | 5/18/2006 | Lawand, Gilbert | 1.2 | Create plant level 2005 P&L analysis for G/L mapping purposes. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/18/2006 | Lawand, Gilbert | 0.6 | Investigate differences in internal consolidated P&L and plant level P&L for G/L mapping purposes. |
| 99 | 5/18/2006 | Lawand, Gilbert | 3.0 | Travel from Troy, MI to Atlanta, GA. |
| 80 | 5/18/2006 | Li, Danny | 0.5 | Obtain and review inventory by plant data from J. Ward (FTI) for preparing proforma balance sheets. |
| 80 | 5/18/2006 | Li, Danny | 1.7 | Obtain and review balance sheet related information provided by the Company. |
| 80 | 5/18/2006 | Li, Danny | 1.2 | Discuss balance sheet carve out methodology, format and outstanding information with D. Smalstig (FTI). |
| 80 | 5/18/2006 | Li, Danny | 2.6 | Revise proforma balance sheet template for sell side transaction due diligence based on additional information provided by the Company. |
| 99 | 5/18/2006 | Li, Danny | 3.0 | Travel from Troy, MI to New York, NY. |
| 38 | 5/18/2006 | McDonagh, Timothy | 0.8 | Review and gather statistics on reapplication of wires for claims 408, 356, 627 and 863. |
| 38 | 5/18/2006 | McDonagh, Timothy | 0.3 | Meet with M. Godbout (Delphi) to discuss claim 466. |
| 38 | 5/18/2006 | McDonagh, Timothy | 1.6 | Load reapplication of wire for claims 33, 194 and 301 into the Reclamations database. |
| 38 | 5/18/2006 | McDonagh, Timothy | 1.1 | Review various amended supplier summaries. |
| 38 | 5/18/2006 | McDonagh, Timothy | 0.2 | Prepare daily claims closing chart as of 5/17. |
| 38 | 5/18/2006 | McDonagh, Timothy | 0.5 | Prepare Executive Reclamations Report as of 5/17. |
| 38 | 5/18/2006 | McDonagh, Timothy | 0.6 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/18/2006 | McDonagh, Timothy | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to review signed agreements, escalated and amended claims, outstanding issues and upcoming tasks. |
| 38 | 5/18/2006 | McDonagh, Timothy | 0.5 | Meet with P. Dawson (Delphi) to discuss reapplication of wires. |
| 38 | 5/18/2006 | McDonagh, Timothy | 1.2 | Analyze changes in data failures due to the reapplication of wires. |
| 38 | 5/18/2006 | McDonagh, Timothy | 0.9 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 32 | 5/18/2006 | Pokrassa, Michael | 2.1 | Prepare template for forecasting sensitivity impacts to current financial scenarios for UAW and GM. |
| 32 | 5/18/2006 | Pokrassa, Michael | 0.5 | Review the correspondence regarding potential business plan model UAW and GM scenarios. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/18/2006 | Pokrassa, Michael | 0.4 | Prepare sensitivity analysis to competitive benchmark scenario relating to the UAW and GM scenarios. |
| 32 | 5/18/2006 | Pokrassa, Michael | 0.5 | Discuss interest calculations for the GM and UAW scenarios with A. Emrikian (FTI). |
| 32 | 5/18/2006 | Pokrassa, Michael | 1.0 | Meet with J. Pritchett, T. Letchworth, S. Biegert, E. Dilland (all Delphi) and A. Emrikian (FTI) to discuss the new UAW and GM scenarios in the business plan model. |
| 32 | 5/18/2006 | Pokrassa, Michael | 0.2 | Review the assumptions provided by Delphi regarding two alternative UAW and GM scenario forecasts. |
| 32 | 5/18/2006 | Pokrassa, Michael | 0.4 | Review the correspondence from Delphi regarding sensitivity assumptions with regards to the UAW and GM scenarios. |
| 34 | 5/18/2006 | Pokrassa, Michael | 0.9 | Prepare sensitivity analysis for presentation at DTM meetings. |
| 34 | 5/18/2006 | Pokrassa, Michael | 1.0 | Review and prepare updates to sensitivity analysis for presentation at DTM meetings. |
| 44 | 5/18/2006 | Pokrassa, Michael | 0.2 | Participate in call with B. Pickering (Mesirow) regarding business plan modeling of labor costs. |
| 45 | 5/18/2006 | Pokrassa, Michael | 0.3 | Participate in calls with S. Biegert (Delphi) regarding business plan scenarios and supporting data for meetings with Compass. |
| 45 | 5/18/2006 | Pokrassa, Michael | 0.2 | Participate in calls with J. Pritchett (Delphi) regarding business plan scenarios and supporting data for meetings with Compass. |
| 98 | 5/18/2006 | Schondelmeier, Kathryn | 2.4 | Review time detail for the first week of May for professional names L through P. |
| 80 | 5/18/2006 | Smalstig, David | 2.3 | Work on the pro forma balance sheet modeling and map out analysis required by D. Li (FTI). |
| 80 | 5/18/2006 | Smalstig, David | 0.3 | Discuss with B. Shaw (Rothschild) and R. Eisenberg (FTI) regarding sales process. |
| 80 | 5/18/2006 | Smalstig, David | 1.5 | Analyze the information provided relating to allocations and work stream progress being conducted by D. Janecek. |
| 80 | 5/18/2006 | Smalstig, David | 1.7 | Analyze the CMM balance sheet, income statements and options available to prepare a pro forma balance asset/working capital. |
| 80 | 5/18/2006 | Smalstig, David | 1.2 | Discuss balance sheet carve out methodology, format and outstanding information with D. Li (FTI). |
| 99 | 5/18/2006 | Smalstig, David | 2.0 | Travel from Troy, MI to Chicago, IL. |
| 23 | 5/18/2006 | Stevning, Johnny | 1.6 | Adjust stored procedure for updating natures of claim to include amount modifier. |
| 23 | 5/18/2006 | Stevning, Johnny | 1.4 | Add new users to system and test their login capability. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/18/2006 | Summers, Joseph | 1.1 | Process multiple DACOR extract requests from company. |
| 23 | 5/18/2006 | Summers, Joseph | 2.9 | Test and reconcile new report that exports Descending Dollar type information into excel. Publish on CMSi when complete. |
| 23 | 5/18/2006 | Summers, Joseph | 1.4 | Identify claims docketed with a foreign currency and flag in CMS as having an amount modifier. |
| 80 | 5/18/2006 | Ward, James | 0.5 | Prepare email to plant managers for trips to Vandalia and North Kansas City. |
| 80 | 5/18/2006 | Ward, James | 1.1 | Prepare inventory data for submission to balance sheet model coordinator. |
| 80 | 5/18/2006 | Ward, James | 1.4 | Prepare updated footprint documents for A. Vandenberg (Delphi) and D. Bicknell (Delphi) as a result of the environmental meeting. |
| 80 | 5/18/2006 | Ward, James | 0.8 | Review headcount data for Tuscaloosa plant. |
| 80 | 5/18/2006 | Ward, James | 0.5 | Review and organize hard copies of plant information for Vandalia, Tuscaloosa, NKC, Adrian, Direct Ship, Gadsden, and Orion for placement in a binder. |
| 80 | 5/18/2006 | Ward, James | 1.3 | Meet with D. Janecek (FTI), D. Sokol (Delphi), A. Vandenberg (Delphi) and D. Bicknell (Delphi) regarding plant environmental and appraisal issues. |
| 80 | 5/18/2006 | Ward, James | 3.0 | Prepare Tuscaloosa QoE templates with actual data from plant. |
| 99 | 5/18/2006 | Ward, James | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 28 | 5/18/2006 | Weber, Eric | 0.6 | Investigate reconciliation discrepancy issues between foreign supplier XXX prepetition data and Delphi's prepetition data. |
| 28 | 5/18/2006 | Weber, Eric | 0.3 | Compile data for purposes of preparing motion tracker for review by Delphi management and the UCC. |
| 77 | 5/18/2006 | Weber, Eric | 0.5 | Investigate payment issues with respect to supplier XXX's approval under the CAP motion. |
| 28 | 5/18/2006 | Wehrle, David | 0.6 | Participate in Essential Supplier review meeting with K. Craft, M. Everett, J. Stegner, and J. Hudson (all Delphi). |
| 28 | 5/18/2006 | Wehrle, David | 0.4 | Respond to request from D. Johns (Delphi) for review of Shipper's motion payment request. |
| 44 | 5/18/2006 | Wehrle, David | 0.7 | Discuss questions from Mesirow related to XXX contract assumption case with M. Cummings (Delphi) and draft response to B. Pickering (Mesirow). |
| 44 | 5/18/2006 | Wehrle, David | 0.4 | Discuss Mesirow's request for pending contact assumption case report with N. Smith (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 5/18/2006 | Wehrle, David | 0.5 | Participate in contract assumption review meeting with J. Stegner, K. Craft, N. Smith, J. Sexton, and M. Glover (all Delphi) to review XXX contact assumption case. |
| 77 | 5/18/2006 | Wehrle, David | 0.9 | Update N. Smith (Delphi) on status of XXX reclamation payment request and follow-up with S. Oury (Delphi) regarding final settlement negotiations. Review with R. Reese (Skadden) the steps needed to complete payment authorization to respond to letter from XXX counsel. |
| 38 | 5/18/2006 | Wu, Christine | 0.9 | Meet with M. Stevens (Delphi) to review open claims, establish priorities and determine next steps. |
| 38 | 5/18/2006 | Wu, Christine | 0.5 | Review and revise training materials for case manager negotiation techniques. |
| 38 | 5/18/2006 | Wu, Christine | 0.5 | Discuss retesting with supplier for claim 483. |
| 38 | 5/18/2006 | Wu, Christine | 0.9 | Review, revise and update amended claim log. |
| 38 | 5/18/2006 | Wu, Christine | 0.6 | Prepare minutes for 5/17/06 Reclamations Review meeting. |
| 38 | 5/18/2006 | Wu, Christine | 0.2 | Review statistics on wire reapplications with data failures. |
| 38 | 5/18/2006 | Wu, Christine | 0.7 | Meet with K. Rice (Delphi) to review open claims, establish priorities and determine next steps. |
| 38 | 5/18/2006 | Wu, Christine | 0.6 | Meet with T. Corbin (Delphi) to review open claims, establish priorities and determine next steps. |
| 38 | 5/18/2006 | Wu, Christine | 0.4 | Prepare amended Statement of Reclamation and supplier summary for claim 425 and 586. |
| 38 | 5/18/2006 | Wu, Christine | 0.4 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to review signed agreements, escalated and amended claims, outstanding issues and upcoming tasks. |
| 38 | 5/18/2006 | Wu, Christine | 0.6 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/18/2006 | Wu, Christine | 1.7 | Review various amended supplier summaries and discuss with assigned case manager. |
| 80 | 5/19/2006 | Abbott, Jason | 0.7 | Participate in a plant tour of CMM3 with P. Calhoun (Delphi) and D. Farrell (FTI). |
| 80 | 5/19/2006 | Abbott, Jason | 0.9 | Revise Columbus plant financial spreadsheet with recommendations from D. Smalstig (FTI). |
| 80 | 5/19/2006 | Abbott, Jason | 2.1 | Continue the analysis with P. Calhoun (Delphi), M. Flores (Delphi) and D. Farrell (FTI) of CMM financials. |
| 80 | 5/19/2006 | Abbott, Jason | 0.5 | Review the open items list prepared by J. Ward (FTI). |

**Page 152 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/19/2006 | Abbott, Jason | 1.8 | Prepare the CMM plant financial spreadsheet. |
| 99 | 5/19/2006 | Abbott, Jason | 2.0 | Travel from Brownsville, TX to Houston, TX. |
| 99 | 5/19/2006 | Abbott, Jason | 3.0 | Travel from Houston, TX to Chicago, IL. |
| 23 | 5/19/2006 | Behnke, Thomas | 0.8 | Analyze new claim file in order to connect unliquidated claims and add amount modifiers. |
| 23 | 5/19/2006 | Behnke, Thomas | 2.1 | Research and analyze claim examples to discuss during claims training including review of claims, document type of exception, draft report and create report of data extract regarding claim examples. |
| 23 | 5/19/2006 | Behnke, Thomas | 0.3 | Participate in calls with J. Summers (FTI) regarding solutions to partially unliquidated claims. |
| 23 | 5/19/2006 | Behnke, Thomas | 0.3 | Participate in calls with S. Betance (KCC) regarding docketing partially unliquidated claims. |
| 23 | 5/19/2006 | Behnke, Thomas | 0.3 | Participate in call with J. Summers (FTI) regarding unliquidated claims, docketing exception changes and claim transfers. |
| 23 | 5/19/2006 | Behnke, Thomas | 0.9 | Finalize training materials based on call with Delphi claims leaders. |
| 23 | 5/19/2006 | Behnke, Thomas | 1.6 | Walk through claims training materials with Delphi claims leaders D. Unrue, J. DeLuca, P. Dawson, C. Michels and D. Evans (all Delphi). |
| 23 | 5/19/2006 | Behnke, Thomas | 0.6 | Review report of docketing exceptions and review certain claims that appear to have invalid changes. |
| 23 | 5/19/2006 | Behnke, Thomas | 0.8 | Analyze partially unliquidated claims from batch one and draft detailed note regarding possible solutions. |
| 23 | 5/19/2006 | Behnke, Thomas | 0.4 | Review duplicate claim report with debtors differences and select several claims for review. |
| 23 | 5/19/2006 | Behnke, Thomas | 0.8 | Analyze and review claims to identify claim examples to be discussed in training sessions. |
| 38 | 5/19/2006 | Caruso, Robert | 0.4 | Read and respond to outstanding issues on reclamation claims. |
| 01 | 5/19/2006 | Concannon, Joseph | 0.2 | Answer question received from D. Kirsch (A&M) on financial reporting. |
| 48 | 5/19/2006 | Concannon, Joseph | 0.7 | Summarize the pre-petition XXX AR balance by XXX customer for the Steering Division. |
| 48 | 5/19/2006 | Concannon, Joseph | 1.4 | Summarize the pre-petition XXX AR balance for all XXX customers for all Delphi Divisions. |
| 48 | 5/19/2006 | Concannon, Joseph | 1.3 | Summarize the pre-petition XXX AR balance by XXX customer for the DPSS Division. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 5/19/2006 | Concannon, Joseph | 0.4 | Review summary of the pre-petition XXX AR balance for all XXX customers for all Delphi Divisions. |
| 01 | 5/19/2006 | Eisenberg, Randall | 1.4 | Participate in call with J. Guglielmo, A. Emrikian (both FTI), J. Pritchett and S. Salrin (both Delphi) and A. Hede and D. Kirsch (both A&M) regarding transformation plan. |
| 04 | 5/19/2006 | Eisenberg, Randall | 0.6 | Discuss with S. Salrin (Delphi) regarding the product-line model. |
| 20 | 5/19/2006 | Eisenberg, Randall | 1.3 | Review Eisenberg declaration and supporting analyses in preparation for upcoming 1113 hearing. |
| 22 | 5/19/2006 | Eisenberg, Randall | 1.1 | Analyze and review information regarding wire application. |
| 32 | 5/19/2006 | Eisenberg, Randall | 0.5 | Review assumptions in the UAW / GM scenarios with J. Pritchett (Delphi). |
| 44 | 5/19/2006 | Eisenberg, Randall | 0.5 | Correspond with L. Slezinger (Mesirow), J. Butler (Skadden) and J. Sheehan (Delphi) regarding pre-petition intercompany activity. |
| 99 | 5/19/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 01 | 5/19/2006 | Emrikian, Armen | 1.4 | Participate in call with R. Eisenberg, J. Guglielmo (both FTI), J. Pritchett and S. Salrin (both Delphi) and A. Hede and D. Kirsch (both A&M) regarding transformation plan. |
| 01 | 5/19/2006 | Emrikian, Armen | 0.7 | Prepare for A&M meeting. |
| 04 | 5/19/2006 | Emrikian, Armen | 0.6 | Develop modeling workplan for upcoming week. |
| 04 | 5/19/2006 | Emrikian, Armen | 0.4 | Discuss working capital in the consensual scenario with J. Pritchett (Delphi). |
| 04 | 5/19/2006 | Emrikian, Armen | 0.6 | Meet with K. LoPrete (Delphi) and T. Letchworth (Delphi) to discuss issues related to the 2006 8+4 forecast. |
| 32 | 5/19/2006 | Emrikian, Armen | 0.5 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi) and S. Biegert (Delphi) and M. Pokrassa (FTI) to discuss outputs from the GM scenario. |
| 32 | 5/19/2006 | Emrikian, Armen | 1.2 | Review GM and UAW scenario outputs. |
| 45 | 5/19/2006 | Emrikian, Armen | 1.0 | Participate in call with Compass advisors, N. Torraco (Rothschild), M. Pokrassa (FTI) and J. Pritchett (Delphi) to discuss the business plan model mechanics. |
| 99 | 5/19/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 80 | 5/19/2006 | Farrell, David | 0.5 | Discuss with J. Ward (FTI) outstanding lists and open items. |
| 80 | 5/19/2006 | Farrell, David | 0.7 | Participate in plant tour of CMM3 with P. Calhoun (Delphi) and J. Abbott (FTI). |
| 80 | 5/19/2006 | Farrell, David | 0.5 | Participate in update telephone call with D. Smalstig (FTI). |

**Page 154 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/19/2006 | Farrell, David | 2.1 | Continue the analysis with P. Calhoun (Delphi), M. Flores (Delphi) and J. Abbott (FTI) of CMM financials. |
| 80 | 5/19/2006 | Farrell, David | 0.7 | Review open items listing prepared by J. Ward (FTI). |
| 80 | 5/19/2006 | Farrell, David | 1.7 | Prepare CMM plant financial spreadsheet. |
| 99 | 5/19/2006 | Farrell, David | 3.0 | Travel from Houston, TX to Washington, DC. |
| 99 | 5/19/2006 | Farrell, David | 2.0 | Travel from Brownsville, TX to Houston, TX. |
| 20 | 5/19/2006 | Fletemeyer, Ryan | 0.4 | Review Vandalia product-line profit and loss detail. |
| 20 | 5/19/2006 | Fletemeyer, Ryan | 0.4 | Prepare index of all documents needed for 1113 support binder. |
| 20 | 5/19/2006 | Fletemeyer, Ryan | 0.5 | Update Treasury cash projections versus Steady State with 3+9 cash projections chart for 1113 purposes. |
| 20 | 5/19/2006 | Fletemeyer, Ryan | 1.4 | Create 1113 support binder for R. Eisenberg (FTI). |
| 20 | 5/19/2006 | Fletemeyer, Ryan | 0.7 | Review headcount walk summaries requested by Potok and forward questions to J. Vitale (Delphi). |
| 20 | 5/19/2006 | Fletemeyer, Ryan | 0.3 | Review Vandalia JOBS and TLO summary and provide comments to J. Vitale (Delphi). |
| 20 | 5/19/2006 | Fletemeyer, Ryan | 0.3 | Compile information showing calculation of savings in union savings summary and distribute to H. Bochner (Potok). |
| 20 | 5/19/2006 | Fletemeyer, Ryan | 0.3 | Discuss projected income statement information with J. Pritchett (Delphi) and J. Vitale (Delphi). |
| 20 | 5/19/2006 | Fletemeyer, Ryan | 0.6 | Discuss Vandalia product-line profit and loss detail with B. Eichenlaub (Delphi). |
| 20 | 5/19/2006 | Fletemeyer, Ryan | 0.3 | Distribute consolidated product-line information to H. Bochner (Potok). |
| 20 | 5/19/2006 | Fletemeyer, Ryan | 0.6 | Discuss edits to corporate and divisional allocation summaries with B. Eichenlaub (Delphi). |
| 44 | 5/19/2006 | Fletemeyer, Ryan | 0.4 | Compare April Borrowing Base calculation to March Borrowing Base calculation and distribute to Mesirow. |
| 48 | 5/19/2006 | Fletemeyer, Ryan | 0.5 | Discuss XXX and XXX setoffs with A. Seguin (Delphi). |
| 48 | 5/19/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with N. Berger (Togut) to discuss status of XXX and XXX setoffs. |
| 99 | 5/19/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 01 | 5/19/2006 | Guglielmo, James | 1.4 | Participate in call with R. Eisenberg, A. Emrikian (both FTI), J. Pritchett and S. Salrin (both Delphi) and A. Hede and D. Kirsch (both A&M) regarding transformation plan. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/19/2006 | Guglielmo, James | 0.6 | Participate in call with B. Page (Delphi) regarding census data file and capabilities of adding fields for "Traditional versus Competitive" employees for IUE for Chanin. |
| 20 | 5/19/2006 | Guglielmo, James | 0.4 | Participate in call with N. Campanario (Skadden) regarding KECP virtual data room. |
| 20 | 5/19/2006 | Guglielmo, James | 0.3 | Review and provide Delphi responses to open Chanin requests for base wage calculations for proposals. |
| 20 | 5/19/2006 | Guglielmo, James | 0.7 | Review and edits to Guglielmo declaration for information sharing to Union advisors. |
| 20 | 5/19/2006 | Guglielmo, James | 0.4 | Meet with C. Darby (Delphi) and Paycraft personnel to discuss open Chanin items from meeting on 5-18-06. |
| 20 | 5/19/2006 | Guglielmo, James | 1.3 | Review and send data on census data, IUE plant budgets to M. Rubin (Chanin). |
| 44 | 5/19/2006 | Guglielmo, James | 0.5 | Prepare and discuss with Delphi tax group, J. Whitson, B. Sparks (both Delphi) regarding Mesirow requests for tax update. |
| 44 | 5/19/2006 | Guglielmo, James | 0.9 | Attend conference call with Delphi tax group led by J. Whitson (Delphi) and B. Pickering and E. Sartori (both Mesirow) on tax issues. |
| 44 | 5/19/2006 | Guglielmo, James | 0.8 | Meet with J. Whitson (Delphi) regarding Mesirow requests for tax information. |
| 99 | 5/19/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 80 | 5/19/2006 | Janecek, Darin | 2.0 | Print, review and examine files received from management related to Project Interior. |
| 80 | 5/19/2006 | Janecek, Darin | 1.1 | Participate in conference call with A. Vandenberg, S. Brown, N. Sweeney, E. Kruch (all Delphi) and D. Smalstig (FTI) to discuss manual journal entries, information available on a group level basis, and adjustments at the group level. |
| 22 | 5/19/2006 | Kim, John | 0.9 | Participate in conference call with S. O'Malley (FTI) to discuss strategy regarding reconciliation of Cross Charge Accounts. |
| 31 | 5/19/2006 | Kuby, Kevin | 1.1 | Complete further refinement and development of demonstratives for Skadden. |
| 31 | 5/19/2006 | Kuby, Kevin | 1.2 | Review and edit revised versions of key takeaway document and Phase I allocation template. |
| 80 | 5/19/2006 | Li, Danny | 2.7 | Prepare proforma balance sheet for plant 00715 CMM. |
| 80 | 5/19/2006 | Li, Danny | 0.5 | Revise consolidated proforma balance sheet template to be used for sell side transaction due diligence. |
| 80 | 5/19/2006 | Li, Danny | 0.6 | Review consolidated proforma balance sheet template to be used for sell side transaction due diligence. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/19/2006 | Li, Danny | 2.2 | Revise proforma balance sheet for plant 00715 CMM. |
| 80 | 5/19/2006 | Li, Danny | 0.6 | Review and revise proforma balance sheet for plant 00715 CMM. |
| 80 | 5/19/2006 | Li, Danny | 1.4 | Continue to prepare proforma balance sheet for plant 00715 CMM. |
| 38 | 5/19/2006 | McDonagh, Timothy | 0.6 | Prepare Executive Reclamations Report as of 5/18. |
| 38 | 5/19/2006 | McDonagh, Timothy | 0.4 | Review document on the wire application principles. |
| 38 | 5/19/2006 | McDonagh, Timothy | 0.3 | Review final changes to amended supplier summary for claim 725. |
| 38 | 5/19/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 38 | 5/19/2006 | McDonagh, Timothy | 0.3 | Discuss with P. Dawson (Delphi) regarding the reapplication of wires and legal entities with Reclamation Demands. |
| 38 | 5/19/2006 | McDonagh, Timothy | 0.2 | Prepare daily claims closing chart as of 5/18. |
| 38 | 5/19/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/19/2006 | McDonagh, Timothy | 0.6 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 5/19/2006 | McDonagh, Timothy | 0.4 | Load reapplication of wire for claim 863 into Reclamation database. |
| 38 | 5/19/2006 | McDonagh, Timothy | 0.4 | Prepare list of closed claims for weekly distribution. |
| 99 | 5/19/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 22 | 5/19/2006 | O'Malley, Stephen | 0.9 | Participate in conference call with J. Kim (FTI) to discuss strategy regarding reconciliation of Cross Charge Accounts. |
| 90 | 5/19/2006 | Pfromer, Edward | 0.8 | Load several large documents per J. Kastin (Delphi). |
| 04 | 5/19/2006 | Pokrassa, Michael | 0.5 | Correspond with S. Biegert and T. Letchworth (both Delphi) regarding North America and Rest of World splits of overlay adjustments to the business plan. |
| 04 | 5/19/2006 | Pokrassa, Michael | 1.1 | Conduct additional preparation of sensitivity analysis with regard to business plan forecasts and potential working capital and interest implications. |
| 04 | 5/19/2006 | Pokrassa, Michael | 0.4 | Prepare assumptions documentation regarding North America and Rest of World splits of overlay adjustments to the business plan. |

**Page 157 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/19/2006 | Pokrassa, Michael | 0.3 | Participate in call with Delphi M&A group to review recent business plan scenarios sensitivities for the UAW and GM scenarios. |
| 32 | 5/19/2006 | Pokrassa, Michael | 0.4 | Review the assumptions provided by Delphi regarding two alternative scenario forecasts - the UAW and GM scenarios. |
| 32 | 5/19/2006 | Pokrassa, Michael | 0.5 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), E. Dilland (Delphi) and S. Biegert (Delphi) and A. Emrikian (FTI) to discuss outputs from the GM scenario. |
| 32 | 5/19/2006 | Pokrassa, Michael | 2.3 | Prepare sensitivity analysis with regard to business plan forecasts for the UAW and GM scenarios. |
| 45 | 5/19/2006 | Pokrassa, Michael | 1.1 | Prepare for meeting with Compass to review business plan model. |
| 45 | 5/19/2006 | Pokrassa, Michael | 1.0 | Participate in call with Compass advisors, N. Torraco (Rothschild), A. Emrikian (FTI) and J. Pritchett (Delphi) to discuss the business plan model mechanics. |
| 98 | 5/19/2006 | Schondelmeier, Kathryn | 2.5 | Review time detail for the first week of May for professional names O through Z. |
| 80 | 5/19/2006 | Smalstig, David | 1.9 | Read through various information and data provided by Delphi during the week of 5/19 and coordinate with various work teams to make sure information has been received by appropriate team members, including initial analysis and observations of data. |
| 80 | 5/19/2006 | Smalstig, David | 1.1 | Participate in conference call with A. Vandenberg, S. Brown, N. Sweeney, E. Kruch (all Delphi) and D. Janecek (FTI) to discuss manual journal entries, information available on a group level basis, and adjustments at the group level. |
| 80 | 5/19/2006 | Smalstig, David | 0.5 | Participate in update telephone call with D. Farrell (FTI). |
| 23 | 5/19/2006 | Stevning, Johnny | 2.5 | Test all new stored procedures for load programs. |
| 23 | 5/19/2006 | Summers, Joseph | 0.3 | Participate in call with T. Behnke (FTI) regarding unliquidated claims, docketing exception changes and claim transfers. |
| 23 | 5/19/2006 | Summers, Joseph | 0.3 | Participate in calls with T. Behnke (FTI) regarding solutions to partially unliquidated claims. |
| 23 | 5/19/2006 | Summers, Joseph | 1.1 | Modify CMSi to show both the claimed party and the owner in the event that the claim is bought by another company.  Change database views and test web application. |
| 23 | 5/19/2006 | Summers, Joseph | 1.8 | Analyze claims for potential misclassification as docketing errors. Review company suggestions and make necessary removals of docketing errors. |
| 80 | 5/19/2006 | Szmadzinski, Joseph | 2.2 | Prepare and review findings and recommendations for IT Carve-out approach. |
| 80 | 5/19/2006 | Szmadzinski, Joseph | 1.8 | Review and update the IT cost model. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/19/2006 | Ward, James | 1.4 | Review data received and update open items listing for all plants. |
| 80 | 5/19/2006 | Ward, James | 1.5 | Organize and review electronic files related to Gadsden, Tuscaloosa and Direct Ship plants on hard drive. |
| 80 | 5/19/2006 | Ward, James | 0.5 | Discuss open items changes with D. Farrell (FTI). |
| 80 | 5/19/2006 | Ward, James | 2.3 | Incorporate Q12006 data into the Tuscaloosa QoE template. |
| 28 | 5/19/2006 | Weber, Eric | 0.7 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 5/19/2006 | Weber, Eric | 0.4 | Work with supplier XXX to begin to resolve reconciliation discrepancies between supplier's prepetition data and Delphi's prepetition data. |
| 77 | 5/19/2006 | Weber, Eric | 1.6 | Prepare preference analysis for supplier XXX in conjunction with supplier's request under the CAP motion. |
| 77 | 5/19/2006 | Weber, Eric | 1.4 | Advise C. Ramos (Delphi) on negotiating contract performance with supplier XXX and on how to resolve reconciliation discrepancies. |
| 77 | 5/19/2006 | Weber, Eric | 0.7 | Investigate reconciliation discrepancies between XXX's prepetition data and Delphi's prepetition data. |
| 77 | 5/19/2006 | Wehrle, David | 0.4 | Review preference waiver language for XXX contract assumption from counsel to XXX and response from R. Reese (Skadden). Discuss with contract assumption case manager, N. Smith (Delphi). |
| 77 | 5/19/2006 | Wehrle, David | 0.3 | Correspond related to options for resolving XXX reclamation claim and contract assumption case. |
| 77 | 5/19/2006 | Wehrle, David | 0.9 | Review pre-petition claim data for XXX and reply to question from L. Lundquist (Delphi) regarding the projected payment amounts by time period for expiring contracts. |
| 77 | 5/19/2006 | Wehrle, David | 0.6 | Discuss contract assumption case backlog, schedule, and transition to new Contract assumption Team Leader with N. Smith (Delphi). |
| 38 | 5/19/2006 | Wu, Christine | 0.5 | Review amended supplier summary for claim 548 and discuss with M. Maxwell (Delphi). |
| 38 | 5/19/2006 | Wu, Christine | 0.8 | Discuss with case managers open items for J. Wharton (Skadden) and prepare summary schedule. |
| 38 | 5/19/2006 | Wu, Christine | 0.7 | Review amended supplier summary for claim 576 and discuss with M. Maxwell (Delphi). |
| 38 | 5/19/2006 | Wu, Christine | 0.4 | Review amended supplier summary for claim 25 and discuss with B. Clay (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/19/2006 | Wu, Christine | 0.8 | Review amended supplier summary for claim 39 and discuss with M. Stevens (Delphi). |
| 38 | 5/19/2006 | Wu, Christine | 0.5 | Review amended supplier summary for claim 804 and discuss with T. Hinton (Delphi). |
| 38 | 5/19/2006 | Wu, Christine | 0.3 | Prepare amended Statement of Reclamation and supplier summary for claim 459 and 574. |
| 38 | 5/19/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/19/2006 | Wu, Christine | 0.6 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 5/19/2006 | Wu, Christine | 0.8 | Review and update amended claim log. |
| 99 | 5/19/2006 | Wu, Christine | 3.0 | Travel from Troy, MI to New York, NY. |
| 02 | 5/20/2006 | Concannon, Joseph | 0.2 | Answer questions received from N. Torraco (Rothschild) on the current 13 week forecast. |
| 20 | 5/20/2006 | Fletemeyer, Ryan | 1.1 | Prepare listing of documents provided to Potok by FTI. |
| 20 | 5/20/2006 | Fletemeyer, Ryan | 0.7 | Review and distribute Vandalia steady state headcount walk, brake hose and powertrain sales teasers, ILO/TLO/JOBS costs, and Vandalia sales break-out files to H. Bochner (Potok). |
| 99 | 5/21/2006 | Behnke, Thomas | 4.0 | Travel Houston, TX to Detroit, MI. |
| 99 | 5/21/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 20 | 5/21/2006 | Eisenberg, Randall | 2.1 | Review various analyses in preparation for upcoming 1113 hearing and potential cross examination. |
| 80 | 5/21/2006 | Farrell, David | 0.3 | Prepare and email P. Calhoun (Delphi) outstanding information requests for Columbus and Mexico. |
| 20 | 5/21/2006 | Fletemeyer, Ryan | 1.9 | Prepare listing of documents provided to USW and Potok by Delphi. |
| 20 | 5/21/2006 | Fletemeyer, Ryan | 0.9 | Edit exhibit to Guglielmo supplementary declaration based on previous call with J. Guglielmo (FTI). |
| 20 | 5/21/2006 | Fletemeyer, Ryan | 0.5 | Compare wording in Guglielmo supplementary declaration exhibit to Potok's declaration. |
| 20 | 5/21/2006 | Fletemeyer, Ryan | 0.8 | Edit document listing based on previous call with J. Guglielmo (FTI). |
| 20 | 5/21/2006 | Fletemeyer, Ryan | 1.4 | Draft responses to Potok open items for Guglielmo supplementary declaration exhibit. |

**Page 160 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/21/2006 | Fletemeyer, Ryan | 1.2 | Work with J. Guglielmo (FTI) to discuss exhibit to Guglielmo supplementary declaration. |
| 44 | 5/21/2006 | Fletemeyer, Ryan | 0.6 | Prepare final XXX setoff package and forward to B. Pickering (Mesirow). |
| 20 | 5/21/2006 | Guglielmo, James | 0.9 | Review and make edits to draft supplemental declaration on information sharing to Potok and Chanin. |
| 20 | 5/21/2006 | Guglielmo, James | 1.2 | Work with R. Fletemeyer (FTI) regarding Guglielmo supplemental declaration and exhibits. |
| 20 | 5/21/2006 | Guglielmo, James | 0.3 | Review and forward SG&A allocation methodology support to Chanin. |
| 80 | 5/21/2006 | Janecek, Darin | 1.9 | Review data received and update open items request list for plant requests. |
| 80 | 5/22/2006 | Abbott, Jason | 0.3 | Update contact list for Project Interior. |
| 80 | 5/22/2006 | Abbott, Jason | 2.8 | Update plant template for Adrian and follow-up on missing information. |
| 80 | 5/22/2006 | Abbott, Jason | 0.6 | Discuss and review missing items list with D. Janecek (FTI) and update list of outstanding information to send to plant team. |
| 80 | 5/22/2006 | Abbott, Jason | 3.1 | Work on plant template for Quality of Earnings and contribution margin. |
| 99 | 5/22/2006 | Abbott, Jason | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 23 | 5/22/2006 | Behnke, Thomas | 1.4 | Revise training materials and prepare for final printing. |
| 23 | 5/22/2006 | Behnke, Thomas | 0.3 | Discuss KCC claim docketing procedures with R. Gildersleeve (FTI). |
| 23 | 5/22/2006 | Behnke, Thomas | 0.3 | Participate in calls with R. Gildersleeve (FTI) regarding claim data and training. |
| 23 | 5/22/2006 | Behnke, Thomas | 2.2 | Prepare for claims training walk through meeting including finalization of claim examples to be revised. |
| 23 | 5/22/2006 | Behnke, Thomas | 0.2 | Participate in calls with R. Reese (Skadden) regarding comments to training materials. |
| 23 | 5/22/2006 | Behnke, Thomas | 1.2 | Work with R. Reese and A. Herriott (both Skadden) regarding claim resolution. |
| 23 | 5/22/2006 | Behnke, Thomas | 1.5 | Work regarding claims training with D. Unrue, J. DeLuca, D. Evans, C. Michels, P. Dawson (all Delphi), R. Reese and A. Herriott (both Skadden). |
| 23 | 5/22/2006 | Behnke, Thomas | 0.5 | Prepare reports of schedules documents for masked claims to be used in training materials. |
| 23 | 5/22/2006 | Behnke, Thomas | 0.7 | Coordinate final document assembly and production. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/22/2006 | Caruso, Robert | 1.6 | Participate in update call led by J. Butler (Skadden) with 1113 team to discuss next steps in 1113 litigation. |
| 22 | 5/22/2006 | Caruso, Robert | 1.8 | Meet with D. Fidler (Delphi), M. Hartley (Callaway), S. O'Malley, J. Kim, H. Teakram and L. Perfetti (all FTI) to discuss project scope, available information and process for analyses. [partial] |
| 22 | 5/22/2006 | Caruso, Robert | 0.5 | Participate in conference call with S. O'Malley and L. Perfetti (both FTI) to discuss reconciliation of cross charge accounts. |
| 48 | 5/22/2006 | Concannon, Joseph | 1.1 | Prepare summary of open invoices for Delphi's E&S division. |
| 48 | 5/22/2006 | Concannon, Joseph | 0.9 | Revise summary of the pre-petition XXX AR balance for all XXX customers for all Delphi Divisions. |
| 04 | 5/22/2006 | Dana, Steven | 0.9 | Review Paycraft outputs to ensure consistency and accuracy. |
| 04 | 5/22/2006 | Dana, Steven | 1.4 | Prepare an analysis of Paycraft labor compared to the top-down labor allocation methodology. |
| 04 | 5/22/2006 | Dana, Steven | 0.2 | Review status of the product line P and L model with A. Emrikian (FTI). |
| 04 | 5/22/2006 | Dana, Steven | 1.0 | Meet with J. Pritchett, T. Letchworth (both Delphi) and A. Emrikian (FTI) to discuss treatment of overlays in the product line P and L model. |
| 04 | 5/22/2006 | Dana, Steven | 1.1 | Prepare for Product Line Module output meeting with T. Letchworth (Delphi) and J. Pritchett (Delphi). |
| 04 | 5/22/2006 | Dana, Steven | 1.2 | Discuss issues related to incorporation of the 2006 8+4 forecast into the consolidation model with T. Letchworth (Delphi) and A. Emrikian (FTI). |
| 04 | 5/22/2006 | Dana, Steven | 0.6 | Resolve differences in consolidated roll-up with T. Letchworth (Delphi). |
| 04 | 5/22/2006 | Dana, Steven | 0.8 | Create output packet of certain non-continuing product lines. |
| 04 | 5/22/2006 | Dana, Steven | 0.5 | Discuss questions regarding Paycraft labor data with A. Emrikian (FTI). |
| 05 | 5/22/2006 | Dana, Steven | 1.5 | Prepare draft of strategy in the 07 - 12 budget cycle for the treatment of allied sales. |
| 22 | 5/22/2006 | Dana, Steven | 1.2 | Provide explanations and analyses on cross-charge schedules to FTI team working on DGL/SAP issue. |
| 20 | 5/22/2006 | Eisenberg, Randall | 1.1 | Participate in call with Delphi labor, GM team, Company representatives, and professionals regarding the potential delay of the 1113 and 365 Motions. |
| 20 | 5/22/2006 | Eisenberg, Randall | 0.4 | Review with J. Sheehan (Delphi) and R. Fletemeyer (FTI) various liquidity-related analysis in preparation for 1113 hearing. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/22/2006 | Eisenberg, Randall | 0.7 | Review UAW and GM labor scenarios. |
| 20 | 5/22/2006 | Eisenberg, Randall | 1.4 | Review 1113 declarations in preparation for hearing. |
| 22 | 5/22/2006 | Eisenberg, Randall | 0.5 | Meet with L. Perfetti and S. O'Malley (both FTI) regarding post-petition cross charges reconciliation. |
| 22 | 5/22/2006 | Eisenberg, Randall | 0.4 | Discuss with K. Stipp (Delphi) regarding wind-down plans. |
| 32 | 5/22/2006 | Eisenberg, Randall | 0.3 | Review status of GM negotiations with B. Dellinger (Delphi). |
| 34 | 5/22/2006 | Eisenberg, Randall | 1.6 | Participate in the DTM meeting. |
| 99 | 5/22/2006 | Eisenberg, Randall | 3.0 | Travel from Troy, MI to New York, NY. |
| 99 | 5/22/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Troy, MI. |
| 04 | 5/22/2006 | Emrikian, Armen | 0.2 | Review status of the product line P and L model with S. Dana (FTI). |
| 04 | 5/22/2006 | Emrikian, Armen | 1.2 | Discuss issues related to incorporation of the 2006 8+4 forecast into the consolidation model with T. Letchworth (Delphi) and S. Dana (FTI). |
| 04 | 5/22/2006 | Emrikian, Armen | 0.5 | Discuss questions regarding Paycraft labor data with S. Dana (FTI). |
| 04 | 5/22/2006 | Emrikian, Armen | 1.0 | Meet with J. Pritchett, T. Letchworth (both Delphi) and S. Dana (FTI) to discuss treatment of overlays in the product line P and L model. |
| 05 | 5/22/2006 | Emrikian, Armen | 2.1 | Develop draft P&L budget template. |
| 99 | 5/22/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 80 | 5/22/2006 | Farrell, David | 0.6 | Review plant information received from Vandalia on May 22, 2006. |
| 80 | 5/22/2006 | Farrell, David | 0.5 | Discuss Vandalia plant open items with J. Ward (FTI). |
| 80 | 5/22/2006 | Farrell, David | 0.3 | Discuss allocation method of allocating expenses between different product lines at plants with J. Ward (FTI). |
| 80 | 5/22/2006 | Farrell, David | 0.7 | Attend plant tour with J. Dady (Delphi) and J. Ward (FTI). |
| 80 | 5/22/2006 | Farrell, David | 1.4 | Review Vandalia plant financial statements and schedules with J. Dady (Delphi) and J. Ward (FTI). |
| 80 | 5/22/2006 | Farrell, David | 0.7 | Review and update outstanding information list and distribute to J. Dady (Delphi). |
| 80 | 5/22/2006 | Farrell, David | 3.0 | Evaluate data requirements and assemble Vandalia plant request list items J. Dady (Delphi) and J. Ward (FTI). |
| 99 | 5/22/2006 | Farrell, David | 3.0 | Travel from Washington, DC to Dayton, OH. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/22/2006 | Fletemeyer, Ryan | 0.4 | Discuss Delphi cash analyses with J. Sheehan (Delphi) and R. Eisenberg (FTI). |
| 20 | 5/22/2006 | Fletemeyer, Ryan | 0.3 | Review responses to Potok requests XXIII and XXIV in Guglielmo supplementary declaration exhibit. |
| 20 | 5/22/2006 | Fletemeyer, Ryan | 0.3 | Discuss outstanding Potok requests with J. Vitale (Delphi). |
| 20 | 5/22/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with J. Guglielmo (FTI) to discuss the listing of documents provided to Potok. |
| 20 | 5/22/2006 | Fletemeyer, Ryan | 0.4 | Compile liquidity charts and analyses and send to B. Caruso (FTI) for 1113 hearing. |
| 34 | 5/22/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with Skadden to discuss weekly case updates and case filings. |
| 44 | 5/22/2006 | Fletemeyer, Ryan | 0.6 | Prepare final XXX setoff package and send to Mesirow. |
| 48 | 5/22/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with J. Cox (Delphi) to discuss XXX setoff and remanufacturing arrangement. |
| 48 | 5/22/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with C. Comerford (Delphi) to discuss XXX and XXX setoffs. |
| 48 | 5/22/2006 | Fletemeyer, Ryan | 0.9 | Review XXX A/R analysis as of the petition date prepared by J. Concannon (FTI). |
| 48 | 5/22/2006 | Fletemeyer, Ryan | 0.7 | Review XXX remanufacturing agreement. |
| 99 | 5/22/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 23 | 5/22/2006 | Gildersleeve, Ryan | 0.3 | Discuss KCC claim docketing procedures with T. Behnke (FTI). |
| 23 | 5/22/2006 | Gildersleeve, Ryan | 0.3 | Participate in calls with T. Behnke (FTI) regarding claim data and training. |
| 23 | 5/22/2006 | Gildersleeve, Ryan | 0.9 | Review process for tracking asserted value of partially unliquidated claims. |
| 23 | 5/22/2006 | Gildersleeve, Ryan | 0.6 | Work with J. Triana (FTI) to discuss process for loading KCC claim data transfers into CMSi database. |
| 20 | 5/22/2006 | Guglielmo, James | 0.4 | Review master chart of data requests fulfilled prepared by O'Melveny for 1113 hearings. |
| 20 | 5/22/2006 | Guglielmo, James | 0.7 | Participate in call with R. Janger (O'Melveny) to discuss edits and revisions to supplementary declaration. |
| 20 | 5/22/2006 | Guglielmo, James | 0.4 | Review draft of supplementary Guglielmo declaration and exhibits. |
| 20 | 5/22/2006 | Guglielmo, James | 0.5 | Review salaried data in virtual data room and thru declarations to satisfy Potok request. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/22/2006 | Guglielmo, James | 0.4 | Participate in call with R. Fletemeyer (FTI) to discuss the listing of documents provided to Potok. |
| 20 | 5/22/2006 | Guglielmo, James | 1.1 | Attend 1113 strategy call with Skadden, O'Melveny, Delphi and Rothschild. |
| 97 | 5/22/2006 | Guglielmo, James | 0.5 | Review case administration materials provided by Skadden. |
| 80 | 5/22/2006 | Janecek, Darin | 0.6 | Discuss and review missing items on plant list with J. Abbott (FTI). |
| 80 | 5/22/2006 | Janecek, Darin | 0.7 | Review general ledger financial mapping templates with G. Lawand (FTI). |
| 80 | 5/22/2006 | Janecek, Darin | 1.6 | Meet with G. Lawand (FTI), S. Brown (Delphi), and M. Madak (Delphi) regarding general ledger mapping from the plant level to the division. |
| 80 | 5/22/2006 | Janecek, Darin | 2.1 | Update Project Interior data room index for new documents received. |
| 80 | 5/22/2006 | Janecek, Darin | 1.3 | Update open information request list and distribute to team. |
| 99 | 5/22/2006 | Janecek, Darin | 0.6 | Travel to and from Delphi T&I facility for meetings with division finance personnel. |
| 99 | 5/22/2006 | Janecek, Darin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 98 | 5/22/2006 | Johnston, Cheryl | 0.8 | Review and format May expense detail. |
| 98 | 5/22/2006 | Johnston, Cheryl | 0.6 | Review all May time detail for completeness. Add database name and bill rates. |
| 98 | 5/22/2006 | Johnston, Cheryl | 1.8 | Review emails for recently received May 2006 time detail; download time detail files and format. |
| 98 | 5/22/2006 | Johnston, Cheryl | 1.4 | Review recently received time detail and incorporate into May master billing file. |
| 22 | 5/22/2006 | Kim, John | 2.9 | Meet with D. Fidler (Delphi), M. Hartley (Callaway), B. Caruso [partial], S. O'Malley, H. Teakram and L. Perfetti (all FTI) to discuss project scope available information and process for analyses. |
| 31 | 5/22/2006 | Kuby, Kevin | 1.6 | Review and edit revised Phase I allocation methodology template. |
| 31 | 5/22/2006 | Kuby, Kevin | 0.8 | Modify and further develop key points document related to Phase I and Phase II for deposition purposes. |
| 80 | 5/22/2006 | Lawand, Gilbert | 0.7 | Review general ledger financial mapping templates with D. Janecek (FTI). |
| 80 | 5/22/2006 | Lawand, Gilbert | 0.9 | Review allocations issues and update allocations model with input obtained from meeting with S. Brown (Delphi) and M. Madak (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/22/2006 | Lawand, Gilbert | 1.6 | Meet with D. Janecek (FTI), S. Brown (Delphi) and M. Madak (Delphi) regarding general ledger mapping from the plant level to the division. |
| 99 | 5/22/2006 | Lawand, Gilbert | 3.0 | Travel from Atlanta, GA to Troy, MI. |
| 80 | 5/22/2006 | Li, Danny | 2.4 | Prepare proforma balance sheet for plant 00232 DTI. |
| 80 | 5/22/2006 | Li, Danny | 1.4 | Review and revise proforma balance sheet for plant 00232 DTI. |
| 80 | 5/22/2006 | Li, Danny | 1.4 | Obtain and analyze DTI's engineering expenses and royalty income allocation schedule to be used for carving out DTI's balance sheet. |
| 80 | 5/22/2006 | Li, Danny | 2.8 | Prepare proforma balance sheet for plant 00767 CMM. |
| 99 | 5/22/2006 | Li, Danny | 3.0 | Travel from New York, NY to Troy, MI. |
| 38 | 5/22/2006 | McDonagh, Timothy | 1.0 | Review and gather statistics on reapplication of wires for claims 366, 463, 191, and 491. |
| 38 | 5/22/2006 | McDonagh, Timothy | 0.4 | Participate in call with P. Dawson (Delphi) to discuss wire reapplication for claims 95 and 627. |
| 38 | 5/22/2006 | McDonagh, Timothy | 1.6 | Load reapplication of wire into database for claims 463, 191 and 491. |
| 38 | 5/22/2006 | McDonagh, Timothy | 0.6 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/22/2006 | McDonagh, Timothy | 0.3 | Prepare daily claims closing chart as of 5/18. |
| 38 | 5/22/2006 | McDonagh, Timothy | 0.7 | Prepare Executive Reclamations Report as of 5/18. |
| 38 | 5/22/2006 | McDonagh, Timothy | 0.6 | Review legal entities that had a reclamation demand made upon them for P. Dawson (Delphi). |
| 99 | 5/22/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 22 | 5/22/2006 | O'Malley, Stephen | 2.3 | Review and analyze contents of cross charge binder prepared by Callaway Partners. |
| 22 | 5/22/2006 | O'Malley, Stephen | 0.5 | Participate in conference call with B. Caruso and L. Perfetti (both FTI) to discuss reconciliation of cross charge accounts. |
| 22 | 5/22/2006 | O'Malley, Stephen | 0.5 | Meet with R. Eisenberg and L. Perfetti (both FTI) regarding reconciliation of post-petition cross charges. |
| 22 | 5/22/2006 | O'Malley, Stephen | 0.5 | Participate in debrief of day's activity and information obtained with H. Teakram and L. Perfetti (both FTI). |
| 22 | 5/22/2006 | O'Malley, Stephen | 2.9 | Meet with D. Fidler (Delphi), M. Hartley (Callaway), B. Caruso [partial], J. Kim, H. Teakram and L. Perfetti (all FTI) to discuss project scope available information and process for analyses. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 5/22/2006 | O'Malley, Stephen | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 22 | 5/22/2006 | Perfetti, Lisa | 0.5 | Participate in conference call with B. Caruso and S. O'Malley (both FTI) to discuss reconciliation of cross charge accounts. |
| 22 | 5/22/2006 | Perfetti, Lisa | 0.5 | Participate in debrief with S. O'Malley and H. Teakram (both FTI) of day's activities and information obtained. |
| 22 | 5/22/2006 | Perfetti, Lisa | 1.7 | Review and analyze Callaway's Cross Charges Review Binder. |
| 22 | 5/22/2006 | Perfetti, Lisa | 0.5 | Meet with R. Eisenberg and S. O'Malley (both FTI) regarding reconciliation of post-petition cross charges. |
| 22 | 5/22/2006 | Perfetti, Lisa | 2.9 | Meet with D. Fidler (Delphi), M. Hartley (Callaway), B. Caruso [partial], J. Kim, H. Teakram and S. O'Malley (all FTI) to discuss project scope available information and process for analyses. |
| 99 | 5/22/2006 | Perfetti, Lisa | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 5/22/2006 | Pokrassa, Michael | 0.7 | Review the business line model structure and capabilities in future financial forecasting. |
| 04 | 5/22/2006 | Pokrassa, Michael | 0.3 | Correspond with T. Letchworth (Delphi) and S. Biegert (Delphi) regarding North America and Rest of World model assumptions. |
| 99 | 5/22/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Troy, MI. |
| 98 | 5/22/2006 | Schondelmeier, Kathryn | 1.4 | Review and update the time detail for the second week of May. |
| 98 | 5/22/2006 | Schondelmeier, Kathryn | 1.9 | Ensure that each professionals' time description is recorded under the correct task code for the first week of May. |
| 80 | 5/22/2006 | Smalstig, David | 0.7 | Interface with A. Vandenberg (Delphi) regarding standard report formatting for Rothschild and coordination of sharing of information for OM. |
| 23 | 5/22/2006 | Summers, Joseph | 2.5 | Investigate invoice number discrepancies and determine ability to update with bill of lading. |
| 23 | 5/22/2006 | Summers, Joseph | 1.8 | Process CDU and amount modifier (foreign currency, unknown) updates. |
| 23 | 5/22/2006 | Summers, Joseph | 1.1 | Process numerous DACOR download requests. |
| 99 | 5/22/2006 | Summers, Joseph | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 5/22/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 22 | 5/22/2006 | Teakram, Harry | 0.5 | Conduct debrief of day's activity and information obtained with S. O'Malley and L. Perfetti (both FTI). |
| 22 | 5/22/2006 | Teakram, Harry | 2.9 | Meet with D. Fidler (Delphi), M. Hartley (Callaway), B. Caruso [partial], J. Kim, S. O'Malley and L. Perfetti (all FTI) to discuss project scope available information and process for analyses. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/22/2006 | Teakram, Harry | 2.1 | Review and analyze contents of cross charge binder prepared by Callaway Partners. |
| 22 | 5/22/2006 | Teakram, Harry | 0.8 | Manipulate DGL data for inclusion in analysis database. |
| 99 | 5/22/2006 | Teakram, Harry | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 23 | 5/22/2006 | Triana, Jennifer | 0.6 | Work with R. Gildersleeve (FTI) to discuss process for loading KCC claim data transfers into CMSi database. |
| 99 | 5/22/2006 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Troy, MI. |
| 80 | 5/22/2006 | Ward, James | 0.5 | Discuss Vandalia plant open items with D. Farrell (FTI). |
| 80 | 5/22/2006 | Ward, James | 0.3 | Discuss Vandalia fixed costs allocation method with D. Farrell (FTI). |
| 80 | 5/22/2006 | Ward, James | 0.6 | Input Vandalia IP data into Quality of Earnings model. |
| 80 | 5/22/2006 | Ward, James | 3.0 | Evaluate data requirements and assemble Vandalia plant request list items with J. Dady (Delphi) and D. Farrell (FTI). |
| 80 | 5/22/2006 | Ward, James | 1.4 | Review Vandalia plant financial statements and schedules with J. Dady (Delphi) and D. Farrell (FTI). |
| 80 | 5/22/2006 | Ward, James | 0.7 | Attend plant tour with J. Dady (Delphi) and D. Farrell (FTI). |
| 99 | 5/22/2006 | Ward, James | 3.0 | Travel from Washington, DC to Dayton, OH. |
| 28 | 5/22/2006 | Weber, Eric | 0.7 | Prepare "Foreign Summary Final" and "Que List, Closed, Paid, Pay" summary reports for Delphi management review. |
| 28 | 5/22/2006 | Weber, Eric | 0.3 | Advise supplier XXX and E. Creech (Delphi) on filing proof of claim as supplier will not qualify for settlement under the foreign supplier order. |
| 28 | 5/22/2006 | Weber, Eric | 2.3 | Contact various lead negotiators regarding results of foreign supplier survey and discuss required next steps to close out and/or settle cases that have been dormant for many months. |
| 28 | 5/22/2006 | Weber, Eric | 1.6 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, and XXX. |
| 28 | 5/22/2006 | Weber, Eric | 0.5 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 5/22/2006 | Weber, Eric | 0.8 | Advise M. Gaschler (Delphi) on parameters of foreign creditor order and why supplier XXX will not qualify for settlement. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/22/2006 | Weber, Eric | 0.8 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 77 | 5/22/2006 | Weber, Eric | 0.5 | Work with S. Wisniewski (Delphi) to devise a plan to apply XXX pay-back and credits to its prepetition debit balance. |
| 28 | 5/22/2006 | Wehrle, David | 0.4 | Correspond with M. Olson (Callaway) regarding Essential Supplier case, XXX. |
| 77 | 5/22/2006 | Wehrle, David | 0.7 | Discuss status of XXX contract assumption negotiations and action items with N. Jordan (Delphi). |
| 77 | 5/22/2006 | Wehrle, David | 0.5 | Review DACOR account balance for XXX and discuss various entries with N. Jordan (Delphi). |
| 77 | 5/22/2006 | Wehrle, David | 0.4 | Review redline of XXX settlement agreement and provide comments to J. Lyons (Skadden). |
| 77 | 5/22/2006 | Wehrle, David | 0.6 | Discuss account reconciliation questions, application methodology for pre-petition wires, and claims by expiring contract date ranges with L. Lundquist (Delphi). |
| 77 | 5/22/2006 | Wehrle, David | 0.4 | Review case schedule and discuss transition of Contract Assumption Team leadership with N. Smith (Delphi). |
| 77 | 5/22/2006 | Wehrle, David | 1.1 | Review correspondence and proposed settlement agreement from counsel to XXX, a contract assumption candidate, and investigate pre-petition payments and balance. |
| 38 | 5/22/2006 | Wu, Christine | 0.2 | Discuss with M. Maxwell (Delphi) next steps for claim 402. |
| 38 | 5/22/2006 | Wu, Christine | 0.6 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/22/2006 | Wu, Christine | 0.3 | Discuss with J. Wharton (Skadden) open escalated issues and possible resolution dates. |
| 38 | 5/22/2006 | Wu, Christine | 0.3 | Revise amended Statement of Reclamation for claim 584 and 574. |
| 38 | 5/22/2006 | Wu, Christine | 0.2 | Prepare amended Statement of Reclamation for claim 586. |
| 38 | 5/22/2006 | Wu, Christine | 1.0 | Review various amended supplier summaries and discuss with assigned case manager. |
| 38 | 5/22/2006 | Wu, Christine | 0.6 | Review and revise amended claim log. |
| 38 | 5/22/2006 | Wu, Christine | 0.7 | Meet with K. Rice (Delphi) to review open claims, establish priorities and determine next steps. |
| 38 | 5/22/2006 | Wu, Christine | 0.4 | Review J. Wharton (Skadden) contact log and discuss with M. Wrobel (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/22/2006 | Wu, Christine | 0.8 | Meet with M. Stevens (Delphi) to review open claims, establish priorities and determine next steps. |
| 99 | 5/22/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Troy, MI. |
| 80 | 5/23/2006 | Abbott, Jason | 2.2 | Create North Kansas City Quality of Earnings template. |
| 80 | 5/23/2006 | Abbott, Jason | 1.7 | Create hard copy file for data room for Adrian. |
| 80 | 5/23/2006 | Abbott, Jason | 1.9 | Participate in review session with A. Bowers (FTI) to analyze the plant visits and plant templates. |
| 80 | 5/23/2006 | Abbott, Jason | 2.1 | Prepare Tuscaloosa Quality of Earnings template. |
| 80 | 5/23/2006 | Bartko, Edward | 2.9 | Read and analyze detailed balance sheets for Delphi Thermal & Interiors division. |
| 80 | 5/23/2006 | Bartko, Edward | 2.2 | Coordinate the next steps and draft timetable to facilitate the completion of the financial information needed for the Offering Memorandum. |
| 80 | 5/23/2006 | Bartko, Edward | 2.1 | Participate in conference call with A. Ridings, W. Cannon, C. Savage (all Rothschild) and A. Vandenberg (Delphi) and D. Smalstig (FTI) to discuss timing, report deliverables and questions from Rothschild. |
| 80 | 5/23/2006 | Bartko, Edward | 1.1 | Read and analyze UAW labor savings reports for the Delphi Interiors division. |
| 80 | 5/23/2006 | Bartko, Edward | 1.4 | Coordinate and discuss with K. Stipp (Delphi) the Project Interior timetable for the carve-out of the Cockpit and Interior Systems, including door modules and latches. |
| 99 | 5/23/2006 | Bartko, Edward | 3.0 | Travel from Charleston, SC to Detroit, MI. |
| 23 | 5/23/2006 | Behnke, Thomas | 1.5 | Prepare for presentation to claims analysts regarding claims resolution. |
| 23 | 5/23/2006 | Behnke, Thomas | 0.5 | Prepare for day two of claims resolution training. |
| 23 | 5/23/2006 | Behnke, Thomas | 2.6 | Continue to conduct bankruptcy claims resolution detail training session with Delphi claims team including D. Unrue, D. Evans, J. DeLuca, C. Michels (all Delphi), R. Reese, A. Herriott (both Skadden) and claims analysts from Callaway and R. Gildersleeve (FTI). |
| 23 | 5/23/2006 | Behnke, Thomas | 3.0 | Conduct bankruptcy claims resolution detail training session with Delphi claims team including D. Unrue, D. Evans, J. DeLuca, C. Michels (all Delphi), R. Reese, A. Herriott (both Skadden), claims analysts from Callaway and R. Gildersleeve (FTI). |
| 23 | 5/23/2006 | Behnke, Thomas | 0.8 | Work to discuss next steps and next training session with D. Unrue, J. DeLuca, D. Evans, C. Michels (all Delphi), R. Reese, A. Herriott (both Skadden) and R. Gildersleeve (FTI). |

**Page 170 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/23/2006 | Behnke, Thomas | 0.5 | Discuss with R. Gildersleeve and J. Summers (both FTI) regarding matching and claims loading. |
| 23 | 5/23/2006 | Behnke, Thomas | 0.4 | Participate in call with S. Betance, J. Le (both KCC) and R. Gildersleeve (FTI) regarding claim amount field. |
| 80 | 5/23/2006 | Bowers, Amanda | 1.6 | Begin to create the Columbus Quality of Earnings spreadsheet. |
| 80 | 5/23/2006 | Bowers, Amanda | 1.7 | Begin to create the CMM Quality of Earnings spreadsheet. |
| 80 | 5/23/2006 | Bowers, Amanda | 1.9 | Participate in review session with J. Abbott (FTI) to analyze the plant visits and plant templates. |
| 99 | 5/23/2006 | Bowers, Amanda | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 20 | 5/23/2006 | Caruso, Robert | 2.5 | Meet with R. Eisenberg (FTI) and Skadden and O'Melveny to prepare for the 1113 hearing tomorrow. |
| 20 | 5/23/2006 | Caruso, Robert | 1.5 | Continue to meet with R. Eisenberg (FTI) and Skadden and O'Melveny to prepare for the 1113 hearing tomorrow. |
| 38 | 5/23/2006 | Caruso, Robert | 0.5 | Participate in call with C. Wu (FTI) to discuss reclamation claims status. |
| 99 | 5/23/2006 | Caruso, Robert | 3.0 | Travel from New York, NY to Chicago, IL. |
| 04 | 5/23/2006 | Dana, Steven | 1.0 | Revise Product Line Module footnotes and titles per S. Biegert's (Delphi) email. |
| 04 | 5/23/2006 | Dana, Steven | 2.7 | Integrate Paycraft steady state data into the Product Line P&L Module. |
| 04 | 5/23/2006 | Dana, Steven | 2.9 | Generate non-continuing business line output in preparation for Product Line P&L meeting. |
| 04 | 5/23/2006 | Dana, Steven | 0.9 | Prepare a direct indirect overlay input template for E. Dilland (Delphi) to accommodate the integration of this overlay into the model. |
| 04 | 5/23/2006 | Dana, Steven | 0.4 | Meet with M. Pokrassa (FTI), A. Emrikian (FTI) and C. Tamm (FTI) regarding product line model. |
| 04 | 5/23/2006 | Dana, Steven | 1.3 | Review the revised Paycraft data for consistency and accuracy. |
| 04 | 5/23/2006 | Dana, Steven | 1.0 | Meet with S. Klevos (PayCraft), K. Pufpaff (PayCraft), T. Letchworth (Delphi), C. Darby (Delphi), C. Tamm (FTI), and A. Emrikian (FTI) to discuss transformed labor costs. |
| 20 | 5/23/2006 | Eisenberg, Randall | 2.5 | Meet with B. Caruso (FTI) and Skadden and O'Melveny to prepare for the 1113 hearing tomorrow. |
| 20 | 5/23/2006 | Eisenberg, Randall | 0.9 | Review correspondence from GM, Debtor, and UCC regarding the deferral of the 1113 hearing. |
| 20 | 5/23/2006 | Eisenberg, Randall | 1.5 | Continue to meet with B. Caruso (FTI) and Skadden and O'Melveny to prepare for the 1113 hearing tomorrow. |

**Page 171 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/23/2006 | Eisenberg, Randall | 0.4 | Discuss with D. Smalstig (FTI) regarding an update on the due diligence project. |
| 04 | 5/23/2006 | Emrikian, Armen | 0.9 | Review output of the product line P and L model. |
| 04 | 5/23/2006 | Emrikian, Armen | 1.0 | Meet with S. Klevos (PayCraft), K. Pufpaff (PayCraft), T. Letchworth (Delphi), C. Darby (Delphi), C. Tamm (FTI), and S. Dana (FTI) to discuss transformed labor costs. |
| 04 | 5/23/2006 | Emrikian, Armen | 1.0 | Meet with M&A and M. Pokrassa (FTI) regarding status of business plan scenarios. |
| 04 | 5/23/2006 | Emrikian, Armen | 1.1 | Meet with M. Pokrassa (FTI) regarding product line model construct. |
| 04 | 5/23/2006 | Emrikian, Armen | 2.3 | Prepare content regarding incorporation of balance sheet actual into the consolidation model for upcoming meeting with company. |
| 04 | 5/23/2006 | Emrikian, Armen | 0.4 | Meet with S. Dana (FTI), M. Pokrassa (FTI) and C. Tamm (FTI) regarding product line model. |
| 80 | 5/23/2006 | Farrell, David | 0.2 | Prepare for conference call regarding open items for Vandalia with J. Ward (FTI). |
| 80 | 5/23/2006 | Farrell, David | 0.6 | Discuss POS issues related to CAMI, GM and International with J. Dady (Delphi) and J. Ward (FTI). |
| 80 | 5/23/2006 | Farrell, David | 1.4 | Discuss allocation method with L. Dietz (Delphi) regarding allocation of expenses between product lines at Vandalia plant. |
| 80 | 5/23/2006 | Farrell, David | 1.9 | Write and prepare agenda and information request list for North Kansas City. |
| 80 | 5/23/2006 | Farrell, David | 2.1 | Review new data for Vandalia from L. Dietz (Delphi). |
| 20 | 5/23/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with J. Guglielmo (FTI) to discuss plant documents provided to Chanin and Potok. |
| 20 | 5/23/2006 | Fletemeyer, Ryan | 0.3 | Compare financial backup provided to the unions on 3/27/06 to 4/20/06 Board of Directors Presentation. |
| 20 | 5/23/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with D. Pettyes (Delphi) to discuss SAP salary codes relative to Home Avenue and Vandalia sites. |
| 20 | 5/23/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss additional Chanin requests. |
| 20 | 5/23/2006 | Fletemeyer, Ryan | 0.5 | Discuss monthly and annual plant reporting with J. Vitale (Delphi). |
| 20 | 5/23/2006 | Fletemeyer, Ryan | 0.6 | Review draft of Guglielmo supplementary declaration and send comments to J. Guglielmo (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/23/2006 | Fletemeyer, Ryan | 0.7 | Edit Union and Advisor Information Request Listing for additional Potok and Chanin requests recently added to the tracker. |
| 20 | 5/23/2006 | Fletemeyer, Ryan | 0.8 | Review Guglielmo supplementary declaration draft exhibits. |
| 20 | 5/23/2006 | Fletemeyer, Ryan | 1.3 | Compare Union and Advisor Information Request Listing to Delphi request tracker. |
| 20 | 5/23/2006 | Fletemeyer, Ryan | 1.4 | Edit Union and Advisor Information Requests Listing for dates and items provided to Potok and the USW. |
| 20 | 5/23/2006 | Fletemeyer, Ryan | 0.3 | Discuss additional Chanin requests with J. Vitale (Delphi). |
| 20 | 5/23/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with J. Guglielmo (FTI) to discuss plant data. |
| 44 | 5/23/2006 | Fletemeyer, Ryan | 0.7 | Review Delphi's written response to Mesirow's question regarding Labor Site Cost savings versus Union Savings Summary savings. |
| 48 | 5/23/2006 | Fletemeyer, Ryan | 0.6 | Review XXX setoff reconciliation. |
| 48 | 5/23/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with A. Vassallo (Togut) to discuss XXX setoff. |
| 48 | 5/23/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with K. Schaa (Delphi) to discuss XXX setoff. |
| 23 | 5/23/2006 | Gildersleeve, Ryan | 0.8 | Work to discuss next steps and next training session with D. Unrue, J. DeLuca, D. Evans, C. Michels (all Delphi), R. Reese, A. Herriott (both Skadden) and T. Behnke (FTI). |
| 23 | 5/23/2006 | Gildersleeve, Ryan | 0.9 | Work with J. Summers (FTI) and J. Stevning (FTI) to process new claim loading requirements. |
| 23 | 5/23/2006 | Gildersleeve, Ryan | 1.8 | Prepare claim reconciliation worksheets for first batch of claims from KCC. |
| 23 | 5/23/2006 | Gildersleeve, Ryan | 0.4 | Participate in call with T. Behnke (FTI), S. Betance (KCC) and J. Le (KCC) regarding claim amount field. |
| 23 | 5/23/2006 | Gildersleeve, Ryan | 3.0 | Conduct bankruptcy claims resolution detail training session with Delphi claims team including D. Unrue, D. Evans, J. DeLuca, C. Michels (all Delphi), R. Reese, A. Herriott (both Skadden), claims analysts from Callaway and T. Behnke (FTI). |
| 23 | 5/23/2006 | Gildersleeve, Ryan | 0.5 | Discuss with T. Behnke (FTI) and J. Summers (FTI) regarding claim matching and loading. |
| 23 | 5/23/2006 | Gildersleeve, Ryan | 2.6 | Continue to conduct bankruptcy claims resolution detail training session with Delphi claims team including D. Unrue, D. Evans, J. DeLuca, C. Michels (all Delphi), R. Reese, A. Herriott (both Skadden) and claims analysts from Callaway and T. Behnke (FTI). |
| 23 | 5/23/2006 | Gildersleeve, Ryan | 1.1 | Work with J. Triana (FTI) to discuss CMSi claim modifications and analyst account set-up. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/23/2006 | Guglielmo, James | 2.2 | Prepare for Guglielmo testimony at 1113 hearings with Skadden, O'Melveny. |
| 20 | 5/23/2006 | Guglielmo, James | 0.4 | Participate in call with R. Fletemeyer (FTI) to discuss plant documents provided to Chanin and Potok. |
| 20 | 5/23/2006 | Guglielmo, James | 2.5 | Prepare for Sheehan testimony at 1113 hearings with Skadden, O'Melveny and Rothschild. |
| 20 | 5/23/2006 | Guglielmo, James | 0.7 | Participate in call with R. Fletemeyer (FTI) to discuss plant data. |
| 20 | 5/23/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) to discuss additional Chanin requests. |
| 20 | 5/23/2006 | Guglielmo, James | 0.7 | Review and make edits to Guglielmo supplemental declaration with Skadden. |
| 35 | 5/23/2006 | Guglielmo, James | 1.4 | Review and make edits to April MOR drafts. |
| 99 | 5/23/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to New York, NY. |
| 80 | 5/23/2006 | Janecek, Darin | 1.1 | Prepare summary of Thermal & Interiors divisional allocations. |
| 80 | 5/23/2006 | Janecek, Darin | 0.3 | Meet with G. Lawand (FTI) regarding general ledger mapping. |
| 80 | 5/23/2006 | Janecek, Darin | 0.4 | Review files received and incorporate into the Project Interior data room. |
| 80 | 5/23/2006 | Janecek, Darin | 0.9 | Discuss with A. Vandenberg (Delphi) regarding Delphi corporate allocations to the carve out businesses and the stand alone cost estimates. |
| 80 | 5/23/2006 | Janecek, Darin | 2.1 | Review data received and update open information request list and distribute. |
| 80 | 5/23/2006 | Janecek, Darin | 2.1 | Prepare Thermal & Interiors financial reporting overview for inclusion in the data room. |
| 80 | 5/23/2006 | Janecek, Darin | 2.3 | Prepare summary of corporate allocations for inclusion in the Project Interior data room. |
| 80 | 5/23/2006 | Janecek, Darin | 0.6 | Discuss with D. Smalstig (FTI) regarding information request list and outstanding items required from Delphi. |
| 98 | 5/23/2006 | Johnston, Cheryl | 0.5 | Consolidate all data in proformas; generate pivot tables summarizing hours and fees. |
| 98 | 5/23/2006 | Johnston, Cheryl | 0.6 | Review emails for recently received May time detail; download time detail and incorporate into May master billing file. |
| 98 | 5/23/2006 | Johnston, Cheryl | 0.8 | Continue to review May expense detail; send emails to professionals to clarify expense detail. |
| 98 | 5/23/2006 | Johnston, Cheryl | 1.9 | Review detail in Carpe Diem to determine recently added detail; extract additional hours by professional; incorporate into May master billing file. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/23/2006 | Johnston, Cheryl | 1.9 | Continue to review and format May expense detail. |
| 98 | 5/23/2006 | Johnston, Cheryl | 0.8 | Review and format updated May master billing file; add database names and send to K. Schondelmeier (FTI). |
| 98 | 5/23/2006 | Johnston, Cheryl | 0.8 | Generate updated proformas to capture hours entered in to FTI's internal billing system for previous week. Download into Excel format. |
| 20 | 5/23/2006 | Kuby, Kevin | 1.6 | Review additional discovery information to assist with deposition preparation efforts. |
| 80 | 5/23/2006 | Lawand, Gilbert | 0.3 | Meet with D. Janecek (FTI) regarding general ledger mapping. |
| 80 | 5/23/2006 | Lawand, Gilbert | 1.8 | Continue to update allocations model with input obtained from meeting with S. Brown (Delphi) and M. Madak (Delphi). |
| 80 | 5/23/2006 | Lawand, Gilbert | 0.7 | Gather meeting material and open items list in preparation for meeting with D. Janecek (FTI), S Brown (Delphi) and M Madak (Delphi) regarding Thermal and Interior plant footprints. |
| 80 | 5/23/2006 | Li, Danny | 0.3 | Review analysis for DTI's 2005 and 2006 engineering expenses and royalty income by product lines. |
| 80 | 5/23/2006 | Li, Danny | 0.3 | Discuss with D. Smalstig (FTI) regarding balance sheet pro forma modeling. |
| 80 | 5/23/2006 | Li, Danny | 2.8 | Prepare proforma balance sheet for plant 00122 North America. |
| 80 | 5/23/2006 | Li, Danny | 1.2 | Prepare analysis for DTI's 2005 and 2006 engineering expenses and royalty income by product lines. |
| 80 | 5/23/2006 | Li, Danny | 1.2 | Prepare proforma balance sheet for plant 00232 DTI. |
| 80 | 5/23/2006 | Li, Danny | 2.5 | Review and revise proforma balance sheet for plant 00122 North America. |
| 38 | 5/23/2006 | McDonagh, Timothy | 0.2 | Review and gather statistics on reapplication of wires for claims 488 and 738. |
| 38 | 5/23/2006 | McDonagh, Timothy | 0.7 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 5/23/2006 | McDonagh, Timothy | 0.4 | Discuss claim 637 with M. Godbout (Delphi). |
| 38 | 5/23/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/23/2006 | McDonagh, Timothy | 0.3 | Participate in call with P. Dawson (Delphi) related to timeline for reapplication of wires. |
| 38 | 5/23/2006 | McDonagh, Timothy | 0.4 | Prepare slide with update on reapplication of wires for weekly reclamations review meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/23/2006 | McDonagh, Timothy | 3.2 | Review and gather statistics on reapplication of wires for claims 617, 127, 498, 244, 775, 311, 380, 200, 519, 511, 236, 43, and 479. |
| 38 | 5/23/2006 | McDonagh, Timothy | 0.3 | Prepare daily claims closing chart as of 5/22. |
| 38 | 5/23/2006 | McDonagh, Timothy | 0.3 | Review presentation for the weekly reclamations meeting. |
| 38 | 5/23/2006 | McDonagh, Timothy | 0.4 | Prepare Executive Reclamations Report as of 5/22. |
| 38 | 5/23/2006 | McDonagh, Timothy | 0.6 | Correspond with D. Wehrle (FTI), R. Emanuel (Delphi) and J. Wharton (Skadden) on issues relating to the payment of claim 326. |
| 44 | 5/23/2006 | McDonagh, Timothy | 0.5 | Prepare slide with updated claim status for meeting with B. Pickering (Mesirow). |
| 44 | 5/23/2006 | McDonagh, Timothy | 0.4 | Prepare slide with update on reapplication of wires for meeting with B. Pickering (Mesirow). |
| 44 | 5/23/2006 | McDonagh, Timothy | 0.2 | Review presentation for the weekly meeting with B. Pickering (Mesirow). |
| 22 | 5/23/2006 | O'Malley, Stephen | 2.2 | Receive and review the DGL extract from Callaway. |
| 22 | 5/23/2006 | O'Malley, Stephen | 1.1 | Setup SQL server environment. |
| 22 | 5/23/2006 | O'Malley, Stephen | 2.8 | Load and analyze data received in SQL server. |
| 22 | 5/23/2006 | O'Malley, Stephen | 1.1 | Participate in call with D. Remnitz and L. Perfetti (both FTI) to discuss initial findings and next steps. |
| 22 | 5/23/2006 | O'Malley, Stephen | 1.0 | Participate in call with R. Romie (Delphi), H. Teakram, and L. Perfetti (both FTI) regarding SAP environment. |
| 22 | 5/23/2006 | Perfetti, Lisa | 1.0 | Participate in call with R. Romie (Delphi), S. O'Malley and H. Teakram (both FTI) regarding SAP environment. |
| 22 | 5/23/2006 | Perfetti, Lisa | 0.7 | Receive and inventory the SQL server. |
| 22 | 5/23/2006 | Perfetti, Lisa | 1.1 | Participate in conference call with D. Remnitz and S. O'Malley (both FTI) to discuss initial findings and next steps. |
| 22 | 5/23/2006 | Perfetti, Lisa | 3.0 | Develop task list, open items list and action plan for current and coming week related to post petition accounting. |
| 22 | 5/23/2006 | Perfetti, Lisa | 1.7 | Receive and review DGL Extracts from Callaway. |
| 22 | 5/23/2006 | Perfetti, Lisa | 1.5 | Continue to review and analyze Callaway's Cross Charges Review Binder. |
| 90 | 5/23/2006 | Pfromer, Edward | 0.9 | Load and code 14 documents per C. McWee (Delphi). |
| 04 | 5/23/2006 | Pokrassa, Michael | 1.1 | Meet with A. Emrikian (FTI) regarding product line model construct. |

**Page 176 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/23/2006 | Pokrassa, Michael | 2.1 | Prepare product line model concepts for incorporation into future financial forecasting. |
| 04 | 5/23/2006 | Pokrassa, Michael | 1.3 | Review the various model constructs and the process for overlaying corporate overhead assumptions to business units. |
| 04 | 5/23/2006 | Pokrassa, Michael | 0.9 | Review the business line model structure and capabilities in future financial forecasting. |
| 04 | 5/23/2006 | Pokrassa, Michael | 0.4 | Meet with S. Dana (FTI), A. Emrikian (FTI) and C. Tamm (FTI) regarding product line model. |
| 04 | 5/23/2006 | Pokrassa, Michael | 1.0 | Meet with M&A and A. Emrikian (FTI) regarding status of business plan scenarios. |
| 44 | 5/23/2006 | Pokrassa, Michael | 0.2 | Participate in call with M. Thatcher (Mesirow) regarding business plan modeling of labor costs. |
| 22 | 5/23/2006 | Remnitz, David | 1.1 | Participate in call with S. O'Malley and L. Perfetti (both FTI) to discuss initial findings and next steps. |
| 98 | 5/23/2006 | Schondelmeier, Kathryn | 2.5 | Review time detail for the second week of May for professional names A through G. |
| 98 | 5/23/2006 | Schondelmeier, Kathryn | 1.7 | Review time detail for the second week of May for professional names H through K. |
| 80 | 5/23/2006 | Smalstig, David | 0.3 | Discuss with D. Li (FTI) regarding balance sheet pro forma modeling. |
| 80 | 5/23/2006 | Smalstig, David | 1.4 | Review plant level operating results and format to share with Rothschild team. |
| 80 | 5/23/2006 | Smalstig, David | 0.9 | Analyze financial schedules relating to plant operating results, stand alone costs, allocations, and steady state adjustments, to support carve out. |
| 80 | 5/23/2006 | Smalstig, David | 0.6 | Discuss with D. Janecek (FTI) regarding information request list and outstanding items required from Delphi. |
| 80 | 5/23/2006 | Smalstig, David | 0.6 | Meet with A. Vandenberg (Delphi) to discuss financial schedules. |
| 80 | 5/23/2006 | Smalstig, David | 0.4 | Discuss with R. Eisenberg (FTI) regarding an update on the due diligence project. |
| 80 | 5/23/2006 | Smalstig, David | 2.1 | Participate in conference call with A. Ridings, W. Cannon, C. Savage (all Rothschild), A. Vandenberg (Delphi), and E. Bartko (FTI) to discuss timing, report deliverables, questions from Rothschild and adjustments. |
| 80 | 5/23/2006 | Smalstig, David | 1.6 | Review plant and product line schedules and adjustments for locations visited. |
| 99 | 5/23/2006 | Smalstig, David | 2.0 | Travel from Chicago, IL to Troy, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/23/2006 | Stevning, Johnny | 0.9 | Work with J. Summers (FTI) and R. Gildersleeve (FTI) to process new claim loading requirements. |
| 23 | 5/23/2006 | Stevning, Johnny | 0.5 | Work with J. Triana and J. Summers (both FTI) on loading claims data into CMSi database. |
| 23 | 5/23/2006 | Stevning, Johnny | 1.1 | Run person and claim creation programs from latest KCC batch. |
| 23 | 5/23/2006 | Stevning, Johnny | 0.6 | Update all usernames and passwords per Delphi request. |
| 23 | 5/23/2006 | Summers, Joseph | 1.2 | Process analyst and reviewer mass updates. |
| 23 | 5/23/2006 | Summers, Joseph | 0.5 | Work with J. Triana and J. Stevning (both FTI) on loading claims data into CMSi database. |
| 23 | 5/23/2006 | Summers, Joseph | 0.5 | Work with J. Triana (FTI) regarding monitoring the Delphi e-mail Inbox and how to process requests. |
| 23 | 5/23/2006 | Summers, Joseph | 0.9 | Work with R. Gildersleeve (FTI) and J. Stevning (FTI) to process new claim loading requirements. |
| 23 | 5/23/2006 | Summers, Joseph | 2.8 | Modify reconciliation progress report to work with Delphi specific criteria. |
| 23 | 5/23/2006 | Summers, Joseph | 0.5 | Discuss with T. Behnke and R. Gildersleeve (both FTI) regarding claims matching and loading. |
| 23 | 5/23/2006 | Summers, Joseph | 1.6 | Create database views for claims reconciliation progress reports so they can be used for other future programs and analysis. |
| 04 | 5/23/2006 | Tamm, Christopher | 2.9 | Review PayCraft transformed labor data. |
| 04 | 5/23/2006 | Tamm, Christopher | 1.5 | Review updated PayCraft transformation labor data. |
| 04 | 5/23/2006 | Tamm, Christopher | 1.0 | Meet with S. Klevos (PayCraft), K. Pufpaff (PayCraft), T. Letchworth (Delphi), C. Darby (Delphi), A. Emrikian (FTI), and S. Dana (FTI) to discuss transformed labor costs. |
| 04 | 5/23/2006 | Tamm, Christopher | 0.4 | Discuss with K. Pufpaff (PayCraft) related to necessary updates to the PayCraft transformed labor data. |
| 04 | 5/23/2006 | Tamm, Christopher | 2.1 | Develop comparison between PayCraft's transformed labor costs and the competitive benchmark scenario's labor costs. |
| 04 | 5/23/2006 | Tamm, Christopher | 0.4 | Meet with S. Dana (FTI), A. Emrikian (FTI) and M. Pokrassa (FTI) regarding product line model. |
| 22 | 5/23/2006 | Teakram, Harry | 0.9 | Setup SQL server environment. |
| 22 | 5/23/2006 | Teakram, Harry | 1.0 | Participate in call with R. Romie (Delphi), S. O'Malley and L. Perfetti (both FTI) regarding SAP environment. |
| 22 | 5/23/2006 | Teakram, Harry | 2.9 | Load and analyze data received in SQL server. |
| 22 | 5/23/2006 | Teakram, Harry | 1.6 | Continue to review and analyze contents of cross charge binder prepared by Callaway Partners. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/23/2006 | Teakram, Harry | 1.1 | Analyze DGL data for transactions in the data that would assist in identifying underlying causes of systematic issues. |
| 22 | 5/23/2006 | Teakram, Harry | 1.9 | Receive and review DGL extracts from Callaway. |
| 23 | 5/23/2006 | Triana, Jennifer | 1.1 | Conduct analyst account set up and CMSi claim modifications with R. Gildersleeve (FTI). |
| 23 | 5/23/2006 | Triana, Jennifer | 0.5 | Work with J. Summers (FTI) regarding monitoring the Delphi e-mail Inbox and how to process requests. |
| 23 | 5/23/2006 | Triana, Jennifer | 0.5 | Work with J. Summers (FTI) and J. Stevning (FTI) on formulating claims data into CMSi database. |
| 23 | 5/23/2006 | Triana, Jennifer | 1.9 | Process analyst changes and claim reviewer changes. |
| 23 | 5/23/2006 | Triana, Jennifer | 1.5 | Update Delphi Analyst information in CMSi database. |
| 80 | 5/23/2006 | Ward, James | 2.1 | Input financial information into Vandalia Quality of Earnings model. |
| 80 | 5/23/2006 | Ward, James | 0.2 | Prepare for conference call regarding open items for Vandalia with D. Farrell (FTI). |
| 80 | 5/23/2006 | Ward, James | 0.6 | Discuss POS issues related to CAMI, GM and International with J. Dady (Delphi) and D. Farrell (FTI). |
| 80 | 5/23/2006 | Ward, James | 0.7 | Review notes from previous days visit to Vandalia plant. |
| 80 | 5/23/2006 | Ward, James | 1.1 | Review new data for Vandalia from L. Dietz (Delphi). |
| 80 | 5/23/2006 | Ward, James | 1.6 | Input financial information into NKC Quality of Earnings model. |
| 80 | 5/23/2006 | Ward, James | 1.3 | Discuss Vandalia fixed costs allocation method with L. Dietz (Delphi). |
| 80 | 5/23/2006 | Ward, James | 0.4 | Input volume data into Tuscaloosa Quality of Earnings model. |
| 28 | 5/23/2006 | Weber, Eric | 0.3 | Work through details of XXX foreign supplier case with S. Fisher (Delphi) and advise why settlement is not justified from a business case perspective. |
| 28 | 5/23/2006 | Weber, Eric | 1.0 | Work through details of XXX foreign supplier case with T. Jaenicke (Delphi) and advise on why settlement is not justified from a business case perspective. |
| 28 | 5/23/2006 | Weber, Eric | 1.1 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, and XXX. |
| 28 | 5/23/2006 | Weber, Eric | 2.1 | Prepare Motion Tracker for submission to the UCC and Delphi management personnel. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 77 | 5/23/2006 | Weber, Eric | 0.7 | Meet with S. Wisniewski (Delphi) and D. Brewer (Delphi) to ensure pay-back and credits received from supplier XXX are appropriately accounted for in CAP analysis. |
| 77 | 5/23/2006 | Weber, Eric | 0.6 | Add electronic and hard copy case files associated with suppliers XXX and XXX to CAP document retention library in Sharepoint. |
| 77 | 5/23/2006 | Weber, Eric | 0.6 | Update "CAP Case Management Tracking" and "2006 Direct Material Contract Renewal" files in Sharepoint database for various CAP cases. |
| 99 | 5/23/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 28 | 5/23/2006 | Wehrle, David | 0.8 | Review weekly motion tracker and provide comments to E. Weber (FTI). |
| 28 | 5/23/2006 | Wehrle, David | 0.7 | Discuss increase in Financially Troubled Supplier cases with M. Everett (Delphi). |
| 28 | 5/23/2006 | Wehrle, David | 0.3 | Finalize payment approval for XXX under shipper motion and e-mail to D. Johns (Delphi). |
| 44 | 5/23/2006 | Wehrle, David | 0.3 | Correspond with N. Smith (Delphi) concerning the pending contract assumption case report requested by Mesirow. |
| 75 | 5/23/2006 | Wehrle, David | 0.4 | Correspond with J. Lyons (Skadden) concerning payment to XXX and XXX. |
| 77 | 5/23/2006 | Wehrle, David | 0.9 | Review latest version of XXX contract assumption settlement agreement provided by J. Lyons (Skadden) and provide comments to counsel and the R. Andary and E. Haykinson (both Delphi). |
| 77 | 5/23/2006 | Wehrle, David | 0.6 | Discuss XXX and XXX contract assumption cases with N. Jordan (Delphi). |
| 77 | 5/23/2006 | Wehrle, David | 0.5 | Review list of pending contract assumption cases and provide comments to N. Jordan and L. Berna (both Delphi) concerning duplicate entries and individuals assigned. |
| 77 | 5/23/2006 | Wehrle, David | 0.4 | Review issues related to final reconciliation of XXX's pre-petition claim and respond to questions from C. Archambault (Delphi). |
| 38 | 5/23/2006 | Wu, Christine | 1.0 | Review and revise amended claim log and reconcile with SharePoint Reclamations Contact Log. |
| 38 | 5/23/2006 | Wu, Christine | 0.2 | Review amended supplier summary for claim 804 and discuss with T. Hinton (Delphi). |
| 38 | 5/23/2006 | Wu, Christine | 0.3 | Prepare amended Statement of Reclamation and supplier summary for claim 112 and 90. |
| 38 | 5/23/2006 | Wu, Christine | 0.5 | Participate in call with B. Caruso (FTI) to discuss reclamation claims status. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/23/2006 | Wu, Christine | 0.2 | Revise amended Statement of Reclamation for claim 413. |
| 38 | 5/23/2006 | Wu, Christine | 0.5 | Meet with K. Donaldson (Delphi) to review open claims, establish priorities and determine next steps. |
| 38 | 5/23/2006 | Wu, Christine | 0.6 | Meet with T. Corbin (Delphi) to review open claims, establish priorities and determine next steps. |
| 38 | 5/23/2006 | Wu, Christine | 0.7 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended Claims, escalated Claims and Claims with agreed Statements of Reclamation. |
| 38 | 5/23/2006 | Wu, Christine | 0.8 | Prepare slides for 5/24/06 Reclamations Review meeting. |
| 38 | 5/23/2006 | Wu, Christine | 1.0 | Review various amended supplier summaries and discuss with assigned case manager. |
| 38 | 5/23/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 44 | 5/23/2006 | Wu, Christine | 0.3 | Research background information on claim 400 to be submitted to the UCC for approval. |
| 44 | 5/23/2006 | Wu, Christine | 1.5 | Prepare slides for 5/24/06 meeting with B. Pickering (Mesirow). |
| 80 | 5/24/2006 | Abbott, Jason | 1.3 | Begin work on Direct Ship Quality of Earnings template. |
| 80 | 5/24/2006 | Abbott, Jason | 2.4 | Prepare Orion Quality of Earnings template. |
| 80 | 5/24/2006 | Abbott, Jason | 1.3 | Review with S. Brown (Delphi) and D. Janecek (FTI) about plant specific missing items list. |
| 80 | 5/24/2006 | Abbott, Jason | 2.9 | Make changes to plant template as recommended by D. Smalstig (FTI) in preparation for meeting with S. Brown (Delphi). |
| 80 | 5/24/2006 | Abbott, Jason | 0.6 | Review with S. Brown (Delphi) and A. Bowers (FTI) about capital spending at each plant. |
| 80 | 5/24/2006 | Abbott, Jason | 0.4 | Discuss changes to the Delphi individual plant location template with D. Smalstig (FTI) and discuss changes required to report pro forma EBITDA. |
| 80 | 5/24/2006 | Abbott, Jason | 1.9 | Continue to prepare Direct Ship Quality of Earnings template. |
| 80 | 5/24/2006 | Bartko, Edward | 2.6 | Review and analyze the detailed balance sheets for Delphi Thermal & Interiors division. |
| 80 | 5/24/2006 | Bartko, Edward | 1.5 | Review and analyze the detailed inventory schedules for Delphi's Interiors division. |
| 80 | 5/24/2006 | Bartko, Edward | 1.7 | Review and analyze the summary memo related to FTI's visit to the Delphi Plant in Vandalia, OH prepared by D. Farrell (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/24/2006 | Bartko, Edward | 1.1 | Attend status meeting with K. Stipp and A. Vandenberg (both Delphi) and D. Smalstig (FTI) concerning Project Interior. |
| 80 | 5/24/2006 | Bartko, Edward | 0.8 | Review and analyze Delphi Automotive Systems (Holding) Inc. SOFA for use in carve out. |
| 80 | 5/24/2006 | Bartko, Edward | 1.2 | Review and analyze the IT Cost Center schedules prepared by J. Szmadzinski (FTI) related to the Project Interiors businesses. |
| 80 | 5/24/2006 | Bartko, Edward | 0.9 | Prepare for status meeting with K. Stipp and A. Vandenberg (both Delphi) concerning Project Interior. |
| 80 | 5/24/2006 | Bartko, Edward | 0.9 | Review and analyze Delphi Corporation's SOFA for use in carve out. |
| 99 | 5/24/2006 | Bartko, Edward | 3.0 | Travel from Detroit, MI to Charleston, SC. |
| 23 | 5/24/2006 | Behnke, Thomas | 0.6 | Meet with D. Unrue, D. Evans, C. Michels, J. DeLuca, P. Dawson (all Delphi), R. Reese, A. Herriott (both Skadden) and R. Gildersleeve (FTI) to discuss additional training. |
| 23 | 5/24/2006 | Behnke, Thomas | 1.3 | Review claim assignments to identify examples of claims to discuss in additional training session. |
| 23 | 5/24/2006 | Behnke, Thomas | 2.5 | Participate in CMSi training session with claim analysts and R. Gildersleeve (FTI), D. Unrue (Delphi), C. Michels (Delphi), D. Evans (Delphi), J. Deluca (Delphi). |
| 23 | 5/24/2006 | Behnke, Thomas | 0.3 | Discuss with J. DeLuca (Delphi) regarding initial steps and meetings to resolve claims in her area including legal and tax. |
| 23 | 5/24/2006 | Behnke, Thomas | 0.5 | Discuss with D. Evans, C. Michels (both Delphi), R. Reese and A. Herriott (both Skadden) regarding claim training to demonstrate additional examples of resolution tasks. |
| 23 | 5/24/2006 | Behnke, Thomas | 1.3 | Continue training claims resolution team for section regarding claim triage training. Participants included C. Michels, D. Evans, J. DeLuca (all Delphi), R. Reese, A. Herriott (both Skadden) and claims analysts from Callaway. |
| 23 | 5/24/2006 | Behnke, Thomas | 1.3 | Continue training claims resolution team for section regarding preparation of claims reconciliation worksheet. Participants included D. Unrue, C. Michels, D. Evans, J. DeLuca (all Delphi), R. Reese, A. Herriott (both Skadden), claims analysts from Callaway and R. Gildersleeve (FTI). |
| 23 | 5/24/2006 | Behnke, Thomas | 0.7 | Analyze and review claims received in recent batch of claims from KCC to determine types of claims received and analysis of claim assignments during claim load. |
| 23 | 5/24/2006 | Behnke, Thomas | 1.1 | Discuss with R. Reese and A. Herriott (both Skadden) regarding claims resolution tasks for claims in legal, tax and equity claims. |
| 23 | 5/24/2006 | Behnke, Thomas | 0.5 | Discuss with J. Summers and R. Gildersleeve (both FTI) regarding claim assignments, changes to CRW and reviewing match reports. |

**Page 182 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/24/2006 | Bowers, Amanda | 0.6 | Review with S. Brown (Delphi) and J. Abbott (FTI) about capital spending at each plant. |
| 80 | 5/24/2006 | Bowers, Amanda | 2.6 | Create the Vandalia plant Quality of Earnings spreadsheet. |
| 80 | 5/24/2006 | Bowers, Amanda | 0.7 | Create the Adrian Quality of Earnings spreadsheet. |
| 80 | 5/24/2006 | Bowers, Amanda | 2.4 | Continue to create and revise the Columbus Quality of Earnings spreadsheet. |
| 80 | 5/24/2006 | Bowers, Amanda | 2.6 | Continue to create and revise the CMM Quality of Earnings spreadsheet. |
| 20 | 5/24/2006 | Caruso, Robert | 2.8 | Attend the morning session of the 1113 court hearing. |
| 20 | 5/24/2006 | Caruso, Robert | 1.2 | Continue to attend the afternoon session of the 1113 court hearing. |
| 20 | 5/24/2006 | Caruso, Robert | 1.1 | Continue to attend the morning session of the 1113 court hearing. |
| 20 | 5/24/2006 | Caruso, Robert | 2.4 | Attend the afternoon session of the 1113 court hearing. |
| 01 | 5/24/2006 | Concannon, Joseph | 0.4 | Review the files detailing the setoff related to XXX prior to sending to Alvarez and Marsal and JP Morgan. |
| 01 | 5/24/2006 | Concannon, Joseph | 0.3 | Prepare and send files related to the XXX set-off to D. Kirsch (A&M). |
| 01 | 5/24/2006 | Concannon, Joseph | 0.2 | Prepare and send files related to the XXX set-off to V. Mak (JP Morgan). |
| 04 | 5/24/2006 | Dana, Steven | 0.5 | Discuss with T. Letchworth (Delphi) and C. Tamm (FTI) related to the PayCraft steady-state headcount data. |
| 04 | 5/24/2006 | Dana, Steven | 0.9 | Discuss with C. Tamm (FTI) related to the proposed quality control and review of the product line model. |
| 04 | 5/24/2006 | Dana, Steven | 0.5 | Integrate revised intercompany matrix data into Product Line P&L Module. |
| 04 | 5/24/2006 | Dana, Steven | 0.4 | Participate in status update meeting with A. Emrikian (FTI) to discuss key issues related to the completion of the Product Line Module. |
| 04 | 5/24/2006 | Dana, Steven | 0.5 | Prepare a detailed reconciliation of the Transformation model OI to the Product Line Module OI in 2009. |
| 04 | 5/24/2006 | Dana, Steven | 0.6 | Prepare a detailed reconciliation of the Transformation model OI to the Product Line Module OI in 2010. |
| 04 | 5/24/2006 | Dana, Steven | 0.6 | Prepare a detailed reconciliation of the Transformation model OI to the Product Line Module OI in 2008. |
| 04 | 5/24/2006 | Dana, Steven | 0.7 | Revise Product Line Module footnotes and titles per S. Biegert's (Delphi) email. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/24/2006 | Dana, Steven | 0.7 | Prepare a detailed reconciliation of the Transformation model OI to the Product Line Module OI in 2007. |
| 04 | 5/24/2006 | Dana, Steven | 0.7 | Integrate Paycraft steady transformed state data into the Product Line P&L Module. |
| 04 | 5/24/2006 | Dana, Steven | 0.9 | Conduct a quality check on the model to ensure consistency and accuracy. |
| 04 | 5/24/2006 | Dana, Steven | 0.2 | Prepare for Paycraft call by reviewing hourly labor analysis file prepared by C. Tamm (FTI). |
| 04 | 5/24/2006 | Dana, Steven | 1.2 | Participate in call with A. Emrikian and C. Tamm (both FTI), Paycraft team, T. Letchworth (Delphi), and C. Darby (Delphi) regarding labor cost analysis. |
| 04 | 5/24/2006 | Dana, Steven | 1.7 | Prepare a detailed reconciliation of the Transformation model OI to the Product Line Module OI in 2006. |
| 04 | 5/24/2006 | Dana, Steven | 0.9 | Integrate the direct indirect overlay and quality check effect of overlay on model. |
| 05 | 5/24/2006 | Dana, Steven | 0.4 | Integrate budget input file update from T. Letchworth (Delphi) into Product Line P&L Module. |
| 20 | 5/24/2006 | Eisenberg, Randall | 1.2 | Continue to attend the afternoon session of the 1113 hearing. |
| 20 | 5/24/2006 | Eisenberg, Randall | 2.8 | Attend the morning session of the 1113 hearing. |
| 20 | 5/24/2006 | Eisenberg, Randall | 1.1 | Continue to attend the morning session of the 1113 hearing. |
| 20 | 5/24/2006 | Eisenberg, Randall | 2.4 | Attend the afternoon session of the 1113 hearing. |
| 20 | 5/24/2006 | Eisenberg, Randall | 1.2 | Prepare with 1113 team for hearing. |
| 20 | 5/24/2006 | Eisenberg, Randall | 0.9 | Assist in the preparation for redirect in 1113 hearing. |
| 20 | 5/24/2006 | Eisenberg, Randall | 0.6 | Participate in debrief with Company and advisors on 1113 hearing. |
| 04 | 5/24/2006 | Emrikian, Armen | 0.4 | Participate in status update meeting with S. Dana (FTI) to discuss key issues related to the completion of the Product Line Module. |
| 04 | 5/24/2006 | Emrikian, Armen | 1.6 | Meet with R. Reimink, J. Pritchett, T. Letchworth, E. Dilland, and K LoPrete (all Delphi) and M. Pokrassa (FTI) to discuss incorporation of balance sheet actuals in the consolidation model. |
| 04 | 5/24/2006 | Emrikian, Armen | 1.4 | Review Paycraft labor data to ensure consistency of output across various product lines. |
| 04 | 5/24/2006 | Emrikian, Armen | 1.3 | Review iterations of OI variance output (product line P and L model vs. business plan model) and provide comments to S. Dana (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/24/2006 | Emrikian, Armen | 1.3 | Create schedule for upcoming meeting regarding balance sheet actuals. |
| 04 | 5/24/2006 | Emrikian, Armen | 1.2 | Participate in call with S. Dana and C. Tamm (both FTI), Paycraft team, T. Letchworth (Delphi), and C. Darby (Delphi) regarding labor cost analysis. |
| 04 | 5/24/2006 | Emrikian, Armen | 1.1 | Create framework to reconcile the product line P and L model versus business plan model scenarios. |
| 04 | 5/24/2006 | Emrikian, Armen | 0.5 | Discuss issues related to the structure of the consolidation model with M. Pokrassa (FTI). |
| 04 | 5/24/2006 | Emrikian, Armen | 1.0 | Review line item variance of the product line P and L model versus the business plan model. |
| 80 | 5/24/2006 | Farrell, David | 2.8 | Review plant request list and discuss data received with J. Ward (FTI) and R. Brooker (Delphi). |
| 80 | 5/24/2006 | Farrell, David | 1.8 | Review and analyze information received from the Vandalia plant and create a list of follow-up questions. |
| 80 | 5/24/2006 | Farrell, David | 0.7 | Meet with C. Gosnell (Delphi) and J. Ward (FTI) to discuss overall North Kansas City plant status. |
| 80 | 5/24/2006 | Farrell, David | 0.8 | Discuss switch to contract labor with J. Ward (FTI), R. Brooker (Delphi), and C. Gosnell (Delphi). |
| 80 | 5/24/2006 | Farrell, David | 0.9 | Tour the North Kansas City plant with J. Ward (FTI), C. Gosnell (Delphi) and R. Brooker (Delphi). |
| 99 | 5/24/2006 | Farrell, David | 2.0 | Travel from Columbus, OH to Chicago, IL. |
| 99 | 5/24/2006 | Farrell, David | 2.0 | Travel from Chicago, IL to Kansas City, KC. |
| 20 | 5/24/2006 | Fletemeyer, Ryan | 0.3 | Search virtual data room for Evolution of Future Product State related to union advisor request. |
| 20 | 5/24/2006 | Fletemeyer, Ryan | 0.8 | Provide Potok with responses to various information requests. |
| 20 | 5/24/2006 | Fletemeyer, Ryan | 0.4 | Prepare summary of call with Home Avenue plant manager M. Tobe (Delphi). |
| 20 | 5/24/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Vitale (Delphi) and J. Dady (Delphi) to discuss Vandalia plant documents. |
| 20 | 5/24/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Vitale (Delphi) and M. Tobe (Delphi) to discuss Home Avenue plant documents. |
| 20 | 5/24/2006 | Fletemeyer, Ryan | 0.2 | Participate in call with N. Torraco (Rothschild) and M. Stein (Rothschild) to discuss Evolution of Future Product State document needed in court. |
| 20 | 5/24/2006 | Fletemeyer, Ryan | 0.3 | Prepare summary of call with Vandalia plant manager J. Dady (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/24/2006 | Fletemeyer, Ryan | 0.3 | Review XXX email from C. Comerford (Delphi). |
| 20 | 5/24/2006 | Fletemeyer, Ryan | 0.9 | Provide USW with responses to various information requests. |
| 44 | 5/24/2006 | Fletemeyer, Ryan | 0.5 | Review 5/12/06 vendor motion tracking schedule and distribute to Mesirow. |
| 44 | 5/24/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with M. Cohen (Mesirow) to discuss XXX, XXX, and XXX setoffs. |
| 44 | 5/24/2006 | Fletemeyer, Ryan | 0.4 | Search Delphi website for supplier general terms and conditions and forward to M. Cohen (Mesirow) for the purposes of a Mesirow request. |
| 44 | 5/24/2006 | Fletemeyer, Ryan | 0.3 | Review Mesirow model questions sent to M. Pokrassa (FTI) and send to Delphi investor relations to be logged. |
| 44 | 5/24/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 5/19/06 weekly cash balance information to A. Parks (Mesirow). |
| 44 | 5/24/2006 | Fletemeyer, Ryan | 0.2 | Review additional setoff data requests from Mesirow and forward to B. Turner  (Delphi) and C. Comerford (Delphi). |
| 48 | 5/24/2006 | Fletemeyer, Ryan | 0.4 | Work with E. Weber (FTI) to discuss XXX setoff. |
| 48 | 5/24/2006 | Fletemeyer, Ryan | 0.6 | Review XXX cost recovery setoff information. |
| 23 | 5/24/2006 | Gildersleeve, Ryan | 0.6 | Meet with D. Unrue, D. Evans, C. Michels, J. DeLuca, P. Dawson (all Delphi), R. Reese, A. Herriott (both Skadden) and T. Behnke (FTI) to discuss additional training. |
| 23 | 5/24/2006 | Gildersleeve, Ryan | 2.5 | Participate in CMSi training session with claim analysts and T. Behnke (FTI), D. Unrue (Delphi), C. Michels (Delphi), D. Evans (Delphi), J. Deluca (Delphi). |
| 23 | 5/24/2006 | Gildersleeve, Ryan | 0.8 | Modify claim reconciliation worksheet template per D. Evans (Delphi) request. |
| 23 | 5/24/2006 | Gildersleeve, Ryan | 1.3 | Continue training claims resolution team for section regarding preparation of claims reconciliation worksheet.  Participants included D. Unrue, C. Michels, D. Evans, J. DeLuca (all Delphi), R. Reese, A. Herriott (both Skadden), claims analysts from Callaway and T. Behnke (FTI). |
| 23 | 5/24/2006 | Gildersleeve, Ryan | 0.9 | Modify assignment of claims to analysts in CMSi database. |
| 23 | 5/24/2006 | Gildersleeve, Ryan | 0.4 | Discuss development of claim reconciliation progress report with J. Summers (FTI). |
| 23 | 5/24/2006 | Gildersleeve, Ryan | 0.5 | Discuss with T. Behnke (FTI) and J. Summers (FTI) regarding claim assignments, CRW changes, and claim matching. |
| 20 | 5/24/2006 | Guglielmo, James | 2.4 | Attend afternoon session of 1113 hearings. |
| 20 | 5/24/2006 | Guglielmo, James | 1.2 | Continue attendance at the afternoon session of the 1113 hearings. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/24/2006 | Guglielmo, James | 1.6 | Meet with Skadden and O'Melveny and witnesses for strategy 1113 session. |
| 20 | 5/24/2006 | Guglielmo, James | 2.8 | Attend morning session of 1113 hearings. |
| 20 | 5/24/2006 | Guglielmo, James | 1.1 | Continue attendance at the morning session of the 1113 hearings. |
| 80 | 5/24/2006 | Janecek, Darin | 0.8 | Prepare for meeting with Thermal & Interiors division finance. |
| 80 | 5/24/2006 | Janecek, Darin | 0.7 | Prepare summary of corporate allocations to the carve out businesses for inclusion in the Project Interior data room. |
| 80 | 5/24/2006 | Janecek, Darin | 0.6 | Meet with G. Lawand (FTI), S. Brown (Delphi) and M. Madak (Delphi) regarding Thermal and Interior plant footprints. |
| 80 | 5/24/2006 | Janecek, Darin | 1.0 | Review and revise summary of Thermal & Interiors divisional allocations. |
| 80 | 5/24/2006 | Janecek, Darin | 2.1 | Meet with G. Lawand (FTI), S. Brown (Delphi), and M. Madak (Delphi) regarding information needed for G/L mapping. |
| 80 | 5/24/2006 | Janecek, Darin | 1.1 | Meet with G. Lawand (FTI), S. Brown (Delphi), and M. Madak (Delphi) regarding general ledger mapping. |
| 80 | 5/24/2006 | Janecek, Darin | 1.4 | Meet with G. Lawand (FTI), S. Brown (Delphi), and M. Madak (Delphi) regarding divisional allocations to the carve out businesses in order to understand what services the carve out businesses are receiving from the divisional office |
| 80 | 5/24/2006 | Janecek, Darin | 1.3 | Review with S. Brown (Delphi) and D. Abbott (FTI) about plant specific missing items list. |
| 80 | 5/24/2006 | Janecek, Darin | 0.4 | Reconcile Thermal and Interiors division budget operating reports to divisional allocation summary. |
| 98 | 5/24/2006 | Johnston, Cheryl | 0.8 | Consolidate updated proforma expense detail; generate pivot table summarizing expenses by professional. |
| 98 | 5/24/2006 | Johnston, Cheryl | 0.9 | Continue to review and format May expense detail. |
| 98 | 5/24/2006 | Johnston, Cheryl | 2.3 | Review proforma expense detail by professional to determine recently added expenses; extract additional expense detail and incorporate into May master billing file. |
| 99 | 5/24/2006 | Kim, John | 3.0 | Travel from New York, NY to Detroit, MI. |
| 20 | 5/24/2006 | Kuby, Kevin | 1.5 | Assist with response to various ad-hoc inquires from B. Caruso and R. Eisenberg (both FTI) in support of 1113 testimony. |
| 80 | 5/24/2006 | Lawand, Gilbert | 1.4 | Meet with D. Janecek (FTI), S. Brown (Delphi), and M. Madak (Delphi) regarding divisional allocations to the carve out businesses in order to understand what services the carve out businesses are receiving from the divisional office |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/24/2006 | Lawand, Gilbert | 2.1 | Meet with D. Janecek (FTI), S Brown (Delphi), and M Madak (Delphi) regarding information needed for G/L mapping. |
| 80 | 5/24/2006 | Lawand, Gilbert | 1.1 | Meet with D. Janecek (FTI), S Brown (Delphi), and M Madak (Delphi) regarding general ledger mapping. |
| 80 | 5/24/2006 | Lawand, Gilbert | 0.6 | Meet with D. Janecek (FTI), S Brown (Delphi) and M Madak (Delphi) regarding Thermal and Interior plant footprints. |
| 80 | 5/24/2006 | Li, Danny | 2.3 | Analyze balance sheet schedules and working capital analysis with D. Smalstig (FTI). |
| 80 | 5/24/2006 | Li, Danny | 3.0 | Analyze North America's 2005 and 2006 selected income statement items by product lines related to historical working capital and balance sheet ratio calculations. |
| 80 | 5/24/2006 | Li, Danny | 1.5 | Revise proforma balance sheet for plant 00122 North America. |
| 80 | 5/24/2006 | Li, Danny | 2.1 | Continue to analyze balance sheet schedules and working capital analysis with D. Smalstig (FTI). |
| 38 | 5/24/2006 | McDonagh, Timothy | 0.8 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), J. Wharton (Skadden) and C. Cattell (Delphi) to discuss Phase III status and general reclamations issues. |
| 38 | 5/24/2006 | McDonagh, Timothy | 0.5 | Prepare daily claims closing chart as of 5/23. |
| 38 | 5/24/2006 | McDonagh, Timothy | 1.6 | Load reapplication of wire for claims 617, 498 and 244 into Reclamation database. |
| 38 | 5/24/2006 | McDonagh, Timothy | 0.7 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/24/2006 | McDonagh, Timothy | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/24/2006 | McDonagh, Timothy | 0.4 | Review setoff tracking to determine if claim 290 had been approved for a setoff. |
| 38 | 5/24/2006 | McDonagh, Timothy | 0.3 | Review e-mail from J. Wharton (Skadden) on status of applicable claims. |
| 38 | 5/24/2006 | McDonagh, Timothy | 0.9 | Review how supplier motion agreement effects reapplication of wire for claims 169, 170, and 372. |
| 38 | 5/24/2006 | McDonagh, Timothy | 0.4 | Prepare Executive Reclamations Report as of 5/23. |
| 38 | 5/24/2006 | McDonagh, Timothy | 0.7 | Participate in discussion with Delphi Reclamation Team, J. Wharton (Skadden) and C. Cattell (Delphi) to address general issues relating to the supplier reconciliation process and negotiation tactics. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/24/2006 | McDonagh, Timothy | 0.3 | Review and gather statistics on reapplication of wires for claims 37 and 485. |
| 44 | 5/24/2006 | McDonagh, Timothy | 0.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), J. Wharton (Skadden), C. Cattell (Delphi) and B. Pickering (Mesirow) to discuss amended claims and general Reclamation issues. |
| 22 | 5/24/2006 | O'Malley, Stephen | 1.4 | Participate in follow-up discussion with L. Perfetti (FTI) relating to meeting with M. Hartley (Callaway). |
| 22 | 5/24/2006 | O'Malley, Stephen | 0.9 | Participate in call with R. Romie (Delphi) and L. Perfetti (FTI) relating to splitter system and SAP data. |
| 22 | 5/24/2006 | O'Malley, Stephen | 1.0 | Participate in debrief of meeting with M. Whiteman (Delphi) and M. Hartley (Callaway) with L. Perfetti and H. Teakram (both FTI). |
| 22 | 5/24/2006 | O'Malley, Stephen | 1.1 | Meet with M. Hartley (Callaway), L. Perfetti and H. Teakram (both FTI) to discuss Callaway's efforts to-date. |
| 22 | 5/24/2006 | O'Malley, Stephen | 1.3 | Continue to prepare for meeting with M. Hartley (Callaway). |
| 22 | 5/24/2006 | O'Malley, Stephen | 2.5 | Continue analysis of DGL data received. |
| 22 | 5/24/2006 | O'Malley, Stephen | 1.8 | Load and analyze data received in SQL server. |
| 22 | 5/24/2006 | O'Malley, Stephen | 1.2 | Meet with M. Whiteman (Delphi), M. Hartley (Callaway), L. Perfetti, H. Teakram (both FTI) to discuss Hyperion/DGL systems. |
| 22 | 5/24/2006 | Perfetti, Lisa | 1.2 | Prepare for meeting with M. Whiteman (Delphi) and M. Hartley (Callaway) to discuss Hyperion and DGL systems. |
| 22 | 5/24/2006 | Perfetti, Lisa | 1.0 | Participate in debrief of meeting with M. Whiteman (Delphi) and M. Hartley (Callaway) with S. O'Malley and H. Teakram (both FTI). |
| 22 | 5/24/2006 | Perfetti, Lisa | 1.1 | Meet with M. Hartley (Callaway), S. O'Malley and H. Teakram (both FTI) to discuss Callaway's efforts to-date. |
| 22 | 5/24/2006 | Perfetti, Lisa | 1.6 | Document and summarize data requests and receipts to-date. |
| 22 | 5/24/2006 | Perfetti, Lisa | 1.4 | Review documents and develop questions to prepare for meeting with M. Hartley (Callaway). |
| 22 | 5/24/2006 | Perfetti, Lisa | 2.1 | Analyze and document legal entity, division and plant level relationships with systems and Hyperion. |
| 22 | 5/24/2006 | Perfetti, Lisa | 1.4 | Participate in follow up discussion with S. O'Malley (FTI) relating to M. Hartley (Callaway) meeting. |
| 22 | 5/24/2006 | Perfetti, Lisa | 1.2 | Meet with M. Whiteman (Delphi), M. Hartley (Callaway), S. O'Malley, H. Teakram (both FTI) to discuss Hyperion/DGL systems. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/24/2006 | Perfetti, Lisa | 0.9 | Participate in call with R. Romie (Delphi) and S. O'Malley (FTI) discussing SAP/Splitter/DACOR systems. |
| 04 | 5/24/2006 | Pokrassa, Michael | 0.9 | Prepare model structure for forecasting debtor and non-debtor and consolidating Delphi financial statements. |
| 04 | 5/24/2006 | Pokrassa, Michael | 1.6 | Meet with R. Reimink, J. Pritchett, T. Letchworth, E. Dilland, and K LoPrete (all Delphi) and A. Emrikian (FTI) to discuss incorporation of balance sheet actuals in the consolidation model. |
| 04 | 5/24/2006 | Pokrassa, Michael | 0.4 | Review the Delphi memorandum regarding new reporting. |
| 04 | 5/24/2006 | Pokrassa, Michael | 0.5 | Discuss issues related to the structure of the consolidation model with A. Emrikian (FTI). |
| 04 | 5/24/2006 | Pokrassa, Michael | 1.3 | Prepare product line model layout of functioning consolidation of business plan. |
| 04 | 5/24/2006 | Pokrassa, Michael | 0.6 | Review balance sheet account structure for purposes of modeling debtor vs. non-debtor financial statements. |
| 05 | 5/24/2006 | Pokrassa, Michael | 1.1 | Meet with Delphi M&A and accounting regarding forecasting and budgeting process. |
| 44 | 5/24/2006 | Pokrassa, Michael | 0.3 | Prepare updates to operating profit bridge analysis with North American estimates for response to financial advisor inquiries. |
| 44 | 5/24/2006 | Pokrassa, Michael | 0.3 | Meet with S. Biegert (Delphi) regarding business plan modeling and North America vs. Rest of World splits for response to financial advisor inquiries. |
| 44 | 5/24/2006 | Pokrassa, Michael | 0.3 | Meet with T. Letchworth (Delphi) regarding business plan modeling and North America vs. Rest of World splits for response to financial advisor inquiries. |
| 44 | 5/24/2006 | Pokrassa, Michael | 0.2 | Draft correspondence regarding Mesirow requests for clarity on retirement benefits. |
| 99 | 5/24/2006 | Pokrassa, Michael | 3.0 | Travel from Troy, MI to New York, NY. |
| 22 | 5/24/2006 | Remnitz, David | 0.7 | Analyze DGL/SAP electronic data flow. |
| 98 | 5/24/2006 | Schondelmeier, Kathryn | 1.8 | Review time detail for the second week of May for professional names L through P. |
| 98 | 5/24/2006 | Schondelmeier, Kathryn | 2.1 | Review time detail for the second week of May for professional names O through Z. |
| 80 | 5/24/2006 | Smalstig, David | 0.4 | Discuss platform profitability with A. Vandenberg (Delphi). |
| 80 | 5/24/2006 | Smalstig, David | 0.4 | Discuss changes to the Delphi individual plant location template with J. Abbott (FTI) and instruct on changes required to report pro forma EBITDA. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/24/2006 | Smalstig, David | 2.3 | Analyze balance sheet schedules and working capital analysis with D. Li (FTI). |
| 80 | 5/24/2006 | Smalstig, David | 2.1 | Continue to analyze balance sheet schedules and working capital analysis with D. Li (FTI). |
| 80 | 5/24/2006 | Smalstig, David | 1.1 | Attend status meeting with K. Stipp (Delphi), A. Vandenberg (Delphi) and E. Bartko (FTI) to discuss Project Interior. |
| 80 | 5/24/2006 | Smalstig, David | 0.9 | Prepare for status meeting with K. Stipp (Delphi) and A. Vandenberg (Delphi) concerning Project Interior. |
| 80 | 5/24/2006 | Smalstig, David | 0.6 | Discuss with A. Vandenberg (Delphi) regarding the timeline to completion and critical outstanding items. |
| 80 | 5/24/2006 | Smalstig, David | 2.4 | Analyze balance sheet schedules and working capital analysis. |
| 23 | 5/24/2006 | Stevning, Johnny | 1.9 | Re-work database objects used for matching claims and schedules. |
| 23 | 5/24/2006 | Stevning, Johnny | 2.1 | Run database objects which create auto matches, claim to claim and claim to schedule matches. |
| 23 | 5/24/2006 | Summers, Joseph | 1.3 | Work on loading claim updates and new claims into CMS with J. Triana (FTI). |
| 23 | 5/24/2006 | Summers, Joseph | 1.6 | Change criteria for different debtor matching reports to ignore claims that are $0. |
| 23 | 5/24/2006 | Summers, Joseph | 0.4 | Discuss development of claim reconciliation progress report with J. Gildersleeve (FTI). |
| 23 | 5/24/2006 | Summers, Joseph | 1.8 | Update debtors for subsidiaries at the invoice level. |
| 23 | 5/24/2006 | Summers, Joseph | 0.6 | Investigate connectivity issues with CMS. |
| 23 | 5/24/2006 | Summers, Joseph | 1.1 | Run and review different debtor matching report for claims and schedules. |
| 23 | 5/24/2006 | Summers, Joseph | 0.5 | Discuss with T. Behnke and R. Gildersleeve (both FTI) regarding claim assignments, changes to the CRW, and matching reports. |
| 04 | 5/24/2006 | Tamm, Christopher | 1.2 | Participate in call with S. Dana and A. Emrikian (both FTI), Paycraft team, T. Letchworth (Delphi), and C. Darby (Delphi) regarding labor cost analysis. |
| 04 | 5/24/2006 | Tamm, Christopher | 2.1 | Review product line model overlay calculations and structure. |
| 04 | 5/24/2006 | Tamm, Christopher | 2.0 | Develop labor fixed cost walks from the Steady State labor through one-time charges to the Transformed labor costs. |
| 04 | 5/24/2006 | Tamm, Christopher | 1.5 | Analyze and review 2006-2010 operating income links in the product line model. |
| 04 | 5/24/2006 | Tamm, Christopher | 1.2 | Review updated PayCraft transformed labor costs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/24/2006 | Tamm, Christopher | 0.9 | Discuss with S. Dana (FTI) related to the proposed quality control and review of the product line model. |
| 04 | 5/24/2006 | Tamm, Christopher | 0.5 | Discuss with T. Letchworth (Delphi) and S. Dana (FTI) related to the PayCraft steady-state headcount data. |
| 04 | 5/24/2006 | Tamm, Christopher | 1.9 | Update PayCraft product line cost / head analysis for the transformed state. |
| 22 | 5/24/2006 | Teakram, Harry | 3.3 | Continue analysis of DGL data received. |
| 22 | 5/24/2006 | Teakram, Harry | 0.9 | Analyze SAP data for transactions or patterns in the data that would assist in identifying underlying causes of systematic issues. |
| 22 | 5/24/2006 | Teakram, Harry | 1.4 | Manipulate SAP data for inclusion in analysis database. |
| 22 | 5/24/2006 | Teakram, Harry | 1.0 | Participate in debrief of meeting with M. Whiteman (Delphi) and M. Hartley (Callaway) with S. O'Malley and L. Perfetti (both FTI). |
| 22 | 5/24/2006 | Teakram, Harry | 1.1 | Meet with M. Hartley (Callaway), S. O'Malley and L. Perfetti (both FTI) to discuss Callaway's efforts to-date. |
| 22 | 5/24/2006 | Teakram, Harry | 2.3 | Load and analyze data received in SQL server. |
| 22 | 5/24/2006 | Teakram, Harry | 1.2 | Meet with M. Whiteman (Delphi), M. Hartley (Callaway), L. Perfetti, S. O'Malley (both FTI) to discuss Hyperion/DGL systems. |
| 23 | 5/24/2006 | Triana, Jennifer | 0.8 | Review documents which detail bi-weekly load process for updating claims into database. |
| 23 | 5/24/2006 | Triana, Jennifer | 0.5 | Update client in database to reflect empty values in Delphi CMSi application. |
| 23 | 5/24/2006 | Triana, Jennifer | 0.5 | Complete DACOR download request per C. Wolfe (Delphi). |
| 23 | 5/24/2006 | Triana, Jennifer | 0.3 | Complete DACOR download request per D. Bosquet (Delphi). |
| 23 | 5/24/2006 | Triana, Jennifer | 0.1 | Complete client ID and password request for analysts per Delphi managers. |
| 23 | 5/24/2006 | Triana, Jennifer | 1.3 | Work with J. Summers (FTI) on loading claim amounts into appropriate tables in CMSi database. |
| 80 | 5/24/2006 | Ward, James | 1.8 | Review and analyze information received from the North Kansas City plant and create a list of follow-up questions. |
| 80 | 5/24/2006 | Ward, James | 0.7 | Meet with C. Gosnell (Delphi) and D. Farrell (FTI) to discuss overall NKC plant status. |
| 80 | 5/24/2006 | Ward, James | 0.9 | Tour the North Kansas City plant with D. Farrell (FTI), C. Gosnell (Delphi) and R. Brooker (Delphi). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/24/2006 | Ward, James | 2.8 | Review plant request list and discuss data received with D. Farrell (FTI) and R. Brooker (Delphi). |
| 80 | 5/24/2006 | Ward, James | 0.8 | Discuss switch to contract labor with D. Farrell (FTI), R. Brooker (Delphi), and C. Gosnell (Delphi). |
| 99 | 5/24/2006 | Ward, James | 2.0 | Travel from Columbus, OH to Chicago, IL. |
| 99 | 5/24/2006 | Ward, James | 2.0 | Travel from Chicago, IL to Kansas City, KC. |
| 28 | 5/24/2006 | Weber, Eric | 0.7 | Discuss set-off requirements related to supplier XXX's set-off claim with E. Creech (Delphi). |
| 28 | 5/24/2006 | Weber, Eric | 0.7 | Revise Motion Tracker and Motion Tracker Summary documents for submission to the UCC and Delphi management. |
| 28 | 5/24/2006 | Weber, Eric | 1.7 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, and XXX. |
| 28 | 5/24/2006 | Weber, Eric | 0.8 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 5/24/2006 | Weber, Eric | 0.5 | Prepare approved supplier files for wire processing (create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment). |
| 28 | 5/24/2006 | Weber, Eric | 0.8 | Prepare additional foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 48 | 5/24/2006 | Weber, Eric | 0.4 | Work with R. Fletemeyer (FTI) to discuss XXX setoff. |
| 77 | 5/24/2006 | Weber, Eric | 0.9 | Add electronic and hard copy case files associated with various CAP suppliers to the CAP document retention library in Sharepoint. |
| 77 | 5/24/2006 | Weber, Eric | 0.9 | Prepare payment package for supplier XXX in order to ensure proper accounting occurs with respect to supplier's pay-back and credits. |
| 77 | 5/24/2006 | Weber, Eric | 0.8 | Update "CAP Case Management Tracking" and "2006 Direct Material Contract Renewal" files in Sharepoint database for various CAP cases. |
| 77 | 5/24/2006 | Weber, Eric | 0.7 | Prepare unsecured claims summary for XXX and XXX with respect to supplier's non-expired contracts. |
| 28 | 5/24/2006 | Wehrle, David | 0.3 | Correspond with B. Haykinson (Delphi) regarding XXX Essential Supplier case and reclamation claim. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/24/2006 | Wehrle, David | 0.2 | Review whether XXX qualifies as a Prefunded Supplier under the Essential Supplier motion. |
| 28 | 5/24/2006 | Wehrle, David | 0.4 | Conduct final review of weekly motion tracker and contract assumption report and distribution to Delphi management and Debtor professionals. |
| 44 | 5/24/2006 | Wehrle, David | 0.3 | Discuss with M. Everett (Delphi) potential dates and times to review Financially Troubled Supplier cases with Mesirow. |
| 44 | 5/24/2006 | Wehrle, David | 0.4 | Prepare weekly contract assumption summary report and provide with comments to B. Pickering (Mesirow). |
| 44 | 5/24/2006 | Wehrle, David | 0.2 | Discuss update to supplier terms report for UCC presentation with T. Sheneman (Delphi). |
| 75 | 5/24/2006 | Wehrle, David | 0.2 | Review weekly contract expiration report out. |
| 77 | 5/24/2006 | Wehrle, David | 0.6 | Discuss account reconciliation issues of XXX contract assumption case with L. Lundquist (Delphi). |
| 77 | 5/24/2006 | Wehrle, David | 0.5 | Review documents related to XXX contract assumption and postings on contract assumption SharePoint site. |
| 77 | 5/24/2006 | Wehrle, David | 0.8 | Review cases and procedures with G. Shah and N. Jordan (both Delphi) to assist in contract assumption team leadership transition from N. Smith to G. Shah (both Delphi). |
| 77 | 5/24/2006 | Wehrle, David | 0.7 | Review status of cases and documentation for suppliers that extended contracts and provided letters indicating interest in having contracts assumed. |
| 77 | 5/24/2006 | Wehrle, David | 0.9 | Review correspondence from R. Harris (Callaway) related to XXX request for contract assumption and provide comments and regarding eligibility under the order to R. Reese (Delphi) and N. Smith (Delphi). |
| 99 | 5/24/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 38 | 5/24/2006 | Wu, Christine | 0.5 | Meet with M. Maxwell (Delphi) to review open claims, establish priorities and determine next steps. |
| 38 | 5/24/2006 | Wu, Christine | 0.6 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/24/2006 | Wu, Christine | 0.7 | Participate in discussion with Delphi Reclamation Team, J. Wharton (Skadden) and C. Cattell (Delphi) to address general issues relating to the supplier reconciliation process and negotiation tactics. |
| 38 | 5/24/2006 | Wu, Christine | 0.7 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |

**Page 194 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/24/2006 | Wu, Christine | 0.8 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), J. Wharton (Skadden) and C. Cattell (Delphi) to discuss Phase III status and general reclamations issues. |
| 38 | 5/24/2006 | Wu, Christine | 0.1 | Discuss with T. Corbin (Delphi) next steps for claim 28. |
| 38 | 5/24/2006 | Wu, Christine | 1.8 | Review various amended supplier summaries and discuss with assigned case manager. |
| 38 | 5/24/2006 | Wu, Christine | 0.4 | Review status of open items escalated to J. Wharton (Skadden). |
| 38 | 5/24/2006 | Wu, Christine | 0.5 | Prepare amended Statement of Reclamation and supplier summary for claim 466, 400, 11, 904 and 425. |
| 38 | 5/24/2006 | Wu, Christine | 1.1 | Review and revise amended claim log and reconcile with SharePoint Reclamations Contact Log. |
| 38 | 5/24/2006 | Wu, Christine | 0.7 | Review and revise amended supplier summary for claim 441 and discuss with M. Maxwell (Delphi). |
| 44 | 5/24/2006 | Wu, Christine | 0.3 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), J. Wharton (Skadden), C. Cattell (Delphi) and B. Pickering (Mesirow) to discuss amended claims and general Reclamation issues. |
| 80 | 5/25/2006 | Abbott, Jason | 0.8 | Revise e-mail and send to K. Stipp (Delphi) regarding updated budget and planning for project upcoming tasks. |
| 80 | 5/25/2006 | Abbott, Jason | 1.4 | Update Direct Ship plant template for financial summary tab and 2004 information for Quality of Earnings tab. |
| 80 | 5/25/2006 | Abbott, Jason | 1.2 | Update North Kansas City plant template for financial summary tab and 2004 information for Quality of Earnings tab. |
| 80 | 5/25/2006 | Abbott, Jason | 1.2 | Update Tuscaloosa plant template for financial summary tab and 2004 information for Quality of Earnings tab. |
| 80 | 5/25/2006 | Abbott, Jason | 1.1 | Update Orion plant template for financial summary tab and 2004 information for Quality of Earnings tab. |
| 80 | 5/25/2006 | Abbott, Jason | 0.3 | E-mail K. Schondelmeier (FTI) with June budget for Project Interior. |
| 80 | 5/25/2006 | Abbott, Jason | 0.9 | Review fees and revise budget for new timeline with D. Smalstig (FTI). |
| 80 | 5/25/2006 | Abbott, Jason | 0.7 | Review fees and tasks completed for week of May 15 and summarize for D. Smalstig (FTI). |
| 99 | 5/25/2006 | Abbott, Jason | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 80 | 5/25/2006 | Bartko, Edward | 0.3 | Review June 2006 budgeted fee estimate for Project Interiors. |
| 23 | 5/25/2006 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi) regarding claims reports, claims objections and analyst sign-offs. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/25/2006 | Behnke, Thomas | 1.2 | Conduct summary and Q&A session for claims resolution training team.  Participants included D. Unrue, J. DeLuca, C. Michels, D. Evans (all Delphi), R. Reese, A. Herriott (both Skadden), R. Gildersleeve (FTI) and Callaway claims analysts. |
| 23 | 5/25/2006 | Behnke, Thomas | 1.2 | Participate in initial claims reconciliation break-out teams to instruct and respond to questions raised by claims team.  Participants included D. Evans, C. Michels (both Delphi) and Callaway claims analysts. |
| 23 | 5/25/2006 | Behnke, Thomas | 0.7 | Conduct training of triage team for claim to claim matching.  Participants included D. Unrue (Delphi), R. Gildersleeve (FTI) and Callaway claims analysts. |
| 23 | 5/25/2006 | Behnke, Thomas | 1.7 | Conduct training of triage team for claim to schedule matching including  initial instruction and follow-up instruction and response to specific examples and questions.  Participants included R. Gildersleeve (FTI) and four Callaway claims analysts. |
| 23 | 5/25/2006 | Behnke, Thomas | 0.4 | Discuss with J. Summers (FTI) regarding DACOR data and the need to load bill of lading data into CMS. |
| 23 | 5/25/2006 | Behnke, Thomas | 0.8 | Research into bill of lading and invoice data loaded for viewing in CMS.  Included discussions with C. Michels and J. DeLuca (both Delphi) and review of examples in DACOR. |
| 23 | 5/25/2006 | Behnke, Thomas | 0.3 | Review triage file and modify header for changes. |
| 99 | 5/25/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 80 | 5/25/2006 | Bowers, Amanda | 2.8 | Create the Asia Pacific Quality of Earnings spreadsheet. |
| 80 | 5/25/2006 | Bowers, Amanda | 2.2 | Review and revise the Vandalia Quality of Earnings spreadsheet. |
| 80 | 5/25/2006 | Bowers, Amanda | 0.8 | Update the Columbus Quality of Earnings spreadsheet. |
| 80 | 5/25/2006 | Bowers, Amanda | 0.7 | Update the CMM Quality of Earnings spreadsheet. |
| 80 | 5/25/2006 | Bowers, Amanda | 2.3 | Create the Gadsden Quality of Earnings spreadsheet. |
| 99 | 5/25/2006 | Bowers, Amanda | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 20 | 5/25/2006 | Caruso, Robert | 1.5 | Meet with B. Shaw (Rothschild), R. Eisenberg and J. Guglielmo (both FTI) and J. Sheehan (Skadden) to prepare R. Eisenberg (FTI). |
| 22 | 5/25/2006 | Caruso, Robert | 0.5 | Participate in call with D. Remnitz (FTI) to discuss initial findings and next steps on cross charge analysis. |
| 01 | 5/25/2006 | Concannon, Joseph | 0.2 | Post the 5/19/06 Motion Tracking file sent to D. Kirsch (A&M) to the FTI Delphi Team Website. |
| 01 | 5/25/2006 | Concannon, Joseph | 0.4 | Revise budget for June for code 01, 02 and 03. |

**Page 196 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 01 | 5/25/2006 | Concannon, Joseph | 0.3 | Prepare and send the 5/19/06 Motion Tracking file to D. Kirsch (A&M). |
| 04 | 5/25/2006 | Dana, Steven | 2.3 | Integrate revised Transformed State Paycraft site labor analysis data into the Product Line Module analysis. |
| 04 | 5/25/2006 | Dana, Steven | 2.4 | Integrate revised Steady State Paycraft site labor analysis data into the Product Line Module analysis. |
| 04 | 5/25/2006 | Dana, Steven | 1.4 | Perform quality check of Product Line Module based on the new data. |
| 04 | 5/25/2006 | Dana, Steven | 1.1 | Work with C. Tamm (FTI) related to the Intercompany matrix. |
| 04 | 5/25/2006 | Dana, Steven | 1.1 | Work with A. Emrikian (FTI) regarding preparation for Product Line Module OI review meeting. |
| 04 | 5/25/2006 | Dana, Steven | 2.2 | Revise the detailed reconciliation of the Transformation model OI to the Product Line Module OI. |
| 20 | 5/25/2006 | Eisenberg, Randall | 2.3 | Prepare with Company and counsel for 1113 hearing. |
| 20 | 5/25/2006 | Eisenberg, Randall | 1.6 | Continue to prepare for 1113 hearing with Company and counsel. |
| 20 | 5/25/2006 | Eisenberg, Randall | 1.1 | Meet with J. Sheehan (Delphi) regarding 1113 preparation and liquidity matters. |
| 20 | 5/25/2006 | Eisenberg, Randall | 1.5 | Meet with B. Shaw (Rothschild), B. Caruso and J. Guglielmo (both FTI) and J. Sheehan (Skadden) to prepare for deposition. |
| 31 | 5/25/2006 | Eisenberg, Randall | 0.5 | Participate in phone call with S. Karamanos (FTI) to discuss deposition preparation. |
| 80 | 5/25/2006 | Eisenberg, Randall | 0.4 | Discuss with D. Smalstig (FTI) regarding progress on Project Interiors and adjustments from restructuring (labor, loss contracts and non competitive pricing). |
| 04 | 5/25/2006 | Emrikian, Armen | 0.6 | Create a summary page of annual product line P and L model variances. |
| 04 | 5/25/2006 | Emrikian, Armen | 0.5 | Discuss options for flexing eliminations in the eliminations matrix with C. Tamm (FTI). |
| 04 | 5/25/2006 | Emrikian, Armen | 1.1 | Work with S. Dana (FTI) regarding preparation for Product Line Module OI review meeting. |
| 04 | 5/25/2006 | Emrikian, Armen | 0.9 | Develop draft budget for June for codes 104 and 105. |
| 04 | 5/25/2006 | Emrikian, Armen | 0.9 | Review consolidation model framework and discuss the same with M. Pokrassa (FTI). |
| 05 | 5/25/2006 | Emrikian, Armen | 0.9 | Develop a comprehensive list of questions related to the consolidation model and BBP development. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 05 | 5/25/2006 | Emrikian, Armen | 1.1 | Discuss the draft P&L template with T. Letchworth and S. Biegert (both Delphi). |
| 05 | 5/25/2006 | Emrikian, Armen | 0.7 | Modify P&L BBP template based on meeting with T. Letchworth and S. Biegert (both Delphi). |
| 44 | 5/25/2006 | Emrikian, Armen | 0.7 | Prepare content regarding the non-continuing businesses at the request of J. Guglielmo (FTI) for the UCC. |
| 80 | 5/25/2006 | Farrell, David | 1.7 | Review information on North Kansas City plant. |
| 80 | 5/25/2006 | Farrell, David | 2.1 | Review and update notes on North Kansas City plant. |
| 80 | 5/25/2006 | Farrell, David | 0.9 | Discuss Bill of Materials construction with R. Brooker (Delphi) and J. Ward (FTI). |
| 80 | 5/25/2006 | Farrell, David | 0.4 | Discuss with D. Janecek (FTI) regarding information requirements for plant diligence workstream. |
| 80 | 5/25/2006 | Farrell, David | 0.4 | Discuss forecast methods with J. Ward (FTI) and R. Brooker (Delphi). |
| 80 | 5/25/2006 | Farrell, David | 1.7 | Discuss manual journal entries related to month end preparation of financial statements with R. Brooker (Delphi) and J. Ward (FTI). |
| 99 | 5/25/2006 | Farrell, David | 3.0 | Travel from Kansas City, KC to Washington, DC. |
| 20 | 5/25/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with T. Smith (Delphi) to discuss benefit plan summary. |
| 20 | 5/25/2006 | Fletemeyer, Ryan | 0.7 | Discuss plant data reports and equity committee request with B. Eichenlaub (Delphi) and J. Vitale (Delphi). |
| 44 | 5/25/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with B. Pickering (Mesirow) to discuss model requests and sharing protocol. |
| 44 | 5/25/2006 | Fletemeyer, Ryan | 0.6 | Prepare XXX setoff package for Mesirow and distribute to B. Pickering (Mesirow). |
| 44 | 5/25/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with J. Guglielmo (FTI) to discuss Mesirow model requests. |
| 44 | 5/25/2006 | Fletemeyer, Ryan | 0.2 | Discuss April month-end Mesirow reporting package with H. Fayyaz (Delphi). |
| 44 | 5/25/2006 | Fletemeyer, Ryan | 1.2 | Upload documents sent to Mesirow since 4/18/06 to create log to compare to Delphi Tracker. |
| 44 | 5/25/2006 | Fletemeyer, Ryan | 0.7 | Create June FTI budget template. |
| 48 | 5/25/2006 | Fletemeyer, Ryan | 1.4 | Discuss weekly setoff updates with B. Turner (Delphi), C. Comerford (Delphi), N. Berger (Togut), and S. Toussi (Skadden). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 48 | 5/25/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with B. Turner (Delphi) and S. Toussi (Skadden) to discuss XXX setoff. |
| 48 | 5/25/2006 | Fletemeyer, Ryan | 0.6 | Prepare formal setoff summary as of 5/25/06. |
| 49 | 5/25/2006 | Fletemeyer, Ryan | 0.2 | Discuss equity committee request for all documents sent to Jefferies and Mesirow with J. Vitale (Delphi). |
| 23 | 5/25/2006 | Gildersleeve, Ryan | 1.5 | Continue to assist Callaway claim analysts in performing triage matching tasks. |
| 23 | 5/25/2006 | Gildersleeve, Ryan | 1.2 | Modify claim reconciliation worksheet template to include full debtor options for modify and allow reconciliations. |
| 23 | 5/25/2006 | Gildersleeve, Ryan | 1.1 | Discuss with C. Michels (Delphi), D. Evans (Delphi) and Callaway analysts regarding performing detailed reconciliation using Claim Reconciliation Worksheet (CRW). |
| 23 | 5/25/2006 | Gildersleeve, Ryan | 1.2 | Conduct summary and Q&A session for claims resolution training team.  Participants included D. Unrue, J. DeLuca, C. Michels, D. Evans (all Delphi), R. Reese, A. Herriott (both Skadden), T. Behnke (FTI) and Callaway claims analysts. |
| 23 | 5/25/2006 | Gildersleeve, Ryan | 1.7 | Conduct training of triage team for claim to schedule matching including  initial instruction and follow-up instruction and response to specific examples and questions.  Participants included T. Behnke (FTI) and four Callaway claims analysts. |
| 23 | 5/25/2006 | Gildersleeve, Ryan | 2.1 | Make additional modifications to Claim Reconciliation Worksheet (CRW) to add requested macros. |
| 23 | 5/25/2006 | Gildersleeve, Ryan | 0.7 | Conduct training of triage team for claim to claim matching. Participants included D. Unrue (Delphi), T. Behnke (FTI) and Callaway claims analysts. |
| 20 | 5/25/2006 | Guglielmo, James | 1.5 | Meet with B. Shaw (Rothschild), B. Caruso and  R. Eisenberg (both FTI) and J. Sheehan (Skadden) to prepare R. Eisenberg (FTI). |
| 20 | 5/25/2006 | Guglielmo, James | 2.1 | Prepare for Guglielmo testimony at 1113 hearings with Skadden and O'Melveny. |
| 20 | 5/25/2006 | Guglielmo, James | 0.7 | Review several internal plant reporting documents for Potok requests. |
| 20 | 5/25/2006 | Guglielmo, James | 0.5 | Review Reichard (IUE) supplemental declaration on information sharing. |
| 20 | 5/25/2006 | Guglielmo, James | 1.6 | Meet with D. Kidd, B. Quick (both Delphi) and J. Berke (Skadden) and other Skadden counsel on preparation for 1113 hearings. |
| 35 | 5/25/2006 | Guglielmo, James | 0.5 | Participate in call with S. Kihn (Delphi) to discuss April MOR draft. |

**Page 199 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 5/25/2006 | Guglielmo, James | 0.6 | Participate in call with R. Fletemeyer (FTI) to discuss Mesirow labor model requests. |
| 80 | 5/25/2006 | Janecek, Darin | 0.7 | Update open information requests list to Delphi management for all requests submitted to date by the Project Interiors sell side diligence team members. |
| 80 | 5/25/2006 | Janecek, Darin | 0.6 | Meet with D. Smalstig (FTI) and G. Lawand (FTI) regarding the completion of the general ledger mapping and the allocations workstreams transition. |
| 80 | 5/25/2006 | Janecek, Darin | 0.4 | Discuss with D. Farrell (FTI) regarding information requirements for plant diligence workstream. |
| 80 | 5/25/2006 | Janecek, Darin | 0.4 | Review information provided and send e-mail to S. Oury (Delphi) with follow up questions. |
| 80 | 5/25/2006 | Janecek, Darin | 0.4 | Discuss with S. Oury (Delphi) regarding information requests on the steel prices Delphi has experienced. |
| 80 | 5/25/2006 | Janecek, Darin | 1.1 | Review files received from Delphi and incorporate into data room. |
| 80 | 5/25/2006 | Janecek, Darin | 2.2 | Review and revise on summary of divisional allocations. |
| 80 | 5/25/2006 | Janecek, Darin | 0.7 | Discuss with S. Oury (Delphi) regarding information requests on  the steel prices Delphi has experienced. |
| 80 | 5/25/2006 | Janecek, Darin | 1.1 | Prepare summary of divisional allocations. |
| 80 | 5/25/2006 | Janecek, Darin | 0.3 | Prepare and send e-mail to Thermal & Interiors division finance regarding new information requests. |
| 99 | 5/25/2006 | Janecek, Darin | 0.6 | Travel to and from Delphi T&I facility for meetings with division finance personnel. |
| 98 | 5/25/2006 | Johnston, Cheryl | 0.6 | Correspond with professionals regarding specific expense entries. |
| 31 | 5/25/2006 | Karamanos, Stacy | 0.5 | Participate in phone call with R. Eisenberg (FTI) to discuss deposition preparation. |
| 22 | 5/25/2006 | Kim, John | 1.7 | Review and analyze data related to cross charge activity. |
| 22 | 5/25/2006 | Kim, John | 1.4 | Meet with M. Hartley (Callaway), H. Teakram and S. O'Malley (both FTI) to obtain clarification on DGL data. |
| 22 | 5/25/2006 | Kim, John | 1.3 | Review material prepared by Callaway. |
| 22 | 5/25/2006 | Kim, John | 1.1 | Review electronic file containing Hyperion data from M. Hartley (Callaway). |
| 22 | 5/25/2006 | Kim, John | 2.4 | Review and analyze cross charge accounts data. |
| 20 | 5/25/2006 | Kuby, Kevin | 1.3 | Review various additional documents to assist with Eisenberg deposition preparation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/25/2006 | Kuby, Kevin | 0.5 | Discuss with R. Eisenberg (FTI) and S. Karamanos (FTI) regarding general deposition strategy and logistics. |
| 20 | 5/25/2006 | Kuby, Kevin | 0.4 | Edit and assist with ad-hoc plant-level analysis per R. Eisenberg's (FTI) request. |
| 20 | 5/25/2006 | Kuby, Kevin | 1.2 | Review and edit Phase II template related to allocation methodology. |
| 80 | 5/25/2006 | Lawand, Gilbert | 1.0 | Update general ledger mapping model as result of meeting held with D. Janecek (FTI), S Brown (Delphi), and M Madak (Delphi). |
| 80 | 5/25/2006 | Lawand, Gilbert | 1.4 | Make changes to balance sheet portion of general ledger mapping model in order to include eliminations. |
| 80 | 5/25/2006 | Lawand, Gilbert | 0.8 | Create balance sheet portion of general ledger mapping model. |
| 80 | 5/25/2006 | Lawand, Gilbert | 0.6 | Meet with D. Smalstig (FTI) and D. Janecek (FTI) regarding the completion of the general ledger mapping and the allocations workstreams transition. |
| 99 | 5/25/2006 | Lawand, Gilbert | 3.0 | Travel from Troy, MI to Atlanta, GA. |
| 80 | 5/25/2006 | Li, Danny | 1.8 | Analyze income statements for Mexican plants by product lines. |
| 80 | 5/25/2006 | Li, Danny | 1.2 | Continue to analyze balance sheet schedules and working capital analysis with D. Smalstig (FTI). |
| 80 | 5/25/2006 | Li, Danny | 2.5 | Analyze North America income statement by quarter for 2005 and first quarter 2006 for the preparation of proforma balance sheets by product lines. |
| 80 | 5/25/2006 | Li, Danny | 2.5 | Analyze balance sheet schedules and working capital analysis with D. Smalstig (FTI). |
| 38 | 5/25/2006 | McDonagh, Timothy | 0.6 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/25/2006 | McDonagh, Timothy | 0.3 | Participate in call with P. Dawson (Delphi) to discuss reapplication of the wires. |
| 38 | 5/25/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to review signed agreements, escalated and amended claims, outstanding issues and upcoming tasks. |
| 38 | 5/25/2006 | McDonagh, Timothy | 1.1 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 38 | 5/25/2006 | McDonagh, Timothy | 0.2 | Correspond with J. Wharton (Skadden) on possible stipulation for claim 326. |
| 38 | 5/25/2006 | McDonagh, Timothy | 0.7 | Close claims for suppliers that did not comply with the reclamation order. |

**Page 201 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/25/2006 | McDonagh, Timothy | 0.5 | Prepare daily claims closing chart as of 5/24. |
| 38 | 5/25/2006 | McDonagh, Timothy | 0.5 | Review settlement agreement for claim 579, and determine the effects of the settlement agreement on the reapplication of the wire. |
| 38 | 5/25/2006 | McDonagh, Timothy | 0.8 | Load reapplication of wire for claims 37 and 485 into Reclamation database. |
| 38 | 5/25/2006 | McDonagh, Timothy | 1.1 | Review and gather statistics on reapplication of wires for claims 186, 460, 470 and 579. |
| 38 | 5/25/2006 | McDonagh, Timothy | 0.3 | Review list of suppliers who were determined to be non-compliant with the reclamation order. |
| 38 | 5/25/2006 | McDonagh, Timothy | 0.6 | Review reclamation contact log to determine how many claims were closed  by each case manager for the week. |
| 38 | 5/25/2006 | McDonagh, Timothy | 0.3 | Prepare Executive Reclamations Report as of 5/24. |
| 38 | 5/25/2006 | McDonagh, Timothy | 0.8 | Update claim closing tracking chart for individual case managers. |
| 22 | 5/25/2006 | O'Malley, Stephen | 1.4 | Meet with M. Hartley (Callaway), H. Teakram and J. Kim (both FTI) to obtain clarification on DGL data. |
| 22 | 5/25/2006 | O'Malley, Stephen | 2.4 | Analyze accounts data provided by Callaway. |
| 22 | 5/25/2006 | O'Malley, Stephen | 1.7 | Review and analyze data related to cross charge activity. |
| 22 | 5/25/2006 | O'Malley, Stephen | 1.3 | Review material prepared by Callaway for use as starting point for analysis. |
| 22 | 5/25/2006 | O'Malley, Stephen | 1.8 | Analyze and review electronic file containing Hyperion data from M. Hartley (Callaway). |
| 22 | 5/25/2006 | Perfetti, Lisa | 3.0 | Review, analyze and process cross charge data and information received to-date. |
| 99 | 5/25/2006 | Perfetti, Lisa | 3.0 | Travel from Detroit, MI to New York, NY. |
| 90 | 5/25/2006 | Pfromer, Edward | 1.0 | Load and code 14 documents per C. McWee (Delphi). |
| 04 | 5/25/2006 | Pokrassa, Michael | 0.8 | Prepare updates to product line model layout of functioning consolidation of business plan. |
| 04 | 5/25/2006 | Pokrassa, Michael | 0.1 | Review the correspondence regarding wind-down costs of non-continuing businesses. |
| 04 | 5/25/2006 | Pokrassa, Michael | 0.9 | Review consolidation model framework and discuss the same with A. Emrikian (FTI). |
| 44 | 5/25/2006 | Pokrassa, Michael | 0.2 | Correspond with Mesirow regarding requests for clarity on retirement benefits. |
| 22 | 5/25/2006 | Remnitz, David | 0.6 | Analyze DGL/SAP electronic data flow. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/25/2006 | Remnitz, David | 0.5 | Participate in call with B. Caruso (FTI) to discuss initial findings and next steps on cross charge analysis. |
| 98 | 5/25/2006 | Schondelmeier, Kathryn | 1.1 | Correspond with various professionals to get clarification on May time detail. |
| 98 | 5/25/2006 | Schondelmeier, Kathryn | 2.3 | Ensure that each professionals' time description is recorded under the correct task code for the second week of May. |
| 80 | 5/25/2006 | Smalstig, David | 1.3 | Review overall project, work streams prepare communication to K. Stipp (Delphi) and review time line. |
| 80 | 5/25/2006 | Smalstig, David | 2.5 | Analyze balance sheet schedules and working capital analysis with D. Li (FTI). |
| 80 | 5/25/2006 | Smalstig, David | 0.9 | Review fees and revise budget for new timeline with J. Abbott (FTI). |
| 80 | 5/25/2006 | Smalstig, David | 1.1 | Coordinate various sell side work streams (balance sheet, working capital, plan analysis, platform analysis, allocations, general ledger mapping, etc.). |
| 80 | 5/25/2006 | Smalstig, David | 0.9 | Review balance sheet pro forma analysis and prepare various segment spreadsheet assumptions. |
| 80 | 5/25/2006 | Smalstig, David | 1.2 | Continue to analyze balance sheet schedules and working capital analysis with D. Li (FTI). |
| 80 | 5/25/2006 | Smalstig, David | 0.6 | Meet with D. Janecek (FTI) and G. Lawand (FTI) regarding the completion of the general ledger mapping work stream and the allocations analysis workstream and follow-up issues that need to be addressed. |
| 80 | 5/25/2006 | Smalstig, David | 0.4 | Discuss with R. Eisenberg (FTI) regarding progress on Project Interiors and adjustments from restructuring (labor, loss contracts and non competitive pricing). |
| 80 | 5/25/2006 | Smalstig, David | 0.9 | Analyze data files received for CMM to map out pro forma balance sheet. |
| 23 | 5/25/2006 | Summers, Joseph | 0.6 | Review CMSi training materials for presentation. |
| 23 | 5/25/2006 | Summers, Joseph | 2.5 | Update Triage reports to compare records on a detail basis for matching. |
| 23 | 5/25/2006 | Summers, Joseph | 0.4 | Discuss with T. Behnke (FTI) regarding updating invoices with the bill of lading number from DACOR. |
| 99 | 5/25/2006 | Summers, Joseph | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 04 | 5/25/2006 | Tamm, Christopher | 1.1 | Work with S. Dana (FTI) related to the Intercompany matrix. |
| 04 | 5/25/2006 | Tamm, Christopher | 0.4 | Discuss with T. Letchworth (Delphi) related to the eliminations matrix. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/25/2006 | Tamm, Christopher | 0.5 | Discuss with A. Emrikian (FTI) related to adjustments of the eliminations matrix. |
| 04 | 5/25/2006 | Tamm, Christopher | 0.7 | Create CD copies of the product line model for company. |
| 04 | 5/25/2006 | Tamm, Christopher | 1.1 | Update a product line manufacturing cost schedule for updated information. |
| 04 | 5/25/2006 | Tamm, Christopher | 1.8 | Review updated PayCraft product line labor costs. |
| 04 | 5/25/2006 | Tamm, Christopher | 1.7 | Update the eliminations matrix for the most recent company data. |
| 04 | 5/25/2006 | Tamm, Christopher | 0.8 | Review T&I divisional output from the product line model. |
| 05 | 5/25/2006 | Tamm, Christopher | 1.5 | Develop schedules detailing issues related to budget data. |
| 22 | 5/25/2006 | Teakram, Harry | 2.9 | Analyze and reconcile Hyperion data received. |
| 22 | 5/25/2006 | Teakram, Harry | 0.5 | Meet with M. Whiteman (Delphi) to obtain and discuss sample data. |
| 22 | 5/25/2006 | Teakram, Harry | 2.7 | Analyze and reconcile DGL data received. |
| 22 | 5/25/2006 | Teakram, Harry | 1.4 | Meet with M. Hartley (Callaway), S. O'Malley and J. Kim (both FTI) to obtain clarification on DGL data. |
| 99 | 5/25/2006 | Triana, Jennifer | 2.0 | Travel from Troy, MI to Chicago, IL. |
| 80 | 5/25/2006 | Ward, James | 1.7 | Discuss manual journal entries related to month end preparation of financial statements with R. Brooker (Delphi) and D. Farrell (FTI). |
| 80 | 5/25/2006 | Ward, James | 0.9 | Augment Vandalia model for new template model changes. |
| 80 | 5/25/2006 | Ward, James | 0.9 | Augment Tuscaloosa model for new template model changes. |
| 80 | 5/25/2006 | Ward, James | 0.6 | Input sales, volume and cost data into NKC model. |
| 80 | 5/25/2006 | Ward, James | 0.4 | Discuss forecast methods with D. Farrell (FTI) and R. Brooker (Delphi). |
| 80 | 5/25/2006 | Ward, James | 0.9 | Discuss Bill of Materials construction with R. Brooker (Delphi) and D. Farrell (FTI). |
| 80 | 5/25/2006 | Ward, James | 1.6 | Augment NKC model for new template model changes. |
| 99 | 5/25/2006 | Ward, James | 3.0 | Travel from Kansas City, KC to Washington, DC. |
| 28 | 5/25/2006 | Weber, Eric | 0.6 | Obtain additional information in conjunction with supplier XXX's set-off request. |
| 28 | 5/25/2006 | Weber, Eric | 0.8 | Prepare updated foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/25/2006 | Weber, Eric | 1.2 | Update various hard copy foreign supplier files with requisite forms, hard copies of e-mail correspondence, and research data. |
| 28 | 5/25/2006 | Weber, Eric | 1.4 | Review hard copy files and correspond with various lead negotiators for multiple foreign supplier cases to ensure all required documentation has been retained. |
| 28 | 5/25/2006 | Weber, Eric | 0.5 | Perform additional verification to establish US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 77 | 5/25/2006 | Weber, Eric | 1.7 | Attend CAP team update meeting hosted by N. Smith (Delphi) and G. Shah (Delphi). |
| 99 | 5/25/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to San Francisco, CA (in lieu of travel home). |
| 28 | 5/25/2006 | Wehrle, David | 0.8 | Review XXX Essential Supplier case and correspondence from R. Reese (Skadden) and M. Johnson (Callaway). |
| 77 | 5/25/2006 | Wehrle, David | 1.9 | Contract assumption team meeting to review process and cases with G. Shah, N. Smith, N. Jordan (all Delphi), J. Ruhm and R. Harris (both Callaway). |
| 77 | 5/25/2006 | Wehrle, David | 1.1 | Investigate status of XXX contract assumption payments. Contact R. Harris (Callaway) and S. Oury (Delphi) to expedite payments. |
| 77 | 5/25/2006 | Wehrle, David | 0.8 | Review training materials for claims process and discuss application to contract assumption reconciliation process with N. Smith and G. Shah (both Delphi). |
| 77 | 5/25/2006 | Wehrle, David | 0.7 | Review correspondence from R. Reese (Skadden) related to XXX potential contract assumption case. |
| 99 | 5/25/2006 | Wehrle, David | 2.0 | Travel from Troy, MI to Cleveland, OH. |
| 38 | 5/25/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to review signed agreements, escalated and amended claims, outstanding issues and upcoming tasks. |
| 38 | 5/25/2006 | Wu, Christine | 0.5 | Revise training materials for case manager negotiation tactics. |
| 38 | 5/25/2006 | Wu, Christine | 0.5 | Review amended supplier summary for claim 229 and discuss with N. Brown (Delphi). |
| 38 | 5/25/2006 | Wu, Christine | 0.7 | Meet with M. Stevens (Delphi) to review open claims, establish priorities and determine next steps. |
| 38 | 5/25/2006 | Wu, Christine | 0.9 | Review and revise amended claim log and reconcile with SharePoint Reclamations Contact Log. |
| 38 | 5/25/2006 | Wu, Christine | 0.2 | Prepare amended Statement of Reclamation and supplier summary for claim 54. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/25/2006 | Wu, Christine | 0.6 | Review amended supplier summary for claim 301 and discuss with K. Rice (Delphi). |
| 38 | 5/25/2006 | Wu, Christine | 0.7 | Review summary schedule of claim status by case manager and discuss next steps for claims awaiting supplier data with assigned case manager. |
| 38 | 5/25/2006 | Wu, Christine | 0.6 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/25/2006 | Wu, Christine | 0.3 | Review and revise amended supplier summary for claim 95 and discuss with M. Maxwell (Delphi). |
| 38 | 5/25/2006 | Wu, Christine | 0.4 | Review summary schedule of suppliers not compliant with Reclamations Order. |
| 38 | 5/25/2006 | Wu, Christine | 0.7 | Review amended supplier summary for claim 457 and discuss with K. Donaldson (Delphi). |
| 38 | 5/25/2006 | Wu, Christine | 0.8 | Review amended supplier summary for claim 617 and discuss with M. Stevens (Delphi). |
| 38 | 5/25/2006 | Wu, Christine | 0.4 | Review amended supplier summary for claim 827 and discuss with T. Hinton (Delphi). |
| 44 | 5/25/2006 | Wu, Christine | 0.2 | Prepare and send background information for claim 383 as requested by B. Pickering (Mesirow). |
| 80 | 5/26/2006 | Abbott, Jason | 0.6 | Participate in conference call with S. Brown and M. Madak (Delphi), D. Farrell and J. Ward (both FTI) about protection of supply worksheet. |
| 80 | 5/26/2006 | Abbott, Jason | 0.6 | Participate in conference call with D. Farrell (FTI) regarding outstanding information and presentation of financial information. |
| 80 | 5/26/2006 | Abbott, Jason | 0.7 | Participate in conference call with D. Farrell (FTI) on plant and POS information. |
| 80 | 5/26/2006 | Abbott, Jason | 0.6 | Discuss with D. Farrell (FTI) about materials for conference calls regarding protection of supply and material economics data. |
| 80 | 5/26/2006 | Abbott, Jason | 2.3 | Update Adrian template for information provided to FTI regarding Quality of Earnings. |
| 80 | 5/26/2006 | Abbott, Jason | 1.0 | Review and update the list of open items for Adrian. |
| 80 | 5/26/2006 | Abbott, Jason | 1.0 | Participate in conference call with S. Brown (Delphi), D. Farrell (FTI) and J. Ward (FTI) regarding Material Economics data for all plants. |
| 80 | 5/26/2006 | Abbott, Jason | 1.1 | Update Adrian plant template for Capital Expenditures information. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/26/2006 | Abbott, Jason | 0.7 | E-mail J. Kuenzer (Delphi) regarding remaining open items list and plant template. |
| 23 | 5/26/2006 | Behnke, Thomas | 0.4 | Prepare estimates of the June claims budget. |
| 23 | 5/26/2006 | Behnke, Thomas | 0.3 | Participate in call with R. Gildersleeve (FTI) regarding subsidiary report and project planning. |
| 23 | 5/26/2006 | Behnke, Thomas | 0.3 | Follow-up on various claim related issues. |
| 80 | 5/26/2006 | Bowers, Amanda | 1.6 | Create and revise the financial summary for Delphi's Gadsden plant. |
| 80 | 5/26/2006 | Bowers, Amanda | 1.3 | Create and revise the financial summary for Delphi's Asia plant. |
| 80 | 5/26/2006 | Bowers, Amanda | 1.6 | Create and revise the financial summary for Delphi's Vandalia plant. |
| 80 | 5/26/2006 | Bowers, Amanda | 1.9 | Create the Quality of Earnings spreadsheet for Delphi's Europe plant. |
| 80 | 5/26/2006 | Bowers, Amanda | 1.4 | Create and revise the financial summary for Delphi's Europe plant. |
| 20 | 5/26/2006 | Caruso, Robert | 3.3 | Attend the morning session of the 1113 court hearing. |
| 20 | 5/26/2006 | Caruso, Robert | 2.1 | Attend the afternoon session of the 1113 court hearing. |
| 20 | 5/26/2006 | Caruso, Robert | 1.6 | Continue to attend the afternoon session of the 1113 court hearing. |
| 99 | 5/26/2006 | Caruso, Robert | 3.0 | Travel from New York, NY to Chicago, IL. |
| 04 | 5/26/2006 | Dana, Steven | 1.2 | Participate in Product Line Module output review meeting with A. Emrikian and C. Tamm (both FTI), J. Pritchett (Delphi), and T. Letchworth (Delphi). |
| 04 | 5/26/2006 | Dana, Steven | 2.8 | Prepare for the Product Line Module output review meeting. |
| 99 | 5/26/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 20 | 5/26/2006 | Eisenberg, Randall | 1.9 | Prepare with Company and advisors for 1113 hearing. |
| 20 | 5/26/2006 | Eisenberg, Randall | 3.3 | Attend morning session of the 1113 hearing. |
| 20 | 5/26/2006 | Eisenberg, Randall | 1.6 | Continue to attend the afternoon session of the 1113 hearing. |
| 20 | 5/26/2006 | Eisenberg, Randall | 0.6 | Prepare for the afternoon session of the 1113 hearing. |
| 20 | 5/26/2006 | Eisenberg, Randall | 0.4 | Participate in debrief with Company and advisors on 1113 hearing. |
| 20 | 5/26/2006 | Eisenberg, Randall | 2.1 | Attend afternoon session of the 1113 hearing. |
| 04 | 5/26/2006 | Emrikian, Armen | 2.2 | Review specific product line and business line outputs from the product line P and L model and draft questions to FTI team. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/26/2006 | Emrikian, Armen | 1.4 | Review summary of Paycraft labor costs in each the steady state and other scenarios. |
| 04 | 5/26/2006 | Emrikian, Armen | 1.2 | Review product line P and L model outputs with J. Pritchett, T. Letchworth, S. Biegert (all Delphi), S. Dana and C. Tamm (both FTI). |
| 04 | 5/26/2006 | Emrikian, Armen | 0.4 | Discuss status of the consolidation model and June budget with J. Pritchett (Delphi). |
| 20 | 5/26/2006 | Emrikian, Armen | 0.8 | Work with J. Pritchett (Delphi) and R. Fletemeyer (FTI) to discuss forecasted cash flows. |
| 20 | 5/26/2006 | Emrikian, Armen | 0.3 | Prepare documents for cash forecast meeting with J. Pritchett (Delphi) and R. Fletemeyer (FTI) in support of 1113 exhibits. |
| 99 | 5/26/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 80 | 5/26/2006 | Farrell, David | 0.4 | Discuss results of POS and Material Economics call with J. Ward (FTI). |
| 80 | 5/26/2006 | Farrell, David | 1.5 | Draft outstanding list of information needed from North Kansas City plant visit. |
| 80 | 5/26/2006 | Farrell, David | 0.6 | Participate in conference call with S. Brown (Delphi), J. Ward (FTI) and J. Abbott (FTI) regarding POS data for Adrian and Columbus. |
| 80 | 5/26/2006 | Farrell, David | 1.0 | Participate in conference call with S. Brown (Delphi), J. Ward (FTI) and J. Abbott (FTI) regarding Material Economics data for all plants. |
| 80 | 5/26/2006 | Farrell, David | 0.7 | Participate in conference call with J. Abbott (FTI) on plant and POS information. |
| 80 | 5/26/2006 | Farrell, David | 0.6 | Participate in conference call with J. Abbott (FTI) regarding outstanding information and presentation of financial information. |
| 80 | 5/26/2006 | Farrell, David | 0.6 | Discuss with J. Abbott (FTI) about materials for conference calls regarding protection of supply and material economics data. |
| 80 | 5/26/2006 | Farrell, David | 0.5 | Review email from J. Abbott (FTI) regarding Adrian outstanding issues. |
| 80 | 5/26/2006 | Farrell, David | 2.4 | Review emails for latest plant information received. |
| 20 | 5/26/2006 | Fletemeyer, Ryan | 0.8 | Work with J. Pritchett (Delphi) and A. Emrikian (FTI) to discuss forecasted cash flows. |
| 20 | 5/26/2006 | Fletemeyer, Ryan | 0.4 | Discuss Chanin document showing National Medical Value Plan versus term sheet plan with S. Dameron-Clark (Delphi). |
| 20 | 5/26/2006 | Fletemeyer, Ryan | 0.3 | Prepare documents for cash forecast meeting with J. Pritchett (Delphi) and A. Emrikian (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 44 | 5/26/2006 | Fletemeyer, Ryan | 1.8 | Categorize FTI UCC database listing by the category that each document was provided (i.e. DIP Order, Cash Mgmt Order, etc). |
| 44 | 5/26/2006 | Fletemeyer, Ryan | 1.4 | Compare FTI UCC database listing to Delphi UCC listing. |
| 44 | 5/26/2006 | Fletemeyer, Ryan | 1.6 | Create estimates for June FTI budget and populate template accordingly. |
| 44 | 5/26/2006 | Fletemeyer, Ryan | 0.4 | Discuss FTI listing of documents provided to UCC versus Delphi documents provided to the UCC with B. Eichenlaub (Delphi). |
| 99 | 5/26/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 23 | 5/26/2006 | Gildersleeve, Ryan | 1.1 | Revise Excel based claim triage file for new column headers and requested information. |
| 23 | 5/26/2006 | Gildersleeve, Ryan | 0.7 | Discuss subsidiary scheduled liability report with D. Unrue (Delphi). |
| 23 | 5/26/2006 | Gildersleeve, Ryan | 0.3 | Participate in call with T. Behnke (FTI) regarding requested subsidiary report and project planning. |
| 23 | 5/26/2006 | Gildersleeve, Ryan | 0.8 | Coordinate resolution of CMSi connectivity and claim matching upgrades. |
| 23 | 5/26/2006 | Gildersleeve, Ryan | 0.7 | Discuss reconciliation of subsidiary claims with D. Unrue (Delphi) and Callaway analysts. |
| 23 | 5/26/2006 | Gildersleeve, Ryan | 1.4 | Assist Callaway claim analysts in triage matching tasks. |
| 20 | 5/26/2006 | Guglielmo, James | 1.6 | Continue attendance at the afternoon session of 1113 hearings. |
| 20 | 5/26/2006 | Guglielmo, James | 3.3 | Attend morning session of 1113 hearings. |
| 20 | 5/26/2006 | Guglielmo, James | 2.1 | Attend afternoon session of 1113 hearings. |
| 20 | 5/26/2006 | Guglielmo, James | 1.6 | Meet with Skadden and O'Melveny and witnesses for strategy 1113 session. |
| 99 | 5/26/2006 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 80 | 5/26/2006 | Janecek, Darin | 1.7 | Continue to work on summary of divisional allocations. |
| 99 | 5/26/2006 | Janecek, Darin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 98 | 5/26/2006 | Johnston, Cheryl | 2.0 | Update May 2006 master billing file with additional detail, format and send to K. Schondelmeier (FTI). |
| 22 | 5/26/2006 | Kim, John | 2.9 | Conduct data analysis and draft template of findings. |
| 99 | 5/26/2006 | Kim, John | 3.0 | Travel from Detroit, MI to New York, NY. |
| 80 | 5/26/2006 | Li, Danny | 2.3 | Continue to prepare working capital metrics by country to be used for creating proforma balance sheet. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/26/2006 | Li, Danny | 2.7 | Prepare working capital metrics by country to be used for creating proforma balance sheet. |
| 99 | 5/26/2006 | Li, Danny | 3.0 | Travel from Troy, MI to New York, NY. |
| 38 | 5/26/2006 | McDonagh, Timothy | 0.7 | Meet with P. Dawson (Delphi) to discuss reapplication of wires. |
| 38 | 5/26/2006 | McDonagh, Timothy | 0.8 | Review inventory test results to send to suppliers for claims 112, 178, and 802. |
| 38 | 5/26/2006 | McDonagh, Timothy | 0.5 | Prepare Executive Reclamations Report as of 5/25. |
| 38 | 5/26/2006 | McDonagh, Timothy | 0.4 | Meet with R. Emanuel (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/26/2006 | McDonagh, Timothy | 0.3 | Prepare list of closed claims for weekly distribution. |
| 38 | 5/26/2006 | McDonagh, Timothy | 0.2 | Prepare daily claims closing chart as of 5/25. |
| 99 | 5/26/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Las Vegas, NV (in lieu of travel home). |
| 22 | 5/26/2006 | O'Malley, Stephen | 2.9 | Analyze "many to many" relationships in DGL data received. |
| 22 | 5/26/2006 | O'Malley, Stephen | 2.2 | Query data to obtain pertinent statistics on data received and revise work plan. |
| 99 | 5/26/2006 | O'Malley, Stephen | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 04 | 5/26/2006 | Pokrassa, Michael | 0.2 | Review correspondence regarding advisor sessions to obtain overview of transformation model assumptions. |
| 04 | 5/26/2006 | Pokrassa, Michael | 0.5 | Review and provide comments regarding detailed questions and concepts behind the transformation model |
| 04 | 5/26/2006 | Pokrassa, Michael | 0.2 | Review the correspondence from Rothschild regarding wind-down costs of non-continuing businesses. |
| 04 | 5/26/2006 | Pokrassa, Michael | 0.2 | Correspond with A. Emrikian (FTI) regarding product line model structure. |
| 04 | 5/26/2006 | Pokrassa, Michael | 1.1 | Prepare initial model structure to Delphi six year business plan. |
| 05 | 5/26/2006 | Pokrassa, Michael | 0.6 | Prepare updates to structure of consolidation of business plan. |
| 22 | 5/26/2006 | Remnitz, David | 0.5 | Analyze DGL/SAP electronic data flow. |
| 98 | 5/26/2006 | Schondelmeier, Kathryn | 2.2 | Ensure that each professionals' time description is recorded under the correct task code for the third week of May. |
| 98 | 5/26/2006 | Schondelmeier, Kathryn | 1.5 | Review the revised fee application and budgeting rules as mandated by court. |
| 99 | 5/26/2006 | Smalstig, David | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/26/2006 | Summers, Joseph | 1.6 | Modify CRW macro to use less space on the disk and to import claims data faster. |
| 23 | 5/26/2006 | Summers, Joseph | 1.7 | Write a stored procedure that will take mass analyst and reviewer updates and properly assign leads to claims. |
| 80 | 5/26/2006 | Szmadzinski, Joseph | 1.2 | Assess organization and cost model structure. |
| 80 | 5/26/2006 | Szmadzinski, Joseph | 0.8 | Conduct engineering cost and operations review for T&I. |
| 99 | 5/26/2006 | Szmadzinski, Joseph | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 04 | 5/26/2006 | Tamm, Christopher | 1.2 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Biegert (Delphi), A. Emrikian (FTI), and S. Dana (FTI) to discuss the product line model. |
| 04 | 5/26/2006 | Tamm, Christopher | 1.2 | Prepare for meeting with company to discuss product line model. |
| 04 | 5/26/2006 | Tamm, Christopher | 1.0 | Develop comparison between PayCraft's steady state and transformed labor cost by product line. |
| 99 | 5/26/2006 | Tamm, Christopher | 2.0 | Travel from Troy, MI to Pittsburgh, PA. |
| 22 | 5/26/2006 | Teakram, Harry | 3.1 | Continue analysis of DGL data received. |
| 22 | 5/26/2006 | Teakram, Harry | 1.9 | Continue analysis of "one to many" relationships in DGL data. |
| 99 | 5/26/2006 | Teakram, Harry | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 80 | 5/26/2006 | Ward, James | 0.4 | Discuss results of POS and Material Economics call with D. Farrell (FTI). |
| 80 | 5/26/2006 | Ward, James | 0.6 | Participate in conference call with S. Brown (Delphi), D. Farrell (FTI) and J. Abbott (FTI) regarding POS data for Adrian and Columbus. |
| 80 | 5/26/2006 | Ward, James | 1.0 | Participate in conference call with S. Brown (Delphi), D. Farrell (FTI) and J. Abbott (FTI) regarding Material Economics data for all plants. |
| 80 | 5/26/2006 | Ward, James | 2.1 | Review emails related to NKC and Vandalia plant visits containing operational data/metrics from week of 5/22 and classify attachments on a per plant basis. |
| 28 | 5/26/2006 | Weber, Eric | 1.8 | Correspond through e-mail with supplier contacts and lead negotiators and prepare detailed hard copy files of said correspondence, pre-petition balance reconciliations, product-specific information, approved settlement agreements, payment request forms, and payment settlement forms for suppliers XXX, XXX, XXX, XXX, and XXX. |
| 28 | 5/26/2006 | Weber, Eric | 0.5 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |

**Page 211 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/26/2006 | Weber, Eric | 0.7 | Prepare "Foreign Summary Final" and "Que List, Closed, Paid, Pay" summary reports for Delphi management review. |
| 77 | 5/26/2006 | Weber, Eric | 1.2 | Begin analysis of XXX case file to determine if supplier will qualify for consideration under CAP motion. |
| 28 | 5/26/2006 | Wehrle, David | 0.6 | Prepare draft June staffing plan and budget related to Global Supply Management tasks. |
| 28 | 5/26/2006 | Wehrle, David | 1.2 | Review status of Foreign Supplier open cases and data from lead negotiator SharePoint survey. |
| 77 | 5/26/2006 | Wehrle, David | 1.2 | Review contracts and correspondence forwarded by R. Harris (Callaway) related to contract assumption request by XXX. |
| 77 | 5/26/2006 | Wehrle, David | 0.9 | Review correspondence from R. Reese (Skadden) related to XXX contract assumption request. |
| 77 | 5/26/2006 | Wehrle, David | 0.4 | Follow-up with S. Oury (Delphi) regarding retroactive pricing adjustment agreed to as part of contract assumption agreement. |
| 38 | 5/26/2006 | Wu, Christine | 0.2 | Discuss with T. Hinton (Delphi) supplier negotiation tactics. |
| 38 | 5/26/2006 | Wu, Christine | 2.1 | Review various amended supplier summaries and discuss with assigned case manager. |
| 38 | 5/26/2006 | Wu, Christine | 0.2 | Prepare amended Statement of Reclamation and supplier summary for claim 827. |
| 38 | 5/26/2006 | Wu, Christine | 0.9 | Review and revise amended claim log. |
| 38 | 5/26/2006 | Wu, Christine | 0.7 | Prepare update on results of non-compliance letters. |
| 38 | 5/26/2006 | Wu, Christine | 0.7 | Meet with K. Rice (Delphi) to review open claims, establish priorities and determine next steps. |
| 38 | 5/26/2006 | Wu, Christine | 0.4 | Meet with R. Emanuel (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 99 | 5/26/2006 | Wu, Christine | 3.0 | Travel from Troy, MI to New York, NY. |
| 22 | 5/27/2006 | Teakram, Harry | 2.9 | Create Monarch model to load Hyperion data (all journals) into SQL server. |
| 22 | 5/27/2006 | Teakram, Harry | 2.7 | Continue to refine Monarch model to load Hyperion data into SQL server. |
| 22 | 5/28/2006 | Teakram, Harry | 1.9 | Load and reconcile Hyperion data in SQL server. |
| 22 | 5/28/2006 | Teakram, Harry | 2.6 | Continue to refine Monarch model to load Hyperion data into SQL server. |
| 22 | 5/28/2006 | Teakram, Harry | 2.7 | Load an reconcile DGL MTD/YTD data into SQL server. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/28/2006 | Teakram, Harry | 2.1 | Create Monarch model to load DGL MTD and YTD data into SQL server. |
| 22 | 5/28/2006 | Teakram, Harry | 2.2 | Load and analyze Hyperion data into SQL server. |
| 31 | 5/29/2006 | Eisenberg, Randall | 1.2 | Reread declaration in preparation for deposition on GM Loss Contract Motion. |
| 31 | 5/29/2006 | Eisenberg, Randall | 2.9 | Review Phase I materials in preparation for deposition on GM Loss Contract Motion. |
| 31 | 5/29/2006 | Eisenberg, Randall | 2.8 | Review Phase II materials in preparation for deposition on GM Loss Contract Motion. |
| 20 | 5/29/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss Chanin's healthcare plan request. |
| 20 | 5/29/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) to discuss Chanin's healthcare plan request. |
| 80 | 5/29/2006 | Janecek, Darin | 2.1 | Prepare schedules related to corporate and divisional office allocations to the carve out businesses for inclusion in the Project Interiors data room and sell side due diligence report. |
| 80 | 5/29/2006 | Lawand, Gilbert | 1.2 | Make changes to balance sheet portion of general ledger mapping model in order to include eliminations. |
| 80 | 5/29/2006 | Lawand, Gilbert | 0.8 | Research plant level detail in order to ascertain whether general ledger mapping can be shown at this level for the balance sheet. |
| 80 | 5/29/2006 | Lawand, Gilbert | 1.3 | Continue to make corrections to balance sheet portion of general ledger mapping model. |
| 99 | 5/29/2006 | Lawand, Gilbert | 3.0 | Travel from Atlanta, GA to Troy, MI. |
| 80 | 5/29/2006 | Li, Danny | 1.2 | Calculate accounts receivable, inventory and accounts payable by location and by product lines. |
| 80 | 5/29/2006 | Li, Danny | 2.1 | Calculate historical working capital metrics by country and by quarter. |
| 80 | 5/29/2006 | Li, Danny | 2.7 | Prepare quarterly proforma balance sheets by location and by product lines. |
| 99 | 5/29/2006 | Weber, Eric | 2.0 | Travel from San Francisco, CA to Detroit, MI. |
| 80 | 5/30/2006 | Abbott, Jason | 1.7 | Prepare Cockpits Quality of Earnings summary for D. Smalstig (FTI). |
| 80 | 5/30/2006 | Abbott, Jason | 2.0 | Prepare Instrument Panels Quality of Earnings summary for D. Smalstig (FTI). |
| 80 | 5/30/2006 | Abbott, Jason | 1.3 | Review Quality of Earnings template prepared by A. Bowers (FTI) for Vandalia. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/30/2006 | Abbott, Jason | 1.3 | Discuss with D. Farrell (FTI) about CM extraction, Quality of Earnings and various plant issues. |
| 80 | 5/30/2006 | Abbott, Jason | 1.2 | Discuss with D. Farrell (FTI) about Columbus extraction, Quality of Earnings and miscellaneous plant issues. |
| 80 | 5/30/2006 | Abbott, Jason | 1.4 | Work session with D. Farrell (FTI) about Adrian extraction, Quality of Earnings and miscellaneous plant issues. |
| 80 | 5/30/2006 | Abbott, Jason | 1.1 | Participate in call with J. Kuenzer (Delphi) and D. Farrell (FTI) about outstanding questions related to Adrian and follow-up questions. |
| 80 | 5/30/2006 | Abbott, Jason | 0.4 | Participate in update with D. Farrell (FTI), J. Ward (FTI) and A. Bowers (FTI) about plant template information to be prepared for the week. |
| 80 | 5/30/2006 | Abbott, Jason | 0.3 | Participate in update with D. Farrell (FTI) to provide status update about Columbus and CM plant templates and outstanding information. |
| 99 | 5/30/2006 | Abbott, Jason | 2.0 | Travel by air from Chicago, IL to Detroit, MI. |
| 23 | 5/30/2006 | Behnke, Thomas | 0.3 | Participate in call with S. Betance (KCC) regarding docketing updates. |
| 23 | 5/30/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Gildersleeve (FTI) regarding miscellaneous claims tasks. |
| 23 | 5/30/2006 | Behnke, Thomas | 0.2 | Follow-up on various correspondence relating to claims process. |
| 23 | 5/30/2006 | Behnke, Thomas | 0.2 | Review analysis of subsidiary schedules extract to be used by claims team. |
| 23 | 5/30/2006 | Behnke, Thomas | 0.4 | Draft four month claims budget. |
| 40 | 5/30/2006 | Behnke, Thomas | 0.3 | Follow-up on a vendor settlement and request to amended schedules. |
| 44 | 5/30/2006 | Behnke, Thomas | 0.5 | Continue to draft and review the UCC presentation for claims. |
| 80 | 5/30/2006 | Bowers, Amanda | 1.2 | Update the Consolidated Latches spreadsheet for 2004. |
| 80 | 5/30/2006 | Bowers, Amanda | 1.6 | Reconcile each plants cockpit sales and EBITDA to the total for cockpits at all plants. |
| 80 | 5/30/2006 | Bowers, Amanda | 1.5 | Update the Consolidated Door Modules spreadsheets for 2005-2006. |
| 80 | 5/30/2006 | Bowers, Amanda | 1.3 | Update the 2004 numbers in all plant spreadsheets. |
| 80 | 5/30/2006 | Bowers, Amanda | 1.1 | Reconcile each plants Instrument Panel production to the total production spreadsheet. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/30/2006 | Bowers, Amanda | 0.4 | Participate in update with D. Farrell (FTI), J. Ward (FTI) and J. Abbott (FTI) about plant template information to be prepared for the week. |
| 80 | 5/30/2006 | Bowers, Amanda | 1.4 | Update the Consolidated Latches spreadsheet for 2005-2006. |
| 99 | 5/30/2006 | Bowers, Amanda | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 31 | 5/30/2006 | Caruso, Robert | 2.7 | Continue meeting with N. Stuart (Skadden), J. Guazzardo (Skadden), S. Corcoran (Delphi), D. Shivakumar (Skadden), A. Hogan (Skadden), K. Kuby (FTI), R. Eisenberg (FTI) and S. Karamanos (FTI) to review key points relating to the GM loss contract motion for the purposes of Randall's 5.31.06 deposition. |
| 31 | 5/30/2006 | Caruso, Robert | 3.0 | Meet with N. Stuart (Skadden), J. Guazzardo (Skadden), K. Kuby (FTI), R. Eisenberg (FTI) and S. Karamanos (FTI) to review Phase I&II loss contract analysis for the purposes of Randall's 5.31.06 deposition. |
| 99 | 5/30/2006 | Caruso, Robert | 3.0 | Travel from Chicago, IL to New York, NY. |
| 03 | 5/30/2006 | Concannon, Joseph | 1.9 | Review variance analysis detailing the variances between the 10-24-05 DIP projections and actuals for April 2006. |
| 03 | 5/30/2006 | Concannon, Joseph | 1.1 | Discuss variance analysis detailing the variances between the 10-24-05 DIP projections and actuals for April 2006 with J. Guglielmo (FTI). |
| 03 | 5/30/2006 | Concannon, Joseph | 0.9 | Discuss variance analysis detailing the variances between the 10-24-05 DIP projections and actuals for April 2006 with T. Krause (Delphi) and D. Buriko (Delphi). |
| 04 | 5/30/2006 | Dana, Steven | 0.7 | Review Product Line Module for consistency and accuracy. |
| 04 | 5/30/2006 | Dana, Steven | 2.2 | Discuss with C. Tamm (FTI) related to updates to the product line module. |
| 04 | 5/30/2006 | Dana, Steven | 1.9 | Prepare various Product Line P&L Module outputs for review in advance of key meetings. |
| 04 | 5/30/2006 | Dana, Steven | 1.0 | Participate in weekly meeting to discuss the Product Line Module issues and next steps with T. Letchworth (Delphi), C. Darby (Delphi), M. Pokrassa (FTI), A. Emrikian (FTI), and C. Tamm (FTI). |
| 04 | 5/30/2006 | Dana, Steven | 1.6 | Investigate discrepancy in the Steady State to Transformed State P&L line item walk and revise Module accordingly. |
| 04 | 5/30/2006 | Dana, Steven | 0.8 | Update footnotes and presentation regarding the Product Line P&L Module. |
| 04 | 5/30/2006 | Dana, Steven | 2.2 | Prepare PowerPoint slide showing the connection the from the divisional input P&L amounts to the P&L amounts in the P&L module. |
| 99 | 5/30/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/30/2006 | Eisenberg, Randall | 0.5 | Participate in call with N. Torraco (Rothschild) and A. Emrikian (FTI) regarding scope of consolidation model. |
| 05 | 5/30/2006 | Eisenberg, Randall | 0.4 | Review various correspondence regarding the budget model structure and respond. |
| 31 | 5/30/2006 | Eisenberg, Randall | 2.9 | Review various analyses, declarations and motions in preparation for deposition on GM Loss Contract Motion. |
| 31 | 5/30/2006 | Eisenberg, Randall | 2.6 | Continue to prepare with K. Kuby (FTI) for deposition on GM Loss Contract Motion. |
| 31 | 5/30/2006 | Eisenberg, Randall | 3.0 | Meet with N. Stuart (Skadden), J. Guazzardo (Skadden), K. Kuby (FTI), B. Caruso (FTI) and S. Karamanos (FTI) to review Phase I&II loss contract analysis for the purposes of Randall's 5.31.06 deposition. |
| 31 | 5/30/2006 | Eisenberg, Randall | 2.7 | Continue meeting with N. Stuart (Skadden), J. Guazzardo (Skadden), S. Corcoran (Delphi), D. Shivakumar (Skadden), A. Hogan (Skadden), K. Kuby (FTI), B. Caruso (FTI) and S. Karamanos (FTI) to review key points relating to the GM loss contract motion for the purposes of Randall's 5.31.06 deposition. |
| 04 | 5/30/2006 | Emrikian, Armen | 0.5 | Participate in telephone calls with M. Pokrassa (FTI) regarding product line model and significant open issues with regard to structuring model. |
| 04 | 5/30/2006 | Emrikian, Armen | 1.0 | Meet with T. Letchworth (Delphi), K. LoPrete (Delphi), C. Darby (Delphi), E. Dilland (Delphi), S. Biegert (Delphi), M. Pokrassa (FTI), C. Tamm (FTI), and S. Dana (FTI) to discuss the product line module. |
| 04 | 5/30/2006 | Emrikian, Armen | 1.2 | Develop list of key outstanding decisions related to the consolidation model. |
| 04 | 5/30/2006 | Emrikian, Armen | 1.5 | Review product line P and L model outputs. |
| 04 | 5/30/2006 | Emrikian, Armen | 0.5 | Participate in call with N. Torraco (Rothschild) and R. Eisenberg (FTI) regarding scope of consolidation model. |
| 04 | 5/30/2006 | Emrikian, Armen | 0.3 | Develop weekly modeling workplan. |
| 20 | 5/30/2006 | Emrikian, Armen | 0.9 | Discuss Delphi cash forecasts with J. Guglielmo (FTI), R. Fletemeyer (FTI), J. Pritchett (Delphi), T. Krause (Delphi) and R. Talib (Delphi) for 1113 support. |
| 20 | 5/30/2006 | Emrikian, Armen | 1.2 | Attend conference call to review cost/savings of transformation plan for 1113 testimony with S. Salrin and J. Pritchett (both Delphi), N. Torraco (Rothschild) and J. Guglielmo (FTI). |
| 99 | 5/30/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 80 | 5/30/2006 | Farrell, David | 0.2 | Discuss with D. Smalstig (FTI) information required from plant teams for Quality of Earnings analysis, elimination entries, and format for financial statements. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/30/2006 | Farrell, David | 1.4 | Work session with J. Abbott (FTI) about Adrian extraction, Quality of Earnings and miscellaneous plant issues. |
| 80 | 5/30/2006 | Farrell, David | 2.3 | Work session with J. Ward (FTI) regarding extracting product lines from T&I plants. |
| 80 | 5/30/2006 | Farrell, David | 1.3 | Discuss with J. Abbott (FTI) about CM extraction, Quality of Earnings and various plant issues. |
| 80 | 5/30/2006 | Farrell, David | 1.2 | Discuss with J. Abbott (FTI) about Columbus extraction, Quality of Earnings and miscellaneous plant issues. |
| 80 | 5/30/2006 | Farrell, David | 0.3 | Participate in update with J. Abbott (FTI) to provide status update about Columbus and CM plant templates and outstanding information. |
| 80 | 5/30/2006 | Farrell, David | 1.1 | Participate in conference call with J. Kuenzer (Delphi) and J. Abbott (FTI) regarding outstanding information on Adrian Plant. |
| 80 | 5/30/2006 | Farrell, David | 0.7 | Review emails and correspondence related to plant visits and follow up information requests. |
| 80 | 5/30/2006 | Farrell, David | 0.4 | Participate in update with A. Bowers (FTI), J. Ward (FTI) and J. Abbott (FTI) about plant template information to be prepared for the week. |
| 99 | 5/30/2006 | Farrell, David | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 20 | 5/30/2006 | Fletemeyer, Ryan | 0.8 | Participate in call with J. Guglielmo (FTI) to discuss call with M&A and Treasury on Delphi's forecasted cash flows. |
| 20 | 5/30/2006 | Fletemeyer, Ryan | 0.9 | Discuss Delphi cash forecasts with A. Emrikian (FTI), J. Guglielmo (FTI), J. Pritchett (Delphi), T. Krause (Delphi) and R. Talib (Delphi) for 1113 support. |
| 20 | 5/30/2006 | Fletemeyer, Ryan | 0.8 | Prepare summary bullets of 2006 liquidity projections. |
| 20 | 5/30/2006 | Fletemeyer, Ryan | 0.5 | Prepare summary of data categories represented on the IUE-CWA healthcare comparison. |
| 44 | 5/30/2006 | Fletemeyer, Ryan | 0.6 | Prepare 13 Week Cash Forecast slides for the UCC presentation and send to B. Eichenlaub (Delphi). |
| 44 | 5/30/2006 | Fletemeyer, Ryan | 0.8 | Participate in call with J. Guglielmo (FTI) to discuss list of items provided to Mesirow. |
| 44 | 5/30/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with J. Guglielmo (FTI) to review June FTI budget for assigned task codes. |
| 44 | 5/30/2006 | Fletemeyer, Ryan | 0.5 | Discuss UCC business update section, Mesirow monthly package, and 3+9 update worksheets with B. Eichenlaub (Delphi). |
| 44 | 5/30/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with A. Herriott (Skadden) to discuss the UCC presentation. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 5/30/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 23 | 5/30/2006 | Gildersleeve, Ryan | 0.7 | Modify CMS database settings for archived data to allow recording of when a claim was assigned to an analyst. |
| 23 | 5/30/2006 | Gildersleeve, Ryan | 0.4 | Discuss CMSi connectivity for Delphi employees with J. Stevning (FTI). |
| 23 | 5/30/2006 | Gildersleeve, Ryan | 1.1 | Create revised Claim Reconciliation Worksheets for claims 1-2700. |
| 23 | 5/30/2006 | Gildersleeve, Ryan | 1.2 | Configure report of claims assigned to analysts. |
| 23 | 5/30/2006 | Gildersleeve, Ryan | 0.4 | Discuss CMSi connectivity for Delphi employees with J. Stevning (FTI). |
| 23 | 5/30/2006 | Gildersleeve, Ryan | 0.8 | Coordinate resolution of CMSi connectivity problems for Delphi users. |
| 23 | 5/30/2006 | Gildersleeve, Ryan | 0.9 | Work with D. Unrue (Delphi) and Callaway analysts to discuss nature of claim and docketing error triage review. |
| 23 | 5/30/2006 | Gildersleeve, Ryan | 0.6 | Work with J. Triana (FTI) to create Excel file of claim requiring nature of claim and docketing error triage review. |
| 23 | 5/30/2006 | Gildersleeve, Ryan | 0.6 | Review Excel report of subsidiary schedule D, E and F claim data for D. Unrue (Delphi). |
| 23 | 5/30/2006 | Gildersleeve, Ryan | 0.7 | Discuss CMSi reports and information requests with D. Unrue (Delphi). |
| 23 | 5/30/2006 | Gildersleeve, Ryan | 0.2 | Participate in call with T. Behnke (FTI) regarding miscellaneous claims tasks. |
| 44 | 5/30/2006 | Gildersleeve, Ryan | 0.7 | Work with J. Triana (FTI) to create UCC claim summary request by nature of claim. |
| 03 | 5/30/2006 | Guglielmo, James | 1.1 | Review DIP forecast variance package. |
| 03 | 5/30/2006 | Guglielmo, James | 1.1 | Discuss variance analysis detailing the variances between the 10-24-05 DIP projections and actuals for April 2006 with J. Concannon (FTI). |
| 20 | 5/30/2006 | Guglielmo, James | 0.9 | Discuss Delphi cash forecasts with A. Emrikian (FTI), R. Fletemeyer (FTI), J. Pritchett (Delphi), T. Krause (Delphi) and R. Talib (Delphi) for 1113 support. |
| 20 | 5/30/2006 | Guglielmo, James | 0.8 | Participate in call with R. Fletemeyer (FTI) to discuss call with M&A and Treasury on Delphi's forecasted cash flows. |
| 20 | 5/30/2006 | Guglielmo, James | 0.9 | Review right-side winddown cost analysis prepared by Delphi for 1113 preparation. |
| 20 | 5/30/2006 | Guglielmo, James | 1.2 | Review transformation cost/savings analysis provided by Delphi in preparation meeting. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/30/2006 | Guglielmo, James | 1.2 | Attend conference call to review cost/savings of transformation plan for 1113 testimony with S. Salrin and J. Pritchett (both Delphi), N. Torraco (Rothschild) and A. Emrikian (FTI). |
| 44 | 5/30/2006 | Guglielmo, James | 0.8 | Participate in call with R. Fletemeyer (FTI) to discuss list of items provided to Mesirow. |
| 44 | 5/30/2006 | Guglielmo, James | 0.7 | Review and make edits to April 2006 reporting package for Mesirow. |
| 44 | 5/30/2006 | Guglielmo, James | 0.7 | Participate in call with R. Fletemeyer (FTI) to review June FTI budget for assigned task codes. |
| 80 | 5/30/2006 | Janecek, Darin | 1.8 | Continue to prepare schedules related to corporate and divisional office allocations to the carve out businesses for inclusion in the Project Interiors data room and sell side due diligence report. |
| 80 | 5/30/2006 | Janecek, Darin | 0.5 | Update data room index for files received. |
| 80 | 5/30/2006 | Janecek, Darin | 0.1 | Review with D. Smalstig (FTI) setting up a meeting with F. Bellar (Delphi) to discuss allocation assumptions. |
| 80 | 5/30/2006 | Janecek, Darin | 0.9 | Work on general ledger mapping work stream of Project Interior. |
| 80 | 5/30/2006 | Janecek, Darin | 0.7 | Update open information request summary. |
| 80 | 5/30/2006 | Janecek, Darin | 2.4 | Prepare schedules related to corporate and divisional office allocations to the carve out businesses for inclusion in the Project Interiors data room and sell side due diligence report. |
| 80 | 5/30/2006 | Janecek, Darin | 1.3 | Review files received from Thermal & Interiors division and distribute accordingly. |
| 99 | 5/30/2006 | Janecek, Darin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 98 | 5/30/2006 | Johnston, Cheryl | 0.3 | Correspond with professionals regarding May 2006 expense detail. |
| 98 | 5/30/2006 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding time detail. |
| 98 | 5/30/2006 | Johnston, Cheryl | 1.8 | Continue to download recently received time detail files; format and incorporate in May 2006 master billing file. |
| 98 | 5/30/2006 | Johnston, Cheryl | 2.0 | Continue to review May 2006 expense detail. |
| 31 | 5/30/2006 | Karamanos, Stacy | 2.7 | Continue meeting with N. Stuart (Skadden), J. Guazzardo (Skadden), S. Corcoran (Delphi), D. Shivakumar (Skadden), A. Hogan (Skadden), K. Kuby (FTI), B. Caruso (FTI) and R. Eisenberg (FTI) to review key points relating to the GM loss contract motion for the purposes of Randall's 5.31.06 deposition. |
| 31 | 5/30/2006 | Karamanos, Stacy | 3.0 | Meet with N. Stuart (Skadden), J. Guazzardo (Skadden), K. Kuby (FTI), B. Caruso (FTI) and R. Eisenberg (FTI) to review Phase I&II loss contract analysis for the purposes of Randall's 5.31.06 deposition. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 5/30/2006 | Karamanos, Stacy | 3.0 | Travel from Chicago, IL to New York, NY. |
| 22 | 5/30/2006 | Kim, John | 2.1 | Analyze DGL electronic data and analysis for patterns. |
| 22 | 5/30/2006 | Kim, John | 2.3 | Continue pattern analysis of DGL data received from company. |
| 22 | 5/30/2006 | Kim, John | 0.8 | Review and analyze DGL electronic data in search of trial balance relationships. |
| 22 | 5/30/2006 | Kim, John | 0.6 | Analyze DGL data with respect to the "one to one" issue. |
| 22 | 5/30/2006 | Kim, John | 0.9 | Participate in status call with D. Remnitz (FTI) regarding DGL electronic data, analysis for patterns and possible solutions. |
| 99 | 5/30/2006 | Kim, John | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 5/30/2006 | Kocica, Anthony | 3.0 | Travel from New York, NY to Detroit, MI. |
| 31 | 5/30/2006 | Kuby, Kevin | 2.7 | Continue meeting with N. Stuart (Skadden), J. Guazzardo (Skadden), S. Corcoran (Delphi), D. Shivakumar (Skadden), A. Hogan (Skadden), R. Eisenberg (FTI), B. Caruso (FTI) and S. Karamanos (FTI) to review key points relating to the GM loss contract motion for the purposes of Randall's 5.31.06 deposition. |
| 31 | 5/30/2006 | Kuby, Kevin | 2.6 | Continue to prepare R. Eisenberg (FTI) for deposition. |
| 31 | 5/30/2006 | Kuby, Kevin | 3.0 | Meet with N. Stuart (Skadden), J. Guazzardo (Skadden), S. Karamanos (FTI), B. Caruso (FTI) and R. Eisenberg (FTI) to review Phase I&II loss contract analysis for the purposes of Randall's 5.31.06 deposition. |
| 99 | 5/30/2006 | Kuby, Kevin | 3.0 | Travel from Chicago, IL to New York, NY. |
| 80 | 5/30/2006 | Lawand, Gilbert | 1.6 | Investigate differences in internal consolidated balance sheet and management reported balance sheet for G/L mapping purposes. |
| 80 | 5/30/2006 | Lawand, Gilbert | 0.8 | Incorporate additional quarterly P&L data for European division that was sent from M. Madak (Delphi). |
| 80 | 5/30/2006 | Lawand, Gilbert | 1.4 | Research discrepancies between P&L general ledger mapping model and SEC reports. |
| 80 | 5/30/2006 | Lawand, Gilbert | 1.4 | Continue to research discrepancies between P&L general ledger mapping model and SEC reports. |
| 80 | 5/30/2006 | Li, Danny | 2.3 | Review 00122 North America Balance Sheets and prepare questions list for allocating specific balance sheet items. |
| 80 | 5/30/2006 | Li, Danny | 0.7 | Format proforma balance sheet by plants and by product lines. |
| 80 | 5/30/2006 | Li, Danny | 1.2 | Calculate working capital by locations and by product lines. |
| 80 | 5/30/2006 | Li, Danny | 1.4 | Review 00482 SDADS Balance Sheets and prepare questions list for allocating specific balance sheet items. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/30/2006 | Li, Danny | 1.6 | Review M1529 and M1555 Europe Balance Sheets and prepare questions list for allocating specific balance sheet items. |
| 80 | 5/30/2006 | Li, Danny | 0.4 | Review inventory schedule and tie schedule to balance sheets. |
| 99 | 5/30/2006 | Li, Danny | 3.0 | Travel from New York, NY to Troy, MI. |
| 38 | 5/30/2006 | McDonagh, Timothy | 0.5 | Prepare daily claims closing chart as of 5/26. |
| 38 | 5/30/2006 | McDonagh, Timothy | 0.6 | Prepare slide with update on reapplication of wires for weekly reclamations review meeting. |
| 38 | 5/30/2006 | McDonagh, Timothy | 0.4 | Prepare list of action items from reclamations review meeting on 5/24. |
| 38 | 5/30/2006 | McDonagh, Timothy | 0.3 | Meet with B. Clay (Delphi) to prepare for a call with a representative for claim 750. |
| 38 | 5/30/2006 | McDonagh, Timothy | 0.6 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/30/2006 | McDonagh, Timothy | 0.4 | Analyze open claims to determine which claims can be negotiated. |
| 38 | 5/30/2006 | McDonagh, Timothy | 0.7 | Prepare minutes from reclamations review meeting on 5/24. |
| 38 | 5/30/2006 | McDonagh, Timothy | 0.8 | Review various amended supplier summaries. |
| 38 | 5/30/2006 | McDonagh, Timothy | 0.3 | Participate in call with P. Dawson (Delphi) to discuss reapplication of the wires and timing of completion. |
| 38 | 5/30/2006 | McDonagh, Timothy | 0.3 | Review presentation for the weekly reclamations review meeting. |
| 38 | 5/30/2006 | McDonagh, Timothy | 0.3 | Prepare Executive Reclamations Report as of 5/26. |
| 38 | 5/30/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), and H. Sherry (Delphi) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 44 | 5/30/2006 | McDonagh, Timothy | 0.4 | Prepare slide with update on reapplication of wires for meeting with B. Pickering (Mesirow). |
| 44 | 5/30/2006 | McDonagh, Timothy | 0.4 | Prepare slide with updated claim status for meeting with B. Pickering (Mesirow). |
| 44 | 5/30/2006 | McDonagh, Timothy | 0.2 | Review presentation for the weekly meeting with B. Pickering (Mesirow). |
| 99 | 5/30/2006 | McDonagh, Timothy | 3.0 | Travel from Las Vegas, NV to Detroit, MI (in lieu of travel home). |
| 22 | 5/30/2006 | O'Malley, Stephen | 0.6 | Meet with D. Fidler (Delphi) and L. Perfetti (FTI) regarding initial findings and next steps. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/30/2006 | O'Malley, Stephen | 0.9 | Continue to load and analyze SAP data received. |
| 22 | 5/30/2006 | O'Malley, Stephen | 2.4 | Receive and review update from H. Teakram (FTI) related to the data loaded over the weekend. |
| 22 | 5/30/2006 | O'Malley, Stephen | 1.3 | Analyze DGL/SAP electronic data flow with L. Perfetti and D. Remnitz (both FTI). |
| 22 | 5/30/2006 | O'Malley, Stephen | 0.9 | Load and analyze SAP data received. |
| 99 | 5/30/2006 | O'Malley, Stephen | 3.0 | Travel from New York, NY to Detroit, MI. |
| 22 | 5/30/2006 | Perfetti, Lisa | 0.6 | Meet with D. Fidler (Delphi) and S. O'Malley (FTI) regarding initial findings and next steps. |
| 22 | 5/30/2006 | Perfetti, Lisa | 1.3 | Review data analysis conducted by FTI team and files sent by client. |
| 22 | 5/30/2006 | Perfetti, Lisa | 1.5 | Analyze DGL and other system information. |
| 22 | 5/30/2006 | Perfetti, Lisa | 2.9 | Analyze DGL data for transaction patterns. |
| 22 | 5/30/2006 | Perfetti, Lisa | 1.3 | Analyze DGL/SAP electronic data flow with S. O'Malley and D. Remnitz (both FTI). |
| 99 | 5/30/2006 | Perfetti, Lisa | 3.0 | Travel from New York, NY to Detroit, MI. |
| 04 | 5/30/2006 | Pokrassa, Michael | 0.7 | Prepare updates to open item and issues list regarding the product line model. |
| 04 | 5/30/2006 | Pokrassa, Michael | 0.5 | Participate in calls with A. Emrikian (FTI) regarding product line model and significant open issues with regard to structuring model. |
| 04 | 5/30/2006 | Pokrassa, Michael | 0.5 | Correspond with E. Dilland (Delphi) regarding product line model structure. |
| 04 | 5/30/2006 | Pokrassa, Michael | 1.0 | Meet with T. Letchworth (Delphi), K. LoPrete (Delphi), C. Darby (Delphi), E. Dilland (Delphi), S. Biegert (Delphi), A. Emrikian (FTI), C. Tamm (FTI), and S. Dana (FTI) to discuss the product line module. |
| 04 | 5/30/2006 | Pokrassa, Michael | 0.4 | Review current model capabilities in terms of future budgeting and business plan forecasts. |
| 44 | 5/30/2006 | Pokrassa, Michael | 0.2 | Review responses sent to UCC advisors regarding pension and OPEB costs. |
| 22 | 5/30/2006 | Remnitz, David | 1.3 | Analyze DGL/SAP electronic data flow with S. O'Malley and L. Perfetti (both FTI). |
| 22 | 5/30/2006 | Remnitz, David | 0.9 | Participate in status call with J. Kim (FTI) regarding DGL electronic data, analysis for patterns and possible solutions. |
| 98 | 5/30/2006 | Schondelmeier, Kathryn | 1.6 | Review time detail for the third week of May for professional names A through G. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 98 | 5/30/2006 | Schondelmeier, Kathryn | 1.3 | Correspond with various professionals to get clarification on May time detail. |
| 98 | 5/30/2006 | Schondelmeier, Kathryn | 2.7 | Review and update the time detail for the second week of May. |
| 98 | 5/30/2006 | Schondelmeier, Kathryn | 1.9 | Review time detail for the third week of May for professional names H through K. |
| 80 | 5/30/2006 | Smalstig, David | 0.1 | Review with D. Janecek (FTI) setting up a meeting with F. Bellar (Delphi) to discuss allocation assumptions. |
| 80 | 5/30/2006 | Smalstig, David | 2.3 | Prepare FTI report and write up summary on SDAS joint venture agreement. |
| 80 | 5/30/2006 | Smalstig, David | 0.2 | Discuss with D. Farrell (FTI) information required from plant teams for Quality of Earnings analysis, elimination entries, and format for financial statements. |
| 80 | 5/30/2006 | Smalstig, David | 0.8 | Read the SDAS joint venture agreement. |
| 80 | 5/30/2006 | Smalstig, David | 1.3 | Review and analyze information available for Information Technology allocation. |
| 80 | 5/30/2006 | Smalstig, David | 2.8 | Prepare template for FTI report, research terms to be utilized throughout report, update footprint summary for product lines being sold. |
| 80 | 5/30/2006 | Smalstig, David | 0.9 | Read though analysis performed by J. Szmadzinski (FTI) as relates to IT allocations and support functions and form initial list of questions. |
| 99 | 5/30/2006 | Smalstig, David | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 23 | 5/30/2006 | Stevning, Johnny | 0.4 | Discuss CMSi connectivity for Delphi employees with R. Gildersleeve (FTI). |
| 23 | 5/30/2006 | Summers, Joseph | 1.3 | Load triage matches into database. |
| 23 | 5/30/2006 | Summers, Joseph | 1.8 | Insert good matches into database table to effectively kill schedules with claims. |
| 23 | 5/30/2006 | Summers, Joseph | 2.7 | Produce report of the schedule D, E, and F data for just the debtors listed as subsidiary and subtotaled by vendor. |
| 04 | 5/30/2006 | Tamm, Christopher | 2.4 | Review business line output from the product line module. |
| 04 | 5/30/2006 | Tamm, Christopher | 2.2 | Discuss with S. Dana (FTI) related to updates to the product line module. |
| 04 | 5/30/2006 | Tamm, Christopher | 2.1 | Review continuing product line overlays in the product line module. |
| 04 | 5/30/2006 | Tamm, Christopher | 1.7 | Develop spreadsheet detailing each continuing site composition by product line. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/30/2006 | Tamm, Christopher | 1.0 | Meet with T. Letchworth (Delphi), K. LoPrete (Delphi), C. Darby (Delphi), E. Dilland (Delphi), S. Biegert (Delphi), A. Emrikian (FTI), M. Pokrassa (FTI), and S. Dana (FTI) to discuss the product line module. |
| 04 | 5/30/2006 | Tamm, Christopher | 0.9 | Prepare for meeting with the company to discuss the product line module. |
| 99 | 5/30/2006 | Tamm, Christopher | 2.0 | Travel from Pittsburgh, PA to Troy, MI. |
| 22 | 5/30/2006 | Teakram, Harry | 0.6 | Analyze DGL data with respect to the "many to many" issue. |
| 22 | 5/30/2006 | Teakram, Harry | 2.8 | Conduct transaction relationship analysis on data loaded over the weekend. |
| 22 | 5/30/2006 | Teakram, Harry | 2.6 | Load and analyze SAP data received. |
| 23 | 5/30/2006 | Triana, Jennifer | 0.6 | Work with R. Gildersleeve (FTI) to create Excel file of claim requiring nature of claim and docketing error triage review. |
| 23 | 5/30/2006 | Triana, Jennifer | 0.2 | Complete DACOR download request per C. Wolfe (Delphi). |
| 23 | 5/30/2006 | Triana, Jennifer | 2.6 | Create excel file containing data pulls for all claims for triage review. |
| 23 | 5/30/2006 | Triana, Jennifer | 2.9 | Create data pull containing count of claims and nature of filed claims as of 5/30/06. |
| 44 | 5/30/2006 | Triana, Jennifer | 0.7 | Work with R. Gildersleeve (FTI) to discuss UCC Claim summary request by nature of claim. |
| 99 | 5/30/2006 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Troy, MI. |
| 80 | 5/30/2006 | Ward, James | 1.9 | Review and organize Real Estate and Lease information workpapers into binders for inclusion in the plant information portion of the CIS and ICS report. |
| 80 | 5/30/2006 | Ward, James | 2.3 | Work session with D. Farrell (FTI) regarding extraction of product lines from T&I plants. |
| 80 | 5/30/2006 | Ward, James | 1.6 | Update NKC sub schedules for model. |
| 80 | 5/30/2006 | Ward, James | 0.4 | Participate in update with D. Farrell (FTI), A. Bowers (FTI) and J. Abbott (FTI) about plant template information to be prepared for the week. |
| 99 | 5/30/2006 | Ward, James | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 28 | 5/30/2006 | Weber, Eric | 1.0 | Participate in conference call hosted by S. Fisher (Delphi) to determine if supplier XXX will qualify under the foreign creditor order. |
| 28 | 5/30/2006 | Weber, Eric | 0.6 | Review XXX financial statement to determine if supplier should be reconsidered under the foreign creditor order. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/30/2006 | Weber, Eric | 0.4 | Communicate Delphi's justification for rejection of supplier XXX's request for consideration under the foreign creditor order to XXX. |
| 28 | 5/30/2006 | Weber, Eric | 0.5 | Prepare remaining foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 5/30/2006 | Weber, Eric | 0.7 | Follow up with lead negotiators, buyers, and commodity managers regarding the status of various pending foreign supplier cases. |
| 28 | 5/30/2006 | Weber, Eric | 1.5 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |
| 28 | 5/30/2006 | Weber, Eric | 1.2 | Prepare Motion Tracker and Motion Tracker Summary documents for submission to the UCC and Delphi management. |
| 28 | 5/30/2006 | Weber, Eric | 0.6 | Discuss results of reconciliation of XXX prepetition balance with D. Taburet (Delphi) in order to move forward with case. |
| 77 | 5/30/2006 | Weber, Eric | 0.5 | Update "CAP Case Management Tracking" and "2006 Direct Material Contract Renewal" files in Sharepoint database for XXX and XXX CAP cases. |
| 77 | 5/30/2006 | Weber, Eric | 1.5 | Prepare XXX preference analysis in conjunction with supplier's request under the CAP motion. |
| 77 | 5/30/2006 | Weber, Eric | 0.9 | Participate in conference call and e-mail correspondence regarding supplier XXX to determine if supplier will qualify under CAP motion. |
| 28 | 5/30/2006 | Wehrle, David | 0.7 | Review weekly Financially Troubled Supplier report from M. Fortunak (Delphi). |
| 44 | 5/30/2006 | Wehrle, David | 0.3 | Follow-up with T. Sheneman (Delphi) regarding trade terms data for UCC presentation. |
| 77 | 5/30/2006 | Wehrle, David | 1.1 | Review correspondence and contracts between Delphi and XXX and discuss issues with N. Smith (Delphi) and R. Harris (Callaway). |
| 77 | 5/30/2006 | Wehrle, David | 0.8 | Review updated documents and pre-petition balances for assumed XXX contracts and discuss with L. Lundquist (Delphi). |
| 77 | 5/30/2006 | Wehrle, David | 0.6 | Review open cases and schedule of presentations with N. Smith (Delphi). |
| 77 | 5/30/2006 | Wehrle, David | 0.5 | Analyze documentation supporting preference waiver calculations for suppliers XXX and XXX. |
| 38 | 5/30/2006 | Wu, Christine | 0.3 | Prepare summary schedule and slides relating to stratification of and Management Team recommendations for claims to be negotiated. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/30/2006 | Wu, Christine | 0.6 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/30/2006 | Wu, Christine | 0.7 | Review and update amended claim log. |
| 38 | 5/30/2006 | Wu, Christine | 0.9 | Upload amended Statements of Reclamation and supplier summaries to SharePoint document library. |
| 38 | 5/30/2006 | Wu, Christine | 0.9 | Prepare slides for 5/31/06 Reclamations Review meeting. |
| 38 | 5/30/2006 | Wu, Christine | 0.2 | Review information submitted by claim 125 disputing date test results and discuss with M. Stevens (Delphi). |
| 38 | 5/30/2006 | Wu, Christine | 0.3 | Prepare amended Statement of Reclamation for claim 823 and 952. |
| 44 | 5/30/2006 | Wu, Christine | 1.1 | Prepare slides for 5/31/06 meeting with B. Pickering (Mesirow). |
| 44 | 5/30/2006 | Wu, Christine | 0.3 | Research background information on claim 576 to be submitted to the UCC for approval. |
| 99 | 5/30/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Troy, MI. |
| 80 | 5/31/2006 | Abbott, Jason | 0.9 | Discuss with D. Farrell (FTI) and D. Smalstig (FTI) about Adrian footprint and questions to ask F. Bellar (Delphi). |
| 80 | 5/31/2006 | Abbott, Jason | 0.3 | Discuss with S. Dana (FTI) regarding product line eliminations. |
| 80 | 5/31/2006 | Abbott, Jason | 0.4 | Discuss work program with regards to completing Plant EBITDA reviews with J. Ward (FTI), D. Farrell (FTI) and A. Bowers (FTI). |
| 80 | 5/31/2006 | Abbott, Jason | 1.3 | Reconcile plant financials to Instrument Panels Quality of Earnings summary. |
| 80 | 5/31/2006 | Abbott, Jason | 0.9 | Review Asia Quality of Earnings and financial summary template as prepared by A. Bowers (FTI). |
| 80 | 5/31/2006 | Abbott, Jason | 1.2 | Reconcile plant financials to Cockpits Quality of Earnings summary. |
| 80 | 5/31/2006 | Abbott, Jason | 1.2 | Reconcile plant financials to Latches Quality of Earnings summary. |
| 80 | 5/31/2006 | Abbott, Jason | 1.2 | Reconcile plant financials to Door Modules Quality of Earnings summary. |
| 80 | 5/31/2006 | Abbott, Jason | 1.4 | Make changes to Europe Quality of Earnings and financial summary. |
| 80 | 5/31/2006 | Abbott, Jason | 1.1 | Review Europe Quality of Earnings and financial summary template as prepared by A. Bowers (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/31/2006 | Behnke, Thomas | 0.6 | Follow-up on correspondence regarding claim settlements, DACOR file, budget and UCC presentation. |
| 23 | 5/31/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Gildersleeve (FTI) regarding claims status. |
| 23 | 5/31/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Summers (FTI) regarding upcoming tasks. |
| 80 | 5/31/2006 | Bowers, Amanda | 0.8 | Review the product line and labor files by union spreadsheets sent by D. Smalstig (FTI). |
| 80 | 5/31/2006 | Bowers, Amanda | 1.1 | Update the CMM financial summary, 2004 sales and EBITDA numbers. |
| 80 | 5/31/2006 | Bowers, Amanda | 1.0 | Reconcile the latches and door modules numbers to the plant totals. |
| 80 | 5/31/2006 | Bowers, Amanda | 0.9 | Reconcile door modules to the individual plant totals. |
| 80 | 5/31/2006 | Bowers, Amanda | 0.8 | Prepare the CMM CapEx spreadsheet. |
| 80 | 5/31/2006 | Bowers, Amanda | 0.7 | Prepare the Columbus CapEx spreadsheet. |
| 80 | 5/31/2006 | Bowers, Amanda | 0.6 | Prepare the Adrian CapEx spreadsheet. |
| 80 | 5/31/2006 | Bowers, Amanda | 0.4 | Reconcile the 2004 Instrument Panel numbers to plant totals. |
| 80 | 5/31/2006 | Bowers, Amanda | 0.9 | Create and revise the template for use in the CapEx calculations. |
| 80 | 5/31/2006 | Bowers, Amanda | 0.5 | Prepare the CMM CapEx spreadsheet. |
| 80 | 5/31/2006 | Bowers, Amanda | 0.4 | Discuss work program with regards to completing Plant EBITDA reviews with J. Ward (FTI), J. Abbott (FTI) and D. Farrell (FTI). |
| 80 | 5/31/2006 | Bowers, Amanda | 0.5 | Compare the Orion and Direct Ship Quality of Earnings to the summary spreadsheet to ensure accuracy. |
| 80 | 5/31/2006 | Bowers, Amanda | 0.7 | Prepare the Gadsden CapEx spreadsheet. |
| 48 | 5/31/2006 | Concannon, Joseph | 1.2 | Revise summary of the pre-petition XXX AR balance by XXX customer for the E&S Division. |
| 48 | 5/31/2006 | Concannon, Joseph | 0.6 | Revise summary of the pre-petition XXX AR balance for all XXX customers for all Delphi Divisions. |
| 04 | 5/31/2006 | Dana, Steven | 0.6 | Prepare the P&L module output packet for the Interior products for review. |
| 04 | 5/31/2006 | Dana, Steven | 0.7 | Prepare the P&L module output packet for the Body Security business line for review by team. |
| 04 | 5/31/2006 | Dana, Steven | 0.9 | Participate in status update meeting with A. Emrikian (FTI) and C. Tamm (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/31/2006 | Dana, Steven | 1.1 | Prepare the P&L module output packet for the Steering business line for review by team. |
| 04 | 5/31/2006 | Dana, Steven | 1.2 | Prepare the P&L module output packet for the Integrated Media products for review. |
| 04 | 5/31/2006 | Dana, Steven | 1.1 | Participate in meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), C. Tamm and A. Emrikian (both FTI) to plan outputs and necessary next steps related to meeting with S. Salrin (Delphi). |
| 04 | 5/31/2006 | Dana, Steven | 2.2 | Prepare for meeting with S. Salrin (Delphi) by preparing a schedule summarizing the Revenue, OI and labor savings at all business lines. |
| 04 | 5/31/2006 | Dana, Steven | 1.2 | Investigate discrepancy in the business line outputs and revise master decisions matrix per findings. |
| 04 | 5/31/2006 | Dana, Steven | 1.2 | Participate in meeting with J. Pritchett (Delphi), S. Salrin (Delphi), T. Letchworth (Delphi), C. Tamm and A. Emrikian (FTI) regarding the presentation of the Product Line Module output to the Merger and Acquisition deal teams. |
| 04 | 5/31/2006 | Dana, Steven | 1.1 | Review the headcount analysis prepared by C. Tamm (FTI) for consistency with the Paycraft inputs. |
| 04 | 5/31/2006 | Dana, Steven | 1.1 | Investigate discrepancy in the Summary walk by Product Line and revise said tab. |
| 80 | 5/31/2006 | Dana, Steven | 0.3 | Discuss with J. Abbott (FTI) regarding product line eliminations. |
| 31 | 5/31/2006 | Eisenberg, Randall | 2.0 | Continue deposition on declaration filed related to the GM Contract Rejection Motion. |
| 31 | 5/31/2006 | Eisenberg, Randall | 2.5 | Continue deposition on declaration filed related to the GM Contract Rejection Motion. |
| 31 | 5/31/2006 | Eisenberg, Randall | 3.0 | Provide deposition on declaration filed related to the GM Contract Motion. |
| 31 | 5/31/2006 | Eisenberg, Randall | 3.0 | Continue deposition on declaration filed related to the GM Contract Rejection Motion. |
| 31 | 5/31/2006 | Eisenberg, Randall | 1.8 | Prepare for deposition on GM Contract Rejection Motion. |
| 04 | 5/31/2006 | Emrikian, Armen | 1.2 | Participate in meeting with J. Pritchett (Delphi), S. Salrin (Delphi), T. Letchworth (Delphi), C. Tamm and S. Dana (FTI) regarding the presentation of the Product Line Module output to the Merger and Acquisition deal teams. |
| 04 | 5/31/2006 | Emrikian, Armen | 1.1 | Conduct detailed review of product line P and L model outputs to ensure both internal and external consistency. |
| 04 | 5/31/2006 | Emrikian, Armen | 1.4 | Continue to review of product line P and L model outputs to ensure both internal and external consistency. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/31/2006 | Emrikian, Armen | 1.1 | Participate in meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), C. Tamm and S. Dana (both FTI) to plan outputs and necessary next steps related to meeting with S. Salrin (Delphi). |
| 04 | 5/31/2006 | Emrikian, Armen | 0.9 | Participate in status update meeting with S. Dana (FTI) and C. Tamm (FTI). |
| 04 | 5/31/2006 | Emrikian, Armen | 0.5 | Participate in calls with M. Pokrassa (FTI) regarding product line model and significant open issues with regard to structuring model. |
| 04 | 5/31/2006 | Emrikian, Armen | 0.9 | Modify overview document discussing the product line P and L model. |
| 04 | 5/31/2006 | Emrikian, Armen | 0.4 | Develop outline for summary document detailing the key elements of the consolidation model. |
| 04 | 5/31/2006 | Emrikian, Armen | 0.8 | Meet with C. Darby (Delphi) to discuss labor cost reconciliation in the product line P and L model. |
| 04 | 5/31/2006 | Emrikian, Armen | 0.7 | Generate summary slide highlighting overall design of the consolidation model and highlight tax-related questions. |
| 04 | 5/31/2006 | Emrikian, Armen | 0.3 | Participate in calls with M. Pokrassa (FTI) regarding summary slide of product line model and tax implications. |
| 80 | 5/31/2006 | Farrell, David | 2.0 | Update and review memo on plant and extraction findings. |
| 80 | 5/31/2006 | Farrell, David | 2.1 | Review notes and issues related to Tuscaloosa with J. Ward (FTI) and D. Smalstig (FTI) related to an upcoming meeting with Delphi M&A group regarding adjustments noted on a plant level basis that may impact reported EBITDA. |
| 80 | 5/31/2006 | Farrell, David | 0.9 | Discuss with J. Abbott (FTI) and D. Smalstig (FTI) about Adrian footprint and questions to ask F. Bellar (Delphi). |
| 80 | 5/31/2006 | Farrell, David | 0.9 | Review notes on cost savings for potential Quality of Earnings adjustments. |
| 80 | 5/31/2006 | Farrell, David | 0.4 | Discuss work program with regards to completing Plant EBITDA reviews with J. Ward (FTI), J. Abbott (FTI) and A. Bowers (FTI). |
| 80 | 5/31/2006 | Farrell, David | 2.5 | Review NKC and Vandalia extraction notes and methodology with D. Smalstig (FTI) and J. Ward (FTI). |
| 20 | 5/31/2006 | Fletemeyer, Ryan | 0.3 | Review GMNA volumes summary sent by K. LoPrete (Delphi). |
| 20 | 5/31/2006 | Fletemeyer, Ryan | 0.4 | Discuss liquidity projection package with J. Pritchett (Delphi) subsequent to his meeting with S. Salrin (Delphi). |
| 20 | 5/31/2006 | Fletemeyer, Ryan | 0.5 | Edit liquidity projection bullets based on comments from J. Pritchett (Delphi). |
| 20 | 5/31/2006 | Fletemeyer, Ryan | 0.5 | Prepare final edits to the liquidity projection package for 1113 purposes. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/31/2006 | Fletemeyer, Ryan | 0.8 | Compare Home Avenue and Vandalia monthly financial reports to data previously provided to Potok. |
| 44 | 5/31/2006 | Fletemeyer, Ryan | 0.4 | Discuss documents provided to Mesirow and the UCC with J. Vitale (Delphi). |
| 44 | 5/31/2006 | Fletemeyer, Ryan | 1.2 | Prepare draft of XXX setoff slide for the UCC presentation. |
| 44 | 5/31/2006 | Fletemeyer, Ryan | 1.3 | Prepare unilateral setoff statistics summary for the UCC presentation. |
| 44 | 5/31/2006 | Fletemeyer, Ryan | 0.4 | Compare April Mesirow reporting package to DIP credit agreement financial information for the purposes of a Mesirow request. |
| 44 | 5/31/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 5/19/06 weekly cash balance information to A. Parks (Mesirow). |
| 44 | 5/31/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow 3+9 update support request with H. Fayyaz (Delphi). |
| 44 | 5/31/2006 | Fletemeyer, Ryan | 0.5 | Update UAW Special Attrition Program summary and send to Mesirow. |
| 44 | 5/31/2006 | Fletemeyer, Ryan | 0.5 | Reference documents included on Delphi's UCC listing to FTI's UCC listing. |
| 44 | 5/31/2006 | Fletemeyer, Ryan | 0.7 | Prepare April Mesirow reporting package. |
| 44 | 5/31/2006 | Fletemeyer, Ryan | 0.8 | Prepare draft of XXX setoff slide for the UCC presentation. |
| 44 | 5/31/2006 | Fletemeyer, Ryan | 0.9 | Prepare formal setoff summary updated through 5/31/06 for the UCC presentation. |
| 48 | 5/31/2006 | Fletemeyer, Ryan | 0.5 | Prepare XXX setoff package and send to V. Hoffman (Delphi). |
| 48 | 5/31/2006 | Fletemeyer, Ryan | 1.0 | Review summary of A/R due to XXX as of the petition date and request update to E&S summary. |
| 23 | 5/31/2006 | Gildersleeve, Ryan | 0.4 | Advise J. Summers (FTI) on required changes to Excel claim register report per D. Unrue (Delphi). |
| 23 | 5/31/2006 | Gildersleeve, Ryan | 0.6 | Discuss claim reconciliation progress report with D. Unrue (Delphi). |
| 23 | 5/31/2006 | Gildersleeve, Ryan | 0.6 | Work with J. Triana (FTI) to design report of claims approved for objection. |
| 23 | 5/31/2006 | Gildersleeve, Ryan | 0.7 | Discuss modifications to Claim Reconciliation Worksheet template with J. Triana (FTI). |
| 23 | 5/31/2006 | Gildersleeve, Ryan | 1.4 | Work with D. Unrue (Delphi) to discuss management reports and claim reconciliation processes. |
| 23 | 5/31/2006 | Gildersleeve, Ryan | 1.8 | Write report of claims pending manager approval for CMSi roll out. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/31/2006 | Gildersleeve, Ryan | 2.5 | Write reconciliation progress by nature of claim group report for D. Unrue (Delphi). |
| 23 | 5/31/2006 | Gildersleeve, Ryan | 0.2 | Participate in call with T. Behnke (FTI) regarding claims status. |
| 01 | 5/31/2006 | Guglielmo, James | 1.1 | Review new A&M requests on union proposal design with C. McWee (Delphi). |
| 02 | 5/31/2006 | Guglielmo, James | 0.4 | Participate in call with T. Krause (Delphi) regarding DIP variance process. |
| 20 | 5/31/2006 | Guglielmo, James | 0.7 | Participate in call with N. Torraco (Rothschild) regarding plant level data for advisors. |
| 35 | 5/31/2006 | Guglielmo, James | 0.8 | Review April 2006 Monthly Operating Report. |
| 35 | 5/31/2006 | Guglielmo, James | 0.5 | Participate in call with S. Kihn (Delphi) regarding April MOR restated items. |
| 44 | 5/31/2006 | Guglielmo, James | 0.7 | Participate in calls with C. McWee (Delphi) regarding attrition plan tracking statistics for Mesirow. |
| 44 | 5/31/2006 | Guglielmo, James | 0.3 | Review data sheet provided by Delphi on attrition plan tracking for the purposes of a Mesirow request. |
| 44 | 5/31/2006 | Guglielmo, James | 0.5 | Review and make edits to June FTI budgets. |
| 99 | 5/31/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to New York, NY. |
| 80 | 5/31/2006 | Janecek, Darin | 2.4 | Perform work on Project Interior allocations work stream including the 2005 walk from original budget to actual. |
| 80 | 5/31/2006 | Janecek, Darin | 1.8 | Document the mapping of the carve out businesses financial statements from the manufacturing plant level through to Delphi's consolidated externally reported financial statements. |
| 80 | 5/31/2006 | Janecek, Darin | 1.2 | Continue to prepare schedules related to corporate and divisional office allocations to the carve out businesses for inclusion in the Project Interiors data room and sell side due diligence report. |
| 80 | 5/31/2006 | Janecek, Darin | 2.9 | Prepare schedules related to corporate and divisional office allocations to the carve out businesses for inclusion in the Project Interiors data room and sell side due diligence report. |
| 98 | 5/31/2006 | Johnston, Cheryl | 0.5 | Review May 2006 time detail; send time detail requests to professionals with missing and/or incomplete detail. |
| 98 | 5/31/2006 | Johnston, Cheryl | 0.4 | Consolidate data from current proformas. Send estimated May 2006 fee and expense totals to K. Schondelmeier (FTI). |
| 31 | 5/31/2006 | Karamanos, Stacy | 0.2 | Review and modify June Delphi Loss Contract budget with K. Kuby (FTI). |
| 31 | 5/31/2006 | Karamanos, Stacy | 2.8 | Review and index GM discovery documents for the purposes of answering GM's pending response. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 5/31/2006 | Karamanos, Stacy | 3.0 | Travel from New York, NY to Chicago, IL. |
| 22 | 5/31/2006 | Kim, John | 1.3 | Review and edit internal writeups of cross charge analysis. |
| 22 | 5/31/2006 | Kim, John | 2.3 | Review account mapping and analyze inter-relationships of accounts. |
| 22 | 5/31/2006 | Kim, John | 1.5 | Review additional background materials related to cross charge accounting and incorporate into analysis. |
| 22 | 5/31/2006 | Kim, John | 1.1 | Continue to review and analyze DGL electronic data. |
| 22 | 5/31/2006 | Kocica, Anthony | 2.5 | Commence review of plant data and work performed to date to track and analyze cross charge activity. |
| 22 | 5/31/2006 | Kocica, Anthony | 2.7 | Create SQL query to classify transactions according to defined scenarios and analyze report to help determine the correct intra-entity balances. |
| 22 | 5/31/2006 | Kocica, Anthony | 0.5 | Backup local analysis database to allow for DGL and SAP analyses which will identify the correct intra-entity balances. |
| 22 | 5/31/2006 | Kocica, Anthony | 1.6 | Review contents of analysis database to determine how transactions in SAP and DGL are summarized and reported in Hyperion. |
| 22 | 5/31/2006 | Kocica, Anthony | 0.5 | Restore local data to Annapolis server. |
| 22 | 5/31/2006 | Kocica, Anthony | 1.1 | Prepare high speed, large storage capacity analysis database on Annapolis server to allow for DGL and SAP analyses. |
| 31 | 5/31/2006 | Kuby, Kevin | 1.7 | Review loss contract analyses to prepare for S. Daniels (Delphi) deposition preparation session. |
| 31 | 5/31/2006 | Kuby, Kevin | 0.5 | Assist with the development of the June budget for code 31. |
| 31 | 5/31/2006 | Kuby, Kevin | 0.2 | Review and modify June Delphi Loss Contract budget with S. Karamanos (FTI). |
| 31 | 5/31/2006 | Kuby, Kevin | 2.1 | Review Weil Gotshal discovery submission in connection with loss contracts. |
| 99 | 5/31/2006 | Kuby, Kevin | 3.0 | Travel from New York, NY to Chicago, IL. |
| 80 | 5/31/2006 | Lawand, Gilbert | 1.6 | Review 2005 headquarter allocations in order pinpoint Project Interior allocations related to headquarters. |
| 80 | 5/31/2006 | Lawand, Gilbert | 0.4 | Review specific allocations to prepare for further discussion with M. Madak (Delphi). |
| 80 | 5/31/2006 | Lawand, Gilbert | 1.4 | Create new version of quarterly P&L general ledger mapping model which categorizes eliminations within their proper divisions. |
| 80 | 5/31/2006 | Lawand, Gilbert | 1.2 | Make changes to  new version of quarterly P&L general ledger mapping model by adding European divisions. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/31/2006 | Li, Danny | 0.7 | Prepare proforma balance sheet package for D. Smalstig's (FTI) review. |
| 80 | 5/31/2006 | Li, Danny | 1.3 | Review CMM Balance Sheets and prepare questions for allocating specific balance sheet items. |
| 80 | 5/31/2006 | Li, Danny | 1.1 | Review proforma balance sheets for accuracy. |
| 80 | 5/31/2006 | Li, Danny | 2.7 | Create proforma balance sheets by product lines. |
| 38 | 5/31/2006 | McDonagh, Timothy | 0.6 | Participate in meeting with C. Wu (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/31/2006 | McDonagh, Timothy | 0.6 | Participate in discussion with Delphi Reclamation Team, J. Wharton (Skadden) and C. Cattell (Delphi) to address general issues relating to the supplier reconciliation process and negotiation tactics. |
| 38 | 5/31/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 38 | 5/31/2006 | McDonagh, Timothy | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and C. Wu (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/31/2006 | McDonagh, Timothy | 0.4 | Close claims for suppliers that have waived their right to reclamation. |
| 38 | 5/31/2006 | McDonagh, Timothy | 0.2 | Prepare Executive Reclamations Report as of 5/30. |
| 38 | 5/31/2006 | McDonagh, Timothy | 1.4 | Review and gather statistics on wire application for claims 800, 28, 146, 24, 798, and 8. |
| 38 | 5/31/2006 | McDonagh, Timothy | 1.2 | Load reapplication of wire for claims 146, 24 and 798 into the Reclamation database. |
| 38 | 5/31/2006 | McDonagh, Timothy | 0.8 | Assist case managers in preparation of supplier summaries from wire reapplications. |
| 38 | 5/31/2006 | McDonagh, Timothy | 1.1 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), C. Wu (FTI), J. Wharton (Skadden) and C. Cattell (Delphi) to discuss Phase III status and general reclamations issues. |
| 38 | 5/31/2006 | McDonagh, Timothy | 0.6 | Prepare daily claims closing chart as of 5/30. |
| 22 | 5/31/2006 | O'Malley, Stephen | 0.8 | Discuss with R. Romie (Delphi) as to whether the SAP data is corrupt. |
| 22 | 5/31/2006 | O'Malley, Stephen | 1.7 | Review and analyze DGL electronic data relating to incorrect related party issue. |
| 22 | 5/31/2006 | O'Malley, Stephen | 2.8 | Review account mapping and analyze interrelationships of accounts. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/31/2006 | O'Malley, Stephen | 2.2 | Continue to work on resolving issues relating the loading and analysis of SAP data received. |
| 22 | 5/31/2006 | O'Malley, Stephen | 2.9 | Work on resolving issues relating the loading and analysis of SAP data received. |
| 22 | 5/31/2006 | Perfetti, Lisa | 1.1 | Analyze DGL data and other information provided by client for transaction issues within a division. |
| 22 | 5/31/2006 | Perfetti, Lisa | 1.6 | Prepare project status update slides. |
| 22 | 5/31/2006 | Perfetti, Lisa | 2.3 | Analyze DGL data for patterns of transactions. |
| 22 | 5/31/2006 | Perfetti, Lisa | 0.8 | Prepare June budget for post petition accounting. |
| 99 | 5/31/2006 | Perfetti, Lisa | 3.0 | Travel from Detroit, MI to New York, NY. |
| 04 | 5/31/2006 | Pokrassa, Michael | 0.3 | Participate in call with A. Emrikian (FTI) regarding summary slide of product line model and tax implications. |
| 04 | 5/31/2006 | Pokrassa, Michael | 0.4 | Discuss with E. Dilland (Delphi) regarding balance sheet assumptions for product line model. |
| 04 | 5/31/2006 | Pokrassa, Michael | 0.4 | Correspond with A. Emrikian (FTI) regarding meeting with C. Darby (Delphi). |
| 04 | 5/31/2006 | Pokrassa, Michael | 0.4 | Discuss with N. Torraco (Rothschild) and E. Dilland (Delphi) regarding balance sheet forecasting. |
| 04 | 5/31/2006 | Pokrassa, Michael | 0.5 | Discuss with A. Emrikian (FTI) regarding product line model and significant open issues with regard to structuring model. |
| 04 | 5/31/2006 | Pokrassa, Michael | 0.7 | Prepare draft business plan structure. |
| 04 | 5/31/2006 | Pokrassa, Michael | 0.8 | Prepare updates to questions regarding tax US implications for product line model. |
| 04 | 5/31/2006 | Pokrassa, Michael | 1.1 | Review and reconcile labor costs in the product line model scenarios and supporting documents provided to creditors. |
| 97 | 5/31/2006 | Schondelmeier, Kathryn | 1.8 | Update the FTI June budget for comments and inputs from various FTI professionals. |
| 97 | 5/31/2006 | Schondelmeier, Kathryn | 0.7 | Update budget template for the June FTI budget by task code. |
| 97 | 5/31/2006 | Schondelmeier, Kathryn | 0.9 | Contact FTI professionals to request estimates for the June budget. |
| 98 | 5/31/2006 | Schondelmeier, Kathryn | 1.1 | Correspond with various professionals to get clarification on May time detail. |
| 98 | 5/31/2006 | Schondelmeier, Kathryn | 1.3 | Incorporate updates to time detail from numerous professionals into the May fee file. |
| 98 | 5/31/2006 | Schondelmeier, Kathryn | 2.2 | Review time detail for the third week of May for professional names L through P. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/31/2006 | Smalstig, David | 2.5 | Review NKC and Vandalia extraction notes and methodology with D. Farrell (FTI) and J. Ward (FTI). |
| 80 | 5/31/2006 | Smalstig, David | 0.4 | Continue to prepare FTI report and write up summary on SDAS joint venture agreement. |
| 80 | 5/31/2006 | Smalstig, David | 0.7 | Review balance sheet and working capital analysis. |
| 80 | 5/31/2006 | Smalstig, David | 2.1 | Review notes and issues related to Tuscaloosa with D. Farrell (FTI) and J. Ward (FTI) related to an upcoming meeting with Delphi M&A group regarding adjustments noted on a plant level basis that may impact reported EBITDA. |
| 80 | 5/31/2006 | Smalstig, David | 0.9 | Discuss with J. Abbott (FTI) and D. Farrell (FTI) about Adrian footprint and questions to ask F. Bellar (Delphi). |
| 23 | 5/31/2006 | Summers, Joseph | 1.1 | Modify report 4 on CMSi to properly show the report number and to show the recon status as text instead of the id number. |
| 23 | 5/31/2006 | Summers, Joseph | 2.7 | Create view in database to export data for loading into the CRW template. |
| 23 | 5/31/2006 | Summers, Joseph | 3.1 | Write procedure that will update schedule invoice information with bill of lading number from DACOR. Update all 600,000 invoices. |
| 23 | 5/31/2006 | Summers, Joseph | 0.2 | Participate in call with T. Behnke (FTI) regarding upcoming tasks. |
| 23 | 5/31/2006 | Summers, Joseph | 0.4 | Discuss with R. Gildersleeve (FTI) required changes to Excel claim register report per D. Unrue (Delphi). |
| 44 | 5/31/2006 | Summers, Joseph | 0.5 | Determine location of DACOR file and draft explanation for UCC report. |
| 80 | 5/31/2006 | Szmadzinski, Joseph | 1.2 | Prepare initial findings from T&I Engineering review. |
| 80 | 5/31/2006 | Szmadzinski, Joseph | 1.8 | Research into products and tools used by T&I Engineering for transition and potential future use post-carve-out. |
| 04 | 5/31/2006 | Tamm, Christopher | 1.8 | Prepare for meetings with the company to discuss product line module output. |
| 04 | 5/31/2006 | Tamm, Christopher | 1.4 | Analyze business line headcount output. |
| 04 | 5/31/2006 | Tamm, Christopher | 2.5 | Develop steady state to transformed headcount comparison for product and business lines. |
| 04 | 5/31/2006 | Tamm, Christopher | 1.2 | Analyze product line headcount output. |
| 04 | 5/31/2006 | Tamm, Christopher | 0.9 | Participate in status update meeting with S. Dana (FTI) and A. Emrikian (FTI). |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 04 | 5/31/2006 | Tamm, Christopher | 1.2 | Participate in meeting with J. Pritchett (Delphi), S. Salrin (Delphi), T. Letchworth (Delphi), S. Dana and A. Emrikian (FTI) regarding the presentation of the Product Line Module output to the Merger and Acquisition deal teams. |
| 04 | 5/31/2006 | Tamm, Christopher | 1.1 | Participate in meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Dana and A. Emrikian (both FTI) to plan outputs and necessary next steps related to meeting with S. Salrin (Delphi). |
| 04 | 5/31/2006 | Tamm, Christopher | 1.0 | Review steady state to transformed operating income walks in the product line module. |
| 04 | 5/31/2006 | Tamm, Christopher | 2.1 | Review updated business line output from the product line module. |
| 22 | 5/31/2006 | Teakram, Harry | 3.6 | Continue to work on resolving issues relating the loading and analysis of SAP data received, including discussions with client as to whether the data is corrupt. |
| 22 | 5/31/2006 | Teakram, Harry | 3.2 | Work on resolving issues relating the loading and analysis of SAP data received. |
| 99 | 5/31/2006 | Teakram, Harry | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 23 | 5/31/2006 | Triana, Jennifer | 0.6 | Work with R. Gildersleeve (FTI) to design report of claims approved for objection. |
| 23 | 5/31/2006 | Triana, Jennifer | 0.7 | Discuss modifications to Claim Reconciliation worksheet template with R. Gildersleeve (FTI). |
| 23 | 5/31/2006 | Triana, Jennifer | 0.8 | Determine missing claim record from KCC file. |
| 23 | 5/31/2006 | Triana, Jennifer | 2.9 | Conduct initial creation of claims approved for objection report. |
| 23 | 5/31/2006 | Triana, Jennifer | 3.0 | Modify Claim Reconciliation Summary spreadsheet. |
| 80 | 5/31/2006 | Ward, James | 2.5 | Review NKC and Vandalia extraction notes and methodology with D. Farrell (FTI) and D. Smalstig (FTI). |
| 80 | 5/31/2006 | Ward, James | 0.4 | Discuss work program with regards to completing Plant EBITDA reviews with D. Farrell (FTI), A. Bowers (FTI), J. Abbott (FTI). |
| 80 | 5/31/2006 | Ward, James | 1.7 | Update NKC model for new information received from plant personnel. |
| 80 | 5/31/2006 | Ward, James | 0.9 | Review notes related to issues and open items for all plants for inclusion in a master list of outstanding items and information required. |
| 80 | 5/31/2006 | Ward, James | 1.8 | Compose emails related to open issues at Tuscaloosa, NKC and Vandalia. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 80 | 5/31/2006 | Ward, James | 2.1 | Review notes and issues related to Tuscaloosa with D. Farrell (FTI) and D. Smalstig (FTI) related to an upcoming meeting with Delphi M&A group regarding adjustments noted on a plant level basis that may impact reported EBITDA. |
| 28 | 5/31/2006 | Weber, Eric | 1.2 | Prepare foreign supplier survey statistics for presentation to the foreign supplier approval committee. |
| 28 | 5/31/2006 | Weber, Eric | 1.4 | Reconcile foreign supplier tracking document with foreign supplier survey results to appropriately track closed cases, cases requiring follow-up, case requiring presentation to approval committee, etc. |
| 28 | 5/31/2006 | Weber, Eric | 1.0 | Review pending foreign supplier cases associated with the Liverpool division with P. Baxter (Delphi) and A. McGunigle (Delphi) to identify required actions to be taken with respect to cases. |
| 28 | 5/31/2006 | Weber, Eric | 0.9 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 5/31/2006 | Weber, Eric | 0.8 | Prepare approved supplier files for wire processing (create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment). |
| 28 | 5/31/2006 | Weber, Eric | 0.4 | Hold discussions and present facts of various supplier cases to N. Smith (Delphi) for his sign-off on each suppliers' US vs. Non-US presence. |
| 28 | 5/31/2006 | Weber, Eric | 0.6 | Prepare revised foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 28 | 5/31/2006 | Weber, Eric | 0.7 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 44 | 5/31/2006 | Weber, Eric | 1.3 | Prepare power point slides summarizing activity across the various First Day Motions (foreign, lienholder, financially troubled suppliers, etc.) for use in presentation at the UCC meeting. |
| 77 | 5/31/2006 | Weber, Eric | 0.8 | Update CAP Case Management Tracking file in Sharepoint database for supplier XXX based on discussions with B. Andary (Delphi) and E. Haykinson (Delphi). |
| 99 | 5/31/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 28 | 5/31/2006 | Wehrle, David | 0.4 | Review Foreign Supplier cases with J. Stegner (Delphi). |
| 28 | 5/31/2006 | Wehrle, David | 0.5 | Participate in Human Capital motion review meeting with K. Craft, J. Stegner, and A. Ladd (all Delphi). |
| 28 | 5/31/2006 | Wehrle, David | 0.3 | Participate in Lienholder motion review meeting with M. Hall, J Stegner, and K. Craft (all Delphi). |

**Page 237 of 239**

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/31/2006 | Wehrle, David | 0.7 | Participate in Foreign Supplier motion review meeting with J Stegner, and K. Craft (both Delphi). |
| 28 | 5/31/2006 | Wehrle, David | 0.6 | Participate in Lienholder motion review meeting with Y. Elissa, J Stegner, and K. Craft (all Delphi). |
| 28 | 5/31/2006 | Wehrle, David | 0.9 | Review XXX Essential Supplier settlement request data and documents. |
| 28 | 5/31/2006 | Wehrle, David | 0.2 | Discuss staffing needs and budget with J. Stegner (Delphi). |
| 44 | 5/31/2006 | Wehrle, David | 0.8 | Follow-up with T. Sheneman (Delphi) concerning trade terms data for UCC meeting slides. |
| 77 | 5/31/2006 | Wehrle, David | 0.9 | Review updated documents for XXX contract assumption and discuss with L. Lundquist (Delphi). |
| 77 | 5/31/2006 | Wehrle, David | 0.4 | Discuss transition of Contract Assumption Team Leadership to G. Shah (Delphi) with N. Smith (Delphi). |
| 77 | 5/31/2006 | Wehrle, David | 0.4 | Discuss XXX contract assumption settlement agreement open issues with R. Reese (Skadden) and discuss with L. Lundquist (Delphi). |
| 77 | 5/31/2006 | Wehrle, David | 0.7 | Review issues related to XXX contracts and potential assumption with R. Reese (Skadden) and N. Smith (Delphi). |
| 99 | 5/31/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Troy, MI. |
| 38 | 5/31/2006 | Wu, Christine | 0.6 | Participate in discussion with Delphi Reclamation Team, J. Wharton (Skadden) and C. Cattell (Delphi) to address general issues relating to the supplier reconciliation process and negotiation tactics. |
| 38 | 5/31/2006 | Wu, Christine | 1.8 | Review various amended supplier summaries and discuss with assigned case manager. |
| 38 | 5/31/2006 | Wu, Christine | 1.1 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi), T. McDonagh (FTI), J. Wharton (Skadden) and C. Cattell (Delphi) to discuss Phase III status and general reclamations issues. |
| 38 | 5/31/2006 | Wu, Christine | 0.6 | Participate in meeting with T. McDonagh (FTI), H. Sherry (Delphi) and R. Emanuel (FTI) to review amended claims, escalated claims and claims with agreed Statements of Reclamation. |
| 38 | 5/31/2006 | Wu, Christine | 0.5 | Meet with M. Stevens (Delphi) to review open claims, establish priorities and determine next steps. |
| 38 | 5/31/2006 | Wu, Christine | 0.5 | Meet with R. Emanuel (Delphi), H. Sherry (Delphi) and T. McDonagh (FTI) for daily Reclamation management meeting to discuss outstanding issues, upcoming tasks and Weekly Reclamations Review Meeting. |
| 38 | 5/31/2006 | Wu, Christine | 0.1 | Discuss with K. Rice (Delphi) status and next steps for claim 301. |

**EXHIBIT D**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD MAY 1, 2006 THROUGH MAY 31, 2006*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 5/31/2006 | Wu, Christine | 2.1 | Analyze and identify claims for negotiation and prepare summary schedule. |
| 38 | 5/31/2006 | Wu, Christine | 0.8 | Review and update amended claim log. |

**Grand Total** 4,666.7