**EXHIBIT H**

**DELPHI CORPORATION et al.**

**DETAIL OF OUT-OF-POCKET EXPENSES FOR THE PERIODS:**
**FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006**
**MARCH 1, 2006 THROUGH MARCH 31, 2006**
**APRIL 1, 2006 THROUGH APRIL 30, 2006**
**MAY 1, 2006 THROUGH MAY 31, 2006**

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Amico, Marc**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/1/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 2/2/2006 | Out of town meal/breakfast for self.. | | | $4.50 | | | $4.50 |
| 2/2/2006 | Out of town meal/dinner for self.. | | | $22.80 | | | $22.80 |
| 2/2/2006 | Rental car in Troy, MI (1/30/06 - 2/2/06). | | | | $322.59 | | $322.59 |
| 2/2/2006 | Roundtrip coach airfare - Detroit/New York  (2/2/06). | $1,087.10 | | | | | $1,087.10 |
| 2/2/2006 | Taxi - New York airport to home. | | | | $30.00 | | $30.00 |
| 2/3/2006 | Lodging in Southfield, MI - 4 nights (1/30/06 - 2/3/06). | | $707.39 | | | | $707.39 |
| 2/3/2006 | Out of town meal/breakfast for self and J. Guglielmo (FTI). | | | $13.20 | | | $13.20 |
| 2/3/2006 | Taxi - Office to airport (for J. Guglielmo-FTI). | | | | $20.00 | | $20.00 |
| 2/6/2006 | Out of town meal/breakfast for self. | | | $7.29 | | | $7.29 |
| 2/6/2006 | Out of town meal/dinner for self., J. Guglielmo and R. Fletemeyer (both FTI). | | | $70.89 | | | $70.89 |
| 2/6/2006 | Taxi - home to airport. | | | | $52.02 | | $52.02 |
| 2/7/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 2/8/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 2/9/2006 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 2/10/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Amico, Marc**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 2/10/2006 | Roundtrip coach airfare - Detroit/New York (2/10/06). | $1,087.10 | | | | | $1,087.10 |
| 2/10/2006 | Taxi - airport to home. | | | | $30.00 | | $30.00 |
| 2/10/2006 | Lodging in Troy, MI - 4 nights (2/6/06 - 2/10/06). | | $542.40 | | | | $542.40 |
| 2/13/2006 | Taxi - Detroit airport to hotel. | | | | $84.00 | | $84.00 |
| 2/13/2006 | Taxi - FTI office to airport. | | | | $53.00 | | $53.00 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 2/14/2006 | Out of town meal/dinner for self.. | | | $20.99 | | | $20.99 |
| 2/15/2006 | Out of town meal/breakfast for self and J. Guglielmo (FTI). | | | $9.47 | | | $9.47 |
| 2/15/2006 | Out of town meal/dinner for self. and R. Fletemeyer (FTI). | | | $37.21 | | | $37.21 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $5.20 | | | $5.20 |
| 2/16/2006 | Out of town meal/dinner for self. | | | $22.26 | | | $22.26 |
| 2/17/2006 | Out of town meal/breakfast for self. | | | $5.20 | | | $5.20 |
| 2/17/2006 | Taxi - Delphi Headquarters to airport. | | | | $85.55 | | $85.55 |
| 2/17/2006 | Taxi - airport to home. | | | | $30.00 | | $30.00 |
| 2/17/2006 | Lodging in Troy, MI - 4 nights (2/13/06 - 2/17/06). | | $542.40 | | | | $542.40 |
| 2/17/2006 | Roundtrip coach airfare - Detroit/New York  (2/17/06). | $1,087.10 | | | | | $1,087.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Amico, Marc**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 2/21/2006 | Out of town meal/breakfast for self. | | | $9.20 | | | $9.20 |
| 2/21/2006 | Out of town meal/dinner for self. | | | $20.99 | | | $20.99 |
| 2/21/2006 | Taxi - home to airport. | | | | $48.50 | | $48.50 |
| 2/22/2006 | Out of town meal/breakfast for self. | | | $7.78 | | | $7.78 |
| 2/22/2006 | Out of town meal/dinner for self. | | | $20.99 | | | $20.99 |
| 2/23/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 2/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/24/2006 | Taxi - Delphi Headquarters to Detroit Airport. | | | | $82.00 | | $82.00 |
| 2/24/2006 | Taxi - Ft. Lauderdale Airport to home (in lieu of travel home to New York). | | | | $133.00 | | $133.00 |
| 2/24/2006 | One-way coach airfare - Detroit/Ft. Lauderdale (in lieu of travel home to New York). | $219.30 | | | | | $219.30 |
| 2/24/2006 | Lodging in Troy, MI  - 3 nights (2/21/06 - 2/24/06). | | $406.80 | | | | $406.80 |
| 2/24/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 2/26/2006 | Out of town meal/dinner for self. | | | $14.40 | | | $14.40 |
| 2/26/2006 | Taxi - Detroit Airport to hotel. | | | | $89.00 | | $89.00 |
| 2/26/2006 | One-way coach airfare - Ft. Lauderdale/Detroit (in lieu of travel from New York to Detroit). | $635.10 | | | | | $635.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Amico, Marc**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/27/2006 | Out of town meal/dinner for self.. | | | $20.99 | | | $20.99 |
| 2/27/2006 | Out of town meal/breakfast for self. | | | $16.54 | | | $16.54 |
| 2/28/2006 | Out of town meal/dinner for self. and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 2/28/2006 | Internet provider charges at hotel (week of 2/27/06). | | | | | $21.10 | $21.10 |
| 2/28/2006 | Out of town meal/breakfast for self.. | | | $8.47 | | | $8.47 |
| **Total** | | $4,115.70 | $2,198.99 | $495.37 | $1,059.66 | $21.10 | $7,890.82 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Behnke, Tom**

| | Date | Description | Airfare | Lodging | Meals (2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/30/2006 | Out of town meal/breakfast for self.. | | | $2.87 | | | $2.87 |
| *(1)* | 1/30/2006 | Out of town meal/dinner for self.. | | | $12.81 | | | $12.81 |
| *(1)* | 1/31/2006 | Internet provider charges at hotel. | | | | | $10.55 | $10.55 |
| *(1)* | 1/31/2006 | Out of town meal/breakfast for self.. | | | $6.16 | | | $6.16 |
| *(1)* | 1/31/2006 | Out of town meal/dinner for self, J. Guglielmo (FTI) and R. Fletemeyer (FTI). | | | $118.22 | | | $118.22 |
| | 2/1/2006 | Internet provider charges at hotel. | | | | | $10.55 | $10.55 |
| | 2/1/2006 | Out of town meal/breakfast for self. | | | $6.77 | | | $6.77 |
| | 2/2/2006 | Lodging in Detroit, MI - 3 nights (1/30/06 - 2/1/06). | | $406.80 | | | | $406.80 |
| | 2/2/2006 | Out of town meal/breakfast for self. | | | $3.16 | | | $3.16 |
| | 2/2/2006 | Rental car in Detroit, MI (1/30/06 - 2/1/06). | | | | $273.33 | | $273.33 |
| | 2/2/2006 | Taxi - hotel to Detroit Airport. | | | | $50.00 | | $50.00 |
| | 2/3/2006 | Lodging in New York - 1 night (2/2/06). | | $308.48 | | | | $308.48 |
| | 2/3/2006 | One-way coach airfare - New York/Houston (2/3/05). | $544.80 | | | | | $544.80 |
| | 2/3/2006 | Out of town meal/breakfast for self. | | | $11.47 | | | $11.47 |
| | 2/3/2006 | Parking at Houston airport (1/30/06 - 2/3/06). | | | | $57.00 | | $57.00 |
| | 2/3/2006 | Taxi - hotel to New York airport. | | | | $36.00 | | $36.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/6/2006 | One-way coach airfare - Houston/Detroit (2/6/06). | $424.80 | | | | | $424.80 |
| 2/6/2006 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |
| 2/6/2006 | Out of town meal/dinner for self. | | | $14.80 | | | $14.80 |
| 2/7/2006 | Out of town meal/breakfast for self. | | | $5.13 | | | $5.13 |
| 2/7/2006 | Out of town meal/dinner for self, S. King, R. Gildersleeve and J. Concannon (all FTI). | | | $107.74 | | | $107.74 |
| 2/8/2006 | Out of town meal/dinner for self, J. Guglielmo, R. Gildersleeve, M. Amico, R. Fletemeyer (all FTI) and R. Reese. | | | $240.00 | | | $240.00 |
| 2/8/2006 | Out of town meal/breakfast for self. | | | $4.40 | | | $4.40 |
| 2/9/2006 | Lodging in Detroit, MI - 3 nights (2/6/06 - 2/9/06). | | $810.21 | | | | $810.21 |
| 2/9/2006 | One-way coach airfare - Detroit/Houston (2/9/06). | $452.30 | | | | | $452.30 |
| 2/9/2006 | Out of town meal/breakfast for self. | | | $6.45 | | | $6.45 |
| 2/9/2006 | Parking at Houston airport (2/6/06 - 2/9/06). | | | | $52.00 | | $52.00 |
| 2/9/2006 | Rental car in Detroit (2/6/06 - 2/8/06). | | | | $329.69 | | $329.69 |
| 2/13/2006 | One-way coach airfare - Houston/Chicago (2/13/06). | $354.80 | | | | | $354.80 |
| 2/13/2006 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/13/2006 | Taxi - Chicago O'Hare Airport to FTI Chicago office. | | | | $42.00 | | $42.00 |
| 2/13/2006 | Taxi - FTI Chicago office to dinner. | | | | $10.00 | | $10.00 |
| 2/14/2006 | Taxi - FTI Chicago office to hotel. | | | | $10.00 | | $10.00 |
| 2/14/2006 | Taxi - hotel to FTI Chicago office. | | | | $10.00 | | $10.00 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $12.75 | | | $12.75 |
| 2/14/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/15/2006 | Taxi - hotel to FTI Chicago office. | | | | $10.00 | | $10.00 |
| 2/15/2006 | One-way coach airfare - Chicago/Houston (2/15/06). | $329.30 | | | | | $329.30 |
| 2/15/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 2/15/2006 | Parking at Houston airport (2/13/06 - 2/15/06). | | | | $39.00 | | $39.00 |
| 2/15/2006 | Taxi - FTI Chicago office to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 2/15/2006 | Lodging in Chicago, IL - 2 nights (2/13/06 - 2/14/06). | | $436.22 | | | | $436.22 |
| 2/20/2006 | One-way coach airfare - Houston/Detroit (2/20/06). | $474.20 | | | | | $474.20 |
| 2/20/2006 | Out of town meal/dinner for self. | | | $8.80 | | | $8.80 |
| 2/21/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/21/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $76.14 | | | $76.14 |
| 2/22/2006 | Out of town meal/breakfast for self. | | | $4.80 | | | $4.80 |
| 2/23/2006 | Lodging in Detroit, MI - 3 nights (2/20/06 - 2/23/06). | | $406.80 | | | | $406.80 |
| 2/23/2006 | Parking at Houston airport (2/20/06 - 2/23/06). | | | | $39.00 | | $39.00 |
| 2/23/2006 | Rental car in Detroit, MI (2/20/06 - 2/23/06). | | | | $249.03 | | $249.03 |
| 2/23/2006 | One-way coach airfare - Detroit/Houston (2/23/06). | $379.30 | | | | | $379.30 |
| 2/23/2006 | Internet provider charges at airport. | | | | | $21.10 | $21.10 |
| 2/23/2006 | Out of town meal/breakfast for self. | | | $7.60 | | | $7.60 |
| 2/27/2006 | Out of town meal/breakfast for self. | | | $2.25 | | | $2.25 |
| 2/27/2006 | Out of town meal/dinner for self. | | | $18.17 | | | $18.17 |
| 2/27/2006 | Roundtrip coach airfare - Houston/Detroit (2/27/06 - 2/27/06). | $734.10 | | | | | $734.10 |
| 2/28/2006 | Out of town meal/breakfast for self. | | | $3.40 | | | $3.40 |
| 2/28/2006 | Out of town meal/dinner for self. | | | $30.53 | | | $30.53 |
| **Total** | | $3,693.60 | $2,368.51 | $761.62 | $1,249.05 | $42.20 | $8,114.98 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Caruso, Robert**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/20/2006 | Rental car in Detroit, MI (1/16/06 - 1/20/06). | | | | $324.88 | | $324.88 |
| *(1)* | 1/26/2006 | Rental car in Detroit, MI (1/23/06 - 1/26/06). | | | | $344.20 | | $344.20 |
| | 2/1/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| | 2/1/2006 | Out of town meal/dinner for self, C. Weber and C. Panoff (both FTI). | | | $120.00 | | | $120.00 |
| | 2/2/2006 | Lodging in Detroit, MI - 3 nights (1/30/06 - 2/2/06). | | $406.80 | | | | $406.80 |
| | 2/2/2006 | Roundtrip mileage - home to Chicago O'Hare Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| | 2/2/2006 | Rental car in Detroit, MI (1/30/06 - 2/2/06). | | | | $282.14 | | $282.14 |
| | 2/2/2006 | Parking at Chicago O'Hare Airport (1/30/06 - 2/2/06). | | | | $80.00 | | $80.00 |
| | 2/2/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| | 2/6/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $94.00 | | $94.00 |
| | 2/8/2006 | Roundtrip coach airfare - Las Vegas/Detroit/Chicago (2/8/06 - 2/10/06). | $832.65 | | | | | $832.65 |
| | 2/9/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| | 2/10/2006 | Lodging in Detroit, MI - 2 nights (2/8/06 - 2/10/06). | | $271.20 | | | | $271.20 |
| | 2/10/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/10/2006 | Rental car in Detroit, MI (2/8/06 - 2/10/06). | | | | $202.02 | | $202.02 |
| 2/10/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $94.00 | | $94.00 |
| 2/13/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $94.00 | | $94.00 |
| 2/14/2006 | Out of town meal/dinner for self, A. Emrikian, M. Pokrassa, K. Kuby, C. Weber, C. Panoff, R. Fletemeyer, J. Guglielmo and S. Karamanos (all FTI). | | | $360.00 | | | $360.00 |
| 2/14/2006 | Coach airfare - Chicago/Detroit/Denver (2/13/06 - 2/16/06). | $821.91 | | | | | $821.91 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 2/15/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/15/2006 | Internet provider charges at hotel. | | | | | $10.55 | $10.55 |
| 2/15/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 2/16/2006 | Lodging in Detroit, MI - 3 nights (2/13/06 - 2/16/06). | | $406.80 | | | | $406.80 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 2/16/2006 | Rental car in Detroit, MI (2/13/06 - 2/16/06). | | | | $328.76 | | $328.76 |
| 2/21/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/21/2006 | Roundtrip coach airfare - Chicago/Detroit (2/21/06 - 2/23/06). | $888.71 | | | | | $888.71 |
| 2/21/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $94.00 | | $94.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/22/2006 | Internet provider charges a hotel (week of 2/20/06). | | | | | $21.10 | $21.10 |
| 2/22/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 2/23/2006 | Taxi - Chicago O'Hare to home. | | | | $94.00 | | $94.00 |
| 2/23/2006 | Lodging in Detroit, MI - 2 nights (2/21/06 - 2/23/06). | | $271.20 | | | | $271.20 |
| 2/23/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| **Total** | | $2,543.27 | $1,356.00 | $612.00 | $2,063.15 | $31.65 | $6,606.07 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/1/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 2/2/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 2/2/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/3/2006 | Internet provider charges at hotel (1/30/06 - 2/3/06). | | | | | $39.80 | $39.80 |
| 2/3/2006 | Lodging in Detroit, MI - 4 nights (1/30/06 - 2/3/06). | | $803.60 | | | | $803.60 |
| 2/3/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 2/3/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 2/6/2006 | Fuel for rental car. | | | | $35.37 | | $35.37 |
| 2/6/2006 | Lodging in Detroit, MI - 3 nights (2/3/06 - 2/6/06) (in lieu of roundtrip airfare from Pittsburgh to Detroit). | | $700.00 | | | | $700.00 |
| 2/6/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 2/7/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 2/8/2006 | Fuel for rental car. | | | | $10.01 | | $10.01 |
| 2/8/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 2/9/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 2/9/2006 | Cellular phone charges related to Delphi (1/2/06 - 2/1/06). | | | | | $109.49 | $109.49 |
| 2/9/2006 | Parking at Pittsburgh airport (1/30/06 - 2/9/06). | | | | $187.00 | | $187.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 2/9/2006 | Rental car in Detroit, MI (1/30/06 - 2/9/06). | | | | $856.04 | | $856.04 |
| 2/9/2006 | Lodging in Detroit, MI - 3 nights (2/6/06 - 2/9/06). | | $408.60 | | | | $408.60 |
| 2/9/2006 | Internet provider charges at Detroit Airport (2/9/06). | | | | | $7.00 | $7.00 |
| 2/9/2006 | Internet provider charges at hotel (2/6/06 - 2/9/06). | | | | | $29.85 | $29.85 |
| 2/13/2006 | Out of town meal/breakfast for self. | | | $10.28 | | | $10.28 |
| 2/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/13/2006 | Roundtrip mileage - travel from Pittsburgh, PA to Troy, MI (717 miles @ .445 per mile). | | | | $319.07 | | $319.07 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 2/15/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 2/15/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 2/16/2006 | Out of town meal/dinner for self. | | | $29.01 | | | $29.01 |
| 2/16/2006 | Internet provider charges at hotel (2/13/06 - 2/16/06). | | | | | $29.85 | $29.85 |
| 2/16/2006 | Toll charges. | | | | $17.00 | | $17.00 |
| 2/16/2006 | Lodging expenses in Detroit, MI - 3 nights (2/13/06 - 2/16/06). | | $408.60 | | | | $408.60 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/21/2006 | Out of town meal/breakfast for self. | | | $12.14 | | | $12.14 |
| 2/21/2006 | Out of town meal/dinner for self, A. Emrikian, R. Fletemeyer and M. Pokrassa (all FTI). | | | $105.30 | | | $105.30 |
| 2/21/2006 | Roundtrip mileage - travel from Pittsburgh, PA to Troy, MI (747 miles @ .445 per mile). | | | | $332.42 | | $332.42 |
| 2/22/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 2/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/23/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 2/24/2006 | Toll charges. | | | | $17.00 | | $17.00 |
| 2/24/2006 | Internet provider charges at hotel (2/21/06 - 2/24/06). | | | | | $29.85 | $29.85 |
| 2/24/2006 | Lodging in Detroit, MI - 3 nights (2/21/06 - 2/24/06). | | $408.60 | | | | $408.60 |
| 2/24/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 2/24/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/27/2006 | Toll charges. | | | | $17.00 | | $17.00 |
| 2/27/2006 | Out of town meal/breakfast for self. | | | $11.74 | | | $11.74 |
| 2/27/2006 | Roundtrip mileage - travel from Pittsburgh, PA to Troy, MI (727 miles @ .445 per mile). | | | | $323.52 | | $323.52 |
| 2/28/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/28/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| **Total** | | | $2,729.40 | $555.91 | $2,114.43 | $245.84 | $5,645.58 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/1/2006 | Lodging in Troy, MI - 1 night (1/31/06). | | $135.86 | | | | $135.86 |
| 2/1/2006 | One-way coach airfare - Detroit/New York (2/1/06). | $554.30 | | | | | $554.30 |
| 2/1/2006 | Taxi - LaGuardia Airport to New York City. | | | | $25.00 | | $25.00 |
| 2/27/2006 | Roundtrip coach airfare - New York/Detroit (2/27/06 - 3/3/06). | $1,067.10 | | | | | $1,067.10 |
| 2/27/2006 | Taxi - New York City to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| **Total** | | $1,621.40 | $135.86 | | $50.00 | | $1,807.26 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Eisenberg, Randall**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/19/2006 | Additional air fare when changing return flight destination DTW into LGA in lieu of Westchester County airport. | $100.00 | | | | | $100.00 |
| | 2/1/2006 | Taxi - UCC dinner in New York City to home. | | | | $124.60 | | $124.60 |
| | 2/1/2006 | Lodging in Troy, MI - 2 nights (1/30/06 - 2/1/06). | | $271.20 | | | | $271.20 |
| | 2/1/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| | 2/1/2006 | Rental car in Troy, MI (1/31/06 - 2/1/06). | | | | $234.91 | | $234.91 |
| | 2/3/2006 | Subway for three to/from 341A meeting. | | | | $8.00 | | $8.00 |
| | 2/6/2006 | Roundtrip coach airfare - New York/Detroit (2/6/06 - 2/7/06). | $1,086.00 | | | | | $1,086.00 |
| | 2/6/2006 | Taxi - home to Weschester County Airport. | | | | $65.00 | | $65.00 |
| | 2/6/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| | 2/7/2006 | Lodging in Detroit, MI - 1 night (2/6/06). | | $135.60 | | | | $135.60 |
| | 2/7/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| | 2/7/2006 | Rental car in Detroit, MI (2/7/06). | | | | $157.23 | | $157.23 |
| | 2/7/2006 | Taxi - Westchester County Airport to home. | | | | $55.00 | | $55.00 |
| | 2/9/2006 | Subway for self and various attendees. | | | | $8.00 | | $8.00 |
| | 2/13/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 2/13/2006 | Out of town meal/dinner for self, R. Caruso (FTI) and S. King (FTI). | | | $120.00 | | | $120.00 |
| 2/13/2006 | Roundtrip coach airfare - New York/Detroit (2/13/06 - 2/14/06). | $1,088.60 | | | | | $1,088.60 |
| 2/13/2006 | Taxi - home to Weschester County Airport. | | | | $65.00 | | $65.00 |
| 2/14/2006 | Lodging in Troy, MI - 1 night (2/13/06). | | $135.60 | | | | $135.60 |
| 2/14/2006 | Taxi - Westchester County Airport to home. | | | | $55.00 | | $55.00 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 2/14/2006 | Rental car in Detroit, MI (2/13/06 - 2/14/06). | | | | $149.69 | | $149.69 |
| 2/27/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 2/27/2006 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| 2/27/2006 | Rental car in Detroit, MI (2/27/06). | | | | $87.02 | | $87.02 |
| 2/27/2006 | Roundtrip coach airfare - New York/Detroit (2/27/06). | $1,088.60 | | | | | $1,088.60 |
| 2/27/2006 | Taxi - home to Weschester County Airport. | | | | $55.00 | | $55.00 |
| 2/27/2006 | Taxi - Westchester County Airport to home. | | | | $65.00 | | $65.00 |
| 2/28/2006 | Taxi - home from Delphi dinner in NYC. | | | | $124.60 | | $124.60 |
| **Total** | | $3,363.20 | $542.40 | $188.00 | $1,254.05 | | $5,347.65 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Emrikian, Armen**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/20/2006 | Parking at Chicago airport (1/17/06 - 1/20/06). | | | | $98.00 | | $98.00 |
| | 2/1/2006 | Internet provider charges at hotel. | | | | | $29.85 | $29.85 |
| | 2/2/2006 | Out of town meal/dinner for self and M. Pokrassa (FTI). | | | $80.00 | | | $80.00 |
| | 2/2/2006 | Lodging in Auburn Hills, MI - 1 night (2/2/06). | | $108.41 | | | | $108.41 |
| | 2/2/2006 | Lodging in Troy, MI - 3 nights (1/30/06 - 2/2/06). | | $473.66 | | | | $473.66 |
| | 2/3/2006 | Roundtrip coach airfare - Chicago/Detroit (1/30/06 - 2/3/06). | $786.20 | | | | | $786.20 |
| | 2/3/2006 | Rental car in Detroit, MI (1/30/06 - 2/3/06). | | | | $397.33 | | $397.33 |
| | 2/6/2006 | Out of town meal/dinner for self. | | | $23.05 | | | $23.05 |
| | 2/7/2006 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |
| | 2/8/2006 | Internet provider services at hotel (2/6/06 - 2/8/06). | | | | | $29.85 | $29.85 |
| | 2/8/2006 | Out of town meal/dinner for self, K. Kuby, S. Karamanos and M. Pokrassa (all FTI). | | | $102.67 | | | $102.67 |
| | 2/9/2006 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |
| | 2/9/2006 | Rental car in Detroit, MI (2/6/06 - 2/9/06). | | | | $321.53 | | $321.53 |
| | 2/9/2006 | Lodging in Troy, MI - 3 nights (2/6/06 - 2/9/06). | | $640.71 | | | | $640.71 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 2/9/2006 | Roundtrip coach airfare - Chicago/Detroit (2/6/06 - 2/10/06). | $364.61 | | | | | $364.61 |
| 2/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/15/2006 | Internet provider service charges (2/14/06 - 2/15/06). | | | | | $19.90 | $19.90 |
| 2/16/2006 | Out of town meal/dinner for self. | | | $27.27 | | | $27.27 |
| 2/16/2006 | Lodging in Troy, MI - 3 nights (2/13/06 - 2/16/06). | | $417.54 | | | | $417.54 |
| 2/17/2006 | Roundtrip coach airfare - Chicago/Detroit (2/13/06 - 2/17/06). | $538.20 | | | | | $538.20 |
| 2/17/2006 | Rental car in Troy, MI (2/13/06 - 2/17/06). | | | | $409.08 | | $409.08 |
| 2/17/2006 | Lodging in Troy, MI - 1 night (2/16/06). | | $135.60 | | | | $135.60 |
| 2/17/2006 | Parking at Chicago O'Hare Airport (2/13/06 - 2/17/06). | | | | $130.00 | | $130.00 |
| 2/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/22/2006 | Internet provider service charges (2/20/06 - 2/22/06). | | | | | $29.85 | $29.85 |
| 2/22/2006 | Out of town meal/breakfast for self. | | | $16.26 | | | $16.26 |
| 2/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/23/2006 | Lodging in Detroit, MI - 3 nights (2/20/06 - 2/23/06). | | $414.09 | | | | $414.09 |
| 2/23/2006 | Out of town meal/dinner for self. | | | $30.15 | | | $30.15 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/23/2006 | Parking at Chicago O'Hare airport (2/20.06 - 2/23/06). | | | | $104.00 | | $104.00 |
| 2/23/2006 | Rental car in Detroit, MI (2/20/06 - 2/23/06). | | | | $321.43 | | $321.43 |
| 2/24/2006 | Roundtrip coach airfare - Chicago/Detroit (2/20/06 - 2/24/06). | $260.61 | | | | | $260.61 |
| 2/27/2006 | Internet provider charges at hotel. | | | | | $9.95 | $9.95 |
| 2/27/2006 | Out of town meal/dinner for self.. | | | $40.00 | | | $40.00 |
| 2/28/2006 | Internet provider charges at hotel. | | | | | $9.95 | $9.95 |
| 2/28/2006 | Out of town meal/dinner for self. | | | $34.42 | | | $34.42 |
| **Total** | | $1,949.62 | $2,190.01 | $503.82 | $1,781.37 | $129.35 | $6,554.17 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 2/1/2006 | Out of town meal/breakfast for self. | | | $6.63 | | | $6.63 |
| 2/2/2006 | Rental car in Detroit, MI (1/30/06 - 2/2/06). | | | | $454.73 | | $454.73 |
| 2/2/2006 | Roundtrip coach airfare - Washington/Detroit (1/30/06 - 2/2/06). | $967.61 | | | | | $967.61 |
| 2/2/2006 | Out of town meal/dinner for self. | | | $11.03 | | | $11.03 |
| 2/2/2006 | Out of town meal/breakfast for self. | | | $9.53 | | | $9.53 |
| 2/2/2006 | Lodging in Troy, MI - 3 nights (1/30/06 - 2/2/06). | | $406.80 | | | | $406.80 |
| 2/2/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 2/6/2006 | Out of town meal/breakfast for self. | | | $15.14 | | | $15.14 |
| 2/7/2006 | Out of town meal/breakfast for self. | | | $6.77 | | | $6.77 |
| 2/8/2006 | Out of town meal/breakfast for self. | | | $11.18 | | | $11.18 |
| 2/9/2006 | Out of town meal/breakfast for self. | | | $5.04 | | | $5.04 |
| 2/10/2006 | Rental car in Detroit, MI (2/6/06 - 2/10/06). | | | | $425.76 | | $425.76 |
| 2/10/2006 | Roundtrip coach airfare - Washington/Detroit (2/6/6 - 2/10/06). | $969.61 | | | | | $969.61 |
| 2/10/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 2/10/2006 | Out of town meal/dinner for self. | | | $21.59 | | | $21.59 |
| 2/10/2006 | Lodging in Troy, MI - 4 nights (2/6/06 - 2/10/06). | | $542.40 | | | | $542.40 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 2/10/2006 | Out of town meal/breakfast for self. | | | $6.88 | | | $6.88 |
| 2/13/2006 | Out of town meal/breakfast for self. | | | $7.43 | | | $7.43 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $10.10 | | | $10.10 |
| 2/15/2006 | Out of town meal/breakfast for self. | | | $7.85 | | | $7.85 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $7.33 | | | $7.33 |
| 2/16/2006 | Out of town meal/dinner for self. | | | $33.74 | | | $33.74 |
| 2/17/2006 | Rental car in Detroit, MI (2/13/06 - 2/17/06). | | | | $501.12 | | $501.12 |
| 2/17/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 2/17/2006 | Out of town meal/dinner for self | | | $19.77 | | | $19.77 |
| 2/17/2006 | Out of town meal/breakfast for self. | | | $6.47 | | | $6.47 |
| 2/17/2006 | Lodging in Troy, MI - 4 nights (2/13/06 - 2/17/06). | | $542.40 | | | | $542.40 |
| 2/17/2006 | Internet provider services at hotel. | | | | | $42.20 | $42.20 |
| 2/17/2006 | Roundtrip coach airfare - Washington/Detroit (2/13/06 - 2/17/06). | $984.60 | | | | | $984.60 |
| 2/21/2006 | Out of town meal/breakfast for self. | | | $9.64 | | | $9.64 |
| 2/22/2006 | Out of town meal/breakfast for self. | | | $5.62 | | | $5.62 |
| 2/23/2006 | Out of town meal/breakfast for self. | | | $6.56 | | | $6.56 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 2/23/2006 | Out of town meal/dinner for self. | | | $37.92 | | | $37.92 |
| 2/24/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 2/24/2006 | Lodging in Troy, MI  - 4 nights (2/21/06 - 2/24/06). | | $444.72 | | | | $444.72 |
| 2/24/2006 | Out of town meal/breakfast for self. | | | $7.83 | | | $7.83 |
| 2/24/2006 | Out of town meal/dinner for self. | | | $13.43 | | | $13.43 |
| 2/24/2006 | Rental car in Detroit, MI (2/21/06 - 2/24/06). | | | | $465.49 | | $465.49 |
| 2/24/2006 | Roundtrip coach airfare - Washington/Detroit (2/21/06 - 2/24/06). | $979.60 | | | | | $979.60 |
| 2/27/2006 | Out of town meal/breakfast for self. | | | $6.68 | | | $6.68 |
| 2/27/2006 | Out of town meal/dinner for self, J. Guglielmo (FTI) and S. Dana (FTI). | | | $120.00 | | | $120.00 |
| 2/28/2006 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| **Total** | | $3,901.42 | $1,936.32 | $399.41 | $1,911.10 | $42.20 | $8,190.45 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Frankum, Adrian**

| | Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 12/9/2005 | Rental car in Detroit, MI (11/30/05 to 12/9/05). | | | | $643.27 | | $643.27 |
| *(1)* | 12/12/2005 | Out of town meal/breakfast for self. | | | $16.20 | | | $16.20 |
| *(1)* | 12/12/2005 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 12/12/2005 | Roundtrip coach airfare - New York/Detroit (12/9/05 - 12/12/05). | $1,065.90 | | | | | $1,065.90 |
| *(1)* | 12/13/2005 | Out of town meal/breakfast for self. | | | $19.22 | | | $19.22 |
| *(1)* | 12/13/2005 | Out of town meal/dinner for self. | | | $24.31 | | | $24.31 |
| *(1)* | 12/14/2005 | Out of town meal/breakfast for self. | | | $18.26 | | | $18.26 |
| *(1)* | 12/14/2005 | Out of town meal/dinner for self. | | | $37.12 | | | $37.12 |
| *(1)* | 12/15/2005 | Out of town meal/breakfast for self. | | | $19.22 | | | $19.22 |
| *(1)* | 12/15/2005 | Out of town meal/dinner for self, J. Wada (FTI) and T. McDonagh (FTI). | | | $120.00 | | | $120.00 |
| *(1)* | 12/16/2005 | One-way coach airfare - Detroit/New York (12/16/05). | $548.20 | | | | | $548.20 |
| *(1)* | 12/16/2005 | Lodging in Detroit, MI - 3 nights (12/12/05 - 12/16/05). | | $554.75 | | | | $554.75 |
| *(1)* | 12/16/2005 | Internet provider service charges at hotel (week of 12/12/05). | | | | | $29.85 | $29.85 |
| *(1)* | 12/16/2005 | Out of town meal/breakfast for self. | | | $18.26 | | | $18.26 |
| *(1)* | 12/19/2005 | Out of town meal/dinner for self, T. McDonagh (FTI) and S. Dana (FTI). | | | $120.00 | | | $120.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Frankum, Adrian**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 12/20/2005 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 12/21/2005 | Roundtrip coach airfare - New York/Detroit (12/19/05 - 12/21/05). | $1,065.90 | | | | | $1,065.90 |
| *(1)* | 12/22/2005 | Lodging in Detroit, MI (12/19/05 - 12/22/05). | | $409.30 | | | | $409.30 |
| *(1)* | 12/22/2005 | Rental car in Detroit, MI (12/12/05 - 12/22/05). | | | | $737.10 | | $737.10 |
| *(1)* | 1/3/2006 | Roundtrip coach airfare - New York/Detroit (1/3/06 - 1/6/06). | $1,065.90 | | | | | $1,065.90 |
| *(1)* | 1/6/2006 | Lodging in Detroit, MI (1/4/06 - 1/6/06). | | $310.28 | | | | $310.28 |
| *(1)* | 1/6/2006 | Rental car in Detroit, MI (01/04/06 - 01/06/06). | | | | $233.97 | | $233.97 |
| *(1)* | 1/7/2006 | Roundtrip taxi - home to FTI New York Office while working on the weekend. | | | | $23.00 | | $23.00 |
| *(1)* | 1/8/2006 | Roundtrip taxi - home to FTI New York Office while working on the weekend. | | | | $22.00 | | $22.00 |
| *(1)* | 1/9/2006 | Roundtrip coach airfare - New York/Detroit (1/9/06 - 1/12/06). | $1,066.10 | | | | | $1,066.10 |
| *(1)* | 1/12/2006 | Lodging in Detroit, MI - 3 nights (1/9/06 - 1/12/06). | | $408.00 | | | | $408.00 |
| *(1)* | 1/12/2006 | Out of town meal/dinner for self. | | | $26.85 | | | $26.85 |
| *(1)* | 1/12/2006 | Internet provider service charges at hotel (week of 1/9/06). | | | | | $19.90 | $19.90 |
| *(1)* | 1/12/2006 | Taxi - Delphi to airport. | | | | $128.00 | | $128.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Frankum, Adrian**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 1/13/2006 | Rental car in Detroit, MI (1/9/06 - 1/13/06). | | | | $376.38 | | $376.38 |
| (1) | 1/14/2006 | Roundtrip taxi - home to FTI New York Office while working on the weekend. | | | | $22.00 | | $22.00 |
| (1) | 1/15/2006 | Out of town meal/dinner for self while working on the weekend. | | | $40.00 | | | $40.00 |
| (1) | 1/15/2006 | Roundtrip taxi - home to FTI New York Office while working on the weekend. | | | | $22.00 | | $22.00 |
| (1) | 1/16/2006 | Taxi  - FTI New York Office to home (working late). | | | | $11.00 | | $11.00 |
| (1) | 1/17/2006 | Taxi  - FTI New York Office to home (working late). | | | | $10.00 | | $10.00 |
| (1) | 1/18/2006 | Taxi  - FTI New York Office to home (working late). | | | | $12.00 | | $12.00 |
| (1) | 1/19/2006 | Taxi  - FTI New York Office to home (working late). | | | | $11.00 | | $11.00 |
| | 1/20/2006 | Rental car in Detroit, MI (1/16/06 - 1/20/06). | | | | $376.38 | | $376.38 |
| (1) | 1/20/2006 | Taxi  - FTI New York Office to home (working late). | | | | $10.00 | | $10.00 |
| (1) | 1/23/2006 | Taxi -  Detroit Airport to Delphi. | | | | $93.00 | | $93.00 |
| (1) | 1/23/2006 | Taxi - home to the New York airport. | | | | $75.00 | | $75.00 |
| (1) | 1/25/2006 | Out of town meal/dinner for self, S. Dana, T. McDonagh, L. Park, K. Schondelmeyer and J. Wada (all FTI). | | | $240.00 | | | $240.00 |
| (1) | 1/25/2006 | Taxi - home to Newark Airport. | | | | $80.89 | | $80.89 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Frankum, Adrian**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/25/2006 | Round trip airfare - New York/Detroit. | $1,076.10 | | | | | $1,076.10 |
| *(1)* | 1/27/2006 | Lodging in Detroit, MI (1/23/06 - 1/27/06). | | $708.98 | | | | $708.98 |
| | 1/27/2006 | Rental car in Detroit, MI (1/23/06 - 1/27/06). | | | | $376.38 | | $376.38 |
| *(1)* | 1/27/2006 | Roundtrip airfare - New York/Detroit. (1/23/06 - 1/27/06). | $1,066.10 | | | | | $1,066.10 |
| *(1)* | 1/27/2006 | Taxi - Newark Airport to home. | | | | $77.01 | | $77.01 |
| *(1)* | 1/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 1/30/2006 | Taxi - home to Newark Airport. | | | | $85.12 | | $85.12 |
| *(1)* | 1/31/2006 | Out of town meal/dinner for self, B. Caruso, T. McDonagh, S. Dana, G. Lawand and K. Schondelmeier (all FTI). | | | $240.00 | | | $240.00 |
| | 2/2/2006 | Internet provider service charges at hotel (week of 2/2/06). | | | | | $29.85 | $29.85 |
| | 2/2/2006 | Lodging in Detroit, MI - 3 nights (1/30/06 - 2/2/06). | | $408.60 | | | | $408.60 |
| | 2/2/2006 | Out of town meal/dinner for self, S. King, T. Behnke, and J. Gugliemo (all FTI). | | | $160.00 | | | $160.00 |
| | 2/3/2006 | Roundtrip coach airfare - New York/Detroit. | $1,066.10 | | | | | $1,066.10 |
| | 2/6/2006 | Rental car in Detroit, MI for FTI team (01/30/06 - 02/06/06). | | | | $357.21 | | $357.21 |
| | 2/6/2006 | Rental car in Detroit, MI (1/23/06 - 1/27/06). | | | | $376.38 | | $376.38 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/9/2006 | Out of town meal/breakfast for self. | | | $12.34 | | | $12.34 |
| 2/9/2006 | Out of town meal/dinner for self, T. Behnke, S. Dana, L. Park, J. Gugliemo and R. Fletemeyer (all FTI). | | | $240.00 | | | $240.00 |
| 2/10/2006 | Lodging in Detroit, MI - 1 night (2/9/06 - 2/10/06). | | $135.60 | | | | $135.60 |
| 2/10/2006 | Out of town meal/breakfast for self. | | | $15.51 | | | $15.51 |
| 2/10/2006 | Out of town meal/dinner for self. | | | $18.21 | | | $18.21 |
| 2/10/2006 | Rental car in Detroit, MI (02/09/06 - 02/10/06). | | | | $159.87 | | $159.87 |
| 2/10/2006 | Roundtrip coach airfare -  New York/Detroit (2/9/06 - 2/10/06). | $1,076.10 | | | | | $1,076.10 |
| 2/13/2006 | Cellular phone charges prorated for Delphi (January 2006). | | | | | $83.53 | $83.53 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $8.30 | | | $8.30 |
| 2/14/2006 | Out of town meal/dinner for self, C. Wu, S. Dana and T. McDonagh (all FTI). | | | $160.00 | | | $160.00 |
| 2/15/2006 | Out of town meal/breakfast for self. | | | $13.02 | | | $13.02 |
| 2/15/2006 | Out of town meal/dinner for self, C. Wu, G. Lawand, L. Park and T. McDonagh (all FTI). | | | $200.00 | | | $200.00 |
| 2/16/2006 | Lodging in Detroit, MI  - 2 nights (2/14/06 - 2/16/06). | | $282.35 | | | | $282.35 |
| 2/16/2006 | Roundtrip coach airfare - New York/Detroit (2/14/06 - 2/16/06). | $1,076.10 | | | | | $1,076.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/16/2006 | Rental car in Detroit, MI (02/14/06 - 02/16/06). | | | | $220.31 | | $220.31 |
| 2/16/2006 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 2/16/2006 | Internet services from the hotel for Delphi during the week of 2/16/06. | | | | | $9.95 | $9.95 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $23.41 | | | $23.41 |
| 2/20/2006 | Out of town meal/breakfast for self. | | | $11.65 | | | $11.65 |
| 2/20/2006 | Taxi - home to Newark Airport. | | | | $82.01 | | $82.01 |
| 2/21/2006 | Internet provider service charges at hotel (week of 2/2/06). | | | | | $9.95 | $9.95 |
| 2/21/2006 | Lodging in Detroit, MI (2/20/06 - 2/21/06). | | $280.65 | | | | $280.65 |
| 2/21/2006 | Out of town meal/breakfast for self. | | | $17.85 | | | $17.85 |
| 2/21/2006 | Out of town meal/dinner for self. | | | $17.50 | | | $17.50 |
| 2/21/2006 | Rental car in Detroit 02/20/06 - 02/21/06. | | | | $159.62 | | $159.62 |
| 2/21/2006 | Roundtrip coach airfare - New York/Detroit (2/20/06 - 2/21/06). | $1,076.10 | | | | | $1,076.10 |
| 2/21/2006 | Taxi - Delphi to Detroit airport. | | | | $85.00 | | $85.00 |
| 2/21/2006 | Taxi - Newark Airport to home. | | | | $115.57 | | $115.57 |
| **Total** | | $11,248.60 | $3,498.51 | $1,978.23 | $4,981.47 | $183.03 | $21,889.84 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 2/7/2006 | Roundtrip coach airfare - Chicago/Detroit (2/7/06 - 2/9/06). | $773.61 | | | | | $773.61 |
| 2/7/2006 | Taxi - Detroit airport to Delphi office. | | | | $89.00 | | $89.00 |
| 2/7/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $56.00 | | $56.00 |
| 2/8/2006 | Out of town meal/breakfast for self. | | | $5.90 | | | $5.90 |
| 2/9/2006 | Lodging in Troy, MI - 2 nights (2/7/06 - 2/9/06). | | $561.24 | | | | $561.24 |
| 2/9/2006 | Out of town meal/breakfast for self. | | | $2.40 | | | $2.40 |
| 2/9/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 2/20/2006 | Out of town meal/dinner for self. | | | $37.52 | | | $37.52 |
| 2/20/2006 | Taxi - Detroit airport to hotel. | | | | $90.00 | | $90.00 |
| 2/20/2006 | Taxi - FTI Chicago office to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 2/21/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 2/21/2006 | Out of town meal/breakfast for self. | | | $5.65 | | | $5.65 |
| 2/21/2006 | Out of town meal/dinner for self. | | | $31.80 | | | $31.80 |
| 2/22/2006 | Out of town meal/dinner for self. | | | $13.25 | | | $13.25 |
| 2/22/2006 | Taxi - Troy, MI to Detroit Airport. | | | | $88.00 | | $88.00 |
| 2/22/2006 | Lodging in Troy, MI - 2 nights (2/20/06 - 2/22/06). | | $494.94 | | | | $494.94 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 2/22/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 2/22/2006 | Roundtrip coach airfare - Chicago/Detroit (2/20/06 - 2/22/06). | $290.61 | | | | | $290.61 |
| **Total** | | $1,064.22 | $1,056.18 | $96.52 | $463.00 | $10.55 | $2,690.47 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 2/1/2006 | Lodging in Troy, MI - 3 nights (1/30/06 - 2/2/06). | | $406.80 | | | | $406.80 |
| 2/2/2006 | Taxi - hotel to restaurant. | | | | $20.00 | | $20.00 |
| 2/3/2006 | Lodging in New York, NY - 1 night (2/2/06). | | $297.14 | | | | $297.14 |
| 2/3/2006 | One-way coach airfare - New York/Atlanta (2/3/06). | $342.80 | | | | | $342.80 |
| 2/3/2006 | Taxi - Atlanta, GA to Roswell, GA | | | | $99.50 | | $99.50 |
| 2/3/2006 | Taxi - FTI New York office to LaGuardia New York airport. | | | | $30.00 | | $30.00 |
| 2/6/2006 | Roundtrip coach airfare - Atlanta/Detroit (2/6/06 - 2/9/06). | $568.60 | | | | | $568.60 |
| 2/6/2006 | Taxi - Detroit Airport to Troy client site. | | | | $89.00 | | $89.00 |
| 2/6/2006 | Taxi - home to Atlanta airport. | | | | $99.50 | | $99.50 |
| 2/7/2006 | Out of town meal/breakfast for self, R. Fletemeyer and M. Amico (all FTI). | | | $11.50 | | | $11.50 |
| 2/9/2006 | Lodging in  Troy, MI - 3 nights (2/6/06 - 2/9/06). | | $406.80 | | | | $406.80 |
| 2/9/2006 | Taxi - Atlanta, GA airport to home. | | | | $99.50 | | $99.50 |
| 2/13/2006 | Out of town meal/dinner for self, R. Fletemeyer, M. Amico and G. Lawand (all FTI). | | | $124.15 | | | $124.15 |
| 2/13/2006 | Taxi - Home to Atlanta, GA airport. | | | | $99.50 | | $99.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/13/2006 | One-way coach airfare - Atlanta/Detroit (2/13/06). | $619.30 | | | | | $619.30 |
| 2/15/2006 | Internet provider service charges at hotel. | | | | | $16.95 | $16.95 |
| 2/15/2006 | Lodging in Troy, MI - 2 nights (2/13/06 - 2/15/06). | | $271.20 | | | | $271.20 |
| 2/15/2006 | One-way coach airfare - Detroit/New York (2/15/06). | $649.30 | | | | | $649.30 |
| 2/15/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/15/2006 | Taxi - LaGuardia Airport to hotel (Times Square). | | | | $56.50 | | $56.50 |
| 2/16/2006 | Taxi - Skadden New York office to LaGuardia airport. | | | | $30.00 | | $30.00 |
| 2/16/2006 | Lodging in New York, NY - 1 night (2/15/06). | | $342.49 | | | | $342.49 |
| 2/16/2006 | One-way coach airfare - New York/Atlanta (2/16/06). | $657.80 | | | | | $657.80 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $32.32 | | | $32.32 |
| 2/16/2006 | Out of town meal/dinner for self. | | | $17.07 | | | $17.07 |
| 2/16/2006 | Taxi - Atlanta airport to home. | | | | $99.50 | | $99.50 |
| 2/21/2006 | Taxi - home to Atlanta airport. | | | | $99.50 | | $99.50 |
| 2/21/2006 | Roundtrip coach airfare - Atlanta/Detroit (2/21/06 - 2/23/06). | $578.60 | | | | | $578.60 |
| 2/22/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/23/2006 | Lodging in Troy, MI - 3 nights (2/21/06 - 2/24/06). | | $410.80 | | | | $410.80 |
| 2/23/2006 | Taxi - Atlanta airport to Roswell. | | | | $99.50 | | $99.50 |
| 2/27/2006 | Roundtrip coach airfare - Atlanta/Detroit/New York (2/27/06 - 2/28/06). | $1,708.40 | | | | | $1,708.40 |
| 2/27/2006 | Taxi - Home to Atlanta, GA airport. | | | | $99.50 | | $99.50 |
| 2/28/2006 | Lodging in Troy, MI - 1 night (2/27/06). | | $135.60 | | | | $135.60 |
| 2/28/2006 | Out of town meal/breakfast for self. | | | $9.51 | | | $9.51 |
| 2/28/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/28/2006 | Taxi - Troy, MI to Detroit airport. | | | | $85.00 | | $85.00 |
| **Total** | | $5,124.80 | $2,270.83 | $354.55 | $1,106.50 | $16.95 | $8,873.63 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/1/2006 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 2/1/2006 | Out of town meal/dinner for self. | | | $21.16 | | | $21.16 |
| 2/2/2006 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 2/2/2006 | Out of town meal/dinner for self. | | | $20.76 | | | $20.76 |
| 2/3/2006 | Rental car in Detroit, MI (1/31/06 - 2/3/06). | | | | $322.97 | | $322.97 |
| 2/3/2006 | Taxi - Chicago O'Hare Airport to downtown Chicago. | | | | $43.00 | | $43.00 |
| 2/3/2006 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 2/6/2006 | Out of town meal/dinner for self. | | | $10.28 | | | $10.28 |
| 2/6/2006 | Roundtrip coach airfare - Chicago/Detroit (2/6/06 - 2/10/06). | $627.71 | | | | | $627.71 |
| 2/6/2006 | Taxi - downtown Chicago to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 2/7/2006 | Out of town meal/breakfast for self. | | | $8.22 | | | $8.22 |
| 2/7/2006 | Out of town meal/dinner for self. | | | $20.46 | | | $20.46 |
| 2/8/2006 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 2/9/2006 | Internet provider service charges at hotel (week of 2/6/06). | | | | | $42.20 | $42.20 |
| 2/9/2006 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 2/9/2006 | Out of town meal/dinner for self, B. Caruso (FTI) and K. Kuby (FTI). | | | $120.00 | | | $120.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/10/2006 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 2/10/2006 | Rental car in Detroit, MI (2/6/06 - 2/10/06). | | | | $326.52 | | $326.52 |
| 2/10/2006 | Taxi - Chicago O'Hare to downtown Chicago. | | | | $43.00 | | $43.00 |
| 2/10/2006 | Lodging in Troy, MI - 4 nights (2/6/06 - 2/10/06). | | $542.40 | | | | $542.40 |
| 2/11/2006 | In-office meal/dinner for self (Saturday). | | | $5.26 | | | $5.26 |
| 2/13/2006 | Out of town meal/breakfast for self. | | | $5.60 | | | $5.60 |
| 2/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/13/2006 | Roundtrip coach airfare - Chicago/Detroit (2/13/06 - 2/17/06). | $722.71 | | | | | $722.71 |
| 2/13/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $5.65 | | | $5.65 |
| 2/15/2006 | Internet provider charges at hotel (week of 2/13/06). | | | | | $41.59 | $41.59 |
| 2/15/2006 | Out of town meal/breakfast for self. | | | $5.65 | | | $5.65 |
| 2/15/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/16/2006 | Lodging in Troy, MI - 3 nights (2/13/06 - 2/16/06). | | $406.80 | | | | $406.80 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $5.65 | | | $5.65 |
| **Total** | | $1,350.42 | $949.20 | $330.32 | $820.49 | $83.79 | $3,534.22 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**King, Scott**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/13/2006 | Lodging in Detroit, MI - 1 night (1/12/06). | | $326.57 | | | | $326.57 |
| *(1)* | 1/27/2006 | Lodging in Detroit, MI - 1 night (1/15/06). | | $190.75 | | | | $190.75 |
| | 2/1/2006 | Out of town meal/dinner for self, C. Manalo, J. Concannon, A. Frankum and T. Behnke (all FTI). | | | $200.00 | | | $200.00 |
| | 2/1/2006 | One-way coach airfare - New York/Detroit (2/1/06). | $341.80 | | | | | $341.80 |
| | 2/2/2006 | Lodging in Detroit, MI - 3 nights (1/30/06 - 2/2/06). | | $763.51 | | | | $763.51 |
| | 2/2/2006 | Out of town meal/breakfast for self. | | | $15.26 | | | $15.26 |
| | 2/3/2006 | Lodging in New York, NY - 1 night (2/2/06). | | $319.82 | | | | $319.82 |
| | 2/3/2006 | Out of town meal/breakfast. | | | $2.16 | | | $2.16 |
| | 2/4/2006 | Parking at Cleveland Hopkins Airport. | | | | $45.00 | | $45.00 |
| | 2/6/2006 | Out of town meal/breakfast for self. | | | $2.11 | | | $2.11 |
| | 2/8/2006 | Toll charges. | | | | $6.10 | | $6.10 |
| | 2/8/2006 | Lodging in Detroit, MI - 2 nights (2/6/06 - 2/8/06). | | $247.47 | | | | $247.47 |
| | 2/8/2006 | Out of town meal/breakfast for self. | | | $3.08 | | | $3.08 |
| | 2/8/2006 | Out of town meal/dinner for self, J. Concannon and R. Eisenberg (all FTI). | | | $120.00 | | | $120.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**King, Scott**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/8/2006 | Roundtrip mileage from Cleveland, OH to Detroit, MI (420 miles @ .445 per mile). | | | | $186.90 | | $186.90 |
| 2/13/2006 | Out of town meal/breakfast for self. | | | $3.28 | | | $3.28 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $3.37 | | | $3.37 |
| 2/15/2006 | Lodging in New York, NY - 1 night (2/15/06). | | $365.17 | | | | $365.17 |
| 2/15/2006 | Out of town meal/breakfast for self. | | | $3.37 | | | $3.37 |
| 2/16/2006 | Lodging in Detroit, MI - 2 nights (2/13/06 - 2/15/06). | | $271.20 | | | | $271.20 |
| 2/16/2006 | One-way coach airfare - New York/Detroit (2/16/06). | $552.80 | | | | | $552.80 |
| 2/16/2006 | Parking at Detroit airport. | | | | $38.00 | | $38.00 |
| 2/17/2006 | Out of town meal/breakfast for self. | | | $6.67 | | | $6.67 |
| 2/17/2006 | Roundtrip mileage from Cleveland, OH to Detroit, MI (420 miles @ .445 per mile). | | | | $186.90 | | $186.90 |
| 2/17/2006 | Toll charges. | | | | $6.20 | | $6.20 |
| 2/22/2006 | Roundtrip mileage from Cleveland, OH to Detroit, MI (420 miles @ .445 per mile). | | | | $186.90 | | $186.90 |
| 2/22/2006 | Toll charges. | | | | $6.20 | | $6.20 |
| 2/23/2006 | Out of town meal/dinner for self and J. Concannon (FTI). | | | $57.00 | | | $57.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**King, Scott**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|--------|---------|-------|----------------|-------|----------------|
| 2/24/2006 | Lodging in Detroit, MI - 2 nights (2/22/06 - 2/24/06). | | $449.74 | | | | $449.74 |
| 2/24/2006 | Out of town meal/dinner for self, R. Caruso, T. Behnke and S. King (all FTI). | | | $120.00 | | | $120.00 |
| 2/27/2006 | Out of town meal/dinner for self and J. Concannon (FTI). | | | $29.89 | | | $29.89 |
| 2/27/2006 | Out of town meal/breakfast for self. | | | $3.28 | | | $3.28 |
| 2/28/2006 | Lodging in Detroit, MI - 1 night (2/27/06 - 2/28/06). | | $135.60 | | | | $135.60 |
| 2/28/2006 | Out of town meal/dinner for self. | | | $9.84 | | | $9.84 |
| 2/28/2006 | Roundtrip mileage from Cleveland, OH to Detroit, MI (420 miles @ .445 per mile). | | | | $186.90 | | $186.90 |
| 2/28/2006 | Toll charges. | | | | $6.20 | | $6.20 |
| **Total** | | $894.60 | $3,069.83 | $579.31 | $855.30 | | $5,399.04 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Kuby, Kevin**

| | Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/18/2006 | Additional airfare for roundtrip airfare on 1/18/06. | $438.49 | | | | | $438.49 |
| *(1)* | 1/31/2006 | Roundtrip coach airfare - Chicago/Detroit (1/31/06 - 2/3/06). | $280.61 | | | | | $280.61 |
| *(1)* | 1/31/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $37.00 | | $37.00 |
| | 2/1/2006 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| | 2/2/2006 | Out of town meal/dinner for self. | | | $19.00 | | | $19.00 |
| | 2/3/2006 | Lodging in Detroit, MI - 3 nights (1/31/06 - 2/3/06). | | $658.81 | | | | $658.81 |
| | 2/3/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $37.00 | | $37.00 |
| | 2/6/2006 | Out of town meal/breakfast for self. | | | $5.49 | | | $5.49 |
| | 2/6/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $75.00 | | $75.00 |
| | 2/9/2006 | Out of town meal/breakfast for self. | | | $24.00 | | | $24.00 |
| | 2/10/2006 | Lodging in Detroit, MI - 4 nights (2/6/06 - 2/10/06). | | $938.52 | | | | $938.52 |
| | 2/10/2006 | Rental car in Detroit, MI (2/6/06 - 2/10/06). | | | | $447.49 | | $447.49 |
| | 2/10/2006 | Roundtrip coach airfare - Chicago/Detroit  (2/6/06 - 2/10/06). | $558.60 | | | | | $558.60 |
| | 2/10/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $37.00 | | $37.00 |
| | 2/13/2006 | Roundtrip coach airfare - Chicago/Detroit (2/13/06 - 2/16/06). | $297.30 | | | | | $297.30 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/13/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $75.00 | | $75.00 |
| 2/15/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/16/2006 | Fuel for rental car. | | | | $11.52 | | $11.52 |
| 2/16/2006 | Lodging in Detroit, MI - 4 nights (2/13/06 - 2/17/06). | | $487.63 | | | | $487.63 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 2/16/2006 | Out of town meal/dinner for self and S. Karamanos (FTI). | | | $80.00 | | | $80.00 |
| 2/17/2006 | Rental car in Detroit, MI (2/13/06 - 2/17/06). | | | | $557.54 | | $557.54 |
| 2/20/2006 | Facsimile charges. | | | | | $5.43 | $5.43 |
| 2/20/2006 | One-way coach airfare - Chicago/Philadelphia (2/20/06). | $480.40 | | | | | $480.40 |
| **Total** | | $2,055.40 | $2,084.96 | $210.49 | $1,277.55 | $5.43 | $5,633.83 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Lawand, Gilbert**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/1/2006 | Lodging in Troy, MI - 1 night (1/30/06). | | $135.60 | | | | $135.60 |
| 2/1/2006 | Lodging in Troy, MI - 1 night (1/31/06). | | $148.26 | | | | $148.26 |
| 2/11/2006 | Roundtrip coach airfare - Atlanta/Detroit (2/13/06 - 2/17/06). | $853.60 | | | | | $853.60 |
| 2/13/2006 | Mileage - home to Atlanta airport (21 miles @ .445 per mile). | | | | $9.35 | | $9.35 |
| 2/13/2006 | Out of town meal/breakfast for self. | | | $15.00 | | | $15.00 |
| 2/13/2006 | Taxi - Detroit Airport to Delphi Headquarters. | | | | $91.00 | | $91.00 |
| 2/14/2006 | One-way airfare - Detroit/Atlanta (2/17/06). | $628.30 | | | | | $628.30 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 2/14/2006 | Out of town meal/dinner for self and L. Park (FTI). | | | $80.00 | | | $80.00 |
| 2/15/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 2/17/2006 | Lodging in Troy, MI - 4 nights (2/13/06 - 2/17/06). | | $251.15 | | | | $251.15 |
| 2/17/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 2/20/2006 | Mileage - home to Atlanta Airport (21 miles @ .445 per mile). | | | | $9.35 | | $9.35 |
| 2/20/2006 | One-way coach airfare - Atlanta/Detroit (2/27/06 - 3/3/06). | $558.59 | | | | | $558.59 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Lawand, Gilbert**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/20/2006 | Out of town meal/breakfast for self. | | | $9.23 | | | $9.23 |
| 2/20/2006 | Out of town meal/dinner for self. | | | $29.89 | | | $29.89 |
| 2/20/2006 | Taxi - Detroit Airport to Delphi Headquarters. | | | | $94.00 | | $94.00 |
| 2/21/2006 | Out of town meal/breakfast for self. | | | $4.70 | | | $4.70 |
| 2/22/2006 | Out of town meal/breakfast for self. | | | $6.77 | | | $6.77 |
| 2/22/2006 | Out of town meal/dinner for myself, T. McDonagh, L. Park and C. Wu (all FTI). | | | $78.16 | | | $78.16 |
| 2/23/2006 | Out of town meal/breakfast for self. | | | $9.80 | | | $9.80 |
| 2/24/2006 | Parking at Atlanta airport (2/20/06 - 2/24/06). | | | | $70.00 | | $70.00 |
| 2/24/2006 | Lodging in Troy - 4 nights (2/20/06 - 2/24/06). | | $941.68 | | | | $941.68 |
| 2/24/2006 | Mileage - Atlanta Airport to home (21 miles @ .445 per mile). | | | | $9.35 | | $9.35 |
| 2/24/2006 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 2/27/2006 | Out of town meal/breakfast for self. | | | $7.95 | | | $7.95 |
| 2/27/2006 | Taxi - Detroit airport to Delphi headquarters in Troy, MI. | | | | $94.00 | | $94.00 |
| 2/28/2006 | Out of town meal/breakfast for self. | | | $7.44 | | | $7.44 |
| **Total** | | $2,040.49 | $1,476.69 | $294.44 | $377.05 | | $4,188.67 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Mack, Chris**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/1/2006 | Out of town meal/breakfast for self. | | | $12.19 | | | $12.19 |
| 2/2/2006 | Out of town meal/breakfast for self. | | | $4.90 | | | $4.90 |
| 2/2/2006 | Out of town meal/dinner for self. | | | $26.32 | | | $26.32 |
| 2/3/2006 | Fuel for rental car. | | | | $21.35 | | $21.35 |
| 2/3/2006 | Lodging in Troy, MI - 1 night (2/3/06). | | $247.47 | | | | $247.47 |
| 2/3/2006 | One-way coach airfare - Detroit/Denver | $549.30 | | | | | $549.30 |
| 2/3/2006 | Out of town meal/breakfast for self. | | | $9.95 | | | $9.95 |
| 2/3/2006 | Parking at Denver International Airport (3 days). | | | | $52.00 | | $52.00 |
| 2/3/2006 | Rental car in Detroit (2/2/06 - 2/4/06). | | | | $161.40 | | $161.40 |
| 2/4/2006 | Lodging in Novi, MI - 1 night (2/4/06). | | $247.47 | | | | $247.47 |
| **Total** | | $549.30 | $494.94 | $53.36 | $234.75 | | $1,332.35 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Marbury, Aaron**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/30/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| *(1)* | 1/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 1/30/2006 | Out of town meal/breakfast for self. | | | $19.00 | | | $19.00 |
| *(1)* | 1/30/2006 | One-way coach airfare - Chicago/Detroit (1/30/06). | $398.30 | | | | | $398.30 |
| *(1)* | 1/31/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 1/31/2006 | Out of town meal/breakfast for self. | | | $9.43 | | | $9.43 |
| | 2/1/2006 | Out of town meal/breakfast for self. | | | $16.98 | | | $16.98 |
| | 2/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 2/2/2006 | Lodging in Detroit, MI - 3 nights (1/30/06 - 2/2/06). | | $841.86 | | | | $841.86 |
| | 2/2/2006 | One-way coach airfare - Detroit/Chicago (2/2/06). | $277.30 | | | | | $277.30 |
| | 2/2/2006 | Out of town meal/breakfast for self. | | | $18.43 | | | $18.43 |
| | 2/2/2006 | Out of town meal/dinner for self. | | | $24.23 | | | $24.23 |
| | 2/2/2006 | Rental car in Detroit, MI (1/30/06 - 2/2/06). | | | | $295.64 | | $295.64 |
| | 2/2/2006 | Taxi - Chicago O'Hare to home. | | | | $50.00 | | $50.00 |
| | 2/7/2006 | Out of town meal/breakfast for self. | | | $14.85 | | | $14.85 |
| | 2/7/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Marbury, Aaron**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/7/2006 | One-way coach airfare - Chicago/Detroit (2/7/06). | $140.30 | | | | | $140.30 |
| 2/7/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 2/8/2006 | Cellular phone charges prorated for Delphi (February 2006). | | | | | $170.20 | $170.20 |
| 2/8/2006 | Out of town meal/breakfast for self. | | | $9.87 | | | $9.87 |
| 2/8/2006 | Out of town meal/dinner for self. | | | $24.87 | | | $24.87 |
| 2/9/2006 | Lodging in Detroit, MI - 3 nights (2/6/06 - 2/9/06). | | $456.69 | | | | $456.69 |
| 2/9/2006 | One-way coach airfare - Detroit/Chicago (2/9/06). | $468.30 | | | | | $468.30 |
| 2/9/2006 | Out of town meal/breakfast for self. | | | $17.66 | | | $17.66 |
| 2/9/2006 | Out of town meal/dinner for self. | | | $24.77 | | | $24.77 |
| 2/9/2006 | Rental car in Detroit, MI (2/7/06 - 2/8/06). | | | $195.46 | | | $195.46 |
| 2/9/2006 | Taxi - Chicago O'Hare to home. | | | | $50.00 | | $50.00 |
| **Total** | | $1,284.20 | $1,298.55 | $535.55 | $490.64 | $170.20 | $3,779.14 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**McDonagh, Timothy**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 12/30/2005 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 12/31/2005 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 1/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 1/1/2006 | Out of town meal/breakfast for self. | | | $11.57 | | | $11.57 |
| *(1)* | 1/4/2006 | Out of town meal/breakfast for self. | | | $8.17 | | | $8.17 |
| *(1)* | 1/7/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 1/8/2006 | Out of town meal/dinner for self. | | | $36.00 | | | $36.00 |
| *(1)* | 1/9/2006 | Internet provider service charges at hotel (week of 1/6/06). | | | | | $105.50 | $105.50 |
| *(1)* | 1/9/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| *(1)* | 1/11/2006 | Out of town meal/breakfast for self. | | | $6.88 | | | $6.88 |
| *(1)* | 1/12/2006 | Lodging in Troy, MI - 16 nights (12/27/05 - 1/12/06). | | $2,674.71 | | | | $2,674.71 |
| *(1)* | 1/12/2006 | One-way coach airfare - Detroit/Newark (1/12/06). | $539.30 | | | | | $539.30 |
| *(1)* | 1/12/2006 | Taxi - New York airport to home. | | | | $113.63 | | $113.63 |
| *(1)* | 1/15/2006 | One-way coach airfare- New York/Detroit (1/15/06). | $526.60 | | | | | $526.60 |
| *(1)* | 1/17/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| *(1)* | 1/23/2006 | Out of town meal/breakfast for self. | | | $9.23 | | | $9.23 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**McDonagh, Timothy**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/24/2006 | Out of town meal/breakfast for self. | | | $10.78 | | | $10.78 |
| *(1)* | 1/26/2006 | Out of town meal/dinner for self. | | | $25.00 | | | $25.00 |
| *(1)* | 1/29/2006 | Out of town meal/breakfast for self. | | | $12.54 | | | $12.54 |
| *(1)* | 1/29/2006 | Out of town meal/dinner for self. | | | $27.00 | | | $27.00 |
| | 2/1/2006 | Internet provider service charges at hotel (week of 1/30/06). | | | | | $84.40 | $84.40 |
| | 2/2/2006 | Lodging in Romulus, MI - 1 night (2/2/06). | | $197.80 | | | | $197.80 |
| | 2/2/2006 | Lodging in Troy, MI - 18 nights (1/15/06 - 2/2/06). | | $2,440.80 | | | | $2,440.80 |
| | 2/3/2006 | One-way coach airfare - Detroit/Newark (2/3/06). | $559.30 | | | | | $559.30 |
| | 2/6/2006 | Roundtrip coach airfare - Newark/Detroit (2/6/06 - 2/10/06). | $1,087.10 | | | | | $1,087.10 |
| | 2/7/2006 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| | 2/7/2006 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| | 2/9/2006 | Internet provider service charges at hotel (week of 2/6/06). | | | | | $31.65 | $31.65 |
| | 2/10/2006 | Lodging in Troy, MI - 4 nights (2/6/06 - 2/10/06). | | $542.40 | | | | $542.40 |
| | 2/14/2006 | Roundtrip coach airfare - Newark/Detroit (2/14/06 - 2/17/06). | $1,087.10 | | | | | $1,087.10 |
| | 2/15/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/16/2006 | Internet provider service charges at hotel (week of 2/13/06). | | | | | $21.10 | $21.10 |
| 2/17/2006 | Lodging in Troy, MI - 3 nights (2/14/06 - 2/17/06). | | $406.90 | | | | $406.90 |
| 2/17/2006 | Taxi - New York airport to home. | | | | $96.90 | | $96.90 |
| 2/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/20/2006 | Roundtrip coach airfare - Newark/Detroit (2/20/06 - 2/24/06). | $1,087.10 | | | | | $1,087.10 |
| 2/21/2006 | Internet provider service charges at hotel (week of 2/21/06). | | | | | $21.10 | $21.10 |
| 2/23/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 2/24/2006 | Lodging in Troy, MI - 4 nights (2/20/06 - 2/24/06). | | $542.40 | | | | $542.40 |
| 2/26/2006 | One-way coach airfare - Newark/Detroit (2/26/06). | $542.80 | | | | | $542.80 |
| **Total** | | $5,429.30 | $6,805.01 | $417.67 | $210.53 | $274.30 | $13,136.81 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Panoff, Christopher**

| | Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/14/2006 | Roundtrip coach airfare - Dallas/Detroit (1/16/06 - 1/20/06). | $1,218.60 | | | | | $1,218.60 |
| *(1)* | 1/30/2006 | Roundtrip coach airfare - Dallas/Detroit (2/6/06 - 2/9/06). | $1,218.60 | | | | | $1,218.60 |
| | 2/2/2006 | Lodging in Troy, MI - 3 nights (1/30/06 - 2/2/06). | | $774.06 | | | | $774.06 |
| | 2/3/2006 | Cell phone charges related to Delphi (12/15/05 - 1/14/06). | | | | | $64.81 | $64.81 |
| | 2/3/2006 | Taxi - DFW to home. | | | | $60.00 | | $60.00 |
| | 2/7/2006 | Taxi - home to DFW Airport. | | | | $60.00 | | $60.00 |
| | 2/8/2006 | Roundtrip coach airfare - Dallas/Detroit (2/13/06 - 2/16/06). | $1,318.60 | | | | | $1,318.60 |
| | 2/9/2006 | Out of town meal/dinner for self, C. Weber (FTI) and A. Marbury (FTI). | | | $63.00 | | | $63.00 |
| | 2/9/2006 | Lodging in Troy, MI - 3 nights (2/6/06 - 2/8/06). | | $454.13 | | | | $454.13 |
| | 2/9/2006 | Out of town meal/breakfast for self. | | | $14.44 | | | $14.44 |
| | 2/10/2006 | Taxi - DFW Airport to home. | | | | $60.00 | | $60.00 |
| | 2/13/2006 | Out of town meal/breakfast for self. | | | $3.21 | | | $3.21 |
| | 2/13/2006 | Taxi - home to DFW Airport. | | | | $60.00 | | $60.00 |
| | 2/14/2006 | Out of town meal/breakfast for self. | | | $16.53 | | | $16.53 |
| | 2/14/2006 | Taxi - Detroit airport to hotel. | | | | $95.00 | | $95.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Panoff, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/15/2006 | Roundtrip coach airfare - Dallas/Detroit (2/20/06 - 2/23/06). | $1,318.60 | | | | | $1,318.60 |
| 2/16/2006 | Lodging in Troy, MI - 3 nights (2/13/06 - 2/16/06). | | $433.85 | | | | $433.85 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $12.25 | | | $12.25 |
| 2/16/2006 | Taxi - DFW Airport to home. | | | | $60.00 | | $60.00 |
| 2/20/2006 | Taxi - home to DFW Airport. | | | | $60.00 | | $60.00 |
| 2/21/2006 | Taxi - Detroit airport to hotel. | | | | $76.00 | | $76.00 |
| 2/21/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/22/2006 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |
| 2/22/2006 | Out of town meal/breakfast for self. | | | $6.31 | | | $6.31 |
| 2/23/2006 | Lodging in Troy, MI - 3 nights (2/20/06 - 2/23/06). | | $406.80 | | | | $406.80 |
| 2/23/2006 | Out of town meal/breakfast for self. | | | $11.36 | | | $11.36 |
| **Total** | | $5,074.40 | $2,068.84 | $182.10 | $531.00 | $64.81 | $7,921.15 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 2/1/2006 | Lodging in Troy, MI - 23 nights (1/9/06 - 2/1/06). | | $3,118.80 | | | | $3,118.80 |
| 2/1/2006 | One-way coach airfare - Detroit/New York (2/1/06). | $554.30 | | | | | $554.30 |
| 2/1/2006 | Out of town meal/breakfast for self. | | | $4.29 | | | $4.29 |
| 2/1/2006 | Taxi - LaGuardia Airport to home. | | | | $61.50 | | $61.50 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $7.63 | | | $7.63 |
| 2/14/2006 | Taxi - Manhattan to La Guardia Airport. | | | | $48.00 | | $48.00 |
| 2/15/2006 | Out of town meal/breakfast for self. | | | $6.14 | | | $6.14 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $9.09 | | | $9.09 |
| 2/17/2006 | Out of town meal/breakfast for self. | | | $12.38 | | | $12.38 |
| 2/17/2006 | Out of town meal/dinner for self. | | | $21.43 | | | $21.43 |
| 2/17/2006 | Lodging in Troy, MI - 3 nights (2/14/06 - 2/17/06). | | $406.80 | | | | $406.80 |
| 2/18/2006 | Taxi - Newark Airport to Manhattan. | | | | $112.00 | | $112.00 |
| 2/20/2006 | Out of town meal/breakfast for self. | | | $11.24 | | | $11.24 |
| 2/20/2006 | Out of town meal/dinner for self. | | | $36.07 | | | $36.07 |
| 2/20/2006 | Taxi - Manhattan to La Guardia Airport. | | | | $53.50 | | $53.50 |
| 2/21/2006 | Out of town meal/breakfast for self. | | | $5.05 | | | $5.05 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/22/2006 | Out of town meal/breakfast for self. | | | $5.19 | | | $5.19 |
| 2/23/2006 | Internet provider service charges at hotel. | | | | | $42.20 | $42.20 |
| 2/23/2006 | Out of town meal/breakfast for self. | | | $5.23 | | | $5.23 |
| 2/23/2006 | Out of town meal/dinner for self, C. Wu, T. McDonagh and G. Lawand (all FTI). | | | $105.28 | | | $105.28 |
| 2/24/2006 | Lodging in Troy, MI - 4 nights (2/20/06 - 2/24/06). | | $542.40 | | | | $542.40 |
| 2/24/2006 | Out of town meal/breakfast for self. | | | $8.68 | | | $8.68 |
| 2/24/2006 | Taxi - Newark Airport to Manhattan. | | | | $84.00 | | $84.00 |
| 2/27/2006 | Taxi - Manhattan to La Guardia Airport. | | | | $48.50 | | $48.50 |
| 2/27/2006 | Out of town meal/breakfast for self. | | | $14.09 | | | $14.09 |
| 2/28/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 2/28/2006 | Internet provider service charges at hotel. | | | | | $21.10 | $21.10 |
| **Total** | | $554.30 | $4,068.00 | $257.29 | $407.50 | $63.30 | $5,350.39 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/3/2006 | Internet provider charges at hotel (week of 1/23/06). | | | | | $31.65 | $31.65 |
| 2/3/2006 | Lodging in Troy, MI - 1 night (2/1/06). | | $108.41 | | | | $108.41 |
| 2/3/2006 | Lodging in Troy, MI - 3 nights (1/30/06 - 2/1/06). | | $434.79 | | | | $434.79 |
| 2/3/2006 | One-way coach airfare - Detroit/New York (2/3/06). | $569.30 | | | | | $569.30 |
| 2/3/2006 | Out of town meal/dinner for self. | | | $14.00 | | | $14.00 |
| 2/3/2006 | Rental car in Michigan (from 1/30 to 2/2) | | | | $361.38 | | $361.38 |
| 2/3/2006 | Taxi - JFK Airport to home. | | | | $55.00 | | $55.00 |
| 2/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/6/2006 | Roundtrip coach airfare - NYC/Detroit (2/6/06 - 2/9/06). | $650.09 | | | | | $650.09 |
| 2/6/2006 | Taxi - home to Newark airport. | | | | $42.50 | | $42.50 |
| 2/8/2006 | Out of town meal/breakfast for self. | | | $14.00 | | | $14.00 |
| 2/9/2006 | Internet provider charges at hotel (week of 2/6/06). | | | | | $29.85 | $29.85 |
| 2/9/2006 | Taxi - LaGuardia Airport to home. | | | | $38.00 | | $38.00 |
| 2/9/2006 | Out of town meal/dinner for self. | | | $37.55 | | | $37.55 |
| 2/9/2006 | Rental car in Detroit (2/6/06 to 2/9/06). | | | | $290.04 | | $290.04 |
| 2/13/2006 | Roundtrip coach airfare - NYC/Detroit (2/14/06 - 2/17/06). | $1,107.10 | | | | | $1,107.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/14/2006 | Taxi - New York City to LaGuardia Airport. | | | | $40.00 | | $40.00 |
| 2/15/2006 | Out of town meal/dinner for self and A. Emrikian (FTI). | | | $60.28 | | | $60.28 |
| 2/16/2006 | Lodging in Troy, MI - 2 nights (2/14/06 - 2/15/06). | | $271.20 | | | | $271.20 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 2/16/2006 | Out of town meal/dinner for self. | | | $33.52 | | | $33.52 |
| 2/17/2006 | Lodging in Troy, MI - 1 night (2/16/06). | | $135.60 | | | | $135.60 |
| 2/17/2006 | Lodging in Troy, MI - 3 nights (2/6/06 - 2/8/06). | | $408.60 | | | | $408.60 |
| 2/17/2006 | Rental car in Troy, MI (2/14/06 - 2/17/06). | | | | $295.92 | | $295.92 |
| 2/17/2006 | Taxi - New York LaGuardia Airport to New York City. | | | | $40.00 | | $40.00 |
| 2/19/2006 | Cell phone charges for January 2006 related to Delphi. | | | | | $69.98 | $69.98 |
| 2/20/2006 | Taxi - New York City to Newark airport. | | | | $55.00 | | $55.00 |
| 2/20/2006 | Out of town meal/breakfast for self. | | | $7.70 | | | $7.70 |
| 2/20/2006 | Roundtrip coach airfare - New York/Detroit (2/20/06 - 2/23/06). | $1,072.10 | | | | | $1,072.10 |
| 2/21/2006 | Out of town meal/breakfast for self. | | | $9.87 | | | $9.87 |
| 2/22/2006 | Out of town meal/breakfast for self. | | | $10.20 | | | $10.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/22/2006 | Out of town meal/dinner for self. | | | $21.20 | | | $21.20 |
| 2/23/2006 | Out of town meal/breakfast for self. | | | $8.44 | | | $8.44 |
| 2/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/23/2006 | Rental car in Detroit, MI (2/20/06 - 2/23/06). | | | | $293.43 | | $293.43 |
| 2/24/2006 | Lodging in Detroit, MI - 3 nights (2/20/06 - 2/23/06). | | $415.11 | | | | $415.11 |
| 2/24/2006 | Taxi - LaGuardia Airport to New York City. | | | | $35.00 | | $35.00 |
| 2/25/2006 | Overtime meal/dinner for self (working on weekend). | | | $30.89 | | | $30.89 |
| 2/26/2006 | Roundtrip coach airfare - New York/Detroit (2/27/06 - 3/2/06). | $1,072.10 | | | | | $1,072.10 |
| 2/27/2006 | Taxi - New York City to Newark airport. | | | | $55.00 | | $55.00 |
| 2/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/28/2006 | Out of town meal/breakfast for self. | | | $11.20 | | | $11.20 |
| 2/28/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| **Total** | | $4,470.69 | $1,773.71 | $438.85 | $1,601.27 | $131.48 | $8,416.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Robinson, Josh**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/13/2006 | Lodging in Detroit, MI - 1 night (2/6/06). | | $177.84 | | | | $177.84 |
| 2/13/2006 | Roundtrip coach airfare - Chicago/Detroit (2/6/06 - 2/7/06). | $623.60 | | | | | $623.60 |
| 2/13/2006 | Taxi - downtown Chicago to Chicago O'Hare Airport. | | | | $46.00 | | $46.00 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $4.35 | | | $4.35 |
| 2/14/2006 | Taxi - client site in Troy to Detroit Airport. | | | | $85.00 | | $85.00 |
| 2/14/2006 | Taxi - Detroit Airport to Troy client site. | | | | $83.00 | | $83.00 |
| **Total** | | $623.60 | $177.84 | $4.35 | $214.00 | | $1,019.79 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Schondelmeier, Kathryn**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 12/27/2005 | Taxi - NY office to home (working overtime). | | | | $12.00 | | $12.00 |
| *(1)* | 12/28/2005 | Taxi - NY office to home (working overtime). | | | | $12.00 | | $12.00 |
| *(1)* | 12/30/2005 | Taxi - NY office to home (working overtime). | | | | $12.00 | | $12.00 |
| *(1)* | 1/7/2006 | Taxi - NY office to home (working the weekend). | | | | $10.00 | | $10.00 |
| *(1)* | 1/7/2006 | In office meal/breakfast for self (working the weekend). | | | $5.92 | | | $5.92 |
| *(1)* | 1/8/2006 | In office meal/breakfast for self (working the weekend). | | | $5.92 | | | $5.92 |
| *(1)* | 1/8/2006 | Taxi - home to office (working the weekend). | | | | $12.00 | | $12.00 |
| *(1)* | 1/9/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| | 2/1/2006 | Lodging in Troy, MI - 9 nights (1/23/06 - 2/1/06). | | $1,444.14 | | | | $1,444.14 |
| | 2/1/2006 | One-way coach airfare - Detroit/New York (2/1/06). | $554.30 | | | | | $554.30 |
| | 2/1/2006 | Out of town meal/breakfast for self. | | | $20.44 | | | $20.44 |
| | 2/1/2006 | Rental car in Detroit, MI (1/23/06 - 1/27/06). | | | | $421.01 | | $421.01 |
| | 2/13/2006 | Taxi - FTI New York office to home (worked overtime). | | | | $12.00 | | $12.00 |
| | 2/16/2006 | Taxi - FTI New York office to home (worked overtime). | | | | $12.00 | | $12.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/21/2006 | Taxi - FTI New York office to home (worked overtime). | | | | $12.00 | | $12.00 |
| 2/22/2006 | In office meal/dinner for self (worked overtime). | | | $12.07 | | | $12.07 |
| 2/22/2006 | Taxi - FTI New York office to home (worked overtime). | | | | $12.00 | | $12.00 |
| 2/27/2006 | Taxi - FTI New York Office to home (worked overtime). | | | | $10.00 | | $10.00 |
| *This* 2/27/2006 | In office meal/dinner for self (worked overtime). | | | $23.76 | | | $23.76 |
| **Total** | | $554.30 | $1,444.14 | $77.11 | $537.01 | | $2,612.56 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Swanson, David**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/9/2006 | Federal Express draft Statements and Schedules to Delphi for review meetings. | | | | | $115.28 | $115.28 |
| **Total** | | | | | | | $115.28 | $115.28 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/2/2006 | Lodging in Troy, MI - 4 nights (1/29/06 - 2/2/06). | | $858.60 | | | | $858.60 |
| 2/2/2006 | Mileage - Pittsburgh Airport to home (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 2/2/2006 | Out of town meal/dinner for self. | | | $19.27 | | | $19.27 |
| 2/2/2006 | Parking at Pittsburgh Airport (1/29/06 - 2/2/06). | | | | $85.00 | | $85.00 |
| 2/2/2006 | Rental car in Detroit, MI (1/29/06 - 2/2/06). | | | | $307.00 | | $307.00 |
| 2/12/2006 | Cell phone charges related to Delphi (1/3/06 - 2/2/06). | | | | | $72.23 | $72.23 |
| 2/12/2006 | Internet provider charges at hotel (week of 2/12/06). | | | | | $39.80 | $39.80 |
| 2/12/2006 | Mileage - home to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 2/12/2006 | Out of town meal/dinner for self. | | | $38.45 | | | $38.45 |
| 2/12/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (2/12/06 - 2/17/06). | $840.59 | | | | | $840.59 |
| 2/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/14/2006 | Out of town meal/dinner for self. | | | $24.51 | | | $24.51 |
| 2/15/2006 | Out of town meal/dinner for self. | | | $38.52 | | | $38.52 |
| 2/16/2006 | Internet provider charges at hotel. | | | | | $9.95 | $9.95 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/16/2006 | Out of town meal/dinner for self | | | $35.63 | | | $35.63 |
| 2/17/2006 | Lodging in Troy, MI - 5 nights  (2/6/06 - 2/17/06). | | $531.10 | | | | $531.10 |
| 2/17/2006 | Mileage - Pittsburgh Airport to home (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 2/17/2006 | One-way coach airfare - Detroit/Pittsburgh (2/17/06). | $438.30 | | | | | $438.30 |
| 2/17/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 2/17/2006 | Out of town meal/dinner for self | | | $23.00 | | | $23.00 |
| 2/17/2006 | Parking at Pittsburgh airport (2/12/06 - 2/17/06). | | | | $92.00 | | $92.00 |
| 2/17/2006 | Rental car in Detroit, MI - (2/12/06 - 2/17/06). | | | | $378.18 | | $378.18 |
| 2/19/2006 | Internet provider charges at hotel. | | | | | $39.80 | $39.80 |
| 2/19/2006 | Mileage - home to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 2/19/2006 | Out of town meal/dinner for self. | | | $30.82 | | | $30.82 |
| 2/19/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (2/19/06 - 2/23/06). | $850.59 | | | | | $850.59 |
| 2/20/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 2/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/21/2006 | Out of town meal/dinner for self. | | | $33.23 | | | $33.23 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/22/2006 | Out of town meal/dinner for self. | | | $29.62 | | | $29.62 |
| 2/23/2006 | Lodging in Troy, MI - 4 nights (2/19/06 - 2/23/06). | | $424.88 | | | | $424.88 |
| 2/23/2006 | Mileage - Pittsburgh Airport to home (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 2/23/2006 | Out of town meal/dinner for self. | | | $10.54 | | | $10.54 |
| 2/23/2006 | Parking at Pittsburgh Airport (2/19/06 - 2/23/06). | | | | $85.00 | | $85.00 |
| 2/23/2006 | Rental car in Detroit, MI (2/19/06 - 2/23/06). | | | | $310.01 | | $310.01 |
| 2/26/2006 | Internet provider charges at hotel (week of 2/26/06). | | | | | $39.80 | $39.80 |
| 2/26/2006 | Mileage - home to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 2/26/2006 | Out of town meal/dinner for self. | | | $30.82 | | | $30.82 |
| 2/26/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (2/26/06 - 3/2/06). | $853.60 | | | | | $853.60 |
| 2/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/28/2006 | Out of town meal/dinner for self. | | | $29.20 | | | $29.20 |
| **Total** | | $2,983.08 | $1,814.58 | $511.61 | $1,323.97 | $201.58 | $6,834.82 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Wada, Jarod**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/9/2006 | Taxi - hotel to Newark airport. | | | | $75.89 | | $75.89 |
| **Total** | | | | | | $75.89 | | $75.89 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/1/2006 | Internet provider charges at hotel. | | | | | $10.55 | $10.55 |
| 2/1/2006 | Out of town meal/breakfast for self. | | | $8.41 | | | $8.41 |
| 2/2/2006 | Lodging in Detroit, MI - 3 nights (1/30/06 - 2/2/06). | | $406.80 | | | | $406.80 |
| 2/2/2006 | Out of town meal/breakfast for self. | | | $8.88 | | | $8.88 |
| 2/2/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 2/2/2006 | Rental car in Detroit, MI (1/30/06 - 2/2/06). | | | | $368.53 | | $368.53 |
| 2/2/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $35.00 | | $35.00 |
| 2/6/2006 | Out of town meal/dinner for self. | | | $20.21 | | | $20.21 |
| 2/6/2006 | Roundtrip coach airfare - Chicago/Detroit  (2/6/06 - 2/9/06). | $390.60 | | | | | $390.60 |
| 2/6/2006 | Roundtrip mileage - transportation to airport to return personal vehicle to home in the city (32 miles @ .445 per mile, including .80 toll fee). | | | | $15.00 | | $15.00 |
| 2/7/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 2/7/2006 | Out of town meal/dinner for self. | | | $23.35 | | | $23.35 |
| 2/8/2006 | Out of town meal/breakfast for self. | | | $13.31 | | | $13.31 |
| 2/8/2006 | Internet provider charges at hotel (week of 2/6/06). | | | | | $21.10 | $21.10 |
| 2/9/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.85 | | $40.85 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/9/2006 | Rental car in Detroit, MI (2/7/06 - 2/9/06). | | | | $301.84 | | $301.84 |
| 2/9/2006 | Lodging in Detroit, MI - 3 nights (2/6/06 - 2/9/06). | | $406.80 | | | | $406.80 |
| 2/9/2006 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 2/13/2006 | One-way coach airfare - Chicago/Detroit (2/13/06). | $403.30 | | | | | $403.30 |
| 2/13/2006 | Out of town meal/breakfast for self. | | | $6.28 | | | $6.28 |
| 2/13/2006 | Out of town meal/dinner for self. | | | $19.00 | | | $19.00 |
| 2/13/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $39.00 | | $39.00 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $6.36 | | | $6.36 |
| 2/14/2006 | Parking for rental car - restaurant (dinner). | | | | $10.00 | | $10.00 |
| 2/15/2006 | Internet provider charges at hotel (week of 2/13/06). | | | | | $31.65 | $31.65 |
| 2/15/2006 | Out of town meal/breakfast for self. | | | $4.77 | | | $4.77 |
| 2/15/2006 | Out of town meal/dinner for self and C. Panoff (FTI). | | | $40.00 | | | $40.00 |
| 2/16/2006 | Rental car in Detroit, MI (2/13/06 - 2/16/06). | | | | $332.25 | | $332.25 |
| 2/16/2006 | One-way coach airfare - Detroit/Chicago (2/16/06). | $170.30 | | | | | $170.30 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/16/2006 | Roundtrip mileage - transportation to airport to return personal vehicle to home in the city (32 miles @ .445 per mile, including .80 toll fee). | | | | $15.00 | | $15.00 |
| 2/16/2006 | Out of town meal/dinner for self. | | | $19.78 | | | $19.78 |
| 2/16/2006 | Lodging in Detroit, MI - 3 nights (2/13/06 - 2/16/06). | | $406.80 | | | | $406.80 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $4.77 | | | $4.77 |
| 2/20/2006 | One-way coach airfare - Chicago/Detroit (2/20/06). | $120.30 | | | | | $120.30 |
| 2/20/2006 | Out of town meal/breakfast for self. | | | $7.43 | | | $7.43 |
| 2/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 2/20/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $36.25 | | $36.25 |
| 2/21/2006 | Cell phone charges related to Delphi (1/9/06 - 2/8/06). | | | | | $79.65 | $79.65 |
| 2/21/2006 | Internet provider service charges at hotel (week of 2/20/06). | | | | | $29.05 | $29.05 |
| 2/21/2006 | Out of town meal/breakfast for self. | | | $4.77 | | | $4.77 |
| 2/22/2006 | Out of town meal/breakfast for self. | | | $4.77 | | | $4.77 |
| 2/22/2006 | Taxi - client site in Troy to Detroit Airport. | | | | $80.00 | | $80.00 |
| 2/22/2006 | Out of town meal/dinner for self. | | | $22.06 | | | $22.06 |
| 2/22/2006 | Lodging in Detroit, MI - 2 nights (2/20/06 - 2/22/06). | | $271.20 | | | | $271.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/22/2006 | Rental car in Detroit, MI (2/20/06 - 2/23/06). | | | | $364.07 | | $364.07 |
| 2/22/2006 | One-way coach airfare - Detroit/Salt Lake City (in lieu of travel home to Chicago-vacation plans altered to accommodate client needs). | $314.20 | | | | | $314.20 |
| 2/27/2006 | Out of town meal/dinner for self. | | | $20.77 | | | $20.77 |
| 2/27/2006 | Roundtrip coach airfare - Chicago/Detroit (2/27/06 - 3/2/06). | $390.60 | | | | | $390.60 |
| 2/27/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $42.85 | | $42.85 |
| 2/28/2006 | Internet provider charges at hotel (week of 2/27/06). | | | | | $17.50 | $17.50 |
| 2/28/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 2/28/2006 | Out of town meal/dinner for self. | | | $14.00 | | | $14.00 |
| **Total** | | $1,789.30 | $1,491.60 | $336.92 | $1,680.64 | $189.50 | $5,487.96 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/1/2006 | Out of town meal/breakfast for self. | | | $6.78 | | | $6.78 |
| 2/1/2006 | Out of town meal/dinner for self. | | | $19.72 | | | $19.72 |
| 2/2/2006 | Lodging in Troy, MI - 3 nights (1/30/06 - 2/1/06). | | $406.80 | | | | $406.80 |
| 2/2/2006 | Mileage from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 2/2/2006 | Out of town meal/breakfast for self. | | | $7.26 | | | $7.26 |
| 2/7/2006 | Out of town meal/breakfast for self. | | | $6.56 | | | $6.56 |
| 2/7/2006 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 2/7/2006 | Out of town meal/dinner for self, J. Guglielmo, R. Fletemeyer and M. Amico (all FTI). | | | $114.51 | | | $114.51 |
| 2/8/2006 | Out of town meal/breakfast for self. | | | $5.78 | | | $5.78 |
| 2/8/2006 | Out of town meal/dinner for self. | | | $18.10 | | | $18.10 |
| 2/9/2006 | Lodging in Troy, MI -2 nights (2/7/06 - 2/8/06). | | $494.94 | | | | $494.94 |
| 2/9/2006 | Mileage from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 2/9/2006 | Out of town meal/breakfast for self. | | | $6.78 | | | $6.78 |
| 2/14/2006 | Mileage from Cleveland, OH to Troy, MI (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 2/14/2006 | Ohio turnpike toll. | | | | $0.00 | | $0.00 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 2/14/2006 | Out of town meal/dinner for self. | | | $39.43 | | | $39.43 |
| 2/15/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 2/15/2006 | Out of town meal/dinner for self. | | | $23.21 | | | $23.21 |
| 2/16/2006 | Lodging in Troy, MI - 2 nights (2/14/06 - 2/15/06). | | $271.20 | | | | $271.20 |
| 2/16/2006 | Mileage from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 2/21/2006 | Mileage from Cleveland, OH to Troy, MI (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 2/21/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 2/21/2006 | Out of town meal/dinner for self. | | | $39.43 | | | $39.43 |
| 2/22/2006 | Out of town meal/breakfast for self. | | | $7.56 | | | $7.56 |
| 2/22/2006 | Out of town meal/dinner for self. | | | $23.21 | | | $23.21 |
| 2/23/2006 | Lodging in Troy, MI - 2 nights (2/21/06 - 2/22/06). | | $271.20 | | | | $271.20 |
| 2/23/2006 | Mileage from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 2/23/2006 | Out of town meal/breakfast for self. | | | $6.85 | | | $6.85 |
| 2/28/2006 | Mileage from Cleveland, OH to Troy, MI (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 2/28/2006 | Out of town meal/breakfast for self. | | | $8.26 | | | $8.26 |
| 2/28/2006 | Out of town meal/dinner for self. | | | $39.11 | | | $39.11 |
| **Total** | | | $1,444.14 | $401.55 | $720.56 | | $2,566.25 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/14/2006 | Roundtrip coach airfare - Newark/Detroit (2/14/06 - 2/17/06). | $1,082.10 | | | | | $1,082.10 |
| 2/14/2006 | Taxi - home to Newark airport. | | | | $85.53 | | $85.53 |
| 2/14/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 2/15/2006 | Out of town meal/breakfast for self. | | | $3.25 | | | $3.25 |
| 2/16/2006 | Out of town meal/breakfast for self. | | | $4.92 | | | $4.92 |
| 2/16/2006 | Out of town meal/dinner for self, T. McDonagh (FTI), G. Lawand (FTI) and L. Park (FTI). | | | $160.00 | | | $160.00 |
| 2/17/2006 | Out of town meal/breakfast for self. | | | $15.08 | | | $15.08 |
| 2/17/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $55.62 | | | $55.62 |
| 2/17/2006 | Lodging in Troy, MI - 3 nights (2/14/06 - 2/17/06). | | $810.21 | | | | $810.21 |
| 2/17/2006 | Internet provider charges at hotel (2/14/06 - 2/17/06). | | | | | $31.65 | $31.65 |
| 2/17/2006 | Taxi - Newark Airport to home. | | | | $89.76 | | $89.76 |
| 2/20/2006 | One-way coach airfare - Newark/Detroit (2/20/06). | $542.80 | | | | | $542.80 |
| 2/20/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 2/20/2006 | Out of town meal/dinner for self | | | $23.00 | | | $23.00 |
| 2/20/2006 | Taxi - home to Newark Airport. | | | | $76.19 | | $76.19 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/21/2006 | Internet provider charges at hotel (2/20/06 - 2/24/06). | | | | | $42.00 | $42.00 |
| 2/21/2006 | Out of town meal/dinner for self, G. Lawand (FTI), L. Park (FTI) and T. McDonagh (FTI). | | | $160.00 | | | $160.00 |
| 2/21/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 2/21/2006 | Lodging in Troy, MI - 4 nights (2/20/06 - 2/24/06). | | $546.63 | | | | $546.63 |
| 2/21/2006 | One-way coach airfare - Detroit/Newark (2/24/06). | $544.30 | | | | | $544.30 |
| 2/22/2006 | Out of town meal/breakfast for self. | | | $15.08 | | | $15.08 |
| 2/23/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 2/23/2006 | Out of town meal/dinner for self, L. Park (FTI) and T. McDonagh (FTI). | | | $66.06 | | | $66.06 |
| 2/24/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 2/24/2006 | Taxi  -  Newark Airport to home. | | | | $85.68 | | $85.68 |
| 2/26/2006 | Roundtrip coach airfare - Newark/Detroit (2/26/06 - 3/3/06). | $1,067.10 | | | | | $1,067.10 |
| 2/26/2006 | Taxi  -  home to Newark Airport. | | | | $83.64 | | $83.64 |
| 2/27/2006 | Out of town meal/breakfast for self. | | | $5.39 | | | $5.39 |
| 2/27/2006 | Out of town meal/dinner for self. | | | $8.40 | | | $8.40 |
| 2/28/2006 | Out of town meal/dinner for self, T. McDonagh (FTI), G. Lawand (FTI) and L. Park (FTI). | | | $132.81 | | | $132.81 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 2/28/2006 | Out of town meal/breakfast for self. | | | $3.11 | | | $3.11 |
| **Total** | | $3,236.30 | $1,356.84 | $682.52 | $420.80 | $73.65 | $5,770.11 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*FEBRUARY 1, 2006 THROUGH FEBRUARY 28, 2006*

**Ringtail-Virtual Data Room and Other Expenses**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 2/28/2006 | User Fees (62,208 images from 02/01/06 - 02/28/06) | | | | | $2,000.00 | $2,000.00 |
| **Total** | | | | | | $2,000.00 | $2,000.00 |
| **GRAND TOTAL** | | $71,515.51 | $52,101.88 | $11,258.87 | $29,812.73 | $4,096.19 | $168,785.18 |

*<u>Footnote:</u>*

*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Amico, Marc**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 3/1/2006 | Out of town meal/breakfast for self. | | | $8.08 | | | $8.08 |
| 3/2/2006 | Lodging in Troy, MI - 3 nights (2/27/06 - 3/2/06). | | $542.40 | | | | $542.40 |
| 3/2/2006 | One-way coach airfare - Detroit/New York (3/2/06). | $554.30 | | | | | $554.30 |
| 3/2/2006 | Out of town meal/breakfast for self. | | | $7.35 | | | $7.35 |
| 3/2/2006 | Out of town meal/dinner for self. | | | $20.03 | | | $20.03 |
| 3/2/2006 | Taxi - New York airport to home. | | | | $30.00 | | $30.00 |
| 3/22/2006 | Roundtrip taxi - to/from FedEx facility (FedEx fee statement to R. Eisenberg (FTI). | | | | $10.00 | | $10.00 |
| 3/30/2006 | Out of town meal/breakfast for self. | | | $19.80 | | | $19.80 |
| 3/30/2006 | Roundtrip coach airfare - New York/Detroit (3/30/06 - 3/31/06). | $1,132.09 | | | | | $1,132.09 |
| 3/30/2006 | Taxi - home to New York airport. | | | | $51.00 | | $51.00 |
| 3/31/2006 | Out of town meal/dinner for self and D. Swanson (FTI). | | | $39.87 | | | $39.87 |
| 3/31/2006 | Rental car in Detroit (3/30/06 - 3/31/06). | | | | $182.46 | | $182.46 |
| 3/31/2006 | Out of town meal/breakfast for self. | | | $14.20 | | | $14.20 |
| 3/31/2006 | Lodging in Troy, MI - 1 night (3/30/06). | | $224.87 | | | | $224.87 |
| 3/31/2006 | Taxi - LaGuardia Airport to home. | | | | $30.00 | | $30.00 |
| **Total** | | $1,686.39 | $767.27 | $109.33 | $303.46 | | $2,866.45 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 3/1/2006 | Lodging in Detroit, MI - 2 nights (2/27/06 - 3/1/06). | | $271.20 | | | | $271.20 |
| 3/1/2006 | Out of town meal/breakfast for self. | | | $3.25 | | | $3.25 |
| 3/1/2006 | Out of town meal/dinner for self. | | | $9.40 | | | $9.40 |
| 3/1/2006 | Parking at Houston airport (2/27/06 - 3/1/06). | | | | $39.00 | | $39.00 |
| 3/1/2006 | Rental car in Detroit, MI (2/27/06 - 3/1/06). | | | | $255.49 | | $255.49 |
| 3/6/2006 | Out of town meal/breakfast for self. | | | $3.30 | | | $3.30 |
| 3/6/2006 | Roundtrip coach airfare - Houston/Detroit (3/6/06 - 3/8/06). | $734.10 | | | | | $734.10 |
| 3/7/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 3/8/2006 | Lodging in Detroit, MI - 2 nights (3/6/06 - 3/8/06). | | $494.94 | | | | $494.94 |
| 3/8/2006 | Parking at Houston airport (3/6/06 - 3/8/06). | | | | $39.00 | | $39.00 |
| 3/8/2006 | Rental car in Detroit, MI (3/6/08 - 3/8/06). | | | | $285.41 | | $285.41 |
| 3/8/2006 | Out of town meal/breakfast for self. | | | $2.89 | | | $2.89 |
| 3/8/2006 | Out of town meal/dinner for self. | | | $10.43 | | | $10.43 |
| 3/21/2006 | Out of town meal/dinner for self. | | | $10.81 | | | $10.81 |
| 3/22/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 3/22/2006 | Parking at restaurant (dinner). | | | | $5.00 | | $5.00 |
| 3/23/2006 | Lodging in Detroit, MI - 2 nights (3/21/06 - 3/23/06). | | $271.20 | | | | $271.20 |
| 3/23/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 3/23/2006 | Parking at Houston airport (3/21/06 - 3/23/06). | | | | $28.00 | | $28.00 |
| 3/23/2006 | Rental car in Detroit, MI - 2 days (3/21/06 - 3/23/06). | | | | $181.67 | | $181.67 |
| 3/23/2006 | Roundtrip coach airfare - Houston/Detroit (3/21/06 - 3/23/06). | $799.10 | | | | | $799.10 |
| **Total** | | $1,533.20 | $1,037.34 | $48.18 | $833.57 | | $3,452.29 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Bellazain-Harris, Sheba**

| | Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/31/2006 | Pacer service fees - research. | | | | | $225.92 | $225.92 |
| **Total** | | | | | | | $225.92 | $225.92 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/31/2006 | Internet provider service charges at hotel (week of 3/27/06). | | | | | $26.25 | $26.25 |
| **Total** | | | | | | $26.25 | $26.25 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/1/2006 | Out of town meal/breakfast for self. | | | $9.83 | | | $9.83 |
| 3/2/2006 | Cellular phone charges prorated for Delphi (2/2/06 - 3/1/06). | | | | | $110.00 | $110.00 |
| 3/2/2006 | Internet provider service charges at hotel (week of 2/27/06). | | | | | $29.85 | $29.85 |
| 3/2/2006 | Lodging in Detroit, MI - 3 nights (2/27/06 - 3/2/06). | | $410.71 | | | | $410.71 |
| 3/2/2006 | Out of town meal/breakfast for self. | | | $9.83 | | | $9.83 |
| 3/2/2006 | Out of town meal/dinner for self. | | | $22.13 | | | $22.13 |
| 3/3/2006 | Lodging in Detroit, MI - 1 night (3/2/06 - 3/6/06). | | $50.86 | | | | $50.86 |
| 3/3/2006 | Out of town meal/breakfast for self. | | | $12.55 | | | $12.55 |
| 3/3/2006 | Out of town meal/dinner for self. | | | $19.42 | | | $19.42 |
| 3/6/2006 | Out of town meal/dinner for self and S. King (FTI). | | | $80.00 | | | $80.00 |
| 3/6/2006 | Fuel for rental car. | | | | $27.52 | | $27.52 |
| 3/6/2006 | Out of town meal/breakfast for self. | | | $9.15 | | | $9.15 |
| 3/7/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 3/7/2006 | Out of town meal/dinner for self. | | | $35.23 | | | $35.23 |
| 3/8/2006 | Out of town meal/breakfast for self. | | | $7.98 | | | $7.98 |
| 3/8/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/9/2006 | Out of town meal/breakfast for self. | | | $5.15 | | | $5.15 |
| 3/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/10/2006 | Out of town meal/breakfast for self. | | | $7.66 | | | $7.66 |
| 3/10/2006 | Out of town meal/dinner for self. | | | $37.30 | | | $37.30 |
| 3/10/2006 | Lodging in Detroit, MI - 4 nights (3/6/06 - 3/10/06). | | $544.80 | | | | $544.80 |
| 3/10/2006 | Internet provider service charges at hotel (week of 3/6/06 - 3/10/06). | | | | | $39.80 | $39.80 |
| 3/10/2006 | Fuel for rental car. | | | | $27.95 | | $27.95 |
| 3/10/2006 | Rental car in Pittsburgh, PA (3/6/06 - 3/10/06). | | | | $219.34 | | $219.34 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 3/13/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 3/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/13/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (3/13/06 - 3/16/06). | $830.59 | | | | | $830.59 |
| 3/13/2006 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 3/14/2006 | Out of town meal/breakfast for self. | | | $9.57 | | | $9.57 |
| 3/15/2006 | Out of town meal/breakfast for self. | | | $9.57 | | | $9.57 |
| 3/15/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/16/2006 | Out of town meal/breakfast for self. | | | $8.55 | | | $8.55 |
| 3/16/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/16/2006 | Rental car in Detroit, MI (3/13/06 - 3/16/06). | | | | $376.12 | | $376.12 |
| 3/16/2006 | Lodging in Detroit, MI - 3 nights (3/13/06 - 3/16/06). | | $676.41 | | | | $676.41 |
| 3/16/2006 | Internet provider service charges at hotel (3/13/06 - 3/16/06). | | | | | $37.85 | $37.85 |
| 3/16/2006 | Parking at Pittsburgh Airport (3/13/06 - 3/16/06). | | | | $68.00 | | $68.00 |
| 3/22/2006 | Mileage - home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 3/22/2006 | Out of town meal/breakfast for self. | | | $11.14 | | | $11.14 |
| 3/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/22/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (3/22/06 - 3/23/06). | $840.61 | | | | | $840.61 |
| 3/23/2006 | Parking at the Pittsburgh Airport (3/22/06 - 3/23/06). | | | | $34.00 | | $34.00 |
| 3/23/2006 | Rental car expenses in Detroit, MI (3/22/06 - 3/23/06). | | | | $199.31 | | $199.31 |
| 3/23/2006 | Out of town meal/dinner for self. | | | $35.00 | | | $35.00 |
| 3/23/2006 | Out of town meal/breakfast for self. | | | $9.10 | | | $9.10 |
| 3/23/2006 | Lodging in Detroit, MI - 1 night (3/22/06 - 3/23/06). | | $225.47 | | | | $225.47 |
| 3/23/2006 | Internet provider service charges at hotel. | | | | | $17.95 | $17.95 |
| 3/27/2006 | Out of town meal/breakfast for self. | | | $9.88 | | | $9.88 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/27/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (3/27/06 - 3/31/06). | $840.61 | | | | | $840.61 |
| 3/27/2006 | Mileage - home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 3/28/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 3/28/2006 | Out of town meal/dinner for self. | | | $23.61 | | | $23.61 |
| 3/29/2006 | Out of town meal/breakfast for self. | | | $7.43 | | | $7.43 |
| 3/29/2006 | Out of town meal/dinner for self. | | | $23.61 | | | $23.61 |
| 3/30/2006 | Out of town meal/breakfast for self. | | | $8.13 | | | $8.13 |
| 3/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/31/2006 | Parking at Pittsburgh airport (3/27/06 - 3/31/06). | | | | $75.00 | | $75.00 |
| 3/31/2006 | Out of town meal/dinner for self. | | | $35.00 | | | $35.00 |
| 3/31/2006 | Rental car in Detroit, MI (3/27/06 - 3/31/06). | | | | $358.59 | | $358.59 |
| 3/31/2006 | Lodging in Detroit, MI - 4 nights (3/27/06 - 3/31/06). | | $544.80 | | | | $544.80 |
| 3/31/2006 | Internet provider service charges at hotel (3/27/06 - 3/31/06). | | | | | $57.75 | $57.75 |
| 3/31/2006 | Out of town meal/breakfast for self. | | | $11.40 | | | $11.40 |
| **Total** | | $2,511.81 | $2,453.05 | $808.14 | $1,479.28 | $293.20 | $7,545.48 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Dana, Steven**

| | Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/9/2006 | Lodging in Birmingham, AL - 3 nights (1/6/06 - 1/9/06) (in lieu of travel home). | | $500.00 | | | | $500.00 |
| *(1)* | 2/6/2006 | Cellular phone charges prorated for Delphi (1/9/06 - 2/8/06). | | | | | $68.94 | $68.94 |
| | 2/27/2006 | World Travel Service fee. | $0.00 | | | | | $0.00 |
| | 3/2/2006 | Out of town meal/breakfast for self. | | | $20.38 | | | $20.38 |
| | 3/6/2006 | One-way coach airfare - New York/Detroit (3/6/06). | $552.80 | | | | | $552.80 |
| | 3/6/2006 | Taxi - New York City to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| | 3/7/2006 | Internet provider service charges. | | | | | $7.95 | $7.95 |
| | 3/7/2006 | Out of town meal/breakfast for self. | | | $18.26 | | | $18.26 |
| | 3/7/2006 | Out of town meal/dinner for self. | | | $15.20 | | | $15.20 |
| | 3/8/2006 | Cellular phone charges prorated for Delphi (2/9/06 - 3/8/06). | | | | | $73.58 | $73.58 |
| | 3/8/2006 | Out of town meal/breakfast for self. | | | $22.33 | | | $22.33 |
| | 3/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 3/10/2006 | Internet provider service charges (3/6/06 - 3/10/06). | | | | | $42.20 | $42.20 |
| | 3/10/2006 | Lodging in Troy, MI - 4 nights (3/6/06 - 3/10/06). | | $989.88 | | | | $989.88 |
| | 3/10/2006 | Out of town meal/breakfast for self. | | | $16.45 | | | $16.45 |
| | 3/10/2006 | Rental car in Troy, MI (3/6/06 - 3/10/06). | | | | $367.69 | | $367.69 |
| | 3/10/2006 | Taxi - LaGuardia Airport to New York City. | | | | $25.00 | | $25.00 |
| | 3/14/2006 | Lodging in Vail, CO - 4 nights (3/10/06 - 3/14/06) (in lieu of travel home to New York). | | $600.00 | | | | $600.00 |
| | 3/14/2006 | Roundtrip coach airfare - Detroit/Denver (3/10/06 - 3/14/06) (in lieu of travel home to New York. | $390.60 | | | | | $390.60 |
| | 3/14/2006 | Roundtrip taxi - Denver airport to Vail, CO (in lieu of travel home to New York). | | | | $136.00 | | $136.00 |
| | 3/15/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 3/17/2006 | Out of town meal/breakfast for self. | | | $2.23 | | | $2.23 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------------|----------------|-------|----------------|
| 3/17/2006 | Taxi - LaGuardia Airport to New York City. | | | | $25.00 | | $25.00 |
| 3/17/2006 | Rental car in Detroit, MI (3/14/06 - 3/17/06). | | | | $218.79 | | $218.79 |
| 3/17/2006 | Internet provider service charges (3/14/06 - 3/17/06). | | | | | $19.90 | $19.90 |
| 3/17/2006 | Lodging in Troy, MI - 3 nights (3/14/06 - 3/17/06). | | $491.40 | | | | $491.40 |
| 3/17/2006 | One-way coach airfare - Detroit/New York (3/17/06). | $554.30 | | | | | $554.30 |
| 3/20/2006 | Out of town meal/breakfast for self. | | | | $2.50 | | $2.50 |
| 3/20/2006 | Roundtrip coach airfare - Detroit/New York (3/20/06 - 3/22/06). | $1,117.09 | | | | | $1,117.09 |
| 3/20/2006 | Taxi - Detroit Metro Airport to Delphi. | | | | $91.00 | | $91.00 |
| 3/20/2006 | Taxi - New York City to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| 3/21/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/22/2006 | Taxi - LaGuardia Airport to New York City. | | | | $25.00 | | $25.00 |
| 3/22/2006 | Lodging in Troy, MI - 2 nights (3/20/06 - 3/22/06). | | $540.14 | | | | $540.14 |
| 3/22/2006 | Taxi - client to Detroit Metro. | | | | $90.00 | | $90.00 |
| 3/27/2006 | Out of town meal/dinner for self and M. Pokrassa (FTI). | | | $80.00 | | | $80.00 |
| 3/27/2006 | Taxi - New York City to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| 3/30/2006 | One-way coach airfare - Detroit/New York (3/30/06). | $549.30 | | | | | $549.30 |
| 3/30/2006 | One-way coach airfare - New York/Detroit (3/27/06). | $554.30 | | | | | $554.30 |
| 3/30/2006 | Taxi - Newark Airport to New York City. | | | | $80.00 | | $80.00 |
| **Total** | | $3,718.39 | $3,121.42 | $294.85 | $1,135.98 | $212.57 | $8,483.21 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/12/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 3/12/2006 | Roundtrip coach airfare - New York/Detroit (3/12/06 - 3/14/06). | $1,087.08 | | | | | $1,087.08 |
| 3/12/2006 | Taxi - home to Westchester County Airport. | | | | $112.60 | | $112.60 |
| 3/13/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 3/14/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 3/14/2006 | Rental car in Detroit (3/12/06 - 3/14/06). | | | | $152.58 | | $152.58 |
| 3/14/2006 | Lodging in Troy, MI - 2 nights (3/12/06 - 3/14/06). | | $271.20 | | | | $271.20 |
| 3/14/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 3/14/2006 | Taxi - Weschester County Airport to home. | | | | $55.00 | | $55.00 |
| 3/16/2006 | Taxi - FTI office to Latham & Watkins office. | | | | $12.00 | | $12.00 |
| 3/20/2006 | One-way airfare - White Plains/Detroit (3/20/06). | $569.30 | | | | | $569.30 |
| 3/20/2006 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 3/20/2006 | Taxi - Detroit airport to Troy, MI. | | | | $153.25 | | $153.25 |
| 3/20/2006 | Taxi - home to White Plains Airport. | | | | $68.00 | | $68.00 |
| 3/20/2006 | Taxi - Skadden New York office to home (late night meeting). | | | | $179.00 | | $179.00 |
| 3/21/2006 | Subway for self and other professional to Court. | | | | $4.00 | | $4.00 |
| 3/21/2006 | Subway for self to return from Court. | | | | $2.00 | | $2.00 |
| 3/27/2006 | Roundtrip coach airfare - New York/Detroit (3/27/06 - 3/28/06). | $1,110.20 | | | | | $1,110.20 |
| 3/27/2006 | Taxi - home to North White Plains Airport. | | | | $68.00 | | $68.00 |
| 3/27/2006 | Out of town meal/dinner for self, A. Frankum, J. Guglielmo, R. Fletemeyer, C. Wu, T. McDonagh and L. Park (all FTI). | | | $280.00 | | | $280.00 |
| 3/27/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 3/28/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 3/28/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/28/2006 | Rental car in Detroit, MI (3/27/06 - 3/28/06). | | | | $161.32 | | $161.32 |
| 3/28/2006 | Taxi - Weschester County Airport to home. | | | | $58.00 | | $58.00 |
| 3/28/2006 | Lodging in Troy, MI - 1 night (3/27/06). | | $135.60 | | | | $135.60 |
| 3/29/2006 | Taxi - UCC dinner in New York City to home in Westchester County. | | | | $124.60 | | $124.60 |
| 3/29/2006 | Taxi- FTI New York office to UCC dinner. | | | | $9.00 | | $9.00 |
| **Total** | | $2,766.58 | $406.80 | $395.00 | $1,159.35 | | $4,727.73 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/1/2006 | Internet provider service charges at hotel (3/1/06 - 3/6/06). | | | | | $9.95 | $9.95 |
| 3/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/2/2006 | Out of town meal/dinner for self. | | | $27.49 | | | $27.49 |
| 3/2/2006 | Lodging in Troy, MI - 4 nights (2/27/06 - 3/3/06). | | $545.70 | | | | $545.70 |
| 3/3/2006 | Roundtrip mileage - home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $14.56 | | $14.56 |
| 3/3/2006 | Roundtrip coach airfare - Chicago/Detroit (2/27/06 - 3/3/06). | $540.81 | | | | | $540.81 |
| 3/3/2006 | Rental car in Detroit, MI (2/27/06 - 3/3/06). | | | | $397.52 | | $397.52 |
| 3/3/2006 | Parking at Chicago O'Hare Airport (2/27/06 - 3/3/06). | | | | $130.00 | | $130.00 |
| 3/7/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/8/2006 | Internet provider service charges at hotel (3/7/06 - 3/8/06). | | | | | $19.90 | $19.90 |
| 3/8/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/9/2006 | Lodging in Troy, MI - 3 nights (3/6/06 - 3/9/06). | | $408.60 | | | | $408.60 |
| 3/9/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/9/2006 | Parking at Chicago O'Hare Airport (3/6/06 - 3/9/06). | | | | $100.00 | | $100.00 |
| 3/9/2006 | Rental car in Troy, MI (3/6/06 - 3/9/06). | | | | $257.12 | | $257.12 |
| 3/10/2006 | One-way coach airfare - Chicago/Detroit (3/6/06). | $445.50 | | | | | $445.50 |
| 3/10/2006 | One-way coach airfare - Detroit/Chicago (3/9/06). | $403.30 | | | | | $403.30 |
| 3/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/14/2006 | Out of town meal/breakfast for self. | | | $16.63 | | | $16.63 |
| 3/14/2006 | Out of town meal/dinner for self and M. Pokrassa (FTI). | | | $80.00 | | | $80.00 |
| 3/15/2006 | Out of town meal/breakfast for self. | | | $10.54 | | | $10.54 |
| 3/15/2006 | Out of town meal/dinner for self and S. Dana (FTI). | | | $67.44 | | | $67.44 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/16/2006 | Internet service provider charges. | | | | | $29.85 | $29.85 |
| 3/16/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/17/2006 | Lodging in Troy, MI - 4 nights (3/13/06 - 3/17/06). | | $542.40 | | | | $542.40 |
| 3/17/2006 | Parking at Chicago O'Hare Airport (3/13/06 - 3/17/06). | | | | $130.00 | | $130.00 |
| 3/17/2006 | Rental car in Troy, MI (3/13/06 - 3/17/06). | | | | $376.41 | | $376.41 |
| 3/17/2006 | Roundtrip coach airfare - Chicago/Detroit (3/13/06 - 3/17/06). | $565.95 | | | | | $565.95 |
| 3/17/2006 | Roundtrip mileage - home to Chicago O'Hare Airport  (30 miles @ .445 per mile). | | | | $14.55 | | $14.55 |
| 3/20/2006 | Out of town meal/dinner for self. | | | $35.20 | | | $35.20 |
| 3/21/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/22/2006 | Out of town meal/dinner for self. | | | $28.49 | | | $28.49 |
| 3/23/2006 | Out of town meal/breakfast for self. | | | $15.63 | | | $15.63 |
| 3/23/2006 | Out of town meal/dinner for self and M. Pokrassa (FTI). | | | $63.64 | | | $63.64 |
| 3/24/2006 | Roundtrip mileage - home to Chicago O'Hare Airport  (30 miles @ .445 per mile). | | | | $14.55 | | $14.55 |
| 3/24/2006 | Internet service provider charges. | | | | | $39.80 | $39.80 |
| 3/24/2006 | Lodging in Troy, MI - 4 nights (3/20/06 - 3/24/06). | | $544.80 | | | | $544.80 |
| 3/24/2006 | One-way coach airfare - Chicago/Detroit (3/20/06). | $423.30 | | | | | $423.30 |
| 3/24/2006 | One-way coach airfare - Detroit/Chicago (3/24/06). | $120.30 | | | | | $120.30 |
| 3/24/2006 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| 3/24/2006 | Parking at Chicago O'Hare Airport (3/20/06 - 3/24/06). | | | | $130.00 | | $130.00 |
| 3/24/2006 | Rental car in Troy, MI (3/20/06 - 3/24/06). | | | | $416.68 | | $416.68 |
| 3/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/28/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 3/28/2006 | Parking at Chicago O'Hare Airport (3/27/06 - 3/28/06). | | | | $52.00 | | $52.00 |
| 3/28/2006 | Rental car in Detroit, MI (3/27/06 - 3/28/06). | | | | $169.77 | | $169.77 |
| 3/28/2006 | Roundtrip coach airfare - Chicago/Detroit (3/27/06 - 3/28/06). | $410.60 | | | | | $410.60 |
| 3/28/2006 | Roundtrip mileage - home to Chicago O'Hare Airport  (30 miles @ .445 per mile). | | | | $14.55 | | $14.55 |
| 3/28/2006 | Lodging in Troy, MI - 1 night (3/27/06). | | $135.60 | | | | $135.60 |
| **Total** | | $2,909.76 | $2,177.10 | $685.06 | $2,217.71 | $99.50 | $8,089.13 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/1/2006 | Out of town meal/breakfast for self. | | | $6.74 | | | $6.74 |
| 3/1/2006 | Out of town meal/dinner for self and M. Amico (FTI). | | | $55.24 | | | $55.24 |
| 3/2/2006 | Rental car in Detroit, MI (2/27/06 - 3/2/06). | | | | $310.70 | | $310.70 |
| 3/2/2006 | Out of town meal/dinner for self. | | | $6.89 | | | $6.89 |
| 3/2/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 3/2/2006 | Internet provider charges at hotel (3/1/06). | | | | | $10.55 | $10.55 |
| 3/2/2006 | Lodging in Troy, MI - 3 nights (2/27/06 - 3/2/06). | | $406.80 | | | | $406.80 |
| 3/2/2006 | Roundtrip coach airfare - Washington/Detroit (2/27/06 - 3/2/06). | $968.60 | | | | | $968.60 |
| 3/6/2006 | One-way coach airfare - Washington/Detroit (3/6/06). | $466.30 | | | | | $466.30 |
| 3/6/2006 | Out of town meal/breakfast for self. | | | $10.22 | | | $10.22 |
| 3/6/2006 | Parking in Birmingham, MI for dinner (3/6/06). | | | | $7.00 | | $7.00 |
| 3/7/2006 | Out of town meal/breakfast for self and J. Guglielmo (FTI). | | | $10.76 | | | $10.76 |
| 3/7/2006 | Out of town meal/dinner for self. | | | $20.21 | | | $20.21 |
| 3/8/2006 | Out of town meal/breakfast for self. | | | $8.37 | | | $8.37 |
| 3/8/2006 | Out of town meal/dinner for self. | | | $34.04 | | | $34.04 |
| 3/9/2006 | Lodging in Troy, MI - 3 nights (3/6/06 - 3/9/06). | | $406.80 | | | | $406.80 |
| 3/9/2006 | Rental car in Detroit, MI (3/6/06 - 3/9/06). | | | | $318.98 | | $318.98 |
| 3/9/2006 | One-way coach airfare - Detroit/Charlotte (3/9/06). | $466.30 | | | | | $466.30 |
| 3/9/2006 | Internet provider service charges at hotel (3/7/06 - 3/8/06). | | | | | $21.10 | $21.10 |
| 3/9/2006 | Parking at Reagan National Airport (3/6/06 - 3/8/06). | | | | $45.00 | | $45.00 |
| 3/13/2006 | Out of town meal/breakfast for self. | | | $6.60 | | | $6.60 |
| 3/13/2006 | Taxi - Detroit Wayne Airport to Delphi (Troy, MI). | | | | $85.00 | | $85.00 |
| 3/14/2006 | Out of town meal/breakfast for self. | | | $10.52 | | | $10.52 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/15/2006 | Out of town meal/breakfast for self. | | | $7.49 | | | $7.49 |
| 3/16/2006 | Lodging in Troy - 3 nights (3/13/06 - 3/16/06). | | $406.80 | | | | $406.80 |
| 3/16/2006 | Out of town meal/breakfast for self. | | | $7.42 | | | $7.42 |
| 3/16/2006 | Out of town meal/dinner for self. | | | $26.01 | | | $26.01 |
| 3/17/2006 | Out of town meal/breakfast for self. | | | $7.01 | | | $7.01 |
| 3/17/2006 | Roundtrip coach airfare - Washington/Detroit (3/13/06 - 3/17/06). | $932.60 | | | | | $932.60 |
| 3/17/2006 | Lodging in Troy, MI - 1 night (3/16/06 - 3/17/06). | | $224.87 | | | | $224.87 |
| 3/17/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 3/17/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 3/20/2006 | Out of town meal/breakfast for self. | | | $5.99 | | | $5.99 |
| 3/20/2006 | Out of town meal/dinner for self. | | | $31.70 | | | $31.70 |
| 3/21/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 3/21/2006 | Out of town meal/breakfast for self. | | | $6.48 | | | $6.48 |
| 3/22/2006 | Out of town meal/breakfast for self. | | | $4.24 | | | $4.24 |
| 3/22/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $65.91 | | | $65.91 |
| 3/23/2006 | Out of town meal/breakfast for self. | | | $3.98 | | | $3.98 |
| 3/23/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $80.00 | | | $80.00 |
| 3/24/2006 | Out of town meal/breakfast for self. | | | $5.73 | | | $5.73 |
| 3/24/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 3/24/2006 | Roundtrip coach airfare - Washington/Detroit (3/20/06 - 3/24/06). | $942.60 | | | | | $942.60 |
| 3/24/2006 | Out of town meal/dinner for self. | | | $20.53 | | | $20.53 |
| 3/24/2006 | Lodging in Troy, MI - 4 nights (3/20/06 - 3/24/06). | | $542.40 | | | | $542.40 |
| 3/24/2006 | Rental car in Detroit, MI (3/20/06 - 3/24/06). | | | | $337.10 | | $337.10 |
| 3/27/2006 | Out of town meal/breakfast for self. | | | $8.87 | | | $8.87 |
| 3/28/2006 | Out of town meal/breakfast for self. | | | $6.22 | | | $6.22 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/29/2006 | Internet provider service charges at hotel (week of 3/27/06). | | | | | $21.10 | $21.10 |
| 3/29/2006 | Out of town meal/breakfast for self and J. Guglielmo (FTI). | | | $12.95 | | | $12.95 |
| 3/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/30/2006 | Lodging in Troy, MI - 3 nights (3/27/06 - 3/30/06). | | $406.80 | | | | $406.80 |
| 3/30/2006 | Out of town meal/breakfast for self. | | | $7.99 | | | $7.99 |
| 3/31/2006 | Out of town meal/breakfast for self. | | | $3.75 | | | $3.75 |
| 3/31/2006 | Subway fare from Reagan National Airport to home (Alexandria, VA) (3/31/06). | | | | $2.35 | | $2.35 |
| 3/31/2006 | Roundtrip coach airfare - Washington/Detroit (3/27/06 - 3/31/06). | $989.60 | | | | | $989.60 |
| 3/31/2006 | Rental car in Detroit (3/27/06 - 3/31/06). | | | | $326.24 | | $326.24 |
| **Total** | | $4,766.00 | $2,394.47 | $521.86 | $1,480.37 | $73.85 | $9,236.55 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Frankum, Adrian**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 1/12/2006 | Taxi - Newark Airport to home. | | | | $119.65 | | $119.65 |
| *(1)* | 2/10/2006 | Taxi - Newark Airport to home. | | | | $115.26 | | $115.26 |
| *(1)* | 2/14/2006 | Taxi - home to Newark Airport. | | | | $85.48 | | $85.48 |
| *(1)* | 2/16/2006 | Taxi - Newark Airport to home. | | | | $115.77 | | $115.77 |
| | 3/2/2006 | Cellular phone charges prorated for Delphi (1/22/06 - 2/21/06). | | | | | $87.24 | $87.24 |
| | 3/2/2006 | Rental car in Detroit, MI (3/27/06 - 3/30/06). | | | | $303.42 | | $303.42 |
| | 3/6/2006 | Taxi - home to Newark Airport. | | | | $74.46 | | $74.46 |
| | 3/6/2006 | Out of town meal/breakfast for self. | | | $8.21 | | | $8.21 |
| | 3/6/2006 | Out of town meal/dinner for self, T. Behnke, J. Guglielmo, S. Dana, L. Park, C. Wu, G. Lawand, and R. Fletemeyer (all FTI). | | | $320.00 | | | $320.00 |
| | 3/6/2006 | Rental car in Detroit, MI (3/6/06). | | | | $83.67 | | $83.67 |
| | 3/7/2006 | Out of town meal/breakfast for self. | | | $9.30 | | | $9.30 |
| | 3/7/2006 | Out of town meal/dinner for self, D. Fidler (Delphi) and S. King (FTI). | | | $120.00 | | | $120.00 |
| | 3/8/2006 | Out of town meal/breakfast for self. | | | $16.33 | | | $16.33 |
| | 3/8/2006 | Out of town meal/dinner with self, C. Wu, L. Park, T. McDonagh and G. Lawand (all FTI). | | | $200.00 | | | $200.00 |
| | 3/9/2006 | Out of town meal/breakfast for self. | | | $15.40 | | | $15.40 |
| | 3/10/2006 | Internet provider service charges at hotel (week of 3/10/06). | | | | | $9.95 | $9.95 |
| | 3/10/2006 | Lodging in Detroit, MI - 4 nights (3/6/06 - 3/10/06). | | $543.00 | | | | $543.00 |
| | 3/10/2006 | Lodging in Detroit, MI (3/6/06 - 3/10/06). | $1,076.10 | | | | | $1,076.10 |
| | 3/10/2006 | Out of town meal/breakfast for self. | | | $19.54 | | | $19.54 |
| | 3/10/2006 | Out of town meal/dinner for self. | | | $23.60 | | | $23.60 |
| | 3/10/2006 | Taxi - Newark Airport to home. | | | | $140.76 | | $140.76 |
| | 3/14/2006 | Out of town meal/dinner for self, J. Guglielmo, R. Fletemeyer, G. Lawand, C. Wu, L. Park and T. McDonagh (all FTI). | | | $280.00 | | | $280.00 |
| | 3/14/2006 | Taxi - home to Newark Airport. | | | | $78.54 | | $78.54 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/14/2006 | Out of town meal/breakfast for self. | | | $5.75 | | | $5.75 |
| 3/15/2006 | Out of town meal/breakfast for self. | | | $13.35 | | | $13.35 |
| 3/15/2006 | Out of town meal/dinner for self, J. Guglielmo, R. Fletemeyer, G. Lawand, C. Wu, L. Park and T. McDonagh (all FTI). | | | $280.00 | | | $280.00 |
| 3/16/2006 | Out of town meal/breakfast for self. | | | $14.21 | | | $14.21 |
| 3/16/2006 | Out of town meal/dinner for self, C. Wu, T. McDonagh, L. Park, S. Dana and G. Lawand (all FTI). | | | $240.00 | | | $240.00 |
| 3/17/2006 | Lodging in Detroit, MI (3/14/06 - 3/17/06). | | $406.80 | | | | $406.80 |
| 3/17/2006 | Out of town meal/breakfast for self. | | | $12.80 | | | $12.80 |
| 3/17/2006 | Out of town meal/dinner for self. | | | $22.45 | | | $22.45 |
| 3/17/2006 | Rental car in Detroit, MI (3/6/06 - 3/10/06 and 3/13/06 - 3/17/06). | | | | $647.52 | | $647.52 |
| 3/17/2006 | Roundtrip coach airfare - New York/Detroit. | $7.00 | | | | | $7.00 |
| 3/22/2006 | Out of town meal/dinner for self, C. Wu, T. Behnke, T. McDonagh and L. Park (all FTI). | | | $200.00 | | | $200.00 |
| 3/22/2006 | Out of town meal/breakfast for self. | | | $9.75 | | | $9.75 |
| 3/23/2006 | Roundtrip coach airfare - New York/Detroit (3/22/06 - 3/23/06). | $1,101.10 | | | | | $1,101.10 |
| 3/23/2006 | Rental car in Troy, MI (3/22/06 - 3/23/06). | | | | $159.22 | | $159.22 |
| 3/23/2006 | Out of town meal/dinner for self. | | | $23.45 | | | $23.45 |
| 3/23/2006 | Lodging in Troy, MI - 1 night (3/22/06). | | $224.87 | | | | $224.87 |
| 3/23/2006 | Out of town meal/breakfast for self. | | | $19.54 | | | $19.54 |
| 3/27/2006 | Out of town meal/breakfast for self. | | | $10.60 | | | $10.60 |
| 3/28/2006 | Out of town meal/breakfast for self. | | | $17.65 | | | $17.65 |
| 3/28/2006 | Out of town meal/dinner for self, J. Guglielmo (FTI) and R. Fletemeyer (FTI). | | | $120.00 | | | $120.00 |
| 3/29/2006 | Out of town meal/dinner for self, T. McDonagh, L. Park and C. Wu (all FTI). | | | $117.03 | | | $117.03 |
| 3/30/2006 | Lodging in Troy, MI - 3 nights (3/27/06 - 3/30/06). | | $422.84 | | | | $422.84 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/30/2006 | Out of town meal/breakfast for self. | | | $21.25 | | | $21.25 |
| 3/30/2006 | Roundtrip airfare - New York/Detroit (3/27/06 - 3/30/06). | $1,106.10 | | | | | $1,106.10 |
| **Total** | | $3,290.30 | $1,597.51 | $2,140.21 | $1,923.75 | $97.19 | $9,048.96 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals (2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 3/1/2006 | Out of town meal/breakfast for self. | | | $38.03 | | | $38.03 |
| 3/1/2006 | Taxi - New LaGuardia Airport to hotel (Times Square). | | | | $126.00 | | $126.00 |
| 3/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/2/2006 | Lodging in New York - 2 nights (2/28/06 - 3/2/06). | | $866.38 | | | | $866.38 |
| 3/2/2006 | Out of town meal/breakfast for self. | | | $40.00 | | | $40.00 |
| 3/2/2006 | Taxi - Atlanta airport to home. | | | | $99.50 | | $99.50 |
| 3/2/2006 | Taxi - hotel to New York LaGuardia Airport. | | | | $40.00 | | $40.00 |
| 3/6/2006 | Roundtrip coach airfare - Atlanta/Detroit (3/6/06 - 3/7/06). | $578.59 | | | | | $578.59 |
| 3/6/2006 | Taxi - home to Atlanta airport. | | | | $99.50 | | $99.50 |
| 3/7/2006 | Lodging in Troy, MI - 1 night (3/6/06). | | $135.60 | | | | $135.60 |
| 3/7/2006 | Taxi - Atlanta airport to Roswell, GA. | | | | $99.50 | | $99.50 |
| 3/7/2006 | Taxi - Troy, MI to Detroit Airport. | | | | $87.00 | | $87.00 |
| 3/13/2006 | Out of town meal/dinner for self, R. Eisenberg (FTI) and R. Fletemeyer (FTI). | | | $81.57 | | | $81.57 |
| 3/13/2006 | Roundtrip coach airfare - Atlanta/Detroit (3/12/06 - 3/16/06). | $568.59 | | | | | $568.59 |
| 3/13/2006 | Taxi - Roswell, GA to Atlanta airport. | | | | $99.50 | | $99.50 |
| 3/14/2006 | Out of town meal/breakfast for self. | | | $8.10 | | | $8.10 |
| 3/16/2006 | Lodging in Troy, MI - 4 nights (3/12/06 - 3/16/06). | | $532.40 | | | | $532.40 |
| 3/16/2006 | Rental car expenses in Detroit, MI (3/12/06 - 3/16/06). | | | | $464.33 | | $464.33 |
| 3/16/2006 | Taxi - Atlanta airport to home. | | | | $99.50 | | $99.50 |
| 3/21/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 3/21/2006 | Roundtrip coach airfare - Atlanta/Detroit (3/21/06 - 3/24/06). | $579.59 | | | | | $579.59 |
| 3/21/2006 | Taxi - Detroit airport to Troy, MI. | | | | $87.00 | | $87.00 |
| 3/21/2006 | Taxi - Roswell, GA to Atlanta airport. | | | | $99.50 | | $99.50 |
| 3/22/2006 | Out of town meal/breakfast for self. | | | $12.20 | | | $12.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 3/24/2006 | Taxi - Atlanta airport to Roswell, GA. | | | | $99.50 | | $99.50 |
| 3/24/2006 | Taxi - Troy, MI to Detroit Airport. | | | | $80.00 | | $80.00 |
| 3/24/2006 | Lodging in Troy, MI - 3 nights (3/21/06 - 3/24/06). | | $406.80 | | | | $406.80 |
| 3/27/2006 | Out of town meal/breakfast for self. | | | $7.58 | | | $7.58 |
| 3/27/2006 | Roundtrip coach airfare - Atlanta/Detroit (3/27/06) Detroit/New York (3/29/06) New York/Atlanta (4/2/06). | $1,501.41 | | | | | $1,501.41 |
| 3/27/2006 | Taxi - Roswell, GA to Atlanta GA airport. | | | | $99.50 | | $99.50 |
| 3/28/2006 | Out of town meal/breakfast for self. | | | $8.75 | | | $8.75 |
| 3/29/2006 | Lodging in Troy, MI - 2 nights (3/27/06 - 3/29/06). | | $449.74 | | | | $449.74 |
| 3/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/29/2006 | Taxi - LaGuardia airport to Marriott East, New York. | | | | $25.00 | | $25.00 |
| 3/29/2006 | Taxi - Troy, MI to Detroit Airport. | | | | $87.00 | | $87.00 |
| 3/30/2006 | Taxi - FTI Office at 3 Times Square to Marriott hotel. | | | | $14.00 | | $14.00 |
| 3/30/2006 | Taxi - Hotel to Skadden Arps office. | | | | $15.00 | | $15.00 |
| 3/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/30/2006 | Out of town meal/breakfast for self. | | | $23.25 | | | $23.25 |
| 3/31/2006 | Lodging in New York - 2 nights (3/29/06 - 3/31/06). | | $730.34 | | | | $730.34 |
| 3/31/2006 | Out of town meal/breakfast for self. | | | $21.98 | | | $21.98 |
| 3/31/2006 | Internet provider service charges (3/29/06 - 3/31/06). | | | | | $42.21 | $42.21 |
| **Total** | | $3,228.18 | $3,121.26 | $441.46 | $1,821.33 | $42.21 | $8,654.44 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/13/2006 | Out of town meal/breakfast for self. | | | $7.30 | | | $7.30 |
| 3/13/2006 | Out of town meal/dinner for self. | | | $21.97 | | | $21.97 |
| 3/13/2006 | Roundtrip coach airfare - Chicago/Detroit (3/13/06 - 3/17/06). | $801.54 | | | | | $801.54 |
| 3/13/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 3/14/2006 | Out of town meal/dinner for self. | | | $22.53 | | | $22.53 |
| 3/15/2006 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 3/15/2006 | Out of town meal/dinner for self. | | | $34.44 | | | $34.44 |
| 3/15/2006 | Rental car in Detroit, MI (3/13/06 - 3/17/06). | | | | $457.49 | | $457.49 |
| 3/16/2006 | Internet provider service charges at hotel (3/13/06 - 3/16/06). | | | | | $42.20 | $42.20 |
| 3/16/2006 | Out of town meal/dinner for self and K. Kuby (FTI). | | | $57.01 | | | $57.01 |
| 3/16/2006 | Out of town meal/breakfast for self. | | | $5.71 | | | $5.71 |
| 3/17/2006 | Lodging in Troy, MI - 4 nights (3/13/06 - 3/17/06). | | $1,080.28 | | | | $1,080.28 |
| 3/17/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $43.00 | | $43.00 |
| 3/20/2006 | Out of town meal/breakfast for self. | | | $6.47 | | | $6.47 |
| 3/20/2006 | Out of town meal/dinner for self. | | | $31.94 | | | $31.94 |
| 3/20/2006 | Roundtrip coach airfare - Chicago/Detroit (3/20/06 - 3/26/06). | $560.60 | | | | | $560.60 |
| 3/20/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $44.00 | | $44.00 |
| 3/21/2006 | Out of town meal/dinner for self. | | | $39.89 | | | $39.89 |
| 3/22/2006 | Out of town meal/dinner for self. | | | $31.26 | | | $31.26 |
| 3/23/2006 | Out of town meal/breakfast for self. | | | $14.87 | | | $14.87 |
| 3/23/2006 | Out of town meal/dinner for self. | | | $32.12 | | | $32.12 |
| 3/23/2006 | Internet provider service charges at hotel (week of 3/20/06). | | | | | $42.20 | $42.20 |
| 3/24/2006 | Out of town meal/breakfast for self. | | | $7.42 | | | $7.42 |
| 3/24/2006 | Lodging in Troy, MI - 4 nights (3/20/06 - 3/24/06). | | $542.40 | | | | $542.40 |
| 3/26/2006 | Out of town meal/dinner for self. | | | $17.32 | | | $17.32 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/27/2006 | Out of town meal/breakfast for self. | | | $5.56 | | | $5.56 |
| 3/27/2006 | Out of town meal/dinner for self. | | | $34.80 | | | $34.80 |
| 3/28/2006 | Out of town meal/breakfast for self. | | | $6.20 | | | $6.20 |
| 3/28/2006 | Out of town meal/dinner for self. | | | $37.93 | | | $37.93 |
| 3/29/2006 | Out of town meal/breakfast for self. | | | $16.31 | | | $16.31 |
| 3/29/2006 | Out of town meal/dinner for self. | | | $10.06 | | | $10.06 |
| 3/30/2006 | Out of town meal/breakfast for self. | | | $3.02 | | | $3.02 |
| 3/30/2006 | Out of town meal/dinner for self, K. Kuby (FTI) and R. Fletemeyer (FTI). | | | $70.77 | | | $70.77 |
| 3/31/2006 | Lodging in Troy, MI -  4 nights (3/27/06 - 3/31/06). | | $542.40 | | | | $542.40 |
| 3/31/2006 | Out of town meal/breakfast for self. | | | $18.91 | | | $18.91 |
| 3/31/2006 | Out of town meal/dinner for self and K. Kuby (FTI). | | | $62.63 | | | $62.63 |
| 3/31/2006 | Rental car expenses in Detroit (3/20/06 - 3/31/06). | | | | $881.13 | | $881.13 |
| 3/31/2006 | Taxi - Chicago O'Hare to home. | | | | $42.00 | | $42.00 |
| 3/31/2006 | Taxi - Midway Airport to Chicago O'Hare Airport (flew to Midway after cancelled flight). | | | | $56.00 | | $56.00 |
| 3/31/2006 | Internet provider service charges at hotel (week of 3/27/06). | | | | | $50.55 | $50.55 |
| **Total** | | $1,362.14 | $2,165.08 | $600.20 | $1,568.62 | $134.95 | $5,830.99 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**King, Scott**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 3/8/2006 | Lodging in Detroit, MI - 2 nights (3/6/06 - 3/8/06). | | $271.20 | | | | $271.20 |
| 3/8/2006 | Roundtrip mileage from Cleveland, OH to Detroit, MI (420 miles @ .445 per mile). | | | | $186.90 | | $186.90 |
| 3/8/2006 | Toll charges. | | | | $6.20 | | $6.20 |
| **Total** | | | $271.20 | | $193.10 | | $464.30 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/13/2006 | Out of town meal/breakfast for self. | | | $1.79 | | | $1.79 |
| 3/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/14/2006 | Lodging in Detroit, MI - 1 night (3/13/06). | | $258.02 | | | | $258.02 |
| 3/14/2006 | Parking at Chicago O'Hare Airport (3/13/06 - 3/14/06). | | | | $52.00 | | $52.00 |
| 3/14/2006 | Mileage from home to Chicago O'Hare Airport (60 miles @ .445 per mile). | | | | $26.70 | | $26.70 |
| 3/14/2006 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |
| 3/16/2006 | Roundtrip coach airfare - Chicago/Detroit (3/16/06 - 3/17/06). | $310.61 | | | | | $310.61 |
| 3/16/2006 | Taxi -  Detroit airport to Delphi Headquarters. | | | | $86.00 | | $86.00 |
| 3/16/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $75.00 | | $75.00 |
| 3/17/2006 | Roundtrip airfare - Chicago/Detroit (3/13/06 - 3/14/06). | $801.54 | | | | | $801.54 |
| 3/17/2006 | Taxi - Chicago O'Hare to home. | | | | $75.00 | | $75.00 |
| 3/17/2006 | Taxi - Delphi Headquarters to Detroit Airport. | | | | $83.00 | | $83.00 |
| 3/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/20/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $75.00 | | $75.00 |
| 3/21/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/24/2006 | Out of town meal/dinner for self. | | | $16.88 | | | $16.88 |
| 3/24/2006 | Taxi - Chicago O'Hare to home. | | | | $78.00 | | $78.00 |
| 3/24/2006 | Taxi - Delphi Headquarters to Detroit Airport. | | | | $77.00 | | $77.00 |
| 3/24/2006 | Lodging in Detroit, MI - 3 nights (3/20/06 - 3/24/06). | | $588.14 | | | | $588.14 |
| 3/27/2006 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| 3/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/27/2006 | Roundtrip coach airfare - Chicago/Detroit (3/27/06 - 3/31/06). | $387.65 | | | | | $387.65 |
| 3/27/2006 | Taxi - airport to Delphi. | | | | $89.00 | | $89.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 3/27/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $75.00 | | $75.00 |
| 3/28/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/29/2006 | Out of town meal/dinner for self. | | | $19.97 | | | $19.97 |
| 3/31/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $76.00 | | $76.00 |
| 3/31/2006 | Lodging in Detroit, MI - 4 nights (3/27/06 - 3/31/06). | | $580.05 | | | | $580.05 |
| 3/31/2006 | Out of town meal/breakfast for self. | | | $19.00 | | | $19.00 |
| **Total** | | $1,499.80 | $1,426.21 | $320.89 | $867.70 | | $4,114.60 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Lawand, Gilbert**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/1/2006 | Out of town meal/breakfast for self. | | | $7.88 | | | $7.88 |
| 3/1/2006 | Roundtrip coach airfare - Atlanta/Detroit (3/6/06 - 3/10/06). | $558.59 | | | | | $558.59 |
| 3/2/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 3/2/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/3/2006 | Internet provider service charges at hotel (2/27/06 - 3/4/06). | | | | | $39.80 | $39.80 |
| 3/3/2006 | Lodging in Troy, MI - 5 nights (2/27/06 - 3/4/06). | | $729.68 | | | | $729.68 |
| 3/3/2006 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 3/3/2006 | Parking at Atlanta Airport (2/27/06 - 3/3/06). | | | | $84.00 | | $84.00 |
| 3/4/2006 | Taxi - Troy, MI to Detroit, MI. | | | | $92.00 | | $92.00 |
| 3/4/2006 | Taxi - Atlanta airport to home. | | | | $50.00 | | $50.00 |
| 3/4/2006 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 3/6/2006 | Taxi - home to Atlanta airport. | | | | $50.00 | | $50.00 |
| 3/6/2006 | Out of town meal/breakfast for self. | | | $9.19 | | | $9.19 |
| 3/7/2006 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 3/7/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/7/2006 | Roundtrip coach airfare - Atlanta/Detroit (3/13/06 - 3/17/06). | $558.59 | | | | | $558.59 |
| 3/8/2006 | Out of town meal/breakfast for self. | | | $12.44 | | | $12.44 |
| 3/9/2006 | Out of town meal/breakfast for self. | | | $7.45 | | | $7.45 |
| 3/10/2006 | Taxi - Atlanta airport to home. | | | | $48.00 | | $48.00 |
| 3/10/2006 | Internet provider service charges at hotel (3/6/06 - 3/10/06). | | | | | $39.80 | $39.80 |
| 3/10/2006 | Lodging in Troy, MI - 4 nights (3/6/06 - 3/10/06). | | $468.90 | | | | $468.90 |
| 3/10/2006 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 3/13/2006 | Taxi - Detroit Airport to Delphi Headquarters. | | | | $94.00 | | $94.00 |
| 3/13/2006 | Mileage - home to Atlanta Airport (21 miles @ .445 per mile). | | | | $10.00 | | $10.00 |
| 3/13/2006 | Out of town meal/breakfast for self. | | | $10.37 | | | $10.37 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Lawand, Gilbert**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 3/14/2006 | Out of town meal/breakfast for self. | | | $7.36 | | | $7.36 |
| 3/15/2006 | Out of town meal/breakfast for self. | | | $9.64 | | | $9.64 |
| 3/16/2006 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 3/17/2006 | Internet provider service charges (week of 3/13/06). | | | | | $39.80 | $39.80 |
| 3/17/2006 | Lodging in Troy, MI - 4 nights (3/13/06 - 3/17/06). | | $439.65 | | | | $439.65 |
| 3/17/2006 | Mileage - Atlanta Airport to home (21 miles @ .445 per mile). | | | | $10.00 | | $10.00 |
| 3/17/2006 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 3/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/17/2006 | Parking at Atlanta Airport (3/13/06 - 3/17/06). | | | | $70.00 | | $70.00 |
| **Total** | | $1,117.18 | $1,638.23 | $291.83 | $508.00 | $119.40 | $3,674.64 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Miller, Elizabeth**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 2/27/2006 | Messenger service. | | | | | $120.00 | $120.00 |
| **Total** | | | | | | | $120.00 | $120.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Ng, William**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 3/22/2006 | Overtime meal/dinner for self. | | | $24.00 | | | $24.00 |
| **Total** | | | | $24.00 | | | $24.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Panoff, Christopher**

| | Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 2/23/2006 | Taxi - DFW Airport to home. | | | | $60.00 | | $60.00 |
| *(1)* | 2/27/2006 | Roundtrip airfare - Dallas/Detroit (2/27/06 - 3/2/06). | $1,131.90 | | | | | $1,131.90 |
| *(1)* | 2/27/2006 | Taxi - DFW Airport to home. | | | | $60.00 | | $60.00 |
| *(1)* | 2/28/2006 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| *(1)* | 2/28/2006 | Taxi - Detroit airport to hotel. | | | | $95.00 | | $95.00 |
| | 3/2/2006 | Lodging in Troy, MI - 3 nights (2/27/06 - 3/2/06). | | $472.65 | | | | $472.65 |
| | 3/2/2006 | Out of town meal/breakfast for self. | | | $6.68 | | | $6.68 |
| | 3/2/2006 | Out of town meal/dinner for self. | | | $18.05 | | | $18.05 |
| | 3/6/2006 | Roundtrip coach airfare - Dallas/Detroit (3/6/06 - 3/9/06). | $1,218.60 | | | | | $1,218.60 |
| | 3/6/2006 | Taxi - home to DFW Airport. | | | | $60.00 | | $60.00 |
| | 3/7/2006 | Out of town meal/dinner for self and C. Weber (FTI). | | | $63.79 | | | $63.79 |
| | 3/7/2006 | Taxi - Detroit airport to hotel. | | | | $77.00 | | $77.00 |
| | 3/8/2006 | Out of town meal/dinner for self and C. Weber (FTI). | | | $43.34 | | | $43.34 |
| | 3/9/2006 | Lodging in Troy, MI - 3 nights (3/6/06 - 3/9/06). | | $427.90 | | | | $427.90 |
| | 3/9/2006 | Out of town meal/breakfast for self. | | | $18.48 | | | $18.48 |
| | 3/9/2006 | Taxi - DFW Airport to home. | | | | $60.00 | | $60.00 |
| **Total** | | | $2,350.50 | $900.55 | $174.34 | $412.00 | | $3,837.39 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Park, Ji Yon**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 2/17/2006 | Rental car in Detroit, MI (2/14/06 - 2/17/06). | | | | $471.33 | | $471.33 |
| *(1)* | 2/17/2006 | Roundtrip coach airfare - New York/Detroit (2/14/06 - 2/17/06). | $1,102.10 | | | | | $1,102.10 |
| *(1)* | 2/24/2006 | Rental car in Detroit, MI (2/20/06 - 2/24/06). | | | | $607.02 | | $607.02 |
| *(1)* | 2/24/2006 | Roundtrip coach airfare - New York/Detroit (2/20/06 - 2/24/06). | $1,102.10 | | | | | $1,102.10 |
| *(1)* | 2/27/2006 | Out of town meal/dinner for self, T. McDonagh, C. Wu and G. Lawand (all FTI). | | | $160.00 | | | $160.00 |
| | 3/1/2006 | Out of town meal/breakfast for self. | | | $7.82 | | | $7.82 |
| | 3/1/2006 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $120.00 | | | $120.00 |
| | 3/2/2006 | Internet provider charges at hotel (3/1/06 - 3/2/06). | | | | | $21.10 | $21.10 |
| | 3/2/2006 | Out of town meal/breakfast for self. | | | $4.37 | | | $4.37 |
| | 3/2/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 3/3/2006 | Lodging in Troy, MI - 4 nights (2/27/06 - 3/3/06). | | $542.40 | | | | $542.40 |
| | 3/3/2006 | Out of town meal/breakfast for self. | | | $19.17 | | | $19.17 |
| | 3/3/2006 | Out of town meal/breakfast for self. | | | $15.85 | | | $15.85 |
| | 3/3/2006 | Roundtrip coach airfare - New York/Detroit (2/27/06 - 3/3/06). | $1,087.10 | | | | | $1,087.10 |
| | 3/3/2006 | Taxi - La Guardia Airport to Manhattan. | | | | $56.50 | | $56.50 |
| | 3/6/2006 | One-way coach airfare - New York/Detroit (3/6/06). | $553.55 | | | | | $553.55 |
| | 3/6/2006 | Taxi - Manhattan to La Guardia Airport. | | | | $53.50 | | $53.50 |
| | 3/7/2006 | Out of town meal/breakfast for self. | | | $12.18 | | | $12.18 |
| | 3/7/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 3/8/2006 | Internet provider service charges at hotel (3/6/06 - 3/8/06). | | | | | $31.65 | $31.65 |
| | 3/8/2006 | Out of town meal/breakfast for self. | | | $17.79 | | | $17.79 |
| | 3/9/2006 | Out of town meal/breakfast for self. | | | $17.79 | | | $17.79 |
| | 3/9/2006 | Taxi - Troy, MI to Detroit Airport. | | | | $81.00 | | $81.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/9/2006 | Lodging in Troy, MI - 3 nights (3/6/06 - 3/9/06). | | $406.80 | | | | $406.80 |
| 3/10/2006 | Rental car expenses in Detroit, MI (3/6/06 - 3/10/06). | | | | $396.72 | | $396.72 |
| 3/13/2006 | Out of town meal/breakfast for self. | | | $4.59 | | | $4.59 |
| 3/13/2006 | Out of town meal/dinner for self, T. McDonagh (FTI) and G. Lawand (FTI). | | | $95.86 | | | $95.86 |
| 3/13/2006 | Roundtrip coach airfare - Los Angeles/Detroit (in lieu of LaGuardia New York). | $1,016.60 | | | | | $1,016.60 |
| 3/14/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 3/15/2006 | Out of town meal/breakfast for self. | | | $9.19 | | | $9.19 |
| 3/16/2006 | Internet provider service charges at hotel (week of 3/13/06). | | | | | $31.65 | $31.65 |
| 3/17/2006 | One-way coach airfare - Detroit/LaGuardia (3/17/06). | $533.55 | | | | | $533.55 |
| 3/17/2006 | Taxi - La Guardia Airport to Manhattan. | | | | $84.50 | | $84.50 |
| 3/17/2006 | Rental car in Detroit, MI (3/13/06 - 3/17/06). | | | | $470.38 | | $470.38 |
| 3/17/2006 | Lodging in Troy, MI - 4 nights (3/13/06 - 3/17/06). | | $542.40 | | | | $542.40 |
| 3/17/2006 | Out of town meal/breakfast for self. | | | $19.49 | | | $19.49 |
| 3/20/2006 | Out of town meal/breakfast for self. | | | $9.23 | | | $9.23 |
| 3/20/2006 | Taxi - Manhattan to La Guardia Airport. | | | | $54.50 | | $54.50 |
| 3/21/2006 | Out of town meal/breakfast for self. | | | $10.58 | | | $10.58 |
| 3/22/2006 | Out of town meal/breakfast for self. | | | $3.66 | | | $3.66 |
| 3/23/2006 | Internet provider service charges at hotel (3/20/06 - 3/23/06). | | | | | $42.20 | $42.20 |
| 3/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/24/2006 | Taxi - La Guardia Airport to Manhattan. | | | | $54.50 | | $54.50 |
| 3/24/2006 | Lodging in Troy, MI - 4 nights (3/29/06 - 3/24/06). | | $542.40 | | | | $542.40 |
| 3/24/2006 | Out of town meal/breakfast for self. | | | $12.01 | | | $12.01 |
| 3/24/2006 | Roundtrip coach airfare - New York/Detroit (3/20/06 - 3/24/06). | $1,097.09 | | | | | $1,097.09 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/27/2006 | Out of town meal/breakfast for self. | | | $5.84 | | | $5.84 |
| 3/27/2006 | Taxi - Manhattan to La Guardia Airport. | | | | $54.50 | | $54.50 |
| 3/28/2006 | Out of town meal/breakfast for self. | | | $17.26 | | | $17.26 |
| 3/29/2006 | Out of town meal/breakfast for self. | | | $7.94 | | | $7.94 |
| 3/30/2006 | Internet provider service charges at hotel (3/27/06 - 3/30/06). | | | | | $31.65 | $31.65 |
| 3/30/2006 | Out of town meal/breakfast for self. | | | $5.96 | | | $5.96 |
| 3/31/2006 | Taxi - New York LaGuardia Airport to Manhattan.. | | | | $48.50 | | $48.50 |
| 3/31/2006 | Lodging in Troy, MI - 4 nights (3/27/06 - 3/31/06). | | $542.40 | | | | $542.40 |
| 3/31/2006 | Out of town meal/breakfast for self. | | | $8.69 | | | $8.69 |
| 3/31/2006 | Out of town meal/dinner for self. | | | $7.64 | | | $7.64 |
| 3/31/2006 | Rental car in Detroit, MI (3/27/06 - 3/31/06). | | | | $472.48 | | $472.48 |
| 3/31/2006 | Roundtrip coach airfare - New York/Detroit (3/27/06 - 3/31/06). | $1,097.09 | | | | | $1,097.09 |
| **Total** | | $7,589.18 | $2,576.40 | $718.21 | $2,905.43 | $158.25 | $13,947.47 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 3/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/1/2006 | Out of town meal/breakfast for self. | | | $4.30 | | | $4.30 |
| 3/1/2006 | Cellular phone charges prorated for Delphi (February 2006). | | | | | $62.63 | $62.63 |
| 3/2/2006 | Internet provider service charges at hotel (week of 2/27/06). | | | | | $19.90 | $19.90 |
| 3/2/2006 | Lodging in Detroit, MI - 3 nights (2/27/06 - 3/2/06). | | $418.55 | | | | $418.55 |
| 3/2/2006 | Out of town meal/dinner for self and S. Dana (FTI). | | | $80.00 | | | $80.00 |
| 3/2/2006 | Rental car in Detroit, MI (2/27/06 - 3/2/06). | | | | $303.31 | | $303.31 |
| 3/6/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 3/6/2006 | Out of town meal/dinner for self. | | | $26.63 | | | $26.63 |
| 3/6/2006 | Roundtrip coach airfare - New York/Detroit (3/6/06 - 3/9/06). | $790.10 | | | | | $790.10 |
| 3/6/2006 | Taxi - home to Newark Airport. | | | | $64.00 | | $64.00 |
| 3/7/2006 | Out of town meal/dinner for self. | | | $17.30 | | | $17.30 |
| 3/7/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 3/8/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 3/8/2006 | Out of town meal/dinner for self. | | | $29.36 | | | $29.36 |
| 3/9/2006 | Additional airfare charge for flight on 3/6/06 (change in flight schedule). | $257.30 | | | | | $257.30 |
| 3/9/2006 | Internet provider charges at hotel (3/6/06 - 3/9/06). | | | | | $26.85 | $26.85 |
| 3/9/2006 | Lodging in Troy, MI - 3 nights (3/6/06 - 3/9/06). | | $418.00 | | | | $418.00 |
| 3/9/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 3/9/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 3/9/2006 | Rental car in Detroit, MI (3/6/08 - 3/9/06). | | | | $229.33 | | $229.33 |
| 3/9/2006 | Taxi - New York LaGuardia Airport to home. | | | | $40.00 | | $40.00 |
| 3/12/2006 | Roundtrip coach airfare - New York/Detroit (3/12/06 - 3/15/06). | $1,072.10 | | | | | $1,072.10 |
| 3/13/2006 | Out of town meal/breakfast for self. | | | $7.80 | | | $7.80 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/13/2006 | Taxi - home to Newark Airport. | | | | $57.35 | | $57.35 |
| 3/13/2006 | Internet provider service charge at hotel (3/12/06 - 3/13/06). | | | | | $26.85 | $26.85 |
| 3/14/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 3/15/2006 | Lodging in Troy, MI - 2 nights (3/13/06 - 3/15/06). | | $496.14 | | | | $496.14 |
| 3/15/2006 | Rental car in Detroit, MI (3/13/06 - 3/15/06). | | | | $210.27 | | $210.27 |
| 3/15/2006 | Taxi - Newark Airport to home. | | | | $60.00 | | $60.00 |
| 3/20/2006 | Out of town meal/breakfast for self. | | | $11.25 | | | $11.25 |
| 3/20/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 3/20/2006 | Roundtrip coach airfare - New York/Detroit (3/20/06 - 3/21/06). | $1,082.10 | | | | | $1,082.10 |
| 3/20/2006 | Taxi - New York airport to home. | | | | $59.00 | | $59.00 |
| 3/21/2006 | Rental car in Detroit, MI (3/20/06 - 3/21/06). | | | | $195.63 | | $195.63 |
| 3/21/2006 | Taxi - home to New York airport. | | | | $39.00 | | $39.00 |
| 3/21/2006 | Out of town meal/dinner for self. | | | $27.76 | | | $27.76 |
| 3/23/2006 | Roundtrip coach airfare - New York/Detroit (3/23/06 - 3/24/06). | $1,102.10 | | | | | $1,102.10 |
| 3/23/2006 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $24.00 | | $24.00 |
| 3/23/2006 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 3/24/2006 | Lodging in Troy, MI - 1 night (3/23/06). | | $248.07 | | | | $248.07 |
| 3/24/2006 | Lodging in Troy, MI - 2 nights (3/20/06 - 3/22/06). | | $455.47 | | | | $455.47 |
| 3/24/2006 | One-way flight - Detroit/Newark (3/24/06). | $549.30 | | | | | $549.30 |
| 3/24/2006 | Out of town meal/breakfast for self. | | | $9.70 | | | $9.70 |
| 3/24/2006 | Rental car in Detroit, MI (3/23/06 - 3/24/06). | | | | $170.71 | | $170.71 |
| 3/24/2006 | Taxi - Newark Airport to home. | | | | $60.00 | | $60.00 |
| 3/25/2006 | Internet provider service charges while traveling (3/23/06 - 3/25/06). | | | | | $27.96 | $27.96 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 3/26/2006 | Roundtrip coach airfare - New York/Detroit (3/27/06 - 3/30/06). | $1,082.10 | | | | | $1,082.10 |
| 3/27/2006 | Taxi - home to Newark Airport. | | | | $55.00 | | $55.00 |
| 3/28/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 3/28/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/29/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 3/29/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/30/2006 | Internet service provider charges (3/27/06 -3/30/06). | | | | | $29.85 | $29.85 |
| 3/30/2006 | Lodging in Detroit, MI 3 nights (3/27/06 - 3/30/06). | | $419.11 | | | | $419.11 |
| 3/30/2006 | Out of town meal/breakfast for self. | | | $8.40 | | | $8.40 |
| 3/30/2006 | Out of town meal/dinner for self. | | | $17.00 | | | $17.00 |
| 3/30/2006 | Rental car charges in Detroit (3/27/06 - 3/30/06). | | | | $290.38 | | $290.38 |
| 3/30/2006 | Taxi - New York LaGuardia Airport to home. | | | | $60.00 | | $60.00 |
| **Total** | | $5,935.10 | $2,455.34 | $481.50 | $1,917.98 | $194.04 | $10,983.96 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Robinson, Josh**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/30/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $37.00 | | $37.00 |
| 3/30/2006 | One-way airfare - Chicago/Detroit (3/30/06). | $120.30 | | | | | $120.30 |
| 3/30/2006 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 3/31/2006 | Lodging in Detroit, MI - 1 night (3/30/06 - 3/31/06). | | $135.60 | | | | $135.60 |
| 3/31/2006 | One-way airfare - Detroit/Vail (in lieu of travel home). | $619.60 | | | | | $619.60 |
| 3/31/2006 | Out of town meal/breakfast for self. | | | $3.58 | | | $3.58 |
| 3/31/2006 | Rental car in Detroit, MI (3/30/06 - 3/31/06). | | | | $185.35 | | $185.35 |
| 3/31/2006 | Taxi - Detroit airport to hotel. | | | | $44.00 | | $44.00 |
| **Total** | | $739.90 | $135.60 | $7.03 | $266.35 | | $1,148.88 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/1/2006 | Cellular phone charges prorated for Delphi (1/13/06 - 2/12/06). | | | | | $67.18 | $67.18 |
| **Total** | | | | | | $67.18 | $67.18 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/1/2006 | Out of town meal/dinner for self. | | | $24.51 | | | $24.51 |
| 3/2/2006 | Out of town meal/dinner for self. | | | $10.63 | | | $10.63 |
| 3/2/2006 | Parking at Pittsburgh airport (2/26/06 - 3/2/06). | | | | $85.00 | | $85.00 |
| 3/2/2006 | Rental car in Detroit, MI (2/26/06 - 3/2/06). | | | | $325.97 | | $325.97 |
| 3/2/2006 | Lodging in Troy, MI - 4 nights (2/26/06 - 3/2/06). | | $531.10 | | | | $531.10 |
| 3/2/2006 | Mileage from Pittsburgh Airport to Pittsburgh, PA (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 3/5/2006 | Cellular phone charges prorated for Delphi (2/4/06 - 3/3/06). | | | | | $72.23 | $72.23 |
| 3/5/2006 | Internet provider service charges at hotel (3/5/06 - 3/9/06). | | | | | $39.80 | $39.80 |
| 3/5/2006 | Mileage from Pittsburgh, PA to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 3/5/2006 | Out of town meal/dinner for self. | | | $35.51 | | | $35.51 |
| 3/5/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (3/5/05 - 3/9/06). | $853.60 | | | | | $853.60 |
| 3/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/7/2006 | Out of town meal/dinner for self. | | | $30.82 | | | $30.82 |
| 3/8/2006 | Out of town meal/dinner for self. | | | $24.64 | | | $24.64 |
| 3/9/2006 | Out of town meal/dinner for self. | | | $6.99 | | | $6.99 |
| 3/9/2006 | Parking at Pittsburgh Airport (3/5/06 - 3/9/06). | | | | $78.00 | | $78.00 |
| 3/9/2006 | Lodging in Troy, MI - 4 nights 3/5/06 - 3/9/06). | | $424.88 | | | | $424.88 |
| 3/9/2006 | Mileage from Pittsburgh Airport to Pittsburgh, PA (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 3/12/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (3/12/06 - 3/16/06). | $438.30 | | | | | $438.30 |
| 3/12/2006 | Internet provider service charges at hotel (3/12/06 - 3/16/06). | | | | | $39.80 | $39.80 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/12/2006 | Mileage from Pittsburgh, PA to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 3/12/2006 | Out of town meal/dinner for self. | | | $29.32 | | | $29.32 |
| 3/12/2006 | Parking at Detroit Airport (3/9/06 - 3/12/06). | | | | $55.00 | | $55.00 |
| 3/13/2006 | Out of town meal/dinner for self. | | | $35.93 | | | $35.93 |
| 3/14/2006 | Out of town meal/dinner for self. | | | $23.19 | | | $23.19 |
| 3/15/2006 | Out of town meal/dinner for self. | | | $24.51 | | | $24.51 |
| 3/16/2006 | Internet provider service charges at hotel (3/16/06 - 3/17/06). | | | | | $9.95 | $9.95 |
| 3/16/2006 | Out of town meal/dinner for self. | | | $17.07 | | | $17.07 |
| 3/17/2006 | Lodging in Troy, MI - 5 nights (3/12/06 - 3/17/06). | | $531.10 | | | | $531.10 |
| 3/17/2006 | Rental car in Detroit, MI (3/5/06 - 3/17/06). | | | | $826.39 | | $826.39 |
| 3/17/2006 | Parking at Pittsburgh Airport (3/12/06 - 3/17/06). | | | | $86.00 | | $86.00 |
| 3/17/2006 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 3/17/2006 | One-way coach airfare - Detroit/Pittsburgh (3/17/06). | $433.29 | | | | | $433.29 |
| 3/17/2006 | Mileage from Pittsburgh Airport to Pittsburgh, PA (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 3/20/2006 | Internet provider service charges at hotel (3/20/06 - 3/22/06). | | | | | $39.80 | $39.80 |
| 3/20/2006 | Mileage from Pittsburgh, PA to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 3/20/2006 | Out of town meal/breakfast for self. | | | $3.19 | | | $3.19 |
| 3/20/2006 | Out of town meal/dinner for self. | | | $35.93 | | | $35.93 |
| 3/20/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (3/20/06 - 3/23/06). | $840.61 | | | | | $840.61 |
| 3/21/2006 | Out of town meal/dinner for self. | | | $24.51 | | | $24.51 |
| 3/22/2006 | Out of town meal/dinner for self. | | | $38.58 | | | $38.58 |
| 3/23/2006 | Lodging in Troy, MI - 3 nights (3/20/06 - 3/23/06). | | $318.66 | | | | $318.66 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/23/2006 | Rental car in Detroit, MI - (3/20/06 - 3/23/06). | | | | $325.97 | | $325.97 |
| 3/23/2006 | Parking at Pittsburgh Airport (3/20/06 - 3/23/06). | | | | $68.00 | | $68.00 |
| 3/23/2006 | Mileage from Pittsburgh Airport to Pittsburgh, PA (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 3/23/2006 | Out of town meal/dinner for self. | | | $22.19 | | | $22.19 |
| 3/27/2006 | Internet service provider charges at hotel. | | | | | $19.90 | $19.90 |
| 3/27/2006 | Mileage from Pittsburgh, PA to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 3/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/27/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (3/27/06 - 3/29/06). | $873.60 | | | | | $873.60 |
| 3/28/2006 | Out of town meal/dinner for self. | | | $29.20 | | | $29.20 |
| 3/29/2006 | Out of town meal/dinner for self. | | | $6.99 | | | $6.99 |
| 3/29/2006 | Parking at Pittsburgh Airport (3/27/06 - 3/29/06). | | | | $51.00 | | $51.00 |
| 3/29/2006 | Rental car in Detroit, MI - 3 days (3/27/06 - 3/29/06). | | | | $235.83 | | $235.83 |
| 3/29/2006 | Lodging in Troy, MI - 2 nights (3/27/06 - 3/29/06). | | $212.44 | | | | $212.44 |
| 3/29/2006 | Mileage from Pittsburgh Airport to Pittsburgh, PA (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| **Total** | | $3,439.40 | $2,018.18 | $527.71 | $2,237.33 | $221.48 | $8,444.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 3/1/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 3/1/2006 | Out of town meal/breakfast for self. | | | $6.79 | | | $6.79 |
| 3/1/2006 | Out of town meal/dinner for self. | | | $21.91 | | | $21.91 |
| 3/2/2006 | Lodging in Detroit, MI - 3 nights (2/27/06 - 3/2/06). | | $406.80 | | | | $406.80 |
| 3/2/2006 | Out of town meal/breakfast for self. | | | $8.77 | | | $8.77 |
| 3/2/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 3/2/2006 | Rental car in Detroit, MI (2/28/06 - 3/2/06). | | | | $224.73 | | $224.73 |
| 3/2/2006 | Taxi - Chicago O'Hare to home. | | | | $42.00 | | $42.00 |
| 3/6/2006 | Roundtrip coach airfare - Chicago/Detroit (3/6/06 - 3/9/06). | $523.60 | | | | | $523.60 |
| 3/6/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 3/6/2006 | Out of town meal/dinner for self. | | | $19.21 | | | $19.21 |
| 3/7/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 3/8/2006 | Out of town meal/breakfast for self. | | | $4.72 | | | $4.72 |
| 3/9/2006 | Internet provider service charges at airport (3/7/06 -3/9/06). | | | | | $28.05 | $28.05 |
| 3/9/2006 | Lodging in Detroit, MI - 3 nighs (3/6/06 - 3/9/06). | | $406.80 | | | | $406.80 |
| 3/9/2006 | Out of town meal/breakfast for self. | | | $4.77 | | | $4.77 |
| 3/9/2006 | Out of town meal/dinner for self. | | | $17.33 | | | $17.33 |
| 3/9/2006 | Rental car in Detroit, MI (3/6/06 - 3/9/06). | | | | $230.18 | | $230.18 |
| 3/9/2006 | Taxi - Chicago O'Hare to home. | | | | $12.00 | | $12.00 |
| 3/20/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $38.05 | | $38.05 |
| 3/20/2006 | Cellular phone charges prorated for Delphi (2/9/06 - 3/8/06). | | | | | $126.00 | $126.00 |
| 3/20/2006 | Out of town meal/dinner for self. | | | $17.38 | | | $17.38 |
| 3/20/2006 | Roundtrip coach airfare - Chicago/Detroit (3/20/06 - 3/23/06). | $538.60 | | | | | $538.60 |
| 3/21/2006 | Out of town meal/breakfast for self. | | | $4.77 | | | $4.77 |
| 3/21/2006 | Out of town meal/dinner for self. | | | $19.00 | | | $19.00 |
| 3/22/2006 | Out of town meal/breakfast for self. | | | $5.38 | | | $5.38 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/23/2006 | Internet provider service charges at airport (3/21/06 - 3/23/06). | | | | | $29.05 | $29.05 |
| 3/23/2006 | Lodging in Detroit, MI (3/20/06 - 3/23/06). | | $406.80 | | | | $406.80 |
| 3/23/2006 | Out of town meal/breakfast for self. | | | $6.17 | | | $6.17 |
| 3/23/2006 | Out of town meal/dinner for self. | | | $18.16 | | | $18.16 |
| 3/23/2006 | Rental car in Detroit, MI (3/20/06 - 3/23/06). | | | | $222.40 | | $222.40 |
| 3/23/2006 | Taxi - Chicago O'Hare to home. | | | | $58.00 | | $58.00 |
| 3/27/2006 | Out of town meal/dinner for self. | | | $17.50 | | | $17.50 |
| 3/27/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 3/27/2006 | One-way coach airfare - Chicago/Detroit (3/27/06). | $140.30 | | | | | $140.30 |
| 3/28/2006 | Out of town meal/dinner for self. | | | $7.19 | | | $7.19 |
| 3/28/2006 | Out of town meal/breakfast for self. | | | $10.99 | | | $10.99 |
| 3/29/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 3/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/30/2006 | Internet provider service charges at hotel (3/28/06 - 3/30/06). | | | | | $31.65 | $31.65 |
| 3/30/2006 | Out of town meal/breakfast for self. | | | $6.17 | | | $6.17 |
| 3/31/2006 | Rental car in Detroit (3/27/06 - 4/1/06) (travel from Detroit to home due to cancellation of all flights on 3/31/06). | | | | $675.39 | | $675.39 |
| 3/31/2006 | Fuel for rental car (travel from Detroit to home due to cancelled flights). | | | | $22.52 | | $22.52 |
| 3/31/2006 | Lodging in Detroit, MI (3/27/06 - 3/31/06). | | $542.40 | | | | $542.40 |
| 3/31/2006 | Out of town meal/breakfast for self. | | | $4.12 | | | $4.12 |
| 3/31/2006 | Out of town meal/dinner for self. | | | $10.57 | | | $10.57 |
| 3/31/2006 | Parking charges to park car in Chicago on night of 3/31/06 as rental return location did not re-open until 04/01/06. | | | | $24.00 | | $24.00 |
| **Total** | | $1,202.50 | $1,762.80 | $329.90 | $1,631.27 | $225.30 | $5,151.77 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 3/1/2006 | Out of town meal/breakfast for self. | | | $7.75 | | | $7.75 |
| 3/1/2006 | Out of town meal/dinner for self. | | | $24.17 | | | $24.17 |
| 3/2/2006 | Lodging in Troy, MI - 2 nights (2/28/06 - 3/1/06). | | $449.74 | | | | $449.74 |
| 3/2/2006 | Mileage from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 3/2/2006 | Out of town meal/breakfast for self. | | | $8.56 | | | $8.56 |
| 3/7/2006 | Mileage from Cleveland, OH to Troy, MI (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 3/7/2006 | Out of town meal/breakfast for self. | | | $6.87 | | | $6.87 |
| 3/7/2006 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 3/8/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/8/2006 | Out of town meal/dinner for self. | | | $18.76 | | | $18.76 |
| 3/9/2006 | Mileage from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 3/9/2006 | Out of town meal/breakfast for self. | | | $7.18 | | | $7.18 |
| 3/9/2006 | Lodging in Troy, MI - 2 nights (3/7/06 - 3/8/06). | | $449.74 | | | | $449.74 |
| 3/21/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/21/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/21/2006 | Mileage from Cleveland, OH to Troy, MI (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 3/22/2006 | Out of town meal/breakfast for self. | | | $6.85 | | | $6.85 |
| 3/22/2006 | Out of town meal/dinner for self. | | | $27.38 | | | $27.38 |
| 3/23/2006 | Lodging in Troy, MI - 2 nights (3/21/06 - 3/22/06). | | $427.14 | | | | $427.14 |
| 3/23/2006 | Mileage from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 3/23/2006 | Out of town meal/breakfast for self. | | | $6.85 | | | $6.85 |
| 3/29/2006 | Mileage from Cleveland, OH to Troy, MI (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 3/29/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 3/30/2006 | Out of town meal/breakfast for self. | | | $6.85 | | | $6.85 |
| 3/31/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 3/31/2006 | Mileage from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 3/31/2006 | Lodging in Troy, MI - 2 nights (3/29/06 - 3/30/06). | | $271.20 | | | | $271.20 |
| **Total** | | | $1,597.82 | $254.22 | $630.49 | | $2,482.53 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/1/2006 | Out of town meal/breakfast for self. | | | $3.70 | | | $3.70 |
| 3/2/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 3/3/2006 | Internet provider service charges at hotel (2/26/06 - 3/3/06). | | | | | $52.75 | $52.75 |
| 3/3/2006 | Lodging in Troy, MI - 5 nights (2/26/06 - 3/3/06). | | $678.00 | | | | $678.00 |
| 3/3/2006 | Out of town meal/breakfast for self. | | | $4.13 | | | $4.13 |
| 3/3/2006 | Out of town meal/dinner for self. | | | $12.76 | | | $12.76 |
| 3/3/2006 | Taxi - Airport to home. | | | | $108.12 | | $108.12 |
| 3/6/2006 | Out of town meal/breakfast for self. | | | $6.24 | | | $6.24 |
| 3/6/2006 | One-way coach airfare - Detroit/New York (3/6/06). | $542.80 | | | | | $542.80 |
| 3/7/2006 | Out of town meal/breakfast for self. | | | $4.55 | | | $4.55 |
| 3/7/2006 | Out of town meal/dinner for self. | | | $18.90 | | | $18.90 |
| 3/8/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 3/9/2006 | Out of town meal/breakfast for self. | | | $5.72 | | | $5.72 |
| 3/9/2006 | Out of town meal/dinner for self, T. McDonagh (FTI) and G. Lawand (FTI). | | | $120.00 | | | $120.00 |
| 3/10/2006 | Internet provider service charges at hotel (3/6/06 - 3/10/06). | | | | | $31.65 | $31.65 |
| 3/10/2006 | Lodging in Troy, MI - 4 nights (3/6/06 - 3/10/06). | | $989.88 | | | | $989.88 |
| 3/10/2006 | Out of town meal/breakfast for self. | | | $2.02 | | | $2.02 |
| 3/10/2006 | Out of town meal/dinner for self. | | | $18.21 | | | $18.21 |
| 3/10/2006 | Roundtrip coach airfare - Detroit/CO (3/10/06 - 3/14/06) (in lieu of travel home to Newark, NJ). | $730.69 | | | | | $730.69 |
| 3/10/2006 | Taxi - airport to hotel in Vail, CO (in lieu of travel home to Newark, NJ). | $88.00 | | | | | $88.00 |
| 3/14/2006 | Lodging in Vail, CO - 4 nights (3/10/06 - 3/14/06) (in lieu of travel home to Newark, NJ). | | $180.00 | | | | $180.00 |
| 3/15/2006 | Out of town meal/breakfast for self. | | | $5.14 | | | $5.14 |
| 3/16/2006 | Out of town meal/breakfast for self. | | | $5.20 | | | $5.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 3/17/2006 | Lodging in Detroit, MI - 3 nights (3/14/06 - 3/17/06). | | $746.41 | | | | $746.41 |
| 3/17/2006 | One-way coach airfare - Detroit/Newark (3/17/06). | $544.30 | | | | | $544.30 |
| 3/17/2006 | Out of town meal/breakfast for self. | | | $4.59 | | | $4.59 |
| 3/17/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $55.00 | | | $55.00 |
| 3/17/2006 | Internet provider service charges at hotel (3/14/06 - 3/17/06). | | | | | $21.10 | $21.10 |
| 3/20/2006 | Out of town meal/breakfast for self. | | | $4.22 | | | $4.22 |
| 3/20/2006 | Out of town meal/dinner for self and L. Park (FTI). | | | $80.00 | | | $80.00 |
| 3/20/2006 | Roundtrip coach airfare - Newark/Detroit (3/20/06 - 3/23/06). | $1,082.10 | | | | | $1,082.10 |
| 3/21/2006 | Out of town meal/breakfast for self. | | | $3.18 | | | $3.18 |
| 3/21/2006 | Out of town meal/dinner for self, L. Park (FTI) and T. McDonagh (FTI). | | | $120.00 | | | $120.00 |
| 3/22/2006 | Out of town meal/breakfast for self. | | | $5.57 | | | $5.57 |
| 3/23/2006 | Out of town meal/dinner for self. | | | $27.56 | | | $27.56 |
| 3/23/2006 | Out of town meal/breakfast for self. | | | $5.35 | | | $5.35 |
| 3/23/2006 | Internet provider service charges at hotel (3/20/06 - 3/21/06). | | | | | $21.10 | $21.10 |
| 3/23/2006 | Lodging in Detroit, MI - 3 nights (3/20/06 - 3/23/06). | | $408.06 | | | | $408.06 |
| 3/27/2006 | Out of town meal/breakfast for self. | | | $4.11 | | | $4.11 |
| 3/27/2006 | Roundtrip coach airfare - Newark/Detroit (3/27/06 - 3/31/06). | $1,077.10 | | | | | $1,077.10 |
| 3/28/2006 | Out of town meal/breakfast for self. | | | $4.11 | | | $4.11 |
| 3/29/2006 | Out of town meal/breakfast for self. | | | $4.55 | | | $4.55 |
| 3/30/2006 | Out of town meal/breakfast for self. | | | $5.08 | | | $5.08 |
| 3/30/2006 | Out of town meal/dinner for self, D. Swanson (FTI), M. Amico (FTI), L. Park (FTI), J. Robinson (FTI), D. Werhle (FTI), E. Weber (FTI) and T. McDonagh (FTI). | | | $320.00 | | | $320.00 |
| 3/31/2006 | Out of town meal/breakfast for self. | | | $4.80 | | | $4.80 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 3/31/2006 | Internet provider service charges at hotel (3/27/06 - 3/31/06). | | | | | $31.65 | $31.65 |
| 3/31/2006 | Lodging in Troy, MI - 4 nights (3/27/06 - 3/31/06). | | $542.40 | | | | $542.40 |
| **Total** | | $4,064.99 | $3,544.75 | $864.29 | $108.12 | $158.25 | $8,740.40 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MARCH 1, 2006 THROUGH MARCH 31, 2006*

**Ringtail-Virtual Data Room and Other Expenses**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 3/31/2006 | User Fees (62,208 images from 03/01/06 - 03/31/06). | | | | | $2,000.00 | $2,000.00 |
| **Total** | | | | | | $2,000.00 | $2,000.00 |
| **GRAND TOTAL** | | $55,711.30 | $37,568.38 | $10,038.21 | $25,601.19 | $4,469.54 | $133,388.62 |

*Footnote:*

*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 4/18/2006 | Out of town meal/breakfast for self. | | | $5.63 | | | $5.63 |
| 4/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/18/2006 | Roundtrip coach airfare - Chicago/Detroit (4/18/06 - 4/21/06). | $302.61 | | | | | $302.61 |
| 4/18/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $39.95 | | $39.95 |
| 4/18/2006 | Internet provider service charges at hotel (4/18/06). | | | | | $10.55 | $10.55 |
| 4/19/2006 | Internet provider service charges at hotel (4/19/06). | | | | | $10.55 | $10.55 |
| 4/19/2006 | Out of town meal/breakfast for self. | | | $17.26 | | | $17.26 |
| 4/20/2006 | Internet provider service charges at hotel (4/20/06). | | | | | $10.55 | $10.55 |
| 4/20/2006 | Out of town meal/breakfast for self. | | | $15.36 | | | $15.36 |
| 4/20/2006 | Parking at restaurant for dinner. | | | | $3.00 | | $3.00 |
| 4/21/2006 | Fuel for rental car. | | | | $25.71 | | $25.71 |
| 4/21/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $43.00 | | $43.00 |
| 4/21/2006 | Lodging in Troy, MI - 3 nights (4/18/06 - 4/21/06). | | $406.80 | | | | $406.80 |
| 4/21/2006 | Out of town meal/breakfast for self. | | | $8.36 | | | $8.36 |
| **Total** | | $302.61 | $406.80 | $86.61 | $111.66 | $31.65 | $939.33 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Amico, Marc**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/2/2006 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |
| 4/2/2006 | Roundtrip coach airfare - New York/Detroit  (4/2/06 - 4/3/06). | $1,092.09 | | | | | $1,092.09 |
| 4/2/2006 | Taxi - home to New York airport. | | | | $28.00 | | $28.00 |
| 4/3/2006 | Lodging in Troy, MI - 1 night (4/2/06). | | $224.87 | | | | $224.87 |
| 4/3/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 4/3/2006 | Taxi -  New York airport to home. | | | | $28.00 | | $28.00 |
| 4/6/2006 | Rental car in Detroit, MI (4/2/06 - 4/6/06). | | | | $348.29 | | $348.29 |
| **Total** | | $1,092.09 | $224.87 | $22.50 | $404.29 | | $1,743.75 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Bartko, Edward**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/5/2006 | Taxi - Detroit Airport to client. | | | | $149.25 | | $149.25 |
| 4/5/2006 | Roundtrip coach airfare - Charleston to Detroit (4/5/06) and Detroit to Washington, DC (4/6/06). | $1,190.40 | | | | | $1,190.40 |
| 4/5/2006 | Out of town meal/dinner for self, D. Smalstig (FTI) and D. Janecek (FTI). | | | $120.00 | | | $120.00 |
| 4/5/2006 | Lodging in Troy, MI - 1 night (4/5/06). | | $247.47 | | | | $247.47 |
| 4/6/2006 | Taxi - Washington Reagan National Airport to FTI Washington DC office. | | | | $16.00 | | $16.00 |
| 4/6/2006 | Taxi - Hotel in Troy, MI to Detroit Airport. | | | | $149.00 | | $149.00 |
| 4/19/2006 | Lodging in Troy, MI - 1 night (4/19/06). | | $224.87 | | | | $224.87 |
| 4/19/2006 | Out of town meal/dinner for self, D. Smalstig, D. Janecek and J. Abbott (all FTI). | | | $160.00 | | | $160.00 |
| 4/19/2006 | Roundtrip coach airfare - Washington/Detroit (4/19/06 - 4/20/06). | $1,288.61 | | | | | $1,288.61 |
| 4/19/2006 | Taxi - Detroit Airport to client. | | | | $117.75 | | $117.75 |
| 4/19/2006 | Taxi - FTI Washington Office to Reagan National Airport. | | | | $15.00 | | $15.00 |
| 4/20/2006 | Taxi - Reagan National Airport to home. | | | | $20.00 | | $20.00 |
| 4/20/2006 | Taxi - client site to Detroit Airport. | | | | $149.25 | | $149.25 |
| **Total** | | $2,479.01 | $472.34 | $280.00 | $616.25 | | $3,847.60 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/3/2006 | Out of town meal/dinner for self and J. Summers (FTI). | | | $51.86 | | | $51.86 |
| 4/3/2006 | Taxi - DFW airport to Dallas FTI office. | | | | $25.00 | | $25.00 |
| 4/3/2006 | One-way coach airfare - Houston/Dallas (4/3/06). | $134.81 | | | | | $134.81 |
| 4/4/2006 | Out of town meal/dinner for self and R. Nathan (FTI). | | | $34.70 | | | $34.70 |
| 4/4/2006 | Out of town meal/breakfast for self. | | | $7.40 | | | $7.40 |
| 4/5/2006 | Out of town meal/breakfast for self. | | | $7.35 | | | $7.35 |
| 4/5/2006 | Out of town meal/dinner for self. | | | $32.82 | | | $32.82 |
| 4/6/2006 | Lodging in Dallas - 3 nights (4/3/06 - 4/6/06). | | $549.09 | | | | $549.09 |
| 4/6/2006 | Out of town meal/breakfast for self. | | | $6.90 | | | $6.90 |
| 4/6/2006 | Out of town meal/dinner for self. | | | $32.02 | | | $32.02 |
| 4/7/2006 | Taxi - Dallas FTI Office to airport. | | | | $25.00 | | $25.00 |
| 4/7/2006 | Internet provider service charges at hotel (4/7/06). | | | | | $10.77 | $10.77 |
| 4/7/2006 | One-way coach airfare - Dallas/Houston (4/7/06). | $134.81 | | | | | $134.81 |
| 4/7/2006 | Parking at Houston Airport (4/3/06 - 4/7/06). | | | | $57.00 | | $57.00 |
| 4/10/2006 | Taxi - DFW Airport to Dallas FTI office. | | | | $25.00 | | $25.00 |
| 4/10/2006 | One-way coach airfare - Houston/Dallas (4/10/06). | $134.81 | | | | | $134.81 |
| 4/10/2006 | Out of town meal/dinner for self. | | | $31.00 | | | $31.00 |
| 4/11/2006 | Out of town meal/breakfast for self. | | | $7.40 | | | $7.40 |

*Page 4 of 56*

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/11/2006 | Out of town meal/dinner for self. | | | $31.64 | | | $31.64 |
| 4/12/2006 | Out of town meal/breakfast for self. | | | $7.40 | | | $7.40 |
| 4/12/2006 | Out of town meal/dinner for self and J. Summers (FTI). | | | $74.53 | | | $74.53 |
| 4/12/2006 | Parking at restaurant for dinner. | | | | $6.00 | | $6.00 |
| 4/13/2006 | Taxi - Dallas FTI Office to airport. | | | | $25.00 | | $25.00 |
| 4/13/2006 | Lodging in Dallas - 3 nights (4/10/06 - 4/13/06). | | $686.55 | | | | $686.55 |
| 4/13/2006 | One-way coach airfare - Dallas/Houston (4/13/06). | $134.81 | | | | | $134.81 |
| 4/13/2006 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 4/13/2006 | Parking at airport (4/10/06 - 4/13/06). | | | | $52.00 | | $52.00 |
| 4/18/2006 | Taxi - Detroit Airport to Troy, MI. | | | | $80.00 | | $80.00 |
| 4/18/2006 | One-way coach airfare - Houston/Detroit (4/18/06). | $404.80 | | | | | $404.80 |
| 4/18/2006 | Out of town meal/breakfast for self. | | | $4.36 | | | $4.36 |
| 4/19/2006 | Out of town meal/breakfast for self. | | | $4.18 | | | $4.18 |
| 4/19/2006 | Out of town meal/dinner for self, J. Guglielmo (FTI) and R. Fletemeyer (FTI). | | | $71.04 | | | $71.04 |
| 4/20/2006 | Internet provider service charges at hotel (4/20/06). | | | | | $10.55 | $10.55 |
| 4/20/2006 | Lodging in Detroit, MI - 2 nights (4/18/06 - 4/19/06). | | $451.43 | | | | $451.43 |
| 4/20/2006 | One-way coach airfare - Detroit/Houston (4/20/06). | $389.30 | | | | | $389.30 |
| 4/20/2006 | Out of town meal/breakfast for self. | | | $3.18 | | | $3.18 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/20/2006 | Parking at airport (4/18/06 - 4/20/06). | | | | $39.00 | | $39.00 |
| **Total** | | $1,333.34 | $1,687.07 | $414.03 | $334.00 | $21.32 | $3,789.76 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/10/2006 | Roundtrip coach airfare - Chicago/Detroit (4/10/06 - 4/14/06). | $651.80 | | | | | $651.80 |
| 4/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/11/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 4/12/2006 | Lodging in Detroit, MI - 2 nights (4/10/06 - 4/12/06). | | $271.20 | | | | $271.20 |
| 4/12/2006 | Out of town meal/breakfast for self. | | | $17.76 | | | $17.76 |
| 4/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/13/2006 | Lodging in Detroit, MI - 1 night (4/12/06). | | $135.60 | | | | $135.60 |
| 4/13/2006 | Rental car in Detroit, MI (4/10/06 - 4/14/06). | | | | $541.33 | | $541.33 |
| 4/14/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $94.00 | | $94.00 |
| 4/24/2006 | One-way coach airfare - Chicago/Detroit (4/24/06). | $438.00 | | | | | $438.00 |
| 4/24/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $95.00 | | $95.00 |
| 4/26/2006 | Out of town meal/dinner for self. | | | $22.03 | | | $22.03 |
| 4/26/2006 | Rental car in Detroit, MI (4/24/06 - 4/26/06). | | | | $287.51 | | $287.51 |
| 4/26/2006 | One-way coach airfare - Detroit/Chicago (4/26/06). | $417.89 | | | | | $417.89 |
| 4/26/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $94.00 | | $94.00 |
| **Total** | | $1,507.69 | $406.80 | $163.29 | $1,111.84 | | $3,189.62 |

**EXHIBIT F**
## DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)
## OUT-OF-POCKET EXPENSES BY PROFESSIONAL
### *APRIL 1, 2006 THROUGH APRIL 30, 2006*

### Concannon, Joseph

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/3/2006 | Out of town meal/breakfast for self. | | | $11.88 | | | $11.88 |
| 4/3/2006 | Out of town meal/dinner for self. | | | $23.55 | | | $23.55 |
| 4/3/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (4/3/06 - 4/6/06). | $840.61 | | | | | $840.61 |
| 4/3/2006 | Roundtrip mileage - home to Pittsburgh Airport  (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 4/6/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 4/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/7/2006 | Out of town meal/breakfast for self. | | | $10.40 | | | $10.40 |
| 4/7/2006 | Lodging in Detroit, MI - 2 nights (4/5/06 - 4/7/06). | | $450.94 | | | | $450.94 |
| 4/7/2006 | Rental car expenses in Detroit (4/3/06 and 4/6/06 - 4/7/06). | | | | $229.47 | | $229.47 |
| 4/7/2006 | Parking at Pittsburgh Airport (4/3/06 - 4/7/06). | | | | $85.00 | | $85.00 |
| 4/7/2006 | Cellular phone charges prorated for Delphi (3/2/06 - 4/1/06). | | | | | $110.00 | $110.00 |
| 4/7/2006 | Internet provider service charges at hotel (4/5/06 - 4/7/06). | | | | | $19.90 | $19.90 |
| 4/7/2006 | Internet provider service charges at Detroit Airport (4/7/06). | | | | | $8.00 | $8.00 |
| 4/7/2006 | Out of town meal/dinner for self. | | | $35.96 | | | $35.96 |
| 4/10/2006 | Internet provider service charges at Detroit Airport (4/10/06). | | | | | $8.00 | $8.00 |
| 4/10/2006 | Out of town meal/breakfast for self. | | | $9.88 | | | $9.88 |
| 4/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------------|----------------|-------|----------------|
| 4/10/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (4/10/06 - 4/20/06). | $859.62 | | | | | $859.62 |
| 4/10/2006 | Roundtrip mileage - home to Pittsburgh Airport  (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 4/11/2006 | Out of town meal/breakfast for self. | | | $7.82 | | | $7.82 |
| 4/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/12/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 4/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/13/2006 | Lodging in Detroit, MI - 3 nights (4/10/06 - 4/13/06). | | $408.60 | | | | $408.60 |
| 4/13/2006 | Out of town meal/breakfast for self. | | | $9.03 | | | $9.03 |
| 4/13/2006 | Internet provider service charges at hotel (4/10/06 - 4/13/06). | | | | | $29.85 | $29.85 |
| 4/14/2006 | Fuel for rental car. | | | | $35.01 | | $35.01 |
| 4/14/2006 | Lodging in Detroit, MI - 1 night (4/13/06 - 4/14/06). | | $246.86 | | | | $246.86 |
| 4/14/2006 | Out of town meal/breakfast for self. | | | $9.10 | | | $9.10 |
| 4/14/2006 | Parking at restaurant for dinner. | | | | $10.00 | | $10.00 |
| 4/14/2006 | Tolls. | | | | $9.00 | | $9.00 |
| 4/17/2006 | Out of town meal/dinner for self. | | | $23.61 | | | $23.61 |
| 4/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/18/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 4/19/2006 | Out of town meal/breakfast for self. | | | $4.23 | | | $4.23 |
| 4/19/2006 | Parking at restaurant for dinner. | | | | $5.00 | | $5.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/20/2006 | Federal Express to Troy, MI. | | | | | $39.76 | $39.76 |
| 4/20/2006 | Fuel for rental car. | | | | $31.45 | | $31.45 |
| 4/20/2006 | Internet provider service charges at Detroit Airport (4/20/06). | | | | | $8.00 | $8.00 |
| 4/20/2006 | Internet provider service charges at hotel (4/17/06 - 4/20/06). | | | | | $29.85 | $29.85 |
| 4/20/2006 | Lodging in Detroit, MI - 3 nights (4/17/06 - 4/20/06). | | $408.60 | | | | $408.60 |
| 4/20/2006 | Out of town meal/breakfast for self. | | | $10.10 | | | $10.10 |
| 4/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/20/2006 | Parking at Pittsburgh Airport (4/10/06 - 4/20/06). | | | | $187.00 | | $187.00 |
| 4/20/2006 | Rental car in Detroit, MI (4/10/06 - 4/20/06). | | | | $542.90 | | $542.90 |
| 4/25/2006 | Overtime meal/dinner for self. | | | $11.90 | | | $11.90 |
| **Total** | | $1,700.23 | $1,515.00 | $434.34 | $1,197.13 | $253.36 | $5,100.06 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 4/3/2006 | Taxi - from New York City to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| 4/3/2006 | Roundtrip coach airfare - New York/Detroit (4/3/06 - 4/606). | $1,088.59 | | | | | $1,088.59 |
| 4/3/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/3/2006 | Internet service provider charges at hotel (4/3/06). | | | | | $10.55 | $10.55 |
| 4/3/2006 | Out of town meal/breakfast for self. | | | $8.62 | | | $8.62 |
| 4/4/2006 | Internet provider service charges at hotel (4/4/06). | | | | | $10.55 | $10.55 |
| 4/4/2006 | Out of town meal/breakfast for self. | | | $12.56 | | | $12.56 |
| 4/4/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/5/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/5/2006 | Cellular phone charges prorated for Delphi (3/9/06 - 4/5/06). | | | | | $73.01 | $73.01 |
| 4/5/2006 | Internet service provider charges at hotel (4/5/06). | | | | | $10.55 | $10.55 |
| 4/5/2006 | Out of town meal/breakfast for self. | | | $4.84 | | | $4.84 |
| 4/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/6/2006 | Lodging in Troy, MI - 3 nights (4/3/06 - 4/6/06). | | $674.61 | | | | $674.61 |
| 4/7/2006 | Lodging in Lansing, MI - 1 night (4/6/06). | | $147.63 | | | | $147.63 |
| 4/7/2006 | Out of town meal/breakfast for self. | | | $12.54 | | | $12.54 |
| 4/7/2006 | Roundtrip coach airfare - Detroit/New York (4/7/06 - 4/10/06). | $1,098.59 | | | | | $1,098.59 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/7/2006 | Taxi - from LaGuardia Airport to New York City. | | | | $25.00 | | $25.00 |
| 4/10/2006 | Internet provider service charges at hotel (4/10/06). | | | | | $10.55 | $10.55 |
| 4/10/2006 | Out of town meal/breakfast for self. | | | $9.53 | | | $9.53 |
| 4/10/2006 | Out of town meal/dinner for self, A. Emrikian, C. Wu, T. McDonagh, M. Pokrassa and L. Park (all FTI). | | | $229.25 | | | $229.25 |
| 4/10/2006 | Taxi - from New York City to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| 4/11/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 4/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/11/2006 | Internet provider service charges at hotel (4/11/06). | | | | | $10.55 | $10.55 |
| 4/12/2006 | Out of town meal/breakfast for self. | | | $6.21 | | | $6.21 |
| 4/13/2006 | Lodging in Troy, MI - 3 nights (4/10/06 - 4/13/06). | | $406.80 | | | | $406.80 |
| 4/13/2006 | One-way coach airfare - Detroit/Albany (4/13/06). | $545.10 | | | | | $545.10 |
| 4/13/2006 | Out of town meal/breakfast for self. | | | $6.21 | | | $6.21 |
| 4/13/2006 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 4/13/2006 | Taxi - Albany Airport to Hudson, NY. | | | | $184.38 | | $184.38 |
| 4/17/2006 | Out of town meal/breakfast for self. | | | $9.33 | | | $9.33 |
| 4/17/2006 | Taxi - from New York City to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| 4/18/2006 | Out of town meal/breakfast for self. | | | $6.31 | | | $6.31 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/19/2006 | Out of town meal/dinner for self. | | | $27.53 | | | $27.53 |
| 4/19/2006 | Taxi - from LaGuardia Airport to New York City. | | | | $25.00 | | $25.00 |
| 4/19/2006 | Lodging in Troy, MI - 2 nights (4/17/06 - 4/19/06). | | $234.00 | | | | $234.00 |
| 4/19/2006 | Roundtrip airfare - New York/Detroit (4/17/06 - 419/06). | $1,078.90 | | | | | $1,078.90 |
| 4/19/2006 | Rental car in Troy, MI (4/17/06 - 4/19/06). | | | | $149.67 | | $149.67 |
| 4/24/2006 | Out of town meal/breakfast for self. | | | $11.83 | | | $11.83 |
| 4/24/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/24/2006 | Taxi - from New York City to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| 4/25/2006 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 4/26/2006 | Out of town meal/breakfast for self. | | | $4.35 | | | $4.35 |
| 4/27/2006 | Out of town meal/dinner for self. | | | $11.28 | | | $11.28 |
| 4/27/2006 | Taxi - from LaGuardia Airport to New York City. | | | | $25.00 | | $25.00 |
| 4/27/2006 | Rental car in Troy, MI (4/24/06 - 4/27/06). | | | | $308.71 | | $308.71 |
| 4/27/2006 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 4/27/2006 | Lodging in Troy, MI - 3 nights (4/24/06 - 4/27/06). | | $742.41 | | | | $742.41 |
| 4/27/2006 | Internet service provider fees at hotel (4/24/06 - 4/27/06). | | | | | $21.10 | $21.10 |
| 4/27/2006 | Roundtrip coach airfare - New York/Detroit (4/24/06 - 4/27/06). | $1,093.90 | | | | | $1,093.90 |
| **Total** | | **$4,905.08** | **$2,205.45** | **$670.41** | **$817.76** | **$146.86** | **$8,745.56** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/3/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 4/3/2006 | Out of town meal/dinner for self, A. Frankum, R. Fletemeyer and T. McDonagh (all FTI). | | | $132.60 | | | $132.60 |
| 4/3/2006 | Roundtrip coach airfare - New York/Detroit (4/3/06 - 4/5/06). | $1,125.20 | | | | | $1,125.20 |
| 4/3/2006 | Taxi - home to Westchester County Airport. | | | | $65.00 | | $65.00 |
| 4/4/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 4/4/2006 | Out of town meal/dinner for self and B. Dellinger (Delphi). | | | $80.00 | | | $80.00 |
| 4/4/2006 | Parking at Westchester County Airport. | | | | $9.00 | | $9.00 |
| 4/5/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 4/5/2006 | Roundtrip coach airfare - New York/Detroit (4/3/06 - 4/5/06). | $1,119.19 | | | | | $1,119.19 |
| 4/5/2006 | Taxi - Westchester County Airport to home. | | | | $55.00 | | $55.00 |
| 4/5/2006 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 4/5/2006 | Lodging in Troy, MI - 2 nights (4/3/06 - 4/5/06). | | $271.20 | | | | $271.20 |
| 4/5/2006 | Rental car in Detroit, MI (4/3/06 - 4/5/06). | | | | $235.93 | | $235.93 |
| 4/7/2006 | Subway for self and other professionals to Court. | | | | $8.00 | | $8.00 |
| 4/7/2006 | Subway for self and other professionals to return from Court. | | | | $8.00 | | $8.00 |
| 4/10/2006 | Lodging in Troy, MI - 1 night (4/10/06). | | $135.60 | | | | $135.60 |
| 4/10/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/10/2006 | Out of town meal/dinner for self, J. Guglielmo (FTI) and A. Frankum (FTI). | | | $120.00 | | | $120.00 |
| 4/10/2006 | Roundtrip coach airfare - New York/Detroit (4/10/06 - 4/11/06). | $1,119.19 | | | | | $1,119.19 |
| 4/10/2006 | Taxi - home to Westchester County Airport. | | | | $65.00 | | $65.00 |
| 4/11/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 4/11/2006 | Rental car in Troy, MI. (4/10/06 - 4/11/06) | | | | $151.42 | | $151.42 |
| 4/11/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 4/11/2006 | Taxi - Westchester County Airport to home. | | | | $55.00 | | $55.00 |
| 4/24/2006 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 4/24/2006 | Roundtrip coach airfare - New York/Detroit  (4/24/06 - 4/26/06). | $1,110.20 | | | | | $1,110.20 |
| 4/24/2006 | Taxi - home to Westchester County Airport. | | | | $65.00 | | $65.00 |
| 4/25/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 4/25/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/26/2006 | Lodging in Troy, MI - 2 nights (4/24/06 - 4/26/06). | | $271.20 | | | | $271.20 |
| 4/26/2006 | Rental car in Detroit (4/24/06 - 4/26/06). | | | | $194.38 | | $194.38 |
| 4/26/2006 | Taxi - Westchester County Airport to home. | | | | $55.50 | | $55.50 |
| 4/27/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 4/27/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| **Total** | | $4,473.78 | $678.00 | $511.60 | $967.23 | | $6,630.61 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/3/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/4/2006 | Out of town meal/breakfast for self. | | | $15.26 | | | $15.26 |
| 4/4/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/4/2006 | Internet provider charges at hotel (4/3/06 - 4/4/06). | | | | | $19.90 | $19.90 |
| 4/5/2006 | Lodging in Troy, MI - 2 nights (4/3/06 - 4/5/06). | | $272.40 | | | | $272.40 |
| 4/5/2006 | Rental car expenses in Detroit, MI (4/5/06). | | | | $247.19 | | $247.19 |
| 4/5/2006 | Taxi - hotel to restaurant. | | | | $15.00 | | $15.00 |
| 4/5/2006 | Taxi - New York La Guardia Airport to hotel. | | | | $35.00 | | $35.00 |
| 4/6/2006 | Roundtrip coach airfare - Chicago/Detroit (4/3/06 - 4/7/06). | $260.61 | | | | | $260.61 |
| 4/6/2006 | Internet provider charges at hotel (4/5/06). | | | | | $15.76 | $15.76 |
| 4/6/2006 | Lodging in New York, NY - 1 night (4/5/06 - 4/6/06). | | $501.22 | | | | $501.22 |
| 4/6/2006 | Out of town meal/dinner for self and J. Pritchett (Delphi). | | | $51.83 | | | $51.83 |
| 4/7/2006 | Roundtrip mileage - roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $13.35 | | $13.35 |
| 4/7/2006 | Roundtrip coach airfare - Detroit/New York (4/5/06 - 4/6/06). | $1,108.59 | | | | | $1,108.59 |
| 4/7/2006 | Rental car in Detroit, MI (4/6/06 - 4/7/06). | | | | $106.22 | | $106.22 |
| 4/7/2006 | Parking at Chicago Airport (4/3/06 - 4/7/06). | | | | $130.00 | | $130.00 |

**EXHIBIT F**
## DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)
## OUT-OF-POCKET EXPENSES BY PROFESSIONAL
### *APRIL 1, 2006 THROUGH APRIL 30, 2006*

### Emrikian, Armen

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/7/2006 | Lodging in Troy, MI - 1 night (4/6/06 - 4/7/06). | | $247.47 | | | | $247.47 |
| 4/7/2006 | Out of town meal/dinner for self. | | | $16.00 | | | $16.00 |
| 4/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/12/2006 | Internet provider service charges at hotel (4/10/06 - 4/13/06). | | | | | $37.80 | $37.80 |
| 4/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/13/2006 | Roundtrip coach airfare - Chicago/Detroit (4/10/06 - 4/13/06). | $419.61 | | | | | $419.61 |
| 4/13/2006 | Out of town meal/dinner for self. | | | $29.24 | | | $29.24 |
| 4/13/2006 | Roundtrip mileage - roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $13.35 | | $13.35 |
| 4/13/2006 | Parking at Chicago airport (4/10/06 - 4/13/06). | | | | $104.00 | | $104.00 |
| 4/13/2006 | Lodging in Troy, MI - 3 nights (4/10/06 - 4/13/06). | | $408.60 | | | | $408.60 |
| 4/13/2006 | Rental car in Detroit, MI (4/10/06 - 4/13/06). | | | | $316.15 | | $316.15 |
| 4/17/2006 | Roundtrip coach airfare - Chicago/Detroit (4/17/06 - 4/20/06). | $467.91 | | | | | $467.91 |
| 4/18/2006 | Out of town meal/dinner for self and S. Dana (FTI). | | | $51.52 | | | $51.52 |
| 4/19/2006 | Internet provider service charges at hotel (4/18/06 - 4/19/06). | | | | | $19.90 | $19.90 |
| 4/19/2006 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 4/20/2006 | Roundtrip mileage - roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $13.35 | | $13.35 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/20/2006 | Lodging in Troy, MI - 3 nights (4/17/06 - 4/20/06). | | $408.60 | | | | $408.60 |
| 4/20/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 4/20/2006 | Parking at Chicago O'Hare Airport (4/17/06 - 4/20/06). | | | | $80.00 | | $80.00 |
| 4/20/2006 | Rental car in Detroit, MI (4/17/06 - 4/20/06). | | | | $244.91 | | $244.91 |
| 4/24/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/26/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/27/2006 | Internet provider service charges at hotel (4/24/06 - 4/27/06). | | | | | $39.80 | $39.80 |
| 4/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/28/2006 | Lodging in Troy, MI - 4 nights (4/24/06 - 4/28/06). | | $544.80 | | | | $544.80 |
| 4/28/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 4/28/2006 | Parking at Chicago O'Hare Airport (4/24/06 -4/28/06). | | | | $130.00 | | $130.00 |
| 4/28/2006 | Rental car in Detroit, MI (4/24/06 - 4/28/06). | | | | $401.03 | | $401.03 |
| 4/28/2006 | Roundtrip coach airfare - Chicago/Detroit (4/24/06 - 4/28/06). | $410.60 | | | | | $410.60 |
| 4/28/2006 | Roundtrip mileage - roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $13.35 | | $13.35 |
| **Total** | | $2,667.32 | $2,383.09 | $498.85 | $1,862.90 | $133.16 | $7,545.32 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/3/2006 | Out of town meal/breakfast for self. | | | $6.98 | | | $6.98 |
| 4/4/2006 | Out of town meal/dinner for self. | | | $31.70 | | | $31.70 |
| 4/4/2006 | Out of town meal/breakfast for self. | | | $6.76 | | | $6.76 |
| 4/4/2006 | Internet provider service charges at hotel (4/4/06). | | | | | $10.55 | $10.55 |
| 4/5/2006 | Out of town meal/breakfast for self. | | | $8.10 | | | $8.10 |
| 4/5/2006 | Out of town meal/dinner for self and D. Wehrle (FTI). | | | $60.08 | | | $60.08 |
| 4/6/2006 | Out of town meal/breakfast for self. | | | $7.08 | | | $7.08 |
| 4/6/2006 | Out of town meal/dinner for self. | | | $32.98 | | | $32.98 |
| 4/7/2006 | Roundtrip coach airfare - Washington/Detroit (4/3/06 - 4/7/06). | $952.60 | | | | | $952.60 |
| 4/7/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 4/7/2006 | Rental car in Detroit, MI (4/3/06 - 4/7/06). | | | | $267.85 | | $267.85 |
| 4/7/2006 | Out of town meal/dinner for self. | | | $19.50 | | | $19.50 |
| 4/7/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 4/7/2006 | Lodging in Troy, MI - 4 nights (4/3/06 - 4/7/06). | | $542.40 | | | | $542.40 |
| 4/10/2006 | Out of town meal/dinner for self. | | | $23.50 | | | $23.50 |
| 4/10/2006 | Taxi - home to Reagan National Airport. | | | | $15.00 | | $15.00 |
| 4/10/2006 | Out of town meal/breakfast for self. | | | $7.48 | | | $7.48 |
| 4/11/2006 | Internet provider service charges at hotel (4/11/06). | | | | | $10.55 | $10.55 |
| 4/11/2006 | Out of town meal/breakfast for self. | | | $6.79 | | | $6.79 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/11/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $48.11 | | | $48.11 |
| 4/12/2006 | Out of town meal/breakfast for self. | | | $4.08 | | | $4.08 |
| 4/12/2006 | Parking at restaurant for dinner. | | | | $7.00 | | $7.00 |
| 4/13/2006 | Roundtrip coach airfare - Washington/Detroit (4/10/06 - 4/13/06). | $920.60 | | | | | $920.60 |
| 4/13/2006 | Rental car in Detroit, MI (4/10/06 - 4/13/06). | | | | $274.30 | | $274.30 |
| 4/13/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/13/2006 | Out of town meal/breakfast for self. | | | $6.01 | | | $6.01 |
| 4/13/2006 | Lodging in Troy, MI - 3 nights (4/10/06 - 4/13/06). | | $406.80 | | | | $406.80 |
| 4/13/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 4/18/2006 | One-way coach airfare - Washington/Detroit (4/18/06). | $483.30 | | | | | $483.30 |
| 4/18/2006 | Out of town meal/breakfast for self. | | | $7.88 | | | $7.88 |
| 4/18/2006 | Parking at restaurant for dinner. | | | | $2.00 | | $2.00 |
| 4/19/2006 | Internet provider service charges at hotel (4/19/06 - 4/20/06). | | | | | $21.10 | $21.10 |
| 4/19/2006 | Out of town meal/breakfast for self. | | | $6.56 | | | $6.56 |
| 4/20/2006 | Out of town meal/breakfast for self. | | | $5.83 | | | $5.83 |
| 4/20/2006 | Out of town meal/dinner for self. | | | $30.90 | | | $30.90 |
| 4/21/2006 | Out of town meal/breakfast for self. | | | $7.61 | | | $7.61 |
| 4/21/2006 | Out of town meal/dinner for self. | | | $14.04 | | | $14.04 |

*Page 20 of 56*

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/21/2006 | One-way coach airfare - Detroit/Memphis (4/21/06) (in lieu of travel home to Washington, DC). | $455.36 | | | | | $455.36 |
| 4/21/2006 | Lodging in Troy, MI - 3 nights (4/18/06 - 4/21/06). | | $406.80 | | | | $406.80 |
| 4/21/2006 | Rental car in Detroit, MI (4/18/06 - 4/21/06). | | | | $355.50 | | $355.50 |
| 4/23/2006 | Internet provider service charges at hotel (4/23/06). | | | | | $10.55 | $10.55 |
| 4/23/2006 | One-way coach airfare - Memphis/Detroit (4/23/06). | $455.35 | | | | | $455.35 |
| 4/23/2006 | Out of town meal/dinner for self. | | | $24.98 | | | $24.98 |
| 4/24/2006 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |
| 4/25/2006 | Out of town meal/breakfast for self. | | | $5.96 | | | $5.96 |
| 4/26/2006 | Out of town meal/breakfast for self. | | | $6.53 | | | $6.53 |
| 4/26/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $60.64 | | | $60.64 |
| 4/27/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $47.30 | | | $47.30 |
| 4/27/2006 | Out of town meal/breakfast for self. | | | $5.99 | | | $5.99 |
| 4/28/2006 | Out of town meal/dinner for self. | | | $17.67 | | | $17.67 |
| 4/28/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 4/28/2006 | Rental car in Detroit, MI (4/23/06 - 4/28/06). | | | | $246.82 | | $246.82 |
| 4/28/2006 | Lodging in Troy, MI - 5 nights (4/23/06 - 4/28/06). | | $678.00 | | | | $678.00 |
| 4/28/2006 | Out of town meal/breakfast for self. | | | $7.14 | | | $7.14 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/28/2006 | One-way coach airfare - Detroit/Washington (4/28/06). | $508.29 | | | | | $508.29 |
| **Total** | | $3,775.50 | $2,034.00 | $551.30 | $1,216.47 | $52.75 | $7,630.02 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/3/2006 | Out of town meal/breakfast for self. | | | $12.60 | | | $12.60 |
| 4/3/2006 | Roundtrip coach airfare - New York/Detroit  (4/3/06 - 4/6/06). | $1,117.60 | | | | | $1,117.60 |
| 4/3/2006 | Taxi - Detroit Airport to client. | | | | $93.00 | | $93.00 |
| 4/3/2006 | Taxi - home to Newark Airport. | | | | $78.85 | | $78.85 |
| 4/4/2006 | Out of town meal/breakfast for self. | | | $14.75 | | | $14.75 |
| 4/4/2006 | Out of town meal/dinner for self, C. Wu, L. Park and T. McDonagh (all FTI). | | | $160.00 | | | $160.00 |
| 4/5/2006 | Out of town meal/dinner for self, C. Wu, T. McDonagh, L. Park (all FTI). | | | $160.00 | | | $160.00 |
| 4/5/2006 | Out of town meal/breakfast for self. | | | $12.45 | | | $12.45 |
| 4/6/2006 | Taxi - Newark Airport to home. | | | | $117.30 | | $117.30 |
| 4/6/2006 | Out of town meal/dinner for self. | | | $23.70 | | | $23.70 |
| 4/6/2006 | Lodging in Troy, MI - 3 nights (4/3/06 - 4/6/06). | | $406.80 | | | | $406.80 |
| 4/6/2006 | Out of town meal/breakfast for self. | | | $16.73 | | | $16.73 |
| 4/10/2006 | Out of town meal/breakfast for self. | | | $12.75 | | | $12.75 |
| 4/10/2006 | Roundtrip coach airfare - New York/Detroit (4/10/06 - 4/13/06). | $1,107.10 | | | | | $1,107.10 |
| 4/11/2006 | Out of town meal/breakfast for self. | | | $16.43 | | | $16.43 |
| 4/11/2006 | Out of town meal/dinner for self, C. Wu, T. McDonagh, L. Park (all FTI). | | | $127.33 | | | $127.33 |
| 4/12/2006 | Out of town meal/dinner for self, J. Guglielmo, L. Park, R. Fletemeyer and S. Dana (all FTI). | | | $200.00 | | | $200.00 |
| 4/12/2006 | Out of town meal/breakfast for self. | | | $12.34 | | | $12.34 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/13/2006 | Rental car in Troy, MI (4/10/06 - 4/13/06). | | | | $304.14 | | $304.14 |
| 4/13/2006 | Out of town meal/dinner for self, T. McDonagh (FTI) and C. Wu (FTI). | | | $32.64 | | | $32.64 |
| 4/13/2006 | Lodging in Troy, MI - 3 nights (4/10/06 - 4/13/06). | | $406.80 | | | | $406.80 |
| 4/13/2006 | Out of town meal/breakfast for self. | | | $14.22 | | | $14.22 |
| 4/18/2006 | Out of town meal/breakfast for self. | | | $14.68 | | | $14.68 |
| 4/18/2006 | Out of town meal/dinner for self, T. McDonagh (FTI) and C. Wu (FTI). | | | $99.22 | | | $99.22 |
| 4/19/2006 | Out of town meal/breakfast for self. | | | $17.40 | | | $17.40 |
| 4/19/2006 | Out of town meal/dinner for self, A. Emrikian, J. Concannon and C. Tamm (all FTI). | | | $160.00 | | | $160.00 |
| 4/20/2006 | Roundtrip coach airfare - New York/Detroit (4/18/06 - 4/20/06). | $1,108.60 | | | | | $1,108.60 |
| 4/20/2006 | Cellular phone charges prorated for Delphi (March 2006). | | | | | $81.73 | $81.73 |
| 4/20/2006 | Lodging in Troy, MI - 2 nights (4/18/06 - 4/20/06). | | $449.74 | | | | $449.74 |
| 4/20/2006 | Out of town meal/breakfast for self. | | | $15.45 | | | $15.45 |
| 4/20/2006 | Out of town meal/dinner for self. | | | $23.96 | | | $23.96 |
| 4/20/2006 | Rental car in Troy, MI (4/18/06 - 4/20/06). | | | | $216.90 | | $216.90 |
| 4/24/2006 | Roundtrip coach airfare - New York/Detroit (4/24/06 - 4/28/06). | $1,108.60 | | | | | $1,108.60 |
| 4/24/2006 | Out of town meal/breakfast for self. | | | $14.23 | | | $14.23 |
| 4/24/2006 | Out of town meal/dinner for self, T. McDonagh and C. Wu (all FTI). | | | $92.40 | | | $92.40 |

EXHIBIT F

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/25/2006 | Out of town meal/breakfast for self. | | | $16.35 | | | $16.35 |
| 4/25/2006 | Out of town meal/dinner for self, T. McDonagh, C. Wu, S. Dana and A. Emrikian (all FTI). | | | $200.00 | | | $200.00 |
| 4/25/2006 | Parking in Troy, MI. | | | | $7.00 | | $7.00 |
| 4/26/2006 | Out of town meal/breakfast for self. | | | $14.96 | | | $14.96 |
| 4/26/2006 | Out of town meal/dinner for E. Weber, S. Dana, T. McDonagh, C. Wu and D. Wehrle (all FTI). | | | $240.00 | | | $240.00 |
| 4/27/2006 | Out of town meal/breakfast for self. | | | $18.46 | | | $18.46 |
| 4/27/2006 | Out of town meal/dinner for self, C. Wu and T. McDonagh (all FTI). | | | $89.47 | | | $89.47 |
| 4/28/2006 | Lodging in Troy, MI - 4 nights (4/24/06 - 4/28/06). | | $654.27 | | | | $654.27 |
| 4/28/2006 | Rental car in Detroit, MI (4/24/06 - 4/28/06). | | | | $389.08 | | $389.08 |
| 4/28/2006 | Out of town meal/dinner for self. | | | $24.63 | | | $24.63 |
| 4/28/2006 | Out of town meal/breakfast for self. | | | $16.40 | | | $16.40 |
| **Total** | | $4,441.90 | $1,917.61 | $1,873.55 | $1,206.27 | $81.73 | $9,521.06 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/17/2006 | Internet provider service charges at hotel (4/17/06). | | | | | $10.55 | $10.55 |
| 4/17/2006 | Lodging in Troy, MI - 3 nights (4/17/06 - 4/20/06). | | $674.61 | | | | $674.61 |
| 4/17/2006 | Out of town meal/dinner for self. | | | $39.05 | | | $39.05 |
| 4/17/2006 | Taxi - Chicago FTI Office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 4/18/2006 | Out of town meal/breakfast for self. | | | $5.85 | | | $5.85 |
| 4/19/2006 | Out of town meal/breakfast for self. | | | $3.40 | | | $3.40 |
| 4/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/20/2006 | Out of town meal/dinner for self. | | | $12.45 | | | $12.45 |
| 4/20/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 4/20/2006 | Rental car in Troy, MI (4/17/06 - 4/20/06). | | | | $320.01 | | $320.01 |
| 4/20/2006 | Out of town meal/breakfast for self. | | | $4.56 | | | $4.56 |
| 4/20/2006 | Roundtrip coach airfare - Chicago/Detroit (4/17/06 - 4/20/06). | $290.61 | | | | | $290.61 |
| **Total** | | $290.61 | $674.61 | $105.31 | $410.01 | $10.55 | $1,491.09 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/2/2006 | Taxi - Atlanta, GA airport to home. | | | | $99.50 | | $99.50 |
| 4/2/2006 | Taxi - Marriott East New York hotel to LaGuardia Airport. | | | | $35.00 | | $35.00 |
| 4/10/2006 | Roundtrip coach airfare - Atlanta/Detroit (4/10/06 - 4/13/06). | $1,438.59 | | | | | $1,438.59 |
| 4/10/2006 | Taxi - home to Atlanta, GA airport. | | | | $99.50 | | $99.50 |
| 4/11/2006 | Out of town meal/breakfast for self. | | | $6.80 | | | $6.80 |
| 4/13/2006 | Lodging in Troy, MI - 3 nights (4/10/06 - 4/13/06). | | $406.80 | | | | $406.80 |
| 4/13/2006 | Taxi - Atlanta, GA airport to home. | | | | $99.50 | | $99.50 |
| 4/18/2006 | Out of town meal/dinner for self, T. Behnke, R. Gildersleeve and R. Fletemeyer (all FTI). | | | $160.00 | | | $160.00 |
| 4/18/2006 | Roundtrip coach airfare - Atlanta/Detroit (4/18/06 - 4/20/06). | $578.59 | | | | | $578.59 |
| 4/18/2006 | Taxi - home to Atlanta, GA airport. | | | | $99.50 | | $99.50 |
| 4/18/2006 | Out of town meal/breakfast for self. | | | $7.54 | | | $7.54 |
| 4/19/2006 | Out of town meal/breakfast for self. | | | $12.55 | | | $12.55 |
| 4/20/2006 | Lodging in Troy, MI - 2 nights (4/18/06 - 4/20/06). | | $449.74 | | | | $449.74 |
| 4/20/2006 | Out of town meal/breakfast for self. | | | $11.79 | | | $11.79 |
| 4/20/2006 | Taxi - Atlanta, GA airport to home. | | | | $99.50 | | $99.50 |
| 4/23/2006 | Out of town meal/dinner for self. | | | $39.11 | | | $39.11 |
| 4/23/2006 | Roundtrip coach airfare - Atlanta/Detroit (4/23/06 - 4/29/06). | $958.55 | | | | | $958.55 |
| 4/23/2006 | Taxi - Detroit airport to hotel in Troy, MI. | | | | $87.00 | | $87.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/23/2006 | Taxi - home to Atlanta, GA airport. | | | | $99.50 | | $99.50 |
| 4/24/2006 | Out of town meal/breakfast for self. | | | $12.88 | | | $12.88 |
| 4/24/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $42.40 | | | $42.40 |
| 4/25/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 4/25/2006 | Out of town meal/breakfast for self. | | | $7.40 | | | $7.40 |
| 4/27/2006 | Lodging in Troy, MI - 4 nights (4/23/06 - 4/27/06). | | $989.88 | | | | $989.88 |
| 4/27/2006 | Out of town meal/breakfast for self. | | | $18.50 | | | $18.50 |
| 4/28/2006 | Lodging in Troy, MI - 1 night (4/27/06 - 4/28/06). | | $247.47 | | | | $247.47 |
| 4/28/2006 | Out of town meal/dinner for self. | | | $21.50 | | | $21.50 |
| 4/28/2006 | Taxi - Atlanta, GA airport to home. | | | | $99.50 | | $99.50 |
| 4/29/2006 | Out of town meal/dinner for self. | | | $22.25 | | | $22.25 |
| 4/29/2006 | Parking at the Atlanta airport. | | | | $12.00 | | $12.00 |
| 4/29/2006 | Roundtrip mileage - one-way mileage from home to Atlanta Airport (50 miles @ .445 per mile). | | | | $22.25 | | $22.25 |
| 4/30/2006 | Out of town meal/dinner for self. | | | $19.85 | | | $19.85 |
| 4/30/2006 | Parking at the Atlanta airport. | | | | $12.00 | | $12.00 |
| 4/30/2006 | Roundtrip mileage - one-way mileage from Atlanta Airport to home (50 miles @ .445 per mile). | | | | $22.25 | | $22.25 |
| **Total** | | $2,975.73 | $2,093.89 | $462.57 | $887.00 | | $6,419.19 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/5/2006 | Lodging in Troy, MI - 1 night (4/5/06 - 4/6/06). | | $247.47 | | | | $247.47 |
| 4/5/2006 | Mileage - home to Chicago O'Hare Airport  (40 miles @ .445 per mile). | | | | $17.80 | | $17.80 |
| 4/5/2006 | Parking at Chicago O'Hare Airport (4/5/06 - 4/6/06). | | | | $38.00 | | $38.00 |
| 4/5/2006 | Roundtrip coach airfare - Chicago/Detroit (4/5/06 - 4/6/06). | $647.46 | | | | | $647.46 |
| 4/6/2006 | Mileage - Chicago O'Hare Airport to home (40 miles @ .445 per mile). | | | | $17.80 | | $17.80 |
| 4/12/2006 | Mileage - home to Chicago O'Hare Airport  (40 miles @ .445 per mile). | | | | $17.80 | | $17.80 |
| 4/12/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 4/13/2006 | Lodging in Troy, MI - 1 night (4/12/06 - 4/13/06). | | $224.87 | | | | $224.87 |
| 4/13/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 4/14/2006 | Lodging in Romulus, MI - 1 night (4/13/06 - 4/14/06). | | $164.65 | | | | $164.65 |
| 4/14/2006 | Roundtrip coach airfare - Chicago/Detroit (4/12/06 - 4/14/06). | $595.32 | | | | | $595.32 |
| 4/14/2006 | Mileage - Chicago O'Hare Airport to home (40 miles @ .445 per mile). | | | | $17.80 | | $17.80 |
| 4/14/2006 | Parking at Chicago O'Hare Airport (4/12/06 - 4/14/06). | | | | $56.00 | | $56.00 |
| 4/18/2006 | Mileage - home to Chicago O'Hare Airport  (40 miles @ .445 per mile). | | | | $17.80 | | $17.80 |
| 4/18/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 4/18/2006 | Out of town meal/dinner for self. | | | $36.57 | | | $36.57 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/18/2006 | Roundtrip coach airfare - Chicago/Detroit (4/18/06 - 4/21/06). | $302.61 | | | | | $302.61 |
| 4/19/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 4/20/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 4/20/2006 | Out of town meal/dinner for self, D. Smalstig (FTI) and J. Abbott (FTI). | | | $120.00 | | | $120.00 |
| 4/21/2006 | Parking at Chicago O'Hare Airport (4/18/06 - 4/21/06). | | | | $102.00 | | $102.00 |
| 4/21/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 4/21/2006 | Mileage - Chicago O'Hare Airport to home (40 miles @ .445 per mile). | | | | $17.80 | | $17.80 |
| 4/21/2006 | Lodging in Troy, MI - 3 nights (4/18/06 - 4/21/06). | | $406.80 | | | | $406.80 |
| 4/24/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 4/24/2006 | Out of town meal/dinner for self. | | | $27.19 | | | $27.19 |
| 4/24/2006 | Roundtrip coach airfare - Chicago/Detroit (4/24/06 - 4/27/06). | $659.85 | | | | | $659.85 |
| 4/24/2006 | Mileage - home to Chicago O'Hare Airport  (40 miles @ .445 per mile). | | | | $17.80 | | $17.80 |
| 4/25/2006 | Lodging in Troy, MI - 2 nights (4/24/06 - 4/27/06). | | $427.14 | | | | $427.14 |
| 4/25/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 4/25/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/26/2006 | Fuel for rental car. | | | | $18.83 | | $18.83 |
| 4/26/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 4/26/2006 | Out of town meal/dinner for self. | | | $33.57 | | | $33.57 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/27/2006 | Lodging in Romulus, MI - 1 night (4/26/06 - 4/27/06). | | $120.45 | | | | $120.45 |
| 4/27/2006 | Rental car in Detroit, MI (4/24/06 - 4/27/06). | | | | $229.67 | | $229.67 |
| 4/27/2006 | Parking at Chicago O'Hare Airport (4/24/06 -4/27/06). | | | | $82.00 | | $82.00 |
| 4/27/2006 | Mileage - Chicago O'Hare Airport  to home (40 miles @ .445 per mile). | | | | $17.80 | | $17.80 |
| 4/27/2006 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| **Total** | | $2,205.24 | $1,591.38 | $332.33 | $668.90 | | $4,797.85 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/3/2006 | Parking at Chicago FTI office. | | | | | $20.25 | $20.25 |
| 4/4/2006 | Internet provider service charges at hotel (4/4/06). | | | | | $10.60 | $10.60 |
| 4/4/2006 | One-way coach airfare - Chicago/Detroit (4/4/06). | $302.61 | | | | | $302.61 |
| 4/4/2006 | Out of town meal/breakfast for self. | | | $4.51 | | | $4.51 |
| 4/4/2006 | Out of town meal/dinner for self. | | | $21.42 | | | $21.42 |
| 4/4/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $42.45 | | $42.45 |
| 4/5/2006 | Lodging in Troy, MI - 1 night (4/4/06 - 4/5/06). | | $247.47 | | | | $247.47 |
| 4/5/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 4/5/2006 | Rental car in Detroit, MI (4/4/05 - 4/5/06). | | | | $213.06 | | $213.06 |
| 4/5/2006 | Out of town meal/breakfast for self. | | | $7.89 | | | $7.89 |
| 4/5/2006 | One-way coach airfare - Detroit/Chicago (4/5/06). | $290.30 | | | | | $290.30 |
| 4/10/2006 | Internet provider service charges at hotel (4/10/06 - 4/11/06). | | | | | $21.10 | $21.10 |
| 4/10/2006 | Out of town meal/dinner for self. | | | $4.51 | | | $4.51 |
| 4/10/2006 | Roundtrip coach airfare - Chicago/Detroit (4/10/06 - 4/12/06). | $595.20 | | | | | $595.20 |
| 4/10/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 4/11/2006 | Out of town meal/breakfast for self. | | | $4.27 | | | $4.27 |
| 4/11/2006 | Out of town meal/dinner for self. | | | $22.64 | | | $22.64 |
| 4/12/2006 | Rental car in Troy, MI (4/10/06 - 4/12/06). | | | | $253.44 | | $253.44 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/12/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $43.00 | | $43.00 |
| 4/12/2006 | Out of town meal/breakfast for self. | | | $3.33 | | | $3.33 |
| 4/12/2006 | Lodging in Troy, MI - 2 nights (4/10/06 - 4/12/06). | | $271.20 | | | | $271.20 |
| 4/21/2006 | Taxi - Chicago FTI Office to home. | | | | $5.00 | | $5.00 |
| 4/24/2006 | Internet provider service charges at hotel (4/24/06). | | | | | $10.55 | $10.55 |
| 4/24/2006 | Out of town meal/breakfast for self. | | | $11.32 | | | $11.32 |
| 4/24/2006 | Roundtrip coach airfare - Chicago/Detroit (4/24/06 - 4/25/06). | $410.60 | | | | | $410.60 |
| 4/24/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $42.25 | | $42.25 |
| 4/25/2006 | Lodging in Troy, MI - 1 night (4/24/06 - 4/25/06. | | $232.78 | | | | $232.78 |
| 4/25/2006 | Out of town meal/breakfast for self. | | | $4.34 | | | $4.34 |
| 4/25/2006 | Rental car in Detroit, MI (4/24/06 - 4/25/06). | | | | $195.57 | | $195.57 |
| 4/25/2006 | Taxi - Chicago O'Hare to home. | | | | $43.45 | | $43.45 |
| 4/28/2006 | Taxi - roundtrip between office and home. | | | | $10.00 | | $10.00 |
| **Total** | | $1,598.71 | $751.45 | $84.23 | $938.22 | $62.50 | $3,435.11 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/3/2006 | One-way coach airfare - Chicago/Detroit (4/4/06). | $633.51 | | | | | $633.51 |
| 4/4/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $76.00 | | $76.00 |
| 4/4/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/5/2006 | Lodging in Detroit, MI - 1 night (4/4/06). | | $249.47 | | | | $249.47 |
| 4/5/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $75.00 | | $75.00 |
| 4/24/2006 | Out of town meal/breakfast for self. | | | $7.96 | | | $7.96 |
| 4/24/2006 | Out of town meal/dinner for self, B. Caruso (FTI) and S. Karamanos (FTI). | | | $120.00 | | | $120.00 |
| 4/24/2006 | Roundtrip airfare - Chicago/Detroit (4/24/06 - 4/25/06). | $678.70 | | | | | $678.70 |
| 4/24/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $75.00 | | $75.00 |
| 4/25/2006 | Out of town meal/dinner for self. | | | $16.00 | | | $16.00 |
| 4/25/2006 | Taxi - Chicago O'Hare to home. | | | | $75.00 | | $75.00 |
| 4/25/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 4/25/2006 | Lodging in Detroit, MI - 1 night (4/24/06). | | $249.47 | | | | $249.47 |
| **Total** | | $1,312.21 | $498.94 | $189.96 | $301.00 | | $2,302.11 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Marbury, Aaron**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/1/2006 | Out of town meal/dinner for self. | | | $33.10 | | | $33.10 |
| 4/1/2006 | Out of town meal/breakfast for self. | | | $15.50 | | | $15.50 |
| 4/2/2006 | Out of town meal/breakfast for self. | | | $14.95 | | | $14.95 |
| 4/2/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/3/2006 | Lodging in Detroit, MI - 4 nights (3/30/06 - 4/3/06). | | $601.51 | | | | $601.51 |
| 4/3/2006 | One-way coach airfare - Detroit/Chicago. | $190.30 | | | | | $190.30 |
| 4/3/2006 | Out of town meal/breakfast for self. | | | $15.75 | | | $15.75 |
| 4/3/2006 | Out of town meal/dinner for self. | | | $34.70 | | | $34.70 |
| 4/3/2006 | Rental car in Detroit (3/30/06 - 4/3/06). | | | | $341.63 | | $341.63 |
| 4/3/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| **Total** | | $190.30 | $601.51 | $154.00 | $386.63 | | $1,332.44 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/7/2006 | One-way coach airfare - Detroit/New York (4/7/06). | $539.30 | | | | | $539.30 |
| 4/10/2006 | One-way coach airfare - Newark/Detroit (4/10/06). | $549.30 | | | | | $549.30 |
| 4/13/2006 | One-way coach airfare - Detroit/Boston (in lieu of travel home) (4/13/06). | $549.30 | | | | | $549.30 |
| 4/17/2006 | Internet provider service charges at hotel (4/17/06 - 4/19/06). | | | | | $31.65 | $31.65 |
| 4/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/17/2006 | Roundtrip coach airfare - Boston/Detroit/Newark (4/17/06 - 4/21/06). | $1,209.41 | | | | | $1,209.41 |
| 4/21/2006 | Lodging in Troy, MI - 4 nights (4/17/06 - 4/21/06). | | $543.90 | | | | $543.90 |
| 4/24/2006 | Internet provider service charges at hotel (4/24/06 - 4/27/06). | | | | | $42.20 | $42.20 |
| 4/24/2006 | Roundtrip coach airfare - Newark/Detroit (4/24/06 - 4/28/06). | $1,078.60 | | | | | $1,078.60 |
| 4/28/2006 | Lodging in Troy, MI - 4 nights (4/24/06 - 4/28/06). | | $1,001.32 | | | | $1,001.32 |
| **Total** | | $3,925.91 | $1,545.22 | $40.00 | | $73.85 | $5,584.98 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/2/2006 | Taxi - Manhattan to LaGuardia Airport. | | | | $55.50 | | $55.50 |
| 4/2/2006 | Out of town meal/dinner for self. | | | $10.78 | | | $10.78 |
| 4/2/2006 | Taxi - Detroit Airport to Troy hotel. | | | | $87.00 | | $87.00 |
| 4/3/2006 | Out of town meal/dinner for self. | | | $30.98 | | | $30.98 |
| 4/3/2006 | Out of town meal/breakfast for self. | | | $5.70 | | | $5.70 |
| 4/3/2006 | Internet provider service charges at hotel (4/3/06). | | | | | $10.55 | $10.55 |
| 4/3/2006 | One-way coach airfare - New York/Detroit (4/3/06). | $512.09 | | | | | $512.09 |
| 4/4/2006 | Internet provider service charges at hotel (4/4/06). | | | | | $10.55 | $10.55 |
| 4/4/2006 | Out of town meal/breakfast for self. | | | $6.63 | | | $6.63 |
| 4/5/2006 | Internet provider service charges at hotel (4/5/06). | | | | | $10.55 | $10.55 |
| 4/5/2006 | Out of town meal/breakfast for self. | | | $4.65 | | | $4.65 |
| 4/6/2006 | Internet provider service charges at hotel (4/6/06). | | | | | $10.55 | $10.55 |
| 4/6/2006 | Out of town meal/breakfast for self. | | | $4.61 | | | $4.61 |
| 4/7/2006 | Out of town meal/dinner for self. | | | $6.93 | | | $6.93 |
| 4/7/2006 | Roundtrip coach airfare - Detroit/Los Angeles (in lieu of trip home to New York) (4/7/06 - 4/9/06). | $531.60 | | | | | $531.60 |
| 4/7/2006 | Lodging in Troy, MI - 5 nights (4/2/06 - 4/7/06). | | $678.00 | | | | $678.00 |
| 4/7/2006 | Out of town meal/breakfast for self. | | | $6.53 | | | $6.53 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/8/2006 | Out of town meal/dinner for self (in lieu of travel to New York). | | | $40.00 | | | $40.00 |
| 4/10/2006 | Internet provider service charges at hotel (4/10/06). | | | | | $10.55 | $10.55 |
| 4/10/2006 | Out of town meal/breakfast for self. | | | $4.27 | | | $4.27 |
| 4/11/2006 | Internet provider service charges at hotel (4/11/06). | | | | | $10.55 | $10.55 |
| 4/11/2006 | Out of town meal/breakfast for self. | | | $4.23 | | | $4.23 |
| 4/12/2006 | Internet provider service charges at hotel (4/12/06). | | | | | $10.55 | $10.55 |
| 4/12/2006 | Out of town meal/breakfast for self. | | | $2.54 | | | $2.54 |
| 4/13/2006 | Out of town meal/dinner for self. | | | $8.41 | | | $8.41 |
| 4/13/2006 | Rental car expenses in Detroit (4/10/06 - 4/13/06). | | | | $363.77 | | $363.77 |
| 4/13/2006 | One-way coach airfare - Detroit/New York (4/13/06). | $564.30 | | | | | $564.30 |
| 4/13/2006 | Lodging in Troy, MI - 3 nights (4/10/06 - 4/13/06). | | $406.80 | | | | $406.80 |
| 4/13/2006 | Taxi - Newark Airport to Manhattan. | | | | $85.00 | | $85.00 |
| 4/17/2006 | Taxi - New York FTI office to home. | | | | $6.60 | | $6.60 |
| **Total** | | $1,607.99 | $1,084.80 | $136.26 | $597.87 | $73.85 | $3,500.77 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/3/2006 | Out of town meal/breakfast for self. | | | $8.40 | | | $8.40 |
| 4/3/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/3/2006 | Roundtrip coach airfare - Newark/Detroit (4/3/06 - 4/5/06). | $1,067.10 | | | | | $1,067.10 |
| 4/3/2006 | Taxi - home to Newark airport. | | | | $60.00 | | $60.00 |
| 4/4/2006 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| 4/4/2006 | Out of town meal/dinner for self. | | | $20.03 | | | $20.03 |
| 4/5/2006 | Out of town meal/breakfast for self. | | | $6.30 | | | $6.30 |
| 4/5/2006 | Taxi - from restaurant to hotel after meeting with N. Torraco (Rothschild ), J. Pritchett (Delphi) and A. Emrikian (FTI). | | | | $14.00 | | $14.00 |
| 4/5/2006 | Taxi - client site to Detroit Metro Airport. | | | | $80.50 | | $80.50 |
| 4/5/2006 | Taxi - New York La Guardia Airport to home. | | | | $40.00 | | $40.00 |
| 4/5/2006 | Lodging in Detroit, MI - 2 nights (4/3/06 - 4/5/06). | | $497.65 | | | | $497.65 |
| 4/5/2006 | Internet service provider charges at airport. | | | | | $19.90 | $19.90 |
| 4/5/2006 | Cellular phone charges prorated for Delphi (March 2006). | | | | | $62.63 | $62.63 |
| 4/5/2006 | Rental car in Detroit, MI - (week of 4/3/06). | | | | $380.30 | | $380.30 |
| 4/5/2006 | Out of town meal/dinner for self. | | | $7.50 | | | $7.50 |
| 4/10/2006 | Lodging in Detroit, MI - 1 night (4/10/06). | | $235.42 | | | | $235.42 |
| 4/10/2006 | Out of town meal/breakfast for self. | | | $10.80 | | | $10.80 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/10/2006 | Out of town meal/dinner with client. | | | $11.00 | | | $11.00 |
| 4/10/2006 | Roundtrip coach airfare - Newark/Detroit (4/10/06 - 4/11/06). | $1,068.60 | | | | | $1,068.60 |
| 4/10/2006 | Taxi - Newark Airport to home. | | | | $59.00 | | $59.00 |
| 4/11/2006 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| 4/11/2006 | Out of town meal/dinner for self. | | | $21.20 | | | $21.20 |
| 4/11/2006 | Internet provider service charges at airport. | | | | | $9.95 | $9.95 |
| 4/11/2006 | Taxi - New York LaGuardia Airport to home. | | | | $39.00 | | $39.00 |
| 4/14/2006 | Rental car in Detroit, MI (week of 4/10/06). | | | | $310.45 | | $310.45 |
| 4/27/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| 4/27/2006 | Out of town meal/dinner for self. | | | $23.13 | | | $23.13 |
| 4/27/2006 | Roundtrip coach airfare - Newark/Detroit (4/27/06 - 4/28/06). | $1,083.60 | | | | | $1,083.60 |
| 4/27/2006 | Taxi - home to Newark airport. | | | | $55.00 | | $55.00 |
| 4/27/2006 | Taxi - Newark Airport to home. | | | | $60.00 | | $60.00 |
| 4/28/2006 | Lodging in Detroit, MI - 1 night (4/27/06) | | $247.47 | | | | $247.47 |
| 4/28/2006 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 4/28/2006 | Rental car in Detroit, MI (4/27/06 - 4/28/06). | | | | $106.25 | | $106.25 |
| **Total** | | $3,219.30 | $980.54 | $173.36 | $1,204.50 | $100.43 | $5,678.13 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Robinson, Josh**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/3/2006 | One-way coach airfare - Denver/Chicago (4/3/06). | $239.30 | | | | | $239.30 |
| **Total** | | $239.30 | | | | | $239.30 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/4/2006 | Taxi - from FTI Office to FedEx location to send February fee statement. | | | | $20.00 | | $20.00 |
| 4/7/2006 | Cellular phone charges prorated for Delphi (2/12/06 - 3/12/06). | | | | | $59.91 | $59.91 |
| 4/13/2006 | Taxi - New York FTI to home (overtime). | | | | $10.00 | | $10.00 |
| 4/13/2006 | Overtime meal/dinner for self. | | | $12.00 | | | $12.00 |
| 4/21/2006 | Overtime meal/dinner for self. | | | $14.00 | | | $14.00 |
| 4/21/2006 | Taxi - New York FTI office to FedEx. | | | | $10.00 | | $10.00 |
| **Total** | | | | $26.00 | $40.00 | $59.91 | $125.91 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Smalstig, David**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/5/2006 | Lodging in Troy, MI - 1 night (4/5/06). | | $247.47 | | | | $247.47 |
| 4/5/2006 | Out of town meal/breakfast for self. | | | $2.19 | | | $2.19 |
| 4/5/2006 | Photocopy - Presentation related to Interior Divestiture. | | | | | $234.47 | $234.47 |
| 4/6/2006 | Roundtrip mileage - roundtrip mileage from home to Chicago O'Hare Airport (64 miles @ .445 per mile). | | | | $28.48 | | $28.48 |
| 4/6/2006 | Out of town meal/breakfast for self and D. Janacek (FTI). | | | $28.32 | | | $28.32 |
| 4/6/2006 | Parking at Chicago O'Hare Airport (4/5/06 - 4/6/06). | | | | $38.00 | | $38.00 |
| 4/6/2006 | Rental car in Detroit, MI (4/5/06 - 4/6/06). | | | | $188.76 | | $188.76 |
| 4/6/2006 | Roundtrip coach airfare - Chicago/Detroit (4/5/06 - 4/6/06). | $667.46 | | | | | $667.46 |
| 4/12/2006 | Roundtrip coach airfare - Chicago/Detroit (4/12/06 - 4/14/06). | $942.32 | | | | | $942.32 |
| 4/12/2006 | Rental car in Troy, MI (4/12 - 4/14/06). | | | | $114.64 | | $114.64 |
| 4/12/2006 | Lodging in Troy, MI - 1 night (4/12/06). | | $224.87 | | | | $224.87 |
| 4/12/2006 | Out of town meal/dinner for self and D. Janecek (FTI). | | | $80.00 | | | $80.00 |
| 4/13/2006 | Fuel for rental car. | | | | $21.36 | | $21.36 |
| 4/13/2006 | Lodging in Romulus, MI - 1 night (4/13/06). | | $164.65 | | | | $164.65 |
| 4/13/2006 | Out of town meal/breakfast for self. | | | $15.26 | | | $15.26 |
| 4/13/2006 | Out of town meal/dinner for self and D. Janecek (FTI). | | | $66.34 | | | $66.34 |
| 4/13/2006 | Parking at restaurant for dinner. | | | | $1.60 | | $1.60 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Smalstig, David**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/14/2006 | Tolls. | | | | $1.60 | | $1.60 |
| 4/14/2006 | Parking at Chicago O'Hare Airport (4/12/06 - 4/14/06). | | | | $56.00 | | $56.00 |
| 4/14/2006 | Roundtrip mileage - roundtrip mileage from home to Chicago O'Hare Airport (64 miles @ .445 per mile). | | | | $28.48 | | $28.48 |
| 4/18/2006 | Roundtrip coach airfare - Chicago/Detroit (4/18/06 - 4/21/06). | $640.46 | | | | | $640.46 |
| 4/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/18/2006 | Out of town meal/breakfast for self. | | | $2.19 | | | $2.19 |
| 4/19/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 4/21/2006 | Internet service provider charges at hotel (4/18/06 - 4/20/06). | | | | | $31.65 | $31.65 |
| 4/21/2006 | Lodging in Troy, MI - 3 nights (4/18/06 - 4/21/06). | | $406.80 | | | | $406.80 |
| 4/21/2006 | Out of town meal/breakfast for self. | | | $5.08 | | | $5.08 |
| 4/21/2006 | Parking at Chicago O'Hare Airport (4/18/06 - 4/21/06). | | | | $96.00 | | $96.00 |
| 4/21/2006 | Rental car in Troy, MI (4/18/06 - 4/21/06). | | | | $322.82 | | $322.82 |
| 4/21/2006 | Roundtrip mileage - roundtrip mileage from home to Chicago O'Hare Airport (64 miles @ .445 per mile). | | | | $28.48 | | $28.48 |
| 4/21/2006 | Taxi - client site to Detroit Metro Airport. | | | | $149.25 | | $149.25 |
| 4/21/2006 | Tolls. | | | | $1.60 | | $1.60 |
| **Total** | | $2,250.24 | $1,043.79 | $244.38 | $1,077.07 | $266.12 | $4,881.60 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/1/2006 | Lodging in Troy, MI - 1 night (4/1/06). | | $224.86 | | | | $224.86 |
| 4/4/2006 | Lodging in Troy, MI - 1 night (4/4/06). | | $274.12 | | | | $274.12 |
| 4/4/2006 | Taxi - New York LaGuardia Airport to home. | | | | $92.00 | | $92.00 |
| **Total** | | | $498.98 | | $92.00 | | $590.98 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/10/2006 | Cellular phone charges prorated for Delphi (3/03/06 - 4/2/06). | | | | | $72.29 | $72.29 |
| 4/10/2006 | Internet provider service charges at hotel (4/10/06 - 4/13/06). | | | | | $29.85 | $29.85 |
| 4/10/2006 | Mileage from Pittsburgh, PA to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 4/10/2006 | Out of town meal/dinner for self. | | | $24.51 | | | $24.51 |
| 4/10/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (4/10/06 - 4/13/06). | $665.95 | | | | | $665.95 |
| 4/11/2006 | Out of town meal/dinner for self. | | | $35.93 | | | $35.93 |
| 4/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/13/2006 | Lodging in Troy, MI - 3 nights (4/10/06 - 4/13/06). | | $318.66 | | | | $318.66 |
| 4/13/2006 | Fuel for rental car. | | | | $26.50 | | $26.50 |
| 4/14/2006 | Tolls. | | | | $6.85 | | $6.85 |
| 4/14/2006 | Rental car in Detroit, MI (4/10/06 - 4/13/06). | | | | $425.34 | | $425.34 |
| 4/14/2006 | Parking at Pittsburgh Airport (4/10/06 - 4/14/06). | | | | $68.00 | | $68.00 |
| 4/14/2006 | Mileage from Pittsburgh, PA to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 4/18/2006 | Internet provider service charges at hotel (4/18/06 - 4/20/06). | | | | | $19.90 | $19.90 |
| 4/18/2006 | Mileage from Pittsburgh, PA to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 4/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/18/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (4/18/06 - 4/20/06). | $642.96 | | | | | $642.96 |
| 4/20/2006 | Out of town meal/dinner for self. | | | $23.79 | | | $23.79 |
| 4/20/2006 | Parking at Pittsburgh Airport (4/18/06 - 4/20/06). | | | | $51.00 | | $51.00 |
| 4/20/2006 | Mileage from Pittsburgh, PA Airport to Pittsburgh (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 4/20/2006 | Lodging in Troy, MI - 2 nights (4/18/06 - 4/20/06). | | $212.44 | | | | $212.44 |
| 4/20/2006 | Fuel for rental car. | | | | $13.51 | | $13.51 |
| 4/20/2006 | Rental car in Detroit, MI (4/18/06 - 4/20/06). | | | | $206.29 | | $206.29 |
| 4/23/2006 | Internet service provider charges at hotel (4/23/06 - 4/27/06). | | | | | $39.80 | $39.80 |
| 4/23/2006 | Mileage from Pittsburgh, PA to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 4/23/2006 | Out of town meal/dinner for self. | | | $37.06 | | | $37.06 |
| 4/23/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (4/23/06 - 4/27/06). | $878.60 | | | | | $878.60 |
| 4/24/2006 | Out of town meal/dinner for self. | | | $26.97 | | | $26.97 |
| 4/25/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/26/2006 | Out of town meal/dinner for self. | | | $38.33 | | | $38.33 |
| 4/27/2006 | Parking at Pittsburgh Airport (4/23/06 - 4/27/06). | | | | $75.00 | | $75.00 |
| 4/27/2006 | Rental car in Detroit, MI - 4 days (4/23/06 - 4/27/06). | | | | $310.01 | | $310.01 |
| 4/27/2006 | Mileage from Pittsburgh, PA Airport to Pittsburgh (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/27/2006 | Lodging in Troy, MI - 4 nights (4/23/06 - 4/27/06). | | $424.88 | | | | $424.88 |
| 4/27/2006 | Out of town meal/dinner for self. | | | $24.37 | | | $24.37 |
| **Total** | | $2,187.51 | $955.98 | $330.96 | $1,249.28 | $161.84 | $4,885.57 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/3/2006 | Internet provider service charges at hotel (4/3/06 - 4/5/06). | | | | | $36.00 | $36.00 |
| 4/3/2006 | Out of town meal/breakfast for self. | | | $17.23 | | | $17.23 |
| 4/3/2006 | Out of town meal/dinner for self. | | | $29.35 | | | $29.35 |
| 4/3/2006 | Roundtrip coach airfare - Chicago/Detroit (4/3/06 - 4/5/06). | $593.60 | | | | | $593.60 |
| 4/3/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $41.65 | | $41.65 |
| 4/4/2006 | Out of town meal/breakfast for self. | | | $13.08 | | | $13.08 |
| 4/4/2006 | Out of town meal/dinner for self. | | | $19.84 | | | $19.84 |
| 4/5/2006 | Out of town meal/dinner for self and D. Wehrle (FTI). | | | $23.00 | | | $23.00 |
| 4/5/2006 | Rental car in Detroit, MI (4/3/06 - 4/5/06). | | | | $298.70 | | $298.70 |
| 4/5/2006 | Out of town meal/breakfast for self. | | | $4.39 | | | $4.39 |
| 4/5/2006 | Lodging in Detroit, MI - 2 nights (4/3/06 - 4/5/06). | | $271.20 | | | | $271.20 |
| 4/5/2006 | Taxi - Chicago O'Hare to home. | | | | $41.45 | | $41.45 |
| 4/11/2006 | Internet provider service charges at airport (4/11/06 - 4/14/06). | | | | | $47.55 | $47.55 |
| 4/11/2006 | Out of town meal/breakfast for self. | | | $9.10 | | | $9.10 |
| 4/11/2006 | Out of town meal/dinner for self. | | | $15.86 | | | $15.86 |
| 4/11/2006 | Roundtrip coach airfare - Chicago/Detroit (4/11/06 - 4/14/06). | $608.60 | | | | | $608.60 |
| 4/11/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $41.85 | | $41.85 |
| 4/12/2006 | Out of town meal/breakfast for self. | | | $5.78 | | | $5.78 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/12/2006 | Out of town meal/dinner for self. | | | $16.59 | | | $16.59 |
| 4/13/2006 | Out of town meal/dinner for self. | | | $26.68 | | | $26.68 |
| 4/13/2006 | Out of town meal/breakfast for self. | | | $7.11 | | | $7.11 |
| 4/14/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $41.45 | | $41.45 |
| 4/14/2006 | Rental car in Detroit, MI (4/11/06 - 4/14/06). | | | | $233.08 | | $233.08 |
| 4/14/2006 | Out of town meal/breakfast for self. | | | $14.40 | | | $14.40 |
| 4/14/2006 | Lodging in Detroit, MI 3 - nights (4/11/06 - 4/14/06). | | $406.80 | | | | $406.80 |
| 4/18/2006 | Internet service provider charges at hotel (4/18/06 - 4/19/06). | | | | | $28.05 | $28.05 |
| 4/18/2006 | Out of town meal/breakfast for self. | | | $9.53 | | | $9.53 |
| 4/18/2006 | Out of town meal/dinner for self. | | | $14.35 | | | $14.35 |
| 4/18/2006 | Roundtrip coach airfare - Chicago/Detroit (4/18/06 - 4/20/06). | $528.60 | | | | | $528.60 |
| 4/18/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| 4/19/2006 | Out of town meal/breakfast for self. | | | $11.31 | | | $11.31 |
| 4/19/2006 | Out of town meal/dinner for self. | | | $14.48 | | | $14.48 |
| 4/20/2006 | Lodging in Detroit, MI - 2 nights (4/18/06 - 4/20/06). | | $449.74 | | | | $449.74 |
| 4/20/2006 | Taxi - airport to home. | | | | $45.25 | | $45.25 |
| 4/20/2006 | Rental car in Detroit, MI (4/18/06 - 4/20/06). | | | | $314.27 | | $314.27 |
| 4/20/2006 | Out of town meal/breakfast for self. | | | $7.80 | | | $7.80 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/20/2006 | Cellular phone charges prorated for Delphi (3/09/06 - 4/8/06). | | | | | $60.26 | $60.26 |
| 4/20/2006 | Out of town meal/dinner for self. | | | $14.19 | | | $14.19 |
| 4/25/2006 | Out of town meal/breakfast for self. | | | $9.63 | | | $9.63 |
| 4/25/2006 | Out of town meal/dinner for self. | | | $16.70 | | | $16.70 |
| 4/25/2006 | Roundtrip airfare - Chicago/Detroit/Chicago (4/25/06 - 4/27/06). | $583.60 | | | | | $583.60 |
| 4/25/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $41.25 | | $41.25 |
| 4/26/2006 | Out of town meal/breakfast for self. | | | $10.49 | | | $10.49 |
| 4/27/2006 | Out of town meal/dinner for self. | | | $22.11 | | | $22.11 |
| 4/27/2006 | Out of town meal/breakfast for self. | | | $8.11 | | | $8.11 |
| 4/27/2006 | Taxi - Chicago O'Hare to home. | | | | $46.45 | | $46.45 |
| 4/27/2006 | Lodging in Detroit, MI (4/25/06 - 4/27/06). | | $494.94 | | | | $494.94 |
| 4/27/2006 | Fuel for rental car. | | | | $23.15 | | $23.15 |
| 4/27/2006 | Rental car in Detroit, MI (4/25/06 - 4/27/06). | | | | $260.65 | | $260.65 |
| **Total** | | $2,314.40 | $1,622.68 | $341.11 | $1,472.20 | $171.86 | $5,922.25 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/3/2006 | Out of town meal/breakfast for self. | | | $6.78 | | | $6.78 |
| 4/3/2006 | Out of town meal/dinner for self. | | | $20.35 | | | $20.35 |
| 4/3/2006 | Travel from Cleveland, MI to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 4/4/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 4/4/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/5/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 4/6/2006 | Travel from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 4/6/2006 | Lodging in Troy, MI - 3 nights (4/3/06 - 4/6/06). | | $406.80 | | | | $406.80 |
| 4/6/2006 | Out of town meal/breakfast for self. | | | $7.56 | | | $7.56 |
| 4/11/2006 | Travel from Cleveland, MI to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 4/11/2006 | Out of town meal/breakfast for self. | | | $6.85 | | | $6.85 |
| 4/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/12/2006 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 4/12/2006 | Out of town meal/dinner for self. | | | $39.43 | | | $39.43 |
| 4/13/2006 | Lodging in Troy, MI - 2 nights (4/11/06 - 4/12/06). | | $449.74 | | | | $449.74 |
| 4/13/2006 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 4/13/2006 | Travel from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 4/19/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 4/19/2006 | Out of town meal/dinner for self. | | | $39.11 | | | $39.11 |
| 4/19/2006 | Travel from Cleveland, MI to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 4/20/2006 | Lodging in Troy, MI - 1 night (4/19/06). | | $224.87 | | | | $224.87 |
| 4/20/2006 | Travel from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 4/20/2006 | Out of town meal/breakfast for self. | | | $6.56 | | | $6.56 |
| 4/26/2006 | Mileage from Cleveland, OH to Troy, MI (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 4/26/2006 | Out of town meal/breakfast for self. | | | $5.85 | | | $5.85 |
| 4/27/2006 | Lodging in Troy, MI - 1 night (4/26/06). | | $247.47 | | | | $247.47 |
| 4/27/2006 | Mileage from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, including $2.85 toll fee). | | | | $90.07 | | $90.07 |
| 4/27/2006 | Out of town meal/breakfast for self. | | | $4.75 | | | $4.75 |
| **Total** | | | $1,328.88 | $252.49 | $720.56 | | $2,301.93 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/3/2006 | Out of town meal/breakfast for self. | | | $5.20 | | | $5.20 |
| 4/3/2006 | Roundtrip coach airfare - Newark/Detroit (4/3/06 - 4/7/06). | $1,087.10 | | | | | $1,087.10 |
| 4/3/2006 | Taxi - home to Newark airport. | | | | $76.50 | | $76.50 |
| 4/4/2006 | Out of town meal/breakfast for self. | | | $5.33 | | | $5.33 |
| 4/5/2006 | Out of town meal/breakfast for self. | | | $4.75 | | | $4.75 |
| 4/6/2006 | Out of town meal/breakfast for self. | | | $5.14 | | | $5.14 |
| 4/6/2006 | Out of town meal/dinner for self, T. McDonagh and L. Park (FTI). | | | $90.47 | | | $90.47 |
| 4/7/2006 | Internet provider service charges at hotel (4/3/06 - 4/6/06). | | | | | $31.65 | $31.65 |
| 4/7/2006 | Lodging in Troy, MI - 4 nights (4/3/06 - 4/7/06). | | $546.63 | | | | $546.63 |
| 4/7/2006 | Out of town meal/breakfast for self. | | | $4.97 | | | $4.97 |
| 4/7/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $52.34 | | | $52.34 |
| 4/7/2006 | Taxi - Newark Airport to home. | | | | $73.95 | | $73.95 |
| 4/10/2006 | Out of town meal/breakfast for self. | | | $5.15 | | | $5.15 |
| 4/10/2006 | Roundtrip coach airfare - Newark/Detroit (4/10/06 - 4/13/06). | $1,078.60 | | | | | $1,078.60 |
| 4/10/2006 | Taxi - home to Newark airport. | | | | $76.50 | | $76.50 |
| 4/11/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 4/12/2006 | Out of town meal/breakfast for self. | | | $4.90 | | | $4.90 |
| 4/12/2006 | Out of town meal/dinner for self, T. McDonagh (FTI) and R. Emanuel (Delphi). | | | $66.50 | | | $66.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/13/2006 | Lodging in Troy, MI - 3 nights (4/10/06 - 4/13/06). | | $412.54 | | | | $412.54 |
| 4/13/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 4/13/2006 | Internet provider service charges at hotel (4/10/06 - 4/13/06). | | | | | $31.65 | $31.65 |
| 4/17/2006 | Internet provider service charges at airport. | | | | | $6.95 | $6.95 |
| 4/17/2006 | Out of town meal/dinner for self. | | | $18.22 | | | $18.22 |
| 4/17/2006 | Roundtrip coach airfare - Newark/Detroit (4/17/06 - 4/21/06). | $1,083.60 | | | | | $1,083.60 |
| 4/18/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 4/19/2006 | Out of town meal/breakfast for self. | | | $4.86 | | | $4.86 |
| 4/19/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 4/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 4/20/2006 | Out of town meal/breakfast for self. | | | $5.05 | | | $5.05 |
| 4/21/2006 | Rental car in Troy, MI (4/17/06 - 4/21/06). | | | | $349.16 | | $349.16 |
| 4/21/2006 | Out of town meal/breakfast for self. | | | $4.95 | | | $4.95 |
| 4/21/2006 | Internet provider service charges at hotel (4/18/06 - 4/21/06). | | | | | $31.65 | $31.65 |
| 4/21/2006 | Lodging in Troy, MI - 4 nights (4/17/06 - 4/21/06). | | $542.40 | | | | $542.40 |
| 4/24/2006 | Out of town meal/breakfast for self. | | | $15.10 | | | $15.10 |
| 4/24/2006 | Roundtrip coach airfare - Newark/Detroit (4/24/06 - 4/28/06). | $1,098.60 | | | | | $1,098.60 |
| 4/25/2006 | Out of town meal/breakfast for self. | | | $10.45 | | | $10.45 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*APRIL 1, 2006 THROUGH APRIL 30, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 4/26/2006 | Out of town meal/breakfast for self. | | | $10.45 | | | $10.45 |
| 4/27/2006 | Out of town meal/breakfast for self. | | | $11.20 | | | $11.20 |
| 4/28/2006 | Out of town meal/breakfast for self. | | | $14.80 | | | $14.80 |
| 4/28/2006 | Internet provider service charges at hotel (4/24/06 - 4/28/06). | | | | | $31.65 | $31.65 |
| 4/28/2006 | Lodging in Troy, MI - 4 nights (4/24/06 - 4/28/06). | | $991.99 | | | | $991.99 |
| **Total** | | $4,347.90 | $2,493.56 | $475.54 | $576.11 | $133.55 | $8,026.66 |
| **GRAND TOTAL** | | $57,343.90 | $31,697.24 | $8,854.98 | $20,467.15 | $1,835.29 | $120,198.56 |

*Footnote:*

*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/1/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.45 | | $40.45 |
| 5/1/2006 | Out of town meal/breakfast for self. | | | $7.45 | | | $7.45 |
| 5/2/2006 | Internet provider service charges at hotel (5/2/06 - 5/3/06). | | | | | $21.10 | $21.10 |
| 5/2/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 5/3/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 5/4/2006 | Out of town meal/dinner for self. | | | $15.10 | | | $15.10 |
| 5/4/2006 | Rental car expense in Detroit, MI (5/1/06 - 5/4/06). | | | | $381.06 | | $381.06 |
| 5/4/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 5/4/2006 | Lodging in Troy, MI - 3 nights (5/1/06 - 5/4/06). | | $406.80 | | | | $406.80 |
| 5/4/2006 | Taxi - Chicago O'Hare to home. | | | | $40.00 | | $40.00 |
| 5/8/2006 | Out of town meal/breakfast for self. | | | $7.13 | | | $7.13 |
| 5/8/2006 | Roundtrip coach airfare - Chicago/Detroit (5/8/06 - 5/12/06). | $388.40 | | | | | $388.40 |
| 5/8/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $58.00 | | $58.00 |
| 5/9/2006 | Lodging in Troy, MI - 1 night (5/8/06 - 5/9/06). | | $135.60 | | | | $135.60 |
| 5/9/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 5/10/2006 | Internet provider service charges at hotel (5/8/06 - 5/11/06). | | | | | $31.65 | $31.65 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/10/2006 | Lodging in Adrian, MI - 1 night (5/9/06 - 5/10/06). | | $118.79 | | | | $118.79 |
| 5/11/2006 | Lodging in Troy, MI - 1 night (5/10/06 - 5/11/06). | | $247.47 | | | | $247.47 |
| 5/11/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 5/11/2006 | Out of town meal/dinner for self. | | | $35.56 | | | $35.56 |
| 5/12/2006 | Lodging in Romulus, MI - 1 night (5/11/06 - 5/12/06). | | $215.46 | | | | $215.46 |
| 5/12/2006 | Out of town meal/breakfast for self. | | | $12.93 | | | $12.93 |
| 5/15/2006 | Out of town meal/breakfast for self. | | | $7.61 | | | $7.61 |
| 5/15/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $58.00 | | $58.00 |
| 5/15/2006 | Internet provider service charges at hotel (5/15/06 - 5/16/06). | | | | | $19.90 | $19.90 |
| 5/16/2006 | Out of town meal/dinner for self and D. Farrell (FTI). | | | $76.41 | | | $76.41 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $9.54 | | | $9.54 |
| 5/17/2006 | Lodging in Columbus, OH - 2 nights (5/15/06 - 5/17/06). | | $453.49 | | | | $453.49 |
| 5/17/2006 | One-way coach airfare - Chicago/Columbus (5/15/06). | $627.85 | | | | | $627.85 |
| 5/17/2006 | Out of town meal/breakfast for self. | | | $9.54 | | | $9.54 |
| 5/19/2006 | Roundtrip coach airfare - Columbus/Brownsville/Chicago (5/17/06 - 5/19/06). | $807.20 | | | | | $807.20 |
| 5/19/2006 | Out of town meal/dinner for self. | | | $7.03 | | | $7.03 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/19/2006 | Lodging in Brownsville, TX - 2 nights (5/17/06- 5/19/06). | | $282.50 | | | | $282.50 |
| 5/19/2006 | Taxi - Chicago O'Hare to home. | | | | $39.25 | | $39.25 |
| **Total** | | $1,823.45 | $1,860.11 | $231.35 | $616.76 | $72.65 | $4,604.32 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Bartko, Edward**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/2/2006 | Out of town meal/dinner for self, J. Ward, J. Abbott and D. Janecek (all FTI). | | | $160.00 | | | $160.00 |
| 5/2/2006 | Roundtrip coach airfare - New York/Detroit/DC (5/2/06 - 5/4/06). | $989.00 | | | | | $989.00 |
| 5/2/2006 | Taxi - Detroit Airport to hotel. | | | | $154.42 | | $154.42 |
| 5/3/2006 | Lodging in Troy, MI - 2 nights (5/2/06 - 5/4/06). | | $155.94 | | | | $155.94 |
| 5/3/2006 | Out of town meal/dinner for self, D. Smalstig, J. Abbott, J. Ward and D. Janecek (all FTI). | | | $200.00 | | | $200.00 |
| 5/4/2006 | Taxi - client to Detroit Airport. | | | | $150.42 | | $150.42 |
| 5/4/2006 | Taxi - Reagan National Airport to home. | | | | $19.00 | | $19.00 |
| 5/10/2006 | Out of town meal/dinner for self, D. Smalstig, J. Abbott, J. Ward, D. Farrell and D. Janecek (all FTI). | | | $240.00 | | | $240.00 |
| 5/10/2006 | Roundtrip coach airfare - DC/Detroit (5/10/06 - 5/11/06). | $930.00 | | | | | $930.00 |
| 5/10/2006 | Taxi - Detroit airport to Troy, MI. | | | | $154.42 | | $154.42 |
| 5/10/2006 | Taxi - home to Reagan National Airport. | | | | $18.00 | | $18.00 |
| 5/10/2006 | Lodging in Troy, MI - 1 night (5/10/06 - 5/11/06). | | $232.78 | | | | $232.78 |
| 5/11/2006 | Taxi - Reagan National Airport to home. | | | | $20.00 | | $20.00 |
| 5/11/2006 | Out of town meal/dinner for self. | | | $27.49 | | | $27.49 |
| 5/23/2006 | Taxi - Detroit airport to client. | | | | $155.59 | | $155.59 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Bartko, Edward**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/23/2006 | Roundtrip coach airfare - Charleston/Detroit (5/23/06 - 5/24/06). | $1,217.72 | | | | | $1,217.72 |
| 5/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/24/2006 | Lodging in Troy, MI - 1 night (5/23/06 - 5/24/06). | | $78.97 | | | | $78.97 |
| 5/24/2006 | Taxi - hotel in Troy, MI to Detroit airport. | | | | $151.49 | | $151.49 |
| **Total** | | $3,136.72 | $467.69 | $667.49 | $823.34 | | $5,095.24 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/7/2006 | Out of town meal/dinner for self. | | | $7.20 | | | $7.20 |
| 5/7/2006 | Roundtrip coach airfare - Houston/Detroit (5/7/06 - 5/11/06). | $849.09 | | | | | $849.09 |
| 5/8/2006 | Out of town meal/dinner for self and R. Gildersleeve (FTI). | | | $40.78 | | | $40.78 |
| 5/8/2006 | Out of town meal/breakfast for self. | | | $4.57 | | | $4.57 |
| 5/9/2006 | Out of town meal/breakfast for self. | | | $10.20 | | | $10.20 |
| 5/10/2006 | Out of town meal/breakfast for self. | | | $4.60 | | | $4.60 |
| 5/11/2006 | Rental car in Detroit, MI (5/7/06 - 5/11/06). | | | | $363.08 | | $363.08 |
| 5/11/2006 | Internet provider service charges at hotel (5/7/06 - 5/11/06). | | | | | $21.10 | $21.10 |
| 5/11/2006 | Lodging in Detroit, MI - 4 nights (5/7/06 - 5/11/06). | | $542.40 | | | | $542.40 |
| 5/11/2006 | Out of town meal/breakfast for self. | | | $4.24 | | | $4.24 |
| 5/11/2006 | Out of town meal/dinner for self. | | | $9.16 | | | $9.16 |
| 5/11/2006 | Parking at Houston Airport (5/7/06 - 5/11/06). | | | | $54.00 | | $54.00 |
| 5/21/2006 | One-way coach airfare - Houston/Detroit (5/21/06). | $426.80 | | | | | $426.80 |
| 5/21/2006 | Out of town meal/dinner for self. | | | $7.32 | | | $7.32 |
| 5/22/2006 | Out of town meal/breakfast for self. | | | $2.76 | | | $2.76 |
| 5/22/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $48.04 | | | $48.04 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 5/22/2006 | Photocopies produced by 3rd party vendor - Copies of claims training materials for claims resolution team. | | | | | $118.91 | $118.91 |
| 5/23/2006 | Out of town meal/dinner for self, J. Summers, R. Gildersleeve and J. Triana (all FTI). | | | $93.44 | | | $93.44 |
| 5/23/2006 | Internet provider service charges at hotel (5/23/06). | | | | | $10.55 | $10.55 |
| 5/23/2006 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $3.80 | | | $3.80 |
| 5/25/2006 | One-way coach airfare - Detroit/Houston (5/25/06). | $433.30 | | | | | $433.30 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 5/25/2006 | Out of town meal/dinner for self. | | | $8.27 | | | $8.27 |
| 5/25/2006 | Parking at Houston Airport (5/21/06 - 5/25/06). | | | | $57.00 | | $57.00 |
| 5/25/2006 | Rental car in Detroit, MI (5/21/06 - 5/25/06). | | | | $363.07 | | $363.07 |
| 5/25/2006 | Lodging in Detroit, MI - 4 nights (5/21/06 - 5/25/06) | | $543.39 | | | | $543.39 |
| **Total** | | $1,709.19 | $1,085.79 | $252.28 | $837.15 | $150.56 | $4,034.97 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Bowers, Amanda**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/23/2006 | Roundtrip coach airfare - Cleveland/Detroit (5/23/06 - 5/25/06). | $210.31 | | | | | $210.31 |
| 5/23/2006 | Taxi - Detroit Airport to client site. | | | | $87.00 | | $87.00 |
| 5/24/2006 | Lodging in Troy, MI - 1 night (5/24/06 - 5/25/06). | | $135.60 | | | | $135.60 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $26.05 | | | $26.05 |
| 5/25/2006 | Out of town meal/dinner for self. | | | $10.18 | | | $10.18 |
| 5/25/2006 | Rental car - drive from Detroit to Cleveland on 5/25/06, including tolls, due to cancelled flight. | | | | $79.56 | | $79.56 |
| 5/26/2006 | Fuel for rental car. | | | | | $25.30 | $25.30 |
| 5/26/2006 | Parking at Cleveland Airport (5/23/06 - 5/26/06). | | | | | $36.00 | $36.00 |
| 5/30/2006 | Out of town meal/breakfast for self. | | | $7.18 | | | $7.18 |
| 5/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/31/2006 | Out of town meal/breakfast for self. | | | $23.08 | | | $23.08 |
| **Total** | | $210.31 | $135.60 | $106.49 | $166.56 | $61.30 | $680.26 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Caruso, Robert**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 2/24/2006 | Rental car in Detroit, MI (2/21/06 - 2/24/06). | | | | $359.18 | | $359.18 |
| | 5/3/2006 | Roundtrip coach airfare - Chicago/New York (5/3/06 - 5/5/06). | $1,035.00 | | | | | $1,035.00 |
| | 5/3/2006 | Taxi - airport to office. | | | | $36.00 | | $36.00 |
| | 5/3/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $94.00 | | $94.00 |
| | 5/3/2006 | Taxi - to/from hotel to restaurant. | | | | $10.00 | | $10.00 |
| | 5/4/2006 | Out of town meal/breakfast for self. | | | $27.30 | | | $27.30 |
| | 5/4/2006 | Taxi - to/from hotel to restaurant. | | | | $20.00 | | $20.00 |
| | 5/4/2006 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $30.00 | | $30.00 |
| | 5/4/2006 | Taxi - hotel to meeting. | | | | $10.00 | | $10.00 |
| | 5/5/2006 | Lodging in New York - 2 nights (5/3/06 - 5/5/06). | | $1,319.88 | | | | $1,319.88 |
| | 5/5/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $96.00 | | $96.00 |
| | 5/8/2006 | One-way coach airfare - Chicago/New York (5/8/06). | $381.00 | | | | | $381.00 |
| | 5/8/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| | 5/8/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $95.00 | | $95.00 |
| | 5/9/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| | 5/9/2006 | Taxi - hotel to Court. | | | | $12.00 | | $12.00 |
| | 5/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/9/2006 | Taxi - Court to hotel. | | | | $10.00 | | $10.00 |
| 5/10/2006 | Out of town meal/breakfast for self. | | | $35.77 | | | $35.77 |
| 5/10/2006 | Out of town meal/dinner for self, J. Guglielmo (FTI) and G. Panagakis (Skadden). | | | $120.00 | | | $120.00 |
| 5/10/2006 | Taxi - Hotel to Court. | | | | $17.00 | | $17.00 |
| 5/10/2006 | Telephone charges at hotel. | | | | | $8.38 | $8.38 |
| 5/11/2006 | Out of town meal/breakfast for self. | | | $26.80 | | | $26.80 |
| 5/11/2006 | Taxi - Hotel to Court. | | | | $11.00 | | $11.00 |
| 5/12/2006 | One-way coach airfare - New York/Chicago (5/12/06). | $381.30 | | | | | $381.30 |
| 5/12/2006 | Taxi - Chicago O'Hare to home. | | | | $95.00 | | $95.00 |
| 5/12/2006 | Lodging in New York - 4 nights (5/8/06 - 5/12/06). | | $1,868.82 | | | | $1,868.82 |
| 5/15/2006 | One-way coach airfare - Chicago/Detroit (5/15/06). | $197.00 | | | | | $197.00 |
| 5/15/2006 | Out of town meal/dinner for self. | | | $18.38 | | | $18.38 |
| 5/15/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $95.00 | | $95.00 |
| 5/16/2006 | Lodging in Detroit, MI - 2 nights (5/15/06 - 5/17/06). | | $247.47 | | | | $247.47 |
| 5/16/2006 | Taxi - Chicago O'Hare to home. | | | | $95.00 | | $95.00 |
| 5/16/2006 | Rental car in Detroit, MI (5/15/06 - 5/17/06). | | | | $190.75 | | $190.75 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/16/2006 | One-way coach airfare - Detroit/Chicago (5/17/06). | $310.30 | | | | | $310.30 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/19/2006 | Roundtrip coach airfare - Chicago/Detroit (5/19/06). | $260.20 | | | | | $260.20 |
| 5/19/2006 | Taxi - Chicago O'Hare to home. | | | | $95.00 | | $95.00 |
| 5/19/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $95.00 | | $95.00 |
| 5/23/2006 | Roundtrip coach airfare - Chicago/New York (5/23/06 - 5/26/06). | $1,352.94 | | | | | $1,352.94 |
| 5/23/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $95.00 | | $95.00 |
| 5/24/2006 | Lodging in New York - 1 night (5/23/06 - 5/24/06). | | $478.54 | | | | $478.54 |
| 5/24/2006 | Out of town meal/dinner for self, J. Guglielmo (FTI), J. Sheehan, M. Weber, K. Craft (all Delphi) and B. Shaw (Rothschild). | | | $240.00 | | | $240.00 |
| 5/26/2006 | Lodging in New York - 2 nights (5/24/06 - 5/26/06). | | $775.68 | | | | $775.68 |
| 5/26/2006 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 5/26/2006 | Out of town meal/dinner for self. | | $22.51 | | | | $22.51 |
| 5/26/2006 | Taxi - Chicago O'Hare airport to home. | | | | $95.00 | | $95.00 |
| 5/30/2006 | One-way coach airfare - Chicago/New York (5/30/06). | $528.82 | | | | | $528.82 |
| 5/30/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $47.50 | | $47.50 |
| **Total** | | $4,446.56 | $4,712.90 | $538.25 | $1,703.43 | $8.38 | $11,409.52 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/7/2006 | Parking at Pittsburgh FTI Office on weekend (working the weekend). | | | | $5.00 | | $5.00 |
| 5/8/2006 | Out of town meal/breakfast for self. | | | $15.74 | | | $15.74 |
| 5/8/2006 | Out of town meal/dinner for self. | | | $36.23 | | | $36.23 |
| 5/8/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (5/8/06 - 5/12/06). | $906.59 | | | | | $906.59 |
| 5/8/2006 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 5/9/2006 | Out of town meal/dinner for self. | | | $19.44 | | | $19.44 |
| 5/9/2006 | Out of town meal/breakfast for self. | | | $13.58 | | | $13.58 |
| 5/10/2006 | Out of town meal/breakfast for self. | | | $8.20 | | | $8.20 |
| 5/11/2006 | Out of town meal/breakfast for self. | | | $11.13 | | | $11.13 |
| 5/12/2006 | Parking at Pittsburgh airport (5/8/06 - 5/12/06). | | | | $75.00 | | $75.00 |
| 5/12/2006 | Rental car expense in Detroit, MI (5/8/06 - 5/12/06). | | | | $316.71 | | $316.71 |
| 5/12/2006 | Out of town meal/breakfast for self. | | | $11.23 | | | $11.23 |
| 5/12/2006 | Lodging in Detroit, MI - 4 nights (5/8/06 - 5/12/06). | | $543.00 | | | | $543.00 |
| 5/12/2006 | Internet provider service charges at hotel (5/8/06 - 5/12/06). | | | | | $9.95 | $9.95 |
| 5/12/2006 | Internet provider service charges at Detroit Airport (5/12/06). | | | | | $8.00 | $8.00 |
| 5/12/2006 | Cellular phone charges prorated for Delphi (4/2/06 - 5/1/06). | | | | | $54.41 | $54.41 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/15/2006 | Out of town meal/dinner for self. | | | $27.92 | | | $27.92 |
| 5/15/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (5/15/06- 5/19/06). | $906.59 | | | | | $906.59 |
| 5/15/2006 | Roundtrip mileage - home to Pittsburgh Airport  (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 5/15/2006 | Out of town meal/breakfast for self. | | | $12.51 | | | $12.51 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $8.62 | | | $8.62 |
| 5/16/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/17/2006 | Out of town meal/breakfast for self. | | | $10.14 | | | $10.14 |
| 5/17/2006 | Out of town meal/dinner for self. | | | $8.08 | | | $8.08 |
| 5/18/2006 | Rental car expense in Detroit, MI (5/15/06 -5/18/06). | | | | $331.13 | | $331.13 |
| 5/18/2006 | Internet provider service charges at Detroit Airport (5/18/06). | | | | | $8.00 | $8.00 |
| 5/18/2006 | Internet provider service charges at hotel (5/15/06 - 5/18/06). | | | | | $29.85 | $29.85 |
| 5/18/2006 | Lodging in Detroit, MI - 3 nights (5/15/06 - 5/18/06). | | $744.21 | | | | $744.21 |
| 5/18/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 5/18/2006 | Out of town meal/dinner for self. | | | $35.00 | | | $35.00 |
| 5/18/2006 | Parking at Pittsburgh Airport (5/15/06 - 5/18/06). | | | | $68.00 | | $68.00 |
| **Total** | | $1,813.18 | $1,287.21 | $266.78 | $858.14 | $110.21 | $4,335.52 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Dana, Steven**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 2/28/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 3/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 3/2/2006 | Internet provider service charges at hotel (2/27/06 - 3/2/06). | | $31.65 | | | | $31.65 |
| *(1)* | 3/2/2006 | Lodging in Troy, MI - 3 nights (2/27/06 - 3/2/06). | | $406.80 | | | | $406.80 |
| *(1)* | 3/2/2006 | Out of town meal/breakfast for self. | | | $19.76 | | | $19.76 |
| *(1)* | 3/27/2006 | Out of town meal/breakfast for self. | | | $1.69 | | | $1.69 |
| *(1)* | 3/28/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 3/28/2006 | Out of town meal/breakfast for self. | | | $18.26 | | | $18.26 |
| *(1)* | 3/29/2006 | Out of town meal/dinner for self, A. Frankum, C. Wu, T. McDonagh, L. Park and M. Pokrassa (all FTI). | | | $133.78 | | | $133.78 |
| *(1)* | 3/29/2006 | Out of town meal/breakfast for self. | | | $6.92 | | | $6.92 |
| *(1)* | 3/30/2006 | Internet provider service charges at hotel (3/27/06 - 3/30/06). | | $31.65 | | | | $31.65 |
| *(1)* | 3/30/2006 | Lodging in Troy, MI - 3 nights (3/27/06 - 3/30/06). | | $406.80 | | | | $406.80 |
| | 5/8/2006 | Out of town meal/breakfast for self. | | | $10.53 | | | $10.53 |
| | 5/8/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 5/8/2006 | Taxi - from home to airport. | | | | $25.00 | | $25.00 |
| | 5/9/2006 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| | 5/10/2006 | Out of town meal/breakfast for self. | | | $9.13 | | | $9.13 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/11/2006 | Lodging in Troy, MI - 3 nights (5/8/06 - 5/11/06). | | $406.80 | | | | $406.80 |
| 5/11/2006 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 5/11/2006 | Out of town meal/dinner for self. | | | $25.00 | | | $25.00 |
| 5/11/2006 | Rental car expense in Troy, MI (5/8/05 - 5/11/06). | | | | $310.06 | | $310.06 |
| 5/11/2006 | Roundtrip coach airfare - New York/Detroit (5/8/05 - 5/11/06). | $1,078.59 | | | | | $1,078.59 |
| 5/11/2006 | Taxi - from airport to home. | | | | $25.00 | | $25.00 |
| 5/11/2006 | Internet provider service charges at hotel (5/8/06 - 5/11/06). | | | | | $31.65 | $31.65 |
| 5/15/2006 | One-way airfare - New York/Detroit (5/15/06). | $539.30 | | | | | $539.30 |
| 5/15/2006 | Taxi - from home to airport. | | | | $25.00 | | $25.00 |
| 5/15/2006 | Out of town meal/breakfast for self. | | | $9.52 | | | $9.52 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 5/16/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/17/2006 | Out of town meal/breakfast for self. | | | $9.13 | | | $9.13 |
| 5/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/18/2006 | Lodging in Troy, MI (5/15/06 - 5/18/06). | | $406.80 | | | | $406.80 |
| 5/18/2006 | Taxi - from airport to home. | | | | $25.00 | | $25.00 |
| 5/18/2006 | Rental car in Troy, MI (5/15/06 - 5/18/06). | | | | $239.06 | | $239.06 |

*Page 15 of 87*

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/18/2006 | Out of town meal/breakfast for self. | | | $8.34 | | | $8.34 |
| 5/18/2006 | Internet provider service charges at hotel (5/15/06 - 5/18/06). | | | | | $21.10 | $21.10 |
| 5/18/2006 | Out of town meal/dinner for self. | | | $23.35 | | | $23.35 |
| 5/21/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/21/2006 | Roundtrip coach airfare - Detroit/Manchester, NH (5/18/06 - 5/21/06) (in lieu of travel home). | $298.71 | | | | | $298.71 |
| 5/22/2006 | Taxi - from home to airport. | | | | $25.00 | | $25.00 |
| 5/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/22/2006 | Out of town meal/breakfast for self. | | | $8.32 | | | $8.32 |
| 5/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/23/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $20.76 | | | $20.76 |
| 5/25/2006 | Internet provider service charges at hotel (5/21/06 - 5/25/06). | | | | | $31.65 | $31.65 |
| 5/25/2006 | Lodging in Troy, MI - 4 nights (5/21/06 - 5/24/06). | | $1,080.28 | | | | $1,080.28 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $6.74 | | | $6.74 |
| 5/26/2006 | Lodging in Troy, MI - 2 nights (5/25/06 - 5/26/06). | | $218.69 | | | | $218.69 |
| 5/26/2006 | Taxi - New York Albany Airport to lodging. | | | | $224.79 | | $224.79 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals (2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/26/2006 | Out of town meal/dinner for self. | | | $25.43 | | | $25.43 |
| 5/26/2006 | Rental car expense in Troy, MI (5/22/06 - 5/26/06). | | | | $278.40 | | $278.40 |
| 5/30/2006 | Out of town meal/breakfast for self. | | | $6.74 | | | $6.74 |
| 5/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/30/2006 | Roundtrip coach airfare - Detroit/Albany, NY (5/26/06 - 5/30/06) (in lieu of travel home). | $1,078.59 | | | | | $1,078.59 |
| 5/30/2006 | Taxi - lodging to New York Albany Airport. | | | | $187.33 | | $187.33 |
| 5/31/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/31/2006 | Out of town meal/breakfast for self. | | | $7.32 | | | $7.32 |
| **Total** | | $2,995.19 | $2,989.47 | $845.24 | $1,364.64 | $84.40 | $8,278.94 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/9/2006 | Taxi - Court to home. | | | | $124.50 | | $124.50 |
| 5/9/2006 | Subway to Court. | | | | $2.00 | | $2.00 |
| 5/10/2006 | Subway to Court. | | | | $2.00 | | $2.00 |
| 5/10/2006 | Taxi - home to Court. | | | | $139.50 | | $139.50 |
| 5/10/2006 | Taxi - Train station to home. | | | | $22.00 | | $22.00 |
| 5/12/2006 | Subway to/from Court. | | | | $4.00 | | $4.00 |
| 5/15/2006 | Out of town meal/dinner for self and B. Shaw (Rothschild). | | | $80.00 | | | $80.00 |
| 5/15/2006 | Roundtrip coach airfare - New York/Detroit (5/15/06 - 5/16/06). | $1,104.41 | | | | | $1,104.41 |
| 5/15/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 5/15/2006 | Taxi - home to Westchester County Airport. | | | | $65.50 | | $65.50 |
| 5/16/2006 | Lodging in Detroit, MI - 1 night (5/15/06 - 5/16/06). | | $135.60 | | | | $135.60 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/16/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 5/16/2006 | Rental car in Detroit, MI (5/15/06 - 5/16/06). | | | | $136.34 | | $136.34 |
| 5/16/2006 | Taxi - FTI New York office to home. | | | | $133.11 | | $133.11 |
| 5/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/17/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $113.00 | | $113.00 |

*Page 18 of 87*

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/17/2006 | Taxi - home to FTI Office. | | | | $125.10 | | $125.10 |
| 5/18/2006 | Taxi - Troy, MI to Detroit airport (5/19/06). | | | | $88.00 | | $88.00 |
| 5/18/2006 | Lodging in Troy, MI - 2 nights (5/17/06 - 5/19/06). | | $271.20 | | | | $271.20 |
| 5/18/2006 | Out of town meal/breakfast for self. | | | $16.00 | | | $16.00 |
| 5/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/18/2006 | Roundtrip coach airfare - New York/Detroit (5/17/06 - 5/19/06). | $1,014.41 | | | | | $1,014.41 |
| 5/18/2006 | Taxi - New York LaGuardia to home (5/19/06). | | | | $113.10 | | $113.10 |
| 5/22/2006 | Taxi - Westchester County Airport to home. | | | | $55.50 | | $55.50 |
| 5/22/2006 | Taxi - home to Westchester County Airport. | | | | $65.50 | | $65.50 |
| 5/22/2006 | Taxi - Detroit airport to client site. | | | | $90.00 | | $90.00 |
| 5/22/2006 | Taxi - client office to Detroit Airport. | | | | $87.00 | | $87.00 |
| 5/22/2006 | Roundtrip coach airfare - New York/Detroit (5/22/06). | $1,010.21 | | | | | $1,010.21 |
| 5/22/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 5/22/2006 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 5/24/2006 | Roundtrip subway to Court. | | | | $4.00 | | $4.00 |
| 5/26/2006 | Roundtrip subway to Court. | | | | $4.00 | | $4.00 |
| 5/30/2006 | Taxi - home to New York FTI office. | | | | $125.10 | | $125.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/31/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| **Total** | | $3,129.03 | $406.80 | $250.00 | $1,499.25 | | $5,285.08 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/2/2006 | Internet provider service charges at hotel (5/2/06). | | | | | $19.90 | $19.90 |
| 5/2/2006 | Out of town meal/dinner with J. Pritchett (Delphi). | | | $80.00 | | | $80.00 |
| 5/3/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/4/2006 | Rental car expense in Detroit, MI (5/1/06 - 5/4/06). | | | | $360.01 | | $360.01 |
| 5/4/2006 | Roundtrip coach airfare - Detroit/Chicago (5/1/06 - 5/4/06). | $240.61 | | | | | $240.61 |
| 5/4/2006 | Parking at Chicago O'Hare Airport (5/1/06 - 5/4/06). | | | | $104.00 | | $104.00 |
| 5/4/2006 | Lodging in Troy, MI - 3 nights (5/1/06 - 5/4/06). | | $406.80 | | | | $406.80 |
| 5/4/2006 | Roundtrip mileage - roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $14.55 | | $14.55 |
| 5/8/2006 | Out of town meal/dinner for self. | | | $32.57 | | | $32.57 |
| 5/9/2006 | Out of town meal/breakfast for self. | | | $15.63 | | | $15.63 |
| 5/9/2006 | Out of town meal/dinner for self and S. Dana (FTI). | | | $80.00 | | | $80.00 |
| 5/11/2006 | Lodging in Troy, MI - 3 nights (5/8/06 - 5/11/06). | | $408.60 | | | | $408.60 |
| 5/11/2006 | Roundtrip mileage - roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $14.55 | | $14.55 |
| 5/11/2006 | Roundtrip coach airfare - Chicago/Detroit (5/8/06 - 5/11/06). | $260.61 | | | | | $260.61 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/11/2006 | Rental car expenses in Detroit, MI (5/8/06 -5/11/06). | | | | $336.44 | | $336.44 |
| 5/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/11/2006 | Internet provider service charges in Troy, MI (5/9/06 - 5/11/06). | | | | | $29.85 | $29.85 |
| 5/11/2006 | Parking at Chicago O'Hare Airport (5/8/06 - 5/11/06). | | | | $104.00 | | $104.00 |
| 5/16/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/16/2006 | Roundtrip coach airfare - Chicago/Detroit (5/15/06 - 5/19/06). | $846.59 | | | | | $846.59 |
| 5/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/19/2006 | Roundtrip mileage - roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $14.55 | | $14.55 |
| 5/19/2006 | Internet provider service charges at hotel (5/15/06 - 5/19/06). | | | | | $39.80 | $39.80 |
| 5/19/2006 | Lodging in Troy, MI - 4 nights (5/15/06 - 5/19/06). | | $768.54 | | | | $768.54 |
| 5/19/2006 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |
| 5/19/2006 | Parking at Chicago O'Hare Airport (5/15/06 - 5/19/06). | | | | $130.00 | | $130.00 |
| 5/19/2006 | Rental car in Detroit, MI (5/15/06 - 5/19/06). | | | | $416.34 | | $416.34 |
| 5/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/23/2006 | Out of town meal/dinner for self. | | | $33.21 | | | $33.21 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/25/2006 | Out of town meal/dinner for self. | | | $32.89 | | | $32.89 |
| 5/26/2006 | Internet provider service charges at hotel (5/22/06 - 5/25/06). | | | | | $39.80 | $39.80 |
| 5/26/2006 | Lodging in Troy, MI - 4 nights (5/22/06 - 5/26/06). | | $544.80 | | | | $544.80 |
| 5/26/2006 | Out of town meal/dinner for self and S. Dana (FTI). | | | $43.81 | | | $43.81 |
| 5/26/2006 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| 5/26/2006 | Parking at Chicago OHare Airport (5/22/06 - 5/26/06). | | | | $130.00 | | $130.00 |
| 5/26/2006 | Rental car expenses in Detroit, MI (5/22/06 - 5/26/06). | | | | $409.52 | | $409.52 |
| 5/26/2006 | Roundtrip coach airfare - Chicago/Detroit (5/22/06 - 5/26/06). | $260.61 | | | | | $260.61 |
| 5/26/2006 | Roundtrip mileage - roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $14.55 | | $14.55 |
| 5/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/31/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| **Total** | | $1,608.42 | $2,128.74 | $671.11 | $2,048.51 | $129.35 | $6,586.13 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Farrell, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/8/2006 | Taxi - Detroit Airport to hotel. | | | | $95.00 | | $95.00 |
| 5/8/2006 | Taxi - home to Washington Reagan Airport. | | | | $19.00 | | $19.00 |
| 5/8/2006 | Roundtrip coach airfare - Washington/Detroit (5/8/06 - 5/11/06). | $923.00 | | | | | $923.00 |
| 5/9/2006 | Out of town meal/dinner for self, J. Abbott, D. Janecek and M. Petropoulos (all FTI). | | | $127.71 | | | $127.71 |
| 5/10/2006 | Lodging in Adrian, MI - 1 night (5/9/06 - 5/10/06). | | $118.79 | | | | $118.79 |
| 5/11/2006 | Internet provider service charges at hotel (5/8/06 - 5/10/06). | | | | | $21.10 | $21.10 |
| 5/11/2006 | Lodging in Troy, MI - 3 nights (5/8/06 - 5/11/06). | | $406.80 | | | | $406.80 |
| 5/11/2006 | Taxi - Washington Reagan Airport to home. | | | | $19.00 | | $19.00 |
| 5/15/2006 | Roundtrip coach airfare - Washington/Columbus/Brownsville (5/15/06 - 5/17/06). | $1,153.20 | | | | | $1,153.20 |
| 5/15/2006 | Taxi - home to Washington Reagan Airport. | | | | $19.00 | | $19.00 |
| 5/15/2006 | Out of town meal/dinner for self and J. Abbott (FTI). | | | $80.00 | | | $80.00 |
| 5/17/2006 | Out of town meal/dinner for self and J. Abbott (FTI). | | | $80.00 | | | $80.00 |
| 5/18/2006 | Out of town meal/breakfast for self, J. Abbott (FTI) and P. Calhoun (Delphi). | | | $15.99 | | | $15.99 |
| 5/18/2006 | Out of town meal/dinner for self, J. Abbott (FTI) and P. Calhoun (Delphi). | | | $120.00 | | | $120.00 |

EXHIBIT F

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Farrell, David**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/19/2006 | Out of town meal/dinner for self. | | | $11.53 | | | $11.53 |
| 5/19/2006 | Rental car charges in Detroit, MI (5/22/06 - 5/26/06). | | | | $207.54 | | $207.54 |
| 5/19/2006 | Taxi - Washington Reagan Airport to home. | | | | $19.00 | | $19.00 |
| 5/19/2006 | Rental car charges in Brownsville, TX (5/17/06 - 5/19/06). | | | | $167.66 | | $167.66 |
| 5/19/2006 | One-way coach airfare - Brownsville/Washington (5/19/06). | $509.30 | | | | | $509.30 |
| 5/19/2006 | Lodging in Columbus, OH - 2 nights (5/15/06 - 5/17/06). | | $443.54 | | | | $443.54 |
| 5/19/2006 | Lodging in Brownsville, TX - 2 nights (5/17/06- 5/19/06). | | $282.50 | | | | $282.50 |
| 5/19/2006 | Internet provider service charges at hotel (5/17/06 - 5/19/06). | | | | | $19.90 | $19.90 |
| 5/19/2006 | Out of town meal/breakfast for self, J. Abbott (FTI) and P. Calhoun (Delphi). | | | $23.30 | | | $23.30 |
| 5/22/2006 | One-way coach airfare - Washington/Dayton (5/22/06). | $508.91 | | | | | $508.91 |
| 5/22/2006 | Taxi - home to Washington Reagan Airport. | | | | $19.00 | | $19.00 |
| 5/24/2006 | Lodging in Dayton, OH - 2 nights (5/22/06 - 5/24/06). | | $225.55 | | | | $225.55 |
| 5/24/2006 | One-way coach airfare - Dayton/Kansas City (5/24/06). | $1,140.00 | | | | | $1,140.00 |
| 5/24/2006 | Internet provider service charges at hotel (5/24/06 - 5/25/06). | | | | | $29.85 | $29.85 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Farrell, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/25/2006 | One-way coach airfare - Kansas/Washington (5/26/06). | $578.91 | | | | | $578.91 |
| 5/25/2006 | Out of town meal/dinner for self. | | | $24.15 | | | $24.15 |
| 5/25/2006 | Lodging in Kansas City, MO - 1 night (5/24/06 - 5/25/06). | | $207.30 | | | | $207.30 |
| 5/26/2006 | Taxi - Washington Reagan Airport to home. | | | | $55.00 | | $55.00 |
| 5/30/2006 | Out of town meal/dinner for self. | | | $35.44 | | | $35.44 |
| 5/30/2006 | Taxi - home to Washington Reagan Airport. | | | | $19.00 | | $19.00 |
| **Total** | | $4,813.32 | $1,684.48 | $518.12 | $639.20 | $70.85 | $7,725.97 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/8/2006 | Taxi - home to Reagan National Airport. | | | | $16.00 | | $16.00 |
| 5/8/2006 | Out of town meal/breakfast for self. | | | $4.39 | | | $4.39 |
| 5/8/2006 | Out of town meal/dinner for self. | | | $16.31 | | | $16.31 |
| 5/9/2006 | Out of town meal/breakfast for self. | | | $2.52 | | | $2.52 |
| 5/10/2006 | Out of town meal/breakfast for self. | | | $6.43 | | | $6.43 |
| 5/10/2006 | Out of town dinner for self, J. Concannon (FTI) and T. Behnke (FTI). | | | $120.00 | | | $120.00 |
| 5/11/2006 | Internet provider service charges at hotel (5/11/06). | | | | | $10.55 | $10.55 |
| 5/11/2006 | Out of town meal/breakfast for self. | | | $7.15 | | | $7.15 |
| 5/11/2006 | Out of town meal/dinner for self and J. Concannon (FTI). | | | $80.00 | | | $80.00 |
| 5/12/2006 | Out of town meal/dinner for self. | | | $15.35 | | | $15.35 |
| 5/12/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 5/12/2006 | Rental car in Detroit, MI (5/8/06 - 5/12/06). | | | | $255.33 | | $255.33 |
| 5/12/2006 | Out of town meal/breakfast for self. | | | $5.38 | | | $5.38 |
| 5/12/2006 | Lodging in Troy, MI - 4 nights (5/8/06 - 5/12/06). | | $542.40 | | | | $542.40 |
| 5/12/2006 | Roundtrip coach airfare - Washington/Detroit (5/8/06 - 5/12/06). | $996.59 | | | | | $996.59 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $6.90 | | | $6.90 |
| 5/17/2006 | Out of town meal/breakfast for self. | | | $5.65 | | | $5.65 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/17/2006 | Out of town meal/dinner for self, J. Guglielmo (FTI) and J. Concannon (FTI). | | | $89.56 | | | $89.56 |
| 5/18/2006 | Out of town meal/breakfast for self. | | | $6.79 | | | $6.79 |
| 5/19/2006 | Rental car in Detroit, MI - 4 nights (5/16/06 - 5/19/06). | | | | $287.13 | | $287.13 |
| 5/19/2006 | Roundtrip coach airfare - Washington/Detroit (5/16/06 - 5/19/06). | $976.59 | | | | | $976.59 |
| 5/19/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 5/19/2006 | Lodging in Troy, MI - 3 nights (5/16/06 - 5/19/06). | | $406.80 | | | | $406.80 |
| 5/19/2006 | Out of town meal/breakfast for self. | | | $6.41 | | | $6.41 |
| 5/19/2006 | Out of town meal/dinner for self. | | | $10.34 | | | $10.34 |
| 5/22/2006 | Out of town meal/breakfast for self. | | | $7.40 | | | $7.40 |
| 5/23/2006 | Out of town meal/breakfast for self. | | | $6.87 | | | $6.87 |
| 5/23/2006 | Out of town meal/dinner for self. | | | $31.98 | | | $31.98 |
| 5/24/2006 | Out of town meal/dinner for self. | | | $29.66 | | | $29.66 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $7.53 | | | $7.53 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $5.92 | | | $5.92 |
| 5/25/2006 | Out of town meal/dinner for self. | | | $29.86 | | | $29.86 |
| 5/26/2006 | Lodging in Troy, MI - 4 nights (5/22/06 - 5/26/06). | | $542.40 | | | | $542.40 |
| 5/26/2006 | Out of town meal/breakfast for self. | | | $7.39 | | | $7.39 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/26/2006 | Rental car in Detroit, MI (5/22/06 - 5/26/06). | | | | $261.29 | | $261.29 |
| 5/26/2006 | Roundtrip coach airfare - Washington/Detroit (5/22/06 - 5/26/06). | $1,193.60 | | | | | $1,193.60 |
| 5/26/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 5/30/2006 | Internet provider service charges at hotel (5/30/06). | | | | | $10.55 | $10.55 |
| 5/30/2006 | Out of town meal/dinner for self. | | | $28.26 | | | $28.26 |
| 5/30/2006 | Out of town meal/breakfast for self. | | | $7.29 | | | $7.29 |
| 5/31/2006 | Out of town meal/breakfast for self. | | | $6.94 | | | $6.94 |
| 5/31/2006 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $91.74 | | | $91.74 |
| **Total** | | $3,166.78 | $1,491.60 | $644.02 | $867.75 | $21.10 | $6,191.25 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Frankum, Adrian**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 3/17/2006 | Roundtrip coach airfare - New York/Detroit (3/15/06 - 3/17/06). | $1,069.10 | | | | | $1,069.10 |
| *(1)* | 3/17/2006 | Taxi - New York airport to home. | | | | $121.38 | | $121.38 |
| *(1)* | 3/22/2006 | Taxi - home to Newark Airport. | | | | $82.62 | | $82.62 |
| *(1)* | 3/23/2006 | Taxi - Newark Airport to home. | | | | $119.34 | | $119.34 |
| *(1)* | 3/27/2006 | Taxi - home to Newark Airport. | | | | $76.19 | | $76.19 |
| *(1)* | 3/30/2006 | Taxi - Newark Airport to home. | | | | $109.96 | | $109.96 |
| | 5/1/2006 | Out of town dinner for self, C. Wu, T. McDonagh and A. Emrikian (all FTI). | | | $120.26 | | | $120.26 |
| | 5/1/2006 | Out of town meal/breakfast for self. | | | $12.40 | | | $12.40 |
| | 5/1/2006 | Taxi - Home to Newark Airport. | | | | $65.00 | | $65.00 |
| | 5/2/2006 | Out of town meal/breakfast for self. | | | $13.87 | | | $13.87 |
| | 5/2/2006 | Out of town meal/dinner for self, T. McDonagh and C. Wu (all FTI). | | | $96.42 | | | $96.42 |
| | 5/3/2006 | Out of town meal/breakfast for self. | | | $15.90 | | | $15.90 |
| | 5/3/2006 | Out of town meal/dinner for self, T. McDonagh and C. Wu (all FTI). | | | $120.00 | | | $120.00 |
| | 5/4/2006 | Cellular phone charges prorated for Delphi (April 2006). | | | | | $83.01 | $83.01 |
| | 5/4/2006 | Lodging in Troy, MI - 4 nights (5/1/06 - 5/5/06). | | $594.40 | | | | $594.40 |
| | 5/4/2006 | Out of town meal/breakfast for self. | | | $16.86 | | | $16.86 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/4/2006 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $120.00 | | | $120.00 |
| 5/5/2006 | Roundtrip coach airfare - Detroit/Las Vegas (5/5/06 - 5/7/06) (in lieu of travel home to New York). | $1,053.60 | | | | | $1,053.60 |
| 5/5/2006 | Out of town meal/breakfast for self. | | | $8.40 | | | $8.40 |
| 5/5/2006 | Rental car expense in Detroit (5/1/06 - 5/5/06). | | | | $285.61 | | $285.61 |
| 5/6/2006 | Internet provider service charges at hotel (5/6/06 - 5/7/06). | | | | | $23.98 | $23.98 |
| 5/7/2006 | Taxi - from home to airport. | | | | $24.00 | | $24.00 |
| 5/7/2006 | Out of town meal/dinner for self. | | | $23.90 | | | $23.90 |
| 5/8/2006 | Out of town meal/breakfast for self. | | | $14.50 | | | $14.50 |
| 5/8/2006 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $60.99 | | | $60.99 |
| 5/9/2006 | Out of town meal/breakfast for self. | | | $18.33 | | | $18.33 |
| 5/9/2006 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $106.71 | | | $106.71 |
| 5/10/2006 | Out of town meal/breakfast for self. | | | $15.40 | | | $15.40 |
| 5/10/2006 | Out of town meal/dinner for self, S. Dana (FTI) and A. Emrikian (FTI). | | | $120.00 | | | $120.00 |
| 5/11/2006 | Taxi - Newark airport to home. | | | | $76.50 | | $76.50 |
| 5/11/2006 | Lodging in Troy - 4 nights (5/7/06 - 5/11/06). | | $542.40 | | | | $542.40 |
| 5/11/2006 | Meal/dinner for self and B. Caruso (FTI). | | | $80.00 | | | $80.00 |

**EXHIBIT F**

## DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)
### OUT-OF-POCKET EXPENSES BY PROFESSIONAL
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/11/2006 | Out of town meal/breakfast for self. | | | $16.33 | | | $16.33 |
| 5/11/2006 | Rental car in Troy, MI (5/7/06 - 5/11/06). | | | | $289.98 | | $289.98 |
| 5/11/2006 | Roundtrip coach airfare - New York/Detroit (5/1/06 - 5/11/06). | $1,093.60 | | | | | $1,093.60 |
| 5/11/2006 | Internet provider service charges at hotel (week of 5/11/06). | | | | | $21.10 | $21.10 |
| 5/15/2006 | Taxi - home to Newark Airport. | | | | $97.10 | | $97.10 |
| 5/15/2006 | Out of town meal/dinner for self, S. Dana, A. Emrikian and T. McDonagh (all FTI). | | | $160.00 | | | $160.00 |
| 5/15/2006 | Out of town meal/dinner for self. | | | $8.70 | | | $8.70 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $16.40 | | | $16.40 |
| 5/16/2006 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $107.52 | | | $107.52 |
| 5/17/2006 | Rental car in Troy, MI (5/15/06 - 5/17/06). | | | | $263.33 | | $263.33 |
| 5/17/2006 | Taxi - New York airport to home. | | | | $119.85 | | $119.85 |
| 5/17/2006 | Out of town meal/dinner for self. | | | $26.21 | | | $26.21 |
| 5/17/2006 | Out of town meal/breakfast for self. | | | $17.33 | | | $17.33 |
| 5/17/2006 | Lodging in Troy, MI - 2 nights (5/15/06 - 5/17/06). | | $271.20 | | | | $271.20 |
| 5/17/2006 | Roundtrip coach airfare - Detroit/New York (5/15/06 - 5/17/06). | $1,087.60 | | | | | $1,087.60 |
| **Total** | | $4,303.90 | $1,408.00 | $1,316.43 | $1,730.86 | $128.09 | $8,887.28 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/7/2006 | One-way coach airfare - Chicago/Detroit (5/7/06). | $120.30 | | | | | $120.30 |
| 5/7/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/7/2006 | Taxi - Detroit airport to Troy, MI. | | | | $90.00 | | $90.00 |
| 5/7/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 5/8/2006 | Out of town meal/breakfast for self. | | | $9.67 | | | $9.67 |
| 5/9/2006 | Out of town meal/dinner for self and T. Behnke (FTI). | | | $48.55 | | | $48.55 |
| 5/9/2006 | Internet access at hotel. | | | | | $21.10 | $21.10 |
| 5/9/2006 | Out of town meal/breakfast for self. | | | $9.45 | | | $9.45 |
| 5/10/2006 | Out of town meal/breakfast for self. | | | $9.80 | | | $9.80 |
| 5/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/11/2006 | Out of town meal/dinner for self. | | | $10.49 | | | $10.49 |
| 5/11/2006 | Taxi - Troy, MI to Detroit airport. | | | | $90.00 | | $90.00 |
| 5/11/2006 | Out of town meal/breakfast for self. | | | $8.79 | | | $8.79 |
| 5/11/2006 | One-way coach airfare - Detroit/Chicago (5/11/06). | $120.30 | | | | | $120.30 |
| 5/11/2006 | Lodging in Troy, MI - 4 nights (5/7/06 - 5/11/06). | | $989.88 | | | | $989.88 |
| 5/11/2006 | Taxi - Chicago Midway Airport to home. | | | | $50.00 | | $50.00 |
| 5/22/2006 | Out of town meal/dinner for self. | | | $27.67 | | | $27.67 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/22/2006 | Taxi - FTI Chicago Office to Chicago Airport. | | | | $45.00 | | $45.00 |
| 5/23/2006 | Out of town meal/breakfast for self. | | | $6.78 | | | $6.78 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $5.34 | | | $5.34 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |
| 5/25/2006 | Out of town meal/dinner for self. | | | $18.76 | | | $18.76 |
| 5/26/2006 | Out of town meal/breakfast for self. | | | $5.87 | | | $5.87 |
| 5/26/2006 | Rental car in Troy, MI (5/22/06 - 5/26/06). | | | | $327.79 | | $327.79 |
| 5/26/2006 | Roundtrip coach airfare - Chicago/Detroit (5/22/06 - 5/26/06). | $390.60 | | | | | $390.60 |
| 5/26/2006 | Taxi - Chicago Airport to home | | | | $45.00 | | $45.00 |
| 5/26/2006 | Lodging in Troy, MI - 4 nights (5/22/06 - 5/26/06). | | $542.40 | | | | $542.40 |
| 5/30/2006 | Out of town meal/dinner for self. | | | $35.30 | | | $35.30 |
| 5/30/2006 | Taxi - home to Chicago Airport. | | | | $45.00 | | $45.00 |
| 5/31/2006 | Out of town meal/breakfast for self. | | | $6.54 | | | $6.54 |
| 5/31/2006 | Out of town meal/dinner for self and J. Triana (FTI). | | | $80.00 | | | $80.00 |
| **Total** | | $631.20 | $1,532.28 | $369.13 | $737.79 | $21.10 | $3,291.50 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/1/2006 | Out of town meal/dinner for self. | | | $20.99 | | | $20.99 |
| 5/2/2006 | Internet provider service charges at hotel (5/2/06 - 5/4/06). | | | | | $50.85 | $50.85 |
| 5/2/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/2/2006 | Roundtrip coach airfare - Atlanta/New York (5/2/06 - 5/5/06). | $671.04 | | | | | $671.04 |
| 5/2/2006 | Taxi - LaGuardia Airport to hotel. | | | | $123.84 | | $123.84 |
| 5/3/2006 | Out of town meal/breakfast for self. | | | $12.35 | | | $12.35 |
| 5/3/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/4/2006 | Out of town meal/breakfast for self. | | | $40.00 | | | $40.00 |
| 5/4/2006 | Out of town meal/dinner for self. | | | $21.55 | | | $21.55 |
| 5/5/2006 | Parking at Atlanta airport (5/2/06 - 5/5/06). | | | | $48.00 | | $48.00 |
| 5/5/2006 | Lodging in New York - 3 nights (5/2/06 - 5/5/06). | | $1,299.57 | | | | $1,299.57 |
| 5/8/2006 | Taxi - LaGuardia Airport to FTI New York office. | | | | $40.00 | | $40.00 |
| 5/8/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/8/2006 | Roundtrip coach airfare -Atlanta/New York (5/8/06 - 5/12/06). | $665.84 | | | | | $665.84 |
| 5/8/2006 | Taxi - home to Atlanta airport. | | | | $99.50 | | $99.50 |
| 5/9/2006 | Taxi - Hotel to New York Courthouse. | | | | $24.00 | | $24.00 |
| 5/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/9/2006 | Internet provider service charges at hotel (5/8/06 -5/12/06). | | | | | $50.85 | $50.85 |
| 5/9/2006 | Out of town meal/breakfast for self. | | | $12.45 | | | $12.45 |
| 5/10/2006 | Out of town meal/breakfast for self. | | | $14.58 | | | $14.58 |
| 5/10/2006 | Taxi - Hotel to New York Courthouse. | | | | $20.00 | | $20.00 |
| 5/10/2006 | Taxi - New York Courthouse to hotel. | | | | $24.50 | | $24.50 |
| 5/11/2006 | Out of town meal/breakfast for self. | | | $8.55 | | | $8.55 |
| 5/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/12/2006 | Lodging in New York - 4 nights (5/8/06 - 5/12/06). | | $1,959.52 | | | | $1,959.52 |
| 5/12/2006 | Out of town meal/breakfast for self. | | | $8.99 | | | $8.99 |
| 5/12/2006 | Taxi - Atlanta airport to home. | | | | $99.50 | | $99.50 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $6.89 | | | $6.89 |
| 5/16/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 5/16/2006 | Roundtrip coach airfare - Atlanta/Detroit (5/16/06 - 5/19/06). | $598.59 | | | | | $598.59 |
| 5/16/2006 | Taxi - home to Atlanta airport. | | | | $99.50 | | $99.50 |
| 5/18/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 5/18/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI) and J. Lyons (Skadden). | | | $120.00 | | | $120.00 |
| 5/19/2006 | Lodging in Troy, MI - 3 nights (5/16/06 - 5/19/06). | | $810.21 | | | | $810.21 |

*Page 36 of 87*

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/19/2006 | Taxi - Atlanta airport to home. | | | | $99.50 | | $99.50 |
| 5/23/2006 | Roundtrip coach airfare - Atlanta/New York (5/23/06 - 5/26/06). | $656.04 | | | | | $656.04 |
| 5/23/2006 | Taxi - home to Atlanta airport. | | | | $99.50 | | $99.50 |
| 5/23/2006 | Taxi - New York LaGuardia Airport to FTI New York office. | | | | $133.14 | | $133.14 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $8.55 | | | $8.55 |
| 5/24/2006 | Taxi - Hotel to Court. | | | | $20.00 | | $20.00 |
| 5/25/2006 | Internet provider service charges at hotel (5/23/06 - 5/26/06). | | | | | $33.90 | $33.90 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $4.98 | | | $4.98 |
| 5/25/2006 | Out of town meal/dinner for self and B. Caruso (FTI). | | | $80.00 | | | $80.00 |
| 5/26/2006 | Lodging in New York, NY - 3 nights (5/23/06 - 5/26/06). | | $1,333.59 | | | | $1,333.59 |
| 5/26/2006 | Out of town meal/breakfast for self. | | | $18.55 | | | $18.55 |
| 5/26/2006 | Out of town meal/dinner for self. | | | $20.86 | | | $20.86 |
| 5/26/2006 | Taxi - Atlanta airport to home. | | | | $99.50 | | $99.50 |
| 5/26/2006 | Taxi - Hotel to Court. | | | | $20.00 | | $20.00 |
| 5/31/2006 | Roundtrip coach airfare - Atlanta/New York (5/31/06 - 6/2/06). | $648.59 | | | | | $648.59 |
| 5/31/2006 | Taxi - home to Atlanta airport. | | | | $99.50 | | $99.50 |
| 5/31/2006 | Taxi - New York LaGuardia Airport to New York FTI office. | | | | $33.00 | | $33.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/31/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/31/2006 | Internet provider service charges at hotel (5/31/06). | | | | | $16.95 | $16.95 |
| 5/31/2006 | Out of town meal/breakfast for self. | | | $11.55 | | | $11.55 |
| **Total** | | $3,240.10 | $5,402.89 | $735.34 | $1,182.98 | $152.55 | $10,713.86 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/1/2006 | Mileage from home to Chicago airport (40 miles @ .445 per mile). | | | | $17.80 | | $17.80 |
| 5/1/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 5/2/2006 | Internet provider service charges at hotel (5/2/06). | | | | | $10.55 | $10.55 |
| 5/2/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 5/2/2006 | Out of town meal/dinner for self and J. Abbott (both FTI). | | | $34.15 | | | $34.15 |
| 5/2/2006 | Roundtrip coach airfare - Chicago/Detroit (5/1/06 - 5/4/06). | $858.56 | | | | | $858.56 |
| 5/3/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 5/4/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/4/2006 | Lodging in Troy, MI - 3 nights (5/1/06 - 5/4/06). | | $406.80 | | | | $406.80 |
| 5/4/2006 | Mileage from home to Chicago airport (40 miles @ .445 per mile). | | | | $17.80 | | $17.80 |
| 5/4/2006 | Parking at Chicago O'Hare Airport (5/1/06 - 5/4/06). | | | | $104.00 | | $104.00 |
| 5/8/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 5/8/2006 | Roundtrip coach airfare - Chicago/Detroit (5/8/06 - 5/11/06). | $352.61 | | | | | $352.61 |
| 5/8/2006 | Mileage - home to Chicago O'Hare airport (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 5/9/2006 | Cellular phone charges prorated for Delphi (3/24/06 - 4/24/06). | | | | | $145.35 | $145.35 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/9/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/10/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/11/2006 | Internet provider service charges at hotel (5/8/06 - 5/9/06). | | | | | $21.10 | $21.10 |
| 5/11/2006 | Parking at Chicago O'Hare Airport (5/8/06 - 5/11/06). | | | | $104.00 | | $104.00 |
| 5/11/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 5/11/2006 | Lodging in Troy, MI - 3 nights (5/8/06 - 5/11/06). | | $406.80 | | | | $406.80 |
| 5/11/2006 | Fuel for rental car. | | | | $37.15 | | $37.15 |
| 5/11/2006 | Mileage - Chicago O'Hare Airport  to home (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 5/15/2006 | Mileage - home to Chicago O'Hare airport (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 5/15/2006 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 5/15/2006 | Roundtrip coach airfare - Chicago/Detroit (5/15/06 - 5/18/06). | $713.20 | | | | | $713.20 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 5/16/2006 | Out of town meal/dinner for self, D. Smalstig, G. Lawand and D. Li (all FTI). | | | $85.38 | | | $85.38 |
| 5/17/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 5/18/2006 | Lodging in Troy, MI - 3 nights (5/15/06 - 5/18/06). | | $233.91 | | | | $233.91 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/18/2006 | Mileage - Chicago O'Hare Airport  to home (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 5/18/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 5/18/2006 | Parking at Chicago O'Hare Airport (5/15/06 - 5/18/06). | | | | $104.00 | | $104.00 |
| 5/18/2006 | Rental car in Detroit, MI (5/15/06 - 5/18/06). | | | | $408.25 | | $408.25 |
| 5/22/2006 | Mileage - Chicago O'Hare Airport  to home (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 5/22/2006 | Roundtrip coach airfare - Chicago/Detroit (5/22/06 - 5/26/06). | $1,038.00 | | | | | $1,038.00 |
| 5/22/2006 | Out of town meal/breakfast for self. | | | $7.75 | | | $7.75 |
| 5/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/23/2006 | Out of town meal/breakfast for self. | | | $10.50 | | | $10.50 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $7.75 | | | $7.75 |
| 5/26/2006 | Mileage - Chicago O'Hare Airport  to home (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 5/26/2006 | Rental car in Detroit, MI (5/22/06 - 5/26/06). | | | | $356.41 | | $356.41 |
| 5/26/2006 | Parking at Chicago O'Hare Airport (5/22/06 - 5/26/06). | | | | $114.00 | | $114.00 |
| 5/26/2006 | Lodging in Troy, MI - 4 nights (5/22/06 - 5/26/06). | | $542.40 | | | | $542.40 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/26/2006 | Out of town meal/breakfast for self. | | | $14.36 | | | $14.36 |
| 5/30/2006 | Mileage - home to Chicago O'Hare Airport (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 5/30/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/31/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| **Total** | | $2,962.37 | $1,589.91 | $304.89 | $1,396.41 | $177.00 | $6,430.58 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/1/2006 | Out of town meal/breakfast for self. | | | $9.25 | | | $9.25 |
| 5/1/2006 | Rental car expense in Dayton, OH (5/1/06). | | | | $96.95 | | $96.95 |
| 5/1/2006 | Roundtrip coach airfare - Chicago/Dayton (5/1/06). | $1,438.59 | | | | | $1,438.59 |
| 5/1/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $43.00 | | $43.00 |
| 5/1/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| 5/15/2006 | Out of town meal/dinner for self. | | | $38.93 | | | $38.93 |
| 5/15/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| 5/15/2006 | Out of town meal/breakfast for self. | | | $7.24 | | | $7.24 |
| 5/15/2006 | Lodging in Troy, MI - 1 night (5/15/06 - 5/16/06). | | $247.47 | | | | $247.47 |
| 5/15/2006 | Internet provider service charges at hotel (5/15/06 - 5/16/06). | | | | | $21.10 | $21.10 |
| 5/15/2006 | One-way coach airfare - Chicago/Detroit (5/15/06). | $140.30 | | | | | $140.30 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $2.26 | | | $2.26 |
| 5/16/2006 | Out of town meal/dinner for self. | | | $36.50 | | | $36.50 |
| 5/16/2006 | Lodging in Southfield, MI - 1 night (5/16/06 - 5/17/06). | | $236.17 | | | | $236.17 |
| 5/17/2006 | Out of town meal/dinner for self. | | | $22.08 | | | $22.08 |
| 5/18/2006 | Out of town meal/breakfast for self. | | | $7.24 | | | $7.24 |
| 5/18/2006 | Taxi - Chicago Midway Airport to home. | | | | $29.05 | | $29.05 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/18/2006 | Out of town meal/dinner for self. | | | $18.45 | | | $18.45 |
| 5/18/2006 | One-way coach airfare - Detroit/Chicago (5/18/06). | $285.30 | | | | | $285.30 |
| 5/18/2006 | Rental car in Detroit, MI  (5/15/05 - 5/18/06). | | | | $393.90 | | $393.90 |
| 5/30/2006 | Taxi - New York LaGuardia Airport to Skadden offices. | | | | $35.00 | | $35.00 |
| 5/30/2006 | Internet provider service charges (5/31/06). | | | | | $14.95 | $14.95 |
| 5/30/2006 | Lodging in New York, NY - 1 night (5/30/06 - 5/31/06). | | $342.49 | | | | $342.49 |
| 5/30/2006 | Out of town meal/breakfast for self. | | | $7.97 | | | $7.97 |
| 5/30/2006 | Out of town meal/dinner for self. | | | $38.03 | | | $38.03 |
| 5/30/2006 | Roundtrip coach airfare - Chicago/New York (5/30/06 - 5/31/06). | $872.60 | | | | | $872.60 |
| 5/30/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| 5/31/2006 | Taxi - FTI Chicago Office to home (after flight). | | | | $10.00 | | $10.00 |
| **Total** | | $2,736.79 | $826.13 | $187.95 | $736.90 | $36.05 | $4,523.82 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Kim, John**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/24/2006 | Roundtrip coach airfare - New York/Detroit (5/24/06 - 5/26/06). | $1,099.00 | | | | | $1,099.00 |
| 5/24/2006 | Taxi - home to New York LaGuardia Airport. | | | | $43.00 | | $43.00 |
| 5/26/2006 | Internet provider service charges at hotel (5/26/06). | | | | | $10.00 | $10.00 |
| 5/26/2006 | Lodging in Troy, MI - 2 nights (5/24/06 - 5/26/06). | | $496.00 | | | | $496.00 |
| 5/26/2006 | Rental car in Detroit, MI (5/24/06 - 5/26/06). | | | | $198.00 | | $198.00 |
| 5/30/2006 | Taxi - home to New York LaGuardia Airport. | | | | $44.00 | | $44.00 |
| 5/30/2006 | Roundtrip coach airfare - New York/Detroit (5/30/06 - 6/3/06). | $1,159.00 | | | | | $1,159.00 |
| **Total** | | $2,258.00 | $496.00 | | $285.00 | $10.00 | $3,049.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Kuby, Kevin**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 3/20/2006 | Roundtrip coach airfare - Chicago/Detroit (3/20/06 - 3/24/06). | $580.60 | | | | | $580.60 |
| | 5/1/2006 | Out of town meal/dinner for self. | | | $14.00 | | | $14.00 |
| | 5/1/2006 | Parking at Chicago O'Hare Airport (5/1/06). | | | | $24.00 | | $24.00 |
| | 5/1/2006 | Roundtrip coach airfare - Chicago/Dayton (5/1/06). | $1,438.59 | | | | | $1,438.59 |
| | 5/1/2006 | Out of town meal/breakfast for self. | | | $6.29 | | | $6.29 |
| | 5/15/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 5/16/2006 | Out of town meal/dinner for self. | | | $16.00 | | | $16.00 |
| | 5/16/2006 | One-way coach airfare - Chicago/Detroit (5/15/06). | $170.30 | | | | | $170.30 |
| | 5/16/2006 | Lodging in Troy, MI - 1 night (5/15/06 - 5/16/06). | | $247.47 | | | | $247.47 |
| | 5/17/2006 | One-way coach airfare - Detroit/Chicago (5/17/06). | $140.30 | | | | | $140.30 |
| | 5/17/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| | 5/17/2006 | Out of town meal/dinner for self. | | | $34.65 | | | $34.65 |
| | 5/17/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $75.00 | | $75.00 |
| | 5/17/2006 | Taxi - client office to Detroit Airport. | | | | $90.00 | | $90.00 |
| | 5/17/2006 | Lodging in Detroit, MI - 1 night (5/16/06 - 5/17/06). | | $246.12 | | | | $246.12 |
| | 5/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/30/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/31/2006 | Out of town meal/breakfast for self. | | | $3.89 | | | $3.89 |
| 5/31/2006 | Parking at Chicago FTI office. | | | | $20.00 | | $20.00 |
| 5/31/2006 | Parking at Chicago O'Hare (5/30/06 - 5/31/06). | | | | $38.00 | | $38.00 |
| 5/31/2006 | Roundtrip coach airfare - Chicago/New York (5/30/06 - 5/31/06). | $872.60 | | | | | $872.60 |
| 5/31/2006 | Roundtrip mileage - home to Chicago O'Hare Airport/ Chicago FTI Office/home  (90 miles @ .445 per mile). | | | | $40.05 | | $40.05 |
| 5/31/2006 | Taxi - Manhattan to New York LaGuardia Airport. | | | | $45.00 | | $45.00 |
| 5/31/2006 | Lodging in New York - 1 night (5/30/06). | | $342.49 | | | | $342.49 |
| **Total** | | $3,202.39 | $836.08 | $166.33 | $332.05 | | $4,536.85 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Lawand, Gilbert**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/15/2006 | Mileage - home to Atlanta Airport (21 miles @ .445 per mile). | | | | $9.35 | | $9.35 |
| 5/15/2006 | Roundtrip coach airfare - Atlanta/Detroit (5/15/06 - 5/18/06). | $543.60 | | | | | $543.60 |
| 5/15/2006 | Out of town meal/breakfast for self. | | | $11.17 | | | $11.17 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $15.34 | | | $15.34 |
| 5/17/2006 | Out of town meal/breakfast for self. | | | $6.55 | | | $6.55 |
| 5/18/2006 | Out of town meal/dinner for self. | | | $17.45 | | | $17.45 |
| 5/18/2006 | Parking at Atlanta airport (5/15/06 - 5/18/06). | | | | $56.00 | | $56.00 |
| 5/18/2006 | Out of town meal/breakfast for self. | | | $7.98 | | | $7.98 |
| 5/18/2006 | Mileage - Atlanta Airport to home (21 miles @ .445 per mile). | | | | $9.35 | | $9.35 |
| 5/18/2006 | Lodging in Troy, MI - 3 nights (5/15/06 - 5/18/06). | | $439.17 | | | | $439.17 |
| 5/19/2006 | Cellular phone charges prorated for Delphi (5/15/06 - 5/18/06). | | | | | $15.00 | $15.00 |
| 5/21/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $94.00 | | $94.00 |
| 5/22/2006 | Out of town meal/breakfast for self. | | | $16.23 | | | $16.23 |
| 5/23/2006 | Out of town meal/breakfast for self. | | | $12.74 | | | $12.74 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $8.93 | | | $8.93 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $14.75 | | | $14.75 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Lawand, Gilbert**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 5/25/2006 | Parking at Atlanta airport (5/22/06 - 5/25/06). | | | | $98.00 | | $98.00 |
| 5/25/2006 | Lodging in Troy, MI - 4 nights (5/21/06 - 5/25/06). | | $729.88 | | | | $729.88 |
| 5/26/2006 | Cellular phone charges prorated for Delphi (5/21/06 - 5/25/06). | | | | | $15.00 | $15.00 |
| 5/29/2006 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 5/30/2006 | Out of town meal/breakfast for self. | | | $10.44 | | | $10.44 |
| 5/30/2006 | Roundtrip coach airfare - Atlanta/Detroit (5/30/06 - 6/2/06). | $948.59 | | | | | $948.59 |
| 5/31/2006 | Out of town meal/breakfast for self. | | | $7.44 | | | $7.44 |
| **Total** | | $1,492.19 | $1,169.05 | $138.52 | $266.70 | $30.00 | $3,096.46 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/15/2006 | Roundtrip coach airfare - New York/Detroit (5/15/06 - 5/18/06). | $1,098.59 | | | | | $1,098.59 |
| 5/15/2006 | Taxi - home to New York LaGuardia Airport. | | | | $18.00 | | $18.00 |
| 5/15/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 5/17/2006 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 5/18/2006 | Lodging in Detroit, MI - 3 nights (5/15/06 - 5/18/06). | | $233.91 | | | | $233.91 |
| 5/18/2006 | Out of town meal/breakfast for self. | | | $3.25 | | | $3.25 |
| 5/18/2006 | Out of town meal/dinner for self. | | | $12.70 | | | $12.70 |
| 5/18/2006 | Taxi - New York  LaGuardia Airport to home. | | | | $18.00 | | $18.00 |
| 5/22/2006 | Taxi - Home to New York LaGuardia Airport. | | | | $18.00 | | $18.00 |
| 5/22/2006 | Out of town meal/breakfast for self. | | | $4.78 | | | $4.78 |
| 5/22/2006 | Out of town meal/dinner for self. | | | $24.80 | | | $24.80 |
| 5/22/2006 | Roundtrip coach airfare - New York/Detroit (5/22/06 - 5/26/06). | $1,128.59 | | | | | $1,128.59 |
| 5/23/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 5/23/2006 | Out of town meal/dinner for self. | | | $20.35 | | | $20.35 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $3.59 | | | $3.59 |
| 5/25/2006 | Out of town meal/dinner for self. | | | $24.80 | | | $24.80 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/25/2006 | Internet access provider service charges at hotel (5/25/06). | | | | | $9.95 | $9.95 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 5/26/2006 | Taxi - New York LaGuardia Airport to home. | | | | $18.00 | | $18.00 |
| 5/26/2006 | Lodging in Detroit, MI - 4 nights (5/22/06 - 5/25/06). | | $544.00 | | | | $544.00 |
| 5/26/2006 | Out of town meal/breakfast for self. | | | $6.38 | | | $6.38 |
| 5/30/2006 | Out of town meal/breakfast for self. | | | $6.02 | | | $6.02 |
| 5/30/2006 | Roundtrip coach airfare - New York/Detroit (5/30/06 - 6/2/06). | $998.60 | | | | | $998.60 |
| 5/30/2006 | Taxi - home to New York LaGuardia Airport. | | | | $18.00 | | $18.00 |
| 5/31/2006 | Out of town meal/breakfast for self. | | | $3.89 | | | $3.89 |
| **Total** | | $3,225.78 | $777.91 | $130.76 | $90.00 | $9.95 | $4,234.40 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Marbury, Aaron**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 3/30/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| *(1)* | 3/30/2006 | Out of town meal/dinner. | | | $38.71 | | | $38.71 |
| *(1)* | 3/30/2006 | Out of town meal/dinner for self. | | | $14.00 | | | $14.00 |
| *(1)* | 3/30/2006 | One-way coach airfare - Chicago/Detroit (3/30/06). | $297.30 | | | | | $297.30 |
| *(1)* | 3/30/2006 | Out of town meal/breakfast at airport. | | | $23.00 | | | $23.00 |
| *(1)* | 3/31/2006 | Out of town meal/breakfast for self. | | | $14.00 | | | $14.00 |
| *(1)* | 3/31/2006 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| **Total** | | | $297.30 | | $113.71 | $45.00 | | $456.01 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Matthies, Janice**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/16/2006 | Federal Express package to Armonk, NY. | | | | | $31.44 | $31.44 |
| 5/16/2006 | Federal Express package to Troy, MI. | | | | | $13.18 | $13.18 |
| 5/16/2006 | Federal Express package to Vernon Hills, IL. | | | | | $16.29 | $16.29 |
| **Total** | | | | | | $60.91 | $60.91 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**McDonagh, Timothy**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 3/3/2006 | Rental car expenses in San Francisco (3/3/06 - 3/5/06) (in lieu of travel home). | | | | $95.00 | | $95.00 |
| *(1)* | 3/3/2006 | Roundtrip coach airfare - Detroit/San Francisco (3/3/06 - 3/5/06) (in lieu of travel home). | $764.60 | | | | | $764.60 |
| *(1)* | 3/10/2006 | Roundtrip coach airfare - Detroit/Boston (3/10/06 - 3/13/06) (in lieu of travel home). | $1,055.20 | | | | | $1,055.20 |
| *(1)* | 3/17/2006 | Roundtrip coach airfare - Detroit/Newark (3/17/06 - 3/20/06). | $1,067.10 | | | | | $1,067.10 |
| *(1)* | 3/17/2006 | Taxi - Newark Airport to home. | | | | $82.62 | | $82.62 |
| *(1)* | 3/24/2006 | Roundtrip coach airfare - Detroit/Newark (3/24/06 - 3/27/06). | $1,077.10 | | | | | $1,077.10 |
| *(1)* | 3/31/2006 | Taxi - Newark Airport to home. | | | | $76.04 | | $76.04 |
| *(1)* | 3/31/2006 | Roundtrip airfare - Detroit/Newark (3/31/06 - 4/3/06). | $1,077.10 | | | | | $1,077.10 |
| | 5/7/2006 | Roundtrip coach airfare - Detroit/Las Vegas (5/5/06 - 5/7/06) (in lieu of travel home). | $983.61 | | | | | $983.61 |
| | 5/12/2006 | Taxi - home to Newark Airport. | | | | $82.93 | | $82.93 |
| | 5/15/2006 | Roundtrip coach airfare - Newark/Detroit (5/12/06 - 5/15/06). | $1,082.60 | | | | | $1,082.60 |
| | 5/15/2006 | Taxi - Newark Airport to home. | | | | $87.21 | | $87.21 |
| | 5/19/2006 | Taxi - home to Newark Airport. | | | | $76.50 | | $76.50 |
| | 5/22/2006 | Roundtrip coach airfare - Newark/Detroit (5/19/06 - 5/22/06). | $1,082.60 | | | | | $1,082.60 |
| | 5/22/2006 | Taxi - Newark Airport to home. | | | | $87.01 | | $87.01 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/29/2006 | Roundtrip coach airfare - Detroit/Las Vegas (5/26/06 - 5/29/06) (in lieu of travel home). | $978.60 | | | | | $978.60 |
| **Total** | | $9,168.51 | | | $587.31 | | $9,755.82 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**O'Malley, Stephen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/19/2006 | Roundtrip coach airfare - New York/Detroit (5/22/06 - 5/26/06). | $1,022.15 | | | | | $1,022.15 |
| 5/22/2006 | Taxi - home to New York LaGuardia Airport. | | | | $53.55 | | $53.55 |
| 5/24/2006 | Out of town meal/dinner for self. | | | $37.27 | | | $37.27 |
| 5/24/2006 | Roundtrip coach airfare - New York/Detroit (5/30/06 - 6/2/06). | $1,016.61 | | | | | $1,016.61 |
| 5/25/2006 | Out of town meal/dinner for self, A. Kocica (FTI) and J. Kim (FTI). | | | $120.00 | | | $120.00 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/26/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/27/2006 | Lodging in Troy, MI - 4 nights (5/22/06 - 5/26/06). | | $619.50 | | | | $619.50 |
| 5/30/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/31/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/31/2006 | Out of town meal/dinner for self, A. Kocica (FTI) and J. Kim (FTI). | | | $120.00 | | | $120.00 |
| **Total** | | $2,038.76 | $619.50 | $297.27 | $53.55 | | $3,009.08 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Panoff, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| *(1)* 11/19/2005 | Lodging in Troy, MI - 4 nights (11/14/06 -11/18/06). | | $546.63 | | | | $546.63 |
| *(1)* 12/18/2005 | Lodging in Troy, MI - 4 nights (12/12/06 - 12/16/06). | | $737.71 | | | | $737.71 |
| **Total** | | | $1,284.34 | | | | $1,284.34 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Perfetti, Lisa**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/22/2006 | Out of town meal/breakfast for self. | | | $2.37 | | | $2.37 |
| 5/22/2006 | Out of town meal/dinner for self, S. O'Malley (FTI) and H. Teakram (FTI). | | | $120.00 | | | $120.00 |
| 5/22/2006 | Roundtrip coach airfare - New York/Detroit (5/22/06 - 5/25/06). | $1,167.16 | | | | | $1,167.16 |
| 5/23/2006 | Out of town meal/breakfast for self and H. Teakram (FTI). | | | $9.17 | | | $9.17 |
| 5/23/2006 | Out of town meal/dinner for self, S. O'Malley (FTI) and H. Teakram (FTI). | | | $120.00 | | | $120.00 |
| 5/24/2006 | Out of town meal/breakfast for self, S. O'Malley (FTI) and H. Teakram (FTI). | | | $16.27 | | | $16.27 |
| 5/24/2006 | Out of town meal/dinner for self, J. Kim and H. Teakram (all FTI). | | | $120.00 | | | $120.00 |
| 5/25/2006 | Rental car in Detroit, MI (5/22/06 - 5/25/06). | | | | $363.94 | | $363.94 |
| 5/25/2006 | Out of town meal/breakfast for self, S. O'Malley, J. Kim and H. Teakram (all FTI). | | | $17.17 | | | $17.17 |
| 5/25/2006 | Lodging in Troy, MI - 3 nights (5/22/06 - 5/25/06). | | $408.00 | | | | $408.00 |
| 5/25/2006 | Internet provider service charges at hotel (5/22/06 - 5/25/06). | | | | | $19.90 | $19.90 |
| 5/30/2006 | Out of town meal/dinner for self, S. O'Malley, J. Kim, A. Kocica and H. Teakram (all FTI). | | | $200.00 | | | $200.00 |
| 5/30/2006 | Roundtrip coach airfare - New York/Detroit (5/30/06 - 5/31/06). | $710.05 | | | | | $710.05 |
| 5/30/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Perfetti, Lisa**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/31/2006 | Lodging in Troy, MI - 1 night (5/30/06 - 5/31/06). | | $247.47 | | | | $247.47 |
| 5/31/2006 | Out of town meal/breakfast for self, S. O'Malley, H. Teakram and A. Kocica (all FTI). | | | $14.22 | | | $14.22 |
| **Total** | | $1,877.21 | $655.47 | $623.20 | $363.94 | $19.90 | $3,539.72 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Petropoulos, Marino**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/8/2006 | Lodging in Troy, MI - 1 night (5/8/06 - 5/9/06). | | $270.07 | | | | $270.07 |
| 5/8/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $24.00 | | $24.00 |
| 5/8/2006 | Roundtrip coach airfare - Chicago/Detroit (5/8/06 - 5/10/06). | $260.61 | | | | | $260.61 |
| 5/8/2006 | Out of town meal/dinner for self. | | | $8.00 | | | $8.00 |
| 5/8/2006 | Rental car expense in Detroit (5/8/06 - 5/10/06). | | | | $139.35 | | $139.35 |
| 5/9/2006 | Lodging in Adrian, MI - 1 night (5/9/06 - 5/10/06). | | $118.79 | | | | $118.79 |
| 5/10/2006 | Taxi - Chicago airport to Home | | | | $24.00 | | $24.00 |
| 5/15/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 5/15/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $24.00 | | $24.00 |
| 5/15/2006 | Roundtrip coach airfare - Chicago/Birmingham (5/15/06 - 5/16/06). | $606.10 | | | | | $606.10 |
| 5/15/2006 | Lodging in Tuscaloosa, AL - 1 night (5/15/06 - 5/16/06). | | $106.56 | | | | $106.56 |
| 5/15/2006 | Rental car in Birmingham, AL (5/15/06 - 5/16/06). | | | | $223.53 | | $223.53 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 5/16/2006 | Taxi - Chicago O'Hare airport to home. | | | | $24.00 | | $24.00 |
| **Total** | | $866.71 | $495.42 | $22.00 | $458.88 | | $1,843.01 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/22/2006 | Roundtrip coach airfare - New York/Detroit (5/22/06 - 5/24/06). | $396.60 | | | | | $396.60 |
| 5/22/2006 | Taxi - Home to New York LaGuardia Airport. | | | | $60.00 | | $60.00 |
| 5/22/2006 | Out of town meal/dinner for self. | | | $23.20 | | | $23.20 |
| 5/22/2006 | Internet service charges at airport (5/22/06). | | | | | $9.99 | $9.99 |
| 5/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/23/2006 | Out of town meal/breakfast for self. | | | $8.80 | | | $8.80 |
| 5/24/2006 | Taxi - New York LaGuardia Airport to New York City. | | | | $40.00 | | $40.00 |
| 5/24/2006 | Internet service charges at hotel (5/22/06 - 5/24/06). | | | | | $19.90 | $19.90 |
| 5/24/2006 | Lodging in Detroit, MI - 2 nights (5/22/06 - 5/24/06). | | $541.34 | | | | $541.34 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $7.75 | | | $7.75 |
| 5/24/2006 | Out of town meal/dinner for self and S. Dana (FTI). | | | $39.23 | | | $39.23 |
| 5/24/2006 | Rental car in Detroit, MI (5/22/06 - 5/24/06). | | | | $190.68 | | $190.68 |
| **Total** | | $396.60 | $541.34 | $118.98 | $290.68 | $29.89 | $1,377.49 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Robinson, Josh**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/24/2006 | Meal/dinner for T. Behnke, J. Summers, R. Gildersleeve, J. Triana and E. Weber (all FTI). | | | $200.00 | | | $200.00 |
| **Total** | | | | $200.00 | | | $200.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/10/2006 | Overtime meal/dinner for self. | | | $14.00 | | | $14.00 |
| 5/10/2006 | Taxi - home to FTI New York Office (overtime). | | | | $12.00 | | $12.00 |
| 5/12/2006 | Overtime meal/dinner for self. | | | $24.00 | | | $24.00 |
| 5/12/2006 | Taxi - FTI New York Office to FedEx. | | | | $12.00 | | $12.00 |
| 5/22/2006 | Cellular phone charges prorated for Delphi (4/13/06 - 5/12/06). | | | | | $69.43 | $69.43 |
| **Total** | | | | $38.00 | $24.00 | $69.43 | $131.43 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Smalstig, David**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/3/2006 | Out of town meal/breakfast for self. | | | $6.26 | | | $6.26 |
| 5/4/2006 | Roundtrip mileage from home to Chicago O'Hare Airport (64 miles @ .445 per mile, plus $1.60 tolls). | | | | $30.08 | | $30.08 |
| 5/4/2006 | Rental car expense in Troy, MI (5/3/05 - 5/4/06). | | | | $197.52 | | $197.52 |
| 5/4/2006 | Parking at Chicago O'Hare Airport (5/3/06 -5/4/06). | | | | $52.00 | | $52.00 |
| 5/4/2006 | Out of town meal/dinner for self. | | | $5.91 | | | $5.91 |
| 5/4/2006 | Lodging in Troy, MI - 1 night (5/3/06 - 5/4/06). | | $247.47 | | | | $247.47 |
| 5/4/2006 | Out of town meal/breakfast for self. | | | $5.08 | | | $5.08 |
| 5/8/2006 | Out of town meal/dinner for self, D. Janecek, D. Farrell, J. Ward and J. Abbott (all FTI). | | | $200.00 | | | $200.00 |
| 5/8/2006 | Out of town meal/breakfast for self. | | | $2.19 | | | $2.19 |
| 5/9/2006 | Out of town meal/breakfast for self. | | | $5.08 | | | $5.08 |
| 5/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/10/2006 | Internet provider service charges at hotel (5/8/06 - 5/10/06). | | | | | $31.69 | $31.69 |
| 5/10/2006 | Lodging in Troy, MI - 3 nights (5/8/06 - 5/10/06). | | $406.80 | | | | $406.80 |
| 5/10/2006 | Out of town meal/breakfast for self. | | | $7.46 | | | $7.46 |
| 5/10/2006 | Rental car expense in Troy, MI (5/8/06 - 5/11/06). | | | | $168.60 | | $168.60 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Smalstig, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/11/2006 | Out of town meal/breakfast for self. | | | $5.08 | | | $5.08 |
| 5/12/2006 | Out of town meal/breakfast for self. | | | $3.49 | | | $3.49 |
| 5/12/2006 | Roundtrip mileage - roundtrip mileage from home to Chicago O'Hare Airport (64 miles @ .445 per mile, plus $1.60 tolls). | | | | $30.08 | | $30.08 |
| 5/12/2006 | Parking at Chicago O'Hare Airport (5/8/06 -5/11/06). | | | | $108.00 | | $108.00 |
| 5/12/2006 | Roundtrip coach airfare - Chicago/Detroit (5/8/06 - 5/11/06). | $1,356.41 | | | | | $1,356.41 |
| 5/15/2006 | Out of town meal/breakfast for self. | | | $13.55 | | | $13.55 |
| 5/15/2006 | Out of town meal/dinner for self, D. Janecek (FTI) and D. Li (FTI). | | | $85.04 | | | $85.04 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $5.08 | | | $5.08 |
| 5/17/2006 | Lodging in Troy, MI - 3 nights (5/15/06 - 5/18/06). | | $389.85 | | | | $389.85 |
| 5/17/2006 | Out of town meal/breakfast for self. | | | $5.08 | | | $5.08 |
| 5/18/2006 | Roundtrip mileage from home to Chicago O'Hare Airport (64 miles @ .445 per mile, plus $1.60 tolls). | | | | $30.08 | | $30.08 |
| 5/18/2006 | Roundtrip coach airfare - Chicago/Detroit (5/15/06 - 5/18/06). | $1,005.80 | | | | | $1,005.80 |
| 5/18/2006 | Parking at Chicago O'Hare Airport (5/15/06 - 5/18/06). | | | | $104.00 | | $104.00 |
| 5/23/2006 | Out of town meal/breakfast for self. | | | $2.19 | | | $2.19 |
| 5/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Smalstig, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/24/2006 | Out of town meal/dinner for self, D. Janecek , D. Li and J. Abbott (all FTI). | | | $160.00 | | | $160.00 |
| 5/26/2006 | Fuel for rental car. | | | | $21.52 | | $21.52 |
| 5/26/2006 | Lodging in Troy, MI - 3 nights (5/23/06 - 5/25/06). | | $406.80 | | | | $406.80 |
| 5/26/2006 | Parking at Chicago O'Hare Airport (5/23/06 - 5/26/06). | | | | $88.00 | | $88.00 |
| 5/26/2006 | Rental car in Troy, MI (5/23/06 - 5/26/06). | | | | $252.91 | | $252.91 |
| 5/26/2006 | Roundtrip coach airfare - Chicago/Detroit (5/23/06 - 5/26/06). | $735.60 | | | | | $735.60 |
| 5/26/2006 | Roundtrip mileage from home to Chicago O'Hare Airport  (64 miles @ .445 per mile, plus $1.60 tolls). | | | | $30.08 | | $30.08 |
| **Total** | | $3,097.81 | $1,450.92 | $591.49 | $1,112.87 | $31.69 | $6,284.78 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/22/2006 | Out of town meal/dinner for self. | | | $15.50 | | | $15.50 |
| 5/22/2006 | Roundtrip coach airfare - Dallas/Detroit (5/22/06 - 5/25/06). | $1,368.60 | | | | | $1,368.60 |
| 5/22/2006 | Taxi - home to DFW Airport. | | | | $60.00 | | $60.00 |
| 5/23/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 5/25/2006 | Lodging in Troy, MI - 3 nights (5/22/06 - 5/25/06). | | $406.80 | | | | $406.80 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 5/25/2006 | Out of town meal/dinner for self. | | | $24.74 | | | $24.74 |
| 5/25/2006 | Taxi - client office to Detroit Airport. | | | | $82.00 | | $82.00 |
| 5/25/2006 | Taxi - DFW Airport to home. | | | | $60.00 | | $60.00 |
| **Total** | | $1,368.60 | $406.80 | $59.74 | $202.00 | | $2,037.14 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Swanson, David**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 3/30/2006 | Taxi - home to New York LaGuardia Airport. | | | | $47.63 | | $47.63 |
| *(1)* | 3/30/2006 | Roundtrip coach airfare - New York/Detroit (3/30/06 - 3/31/06). | $861.11 | | | | | $861.11 |
| *(1)* | 3/31/2006 | Taxi - New York LaGuardia to home. | | | | $71.09 | | $71.09 |
| *(1)* | 4/2/2006 | Roundtrip coach airfare - New York/Detroit (4/2/06 - 4/3/06). | $1,112.09 | | | | | $1,112.09 |
| **Total** | | | $1,973.20 | | | $118.72 | | $2,091.92 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Szmadzinski, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/15/2006 | Roundtrip mileage - home to client site (88 miles @ .445 per mile). | | | | $39.16 | | $39.16 |
| **Total** | | | | | $39.16 | | $39.16 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/1/2006 | Internet provider service charges at hotel (5/1/06 - 5/4/06). | | | | | $29.85 | $29.85 |
| 5/1/2006 | Mileage from Pittsburgh, PA to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 5/1/2006 | One-way coach airfare - Pittsburgh/Detroit (5/1/06). | $435.32 | | | | | $435.32 |
| 5/1/2006 | Out of town meal/dinner for self. | | | $34.92 | | | $34.92 |
| 5/2/2006 | Out of town meal/dinner for self. | | | $38.26 | | | $38.26 |
| 5/3/2006 | Cellular phone charges prorated for Delphi (4/3/06 - 5/2/06). | | | | | $74.16 | $74.16 |
| 5/3/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/4/2006 | Lodging in Troy, MI - 3 nights (5/1/06 - 5/4/06). | | $318.66 | | | | $318.66 |
| 5/4/2006 | Mileage from Pittsburgh Airport to Pittsburgh, PA (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 5/4/2006 | Out of town meal/dinner for self. | | | $24.46 | | | $24.46 |
| 5/4/2006 | Parking at Pittsburgh airport (5/1/06 - 5/4/06). | | | | $68.00 | | $68.00 |
| 5/4/2006 | Rental car expense in Detroit, MI (5/1/06 - 5/4/06). | | | | $311.70 | | $311.70 |
| 5/8/2006 | Internet provider service charges at hotel (5/8/06 - 5/11/06). | | | | | $29.85 | $29.85 |
| 5/8/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (5/8/06 - 5/11/06). | $850.61 | | | | | $850.61 |
| 5/8/2006 | Out of town meal/dinner for self. | | | $30.82 | | | $30.82 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/8/2006 | Mileage from Pittsburgh, PA to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 5/8/2006 | Out of town meal/breakfast for self. | | | $6.28 | | | $6.28 |
| 5/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/10/2006 | Out of town meal/dinner for self. | | | $34.54 | | | $34.54 |
| 5/11/2006 | Out of town meal/dinner for self. | | | $22.81 | | | $22.81 |
| 5/11/2006 | Mileage from Pittsburgh Airport to Pittsburgh, PA (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 5/11/2006 | Rental car in Detroit, MI (5/8/06 - 5/11/06). | | | | $323.42 | | $323.42 |
| 5/11/2006 | Lodging in Troy, MI - 3 nights (5/8/06 - 5/11/06). | | $318.66 | | | | $318.66 |
| 5/11/2006 | Parking at Pittsburgh Airport (5/8/06 - 5/11/06). | | | | $68.00 | | $68.00 |
| 5/22/2006 | Internet provider service charges at hotel (5/22/06 - 5/26/06). | | | | | $39.80 | $39.80 |
| 5/22/2006 | Mileage from Pittsburgh, PA to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 5/22/2006 | One-way coach airfare - Pittsburgh/Detroit (5/22/06). | $443.30 | | | | | $443.30 |
| 5/22/2006 | Out of town meal/dinner for self. | | | $29.43 | | | $29.43 |
| 5/23/2006 | Out of town meal/dinner for self. | | | $26.97 | | | $26.97 |
| 5/24/2006 | Out of town meal/dinner for self. | | | $32.15 | | | $32.15 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/25/2006 | Out of town meal/dinner for self. | | | $27.04 | | | $27.04 |
| 5/26/2006 | Lodging in Troy, MI - 4 nights (5/22/06 - 5/26/06). | | $424.88 | | | | $424.88 |
| 5/26/2006 | Mileage from Pittsburgh Airport to Pittsburgh, PA (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 5/26/2006 | One-way coach airfare - Detroit/Pittsburgh (5/26/06). | $360.30 | | | | | $360.30 |
| 5/26/2006 | Parking at Pittsburgh Airport (5/22/06 - 5/26/06). | | | | $68.00 | | $68.00 |
| 5/26/2006 | Rental car in Detroit, MI (5/22/06 - 5/26/06). | | | | $318.82 | | $318.82 |
| 5/30/2006 | One-way coach airfare - Pittsburgh/Detroit (5/30/06). | $443.30 | | | | | $443.30 |
| 5/30/2006 | Out of town meal/dinner for self. | | | $28.24 | | | $28.24 |
| 5/30/2006 | Internet provider service charges at hotel (5/30/06 - 6/1/06). | | | | | $19.90 | $19.90 |
| 5/30/2006 | Mileage from Pittsburgh, PA to Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 5/31/2006 | Out of town meal/dinner for self. | | | $23.32 | | | $23.32 |
| **Total** | | $2,532.83 | $1,062.20 | $439.24 | $1,235.85 | $193.56 | $5,463.68 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Teakram, Harry**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/22/2006 | Roundtrip coach airfare - New Jersey/Detroit (5/22/06 - 5/26/06). | $1,003.60 | | | | | $1,003.60 |
| 5/22/2006 | Taxi - home to Newark Airport. | | | | $81.00 | | $81.00 |
| 5/26/2006 | Out of town meal/dinner for self. | | | $12.00 | | | $12.00 |
| 5/26/2006 | Taxi - Newark Airport to home. | | | | $62.00 | | $62.00 |
| 5/26/2006 | Lodging in Troy, MI - 4 nights (5/22/06 - 5/26/06). | | $584.60 | | | | $584.60 |
| 5/30/2006 | Taxi - Detroit airport to Troy, MI. | | | | $77.00 | | $77.00 |
| 5/30/2006 | Taxi - home to Newark Airport. | | | | $58.00 | | $58.00 |
| 5/30/2006 | Roundtrip coach airfare - Newark/Detroit (5/30/06 - 5/31/06). | $988.60 | | | | | $988.60 |
| 5/31/2006 | Lodging in Troy, MI - 1 night (5/30/06 - 5/31/06). | | $247.47 | | | | $247.47 |
| 5/31/2006 | Out of town meal/dinner for self. | | | $12.00 | | | $12.00 |
| 5/31/2006 | Taxi - Newark Airport to home. | | | | $62.00 | | $62.00 |
| 5/31/2006 | Taxi - Troy, MI to Detroit airport. | | | | $60.00 | | $60.00 |
| **Total** | | $1,992.20 | $832.07 | $24.00 | $400.00 | | $3,248.27 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/22/2006 | Lodging in Detroit, MI - 3 nights (5/22/06 - 5/25/06). | | $406.80 | | | | $406.80 |
| 5/22/2006 | Taxi - Chicago FTI Office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 5/22/2006 | Out of town meal/dinner for self. | | | $20.67 | | | $20.67 |
| 5/22/2006 | Roundtrip coach airfare - Chicago/Detroit (5/22/06 - 5/26/06). | $310.61 | | | | | $310.61 |
| 5/23/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $7.36 | | | $7.36 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 5/25/2006 | Taxi - Chicago O'Hare Airport to Chicago FTI Office. | | | | $45.00 | | $45.00 |
| 5/30/2006 | Internet provider service charges at hotel (5/30/06 - 5/31/06). | | | | | $19.90 | $19.90 |
| 5/30/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 5/30/2006 | Roundtrip coach airfare - Chicago/Detroit (5/30/06 - 6/1/06). | $440.60 | | | | | $440.60 |
| 5/30/2006 | Out of town meal/dinner for self. | | | $30.67 | | | $30.67 |
| 5/30/2006 | Lodging in Troy, MI - 2 nights (5/30/06 - 6/1/06). | | $496.14 | | | | $496.14 |
| 5/30/2006 | Out of town meal/breakfast for self. | | | $3.25 | | | $3.25 |
| 5/31/2006 | Out of town meal/breakfast for self. | | | $4.76 | | | $4.76 |
| **Total** | | $751.21 | $902.94 | $76.71 | $135.00 | $19.90 | $1,885.76 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Ward, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/2/2006 | Out of town meal/breakfast for self. | | | $9.54 | | | $9.54 |
| 5/5/2006 | Parking at Washington Dulles Airport (5/1/06 - 5/4/06). | | | | $60.00 | | $60.00 |
| 5/5/2006 | Lodging in Troy, MI - 3 nights (5/1/06 - 5/4/06). | | $406.80 | | | | $406.80 |
| 5/5/2006 | Roundtrip coach airfare - Washington/Detroit (5/1/06 - 5/4/06). | $1,012.59 | | | | | $1,012.59 |
| 5/9/2006 | Out of town dinner for self, J. Abbott and D. Janecek (all FTI). | | | $69.89 | | | $69.89 |
| 5/11/2006 | Out of town meal/dinner for self. | | | $23.05 | | | $23.05 |
| 5/15/2006 | Out of town meal/breakfast for self. | | | $18.97 | | | $18.97 |
| 5/15/2006 | Out of town meal/dinner for self and M. Petropoulos (FTI). | | | $40.30 | | | $40.30 |
| 5/16/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 5/17/2006 | Out of town meal/dinner for self, J. Smalstig, G. Lawand, D. Janecek and D. Li (all FTI). | | | $81.17 | | | $81.17 |
| 5/18/2006 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 5/19/2006 | Out of town meal/breakfast for self. | | | $10.67 | | | $10.67 |
| 5/19/2006 | Roundtrip coach airfare - Washington/Detroit (5/8/06 - 5/11/06). | $1,036.59 | | | | | $1,036.59 |
| 5/19/2006 | Roundtrip coach airfare - Charlotte/Birmingham/Detroit (5/15/06 - 5/18/06). | $1,129.40 | | | | | $1,129.40 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Ward, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/19/2006 | Rental car in Detroit, MI - (5/16/06 - 5/19/06). | | | | $299.56 | | $299.56 |
| 5/19/2006 | Parking at Washington Dulles Airport (5/15/06 - 5/18/06). | | | | $60.00 | | $60.00 |
| 5/19/2006 | One-way coach airfare - Birmingham/Detroit (5/16/06). | $611.61 | | | | | $611.61 |
| 5/19/2006 | Lodging in Troy, MI - 3 nights (5/8/06, 5/10/06 and 5/11/06). | | $406.80 | | | | $406.80 |
| 5/19/2006 | Parking at Washington Dulles Airport (5/8/06 - 5/11/06). | | | | $60.00 | | $60.00 |
| 5/19/2006 | Lodging in Troy, MI - 2 nights (5/16/06 - 5/18/06). | | $540.14 | | | | $540.14 |
| 5/19/2006 | Lodging in Adrian, MI - 1 night (5/9/06). | | $118.79 | | | | $118.79 |
| 5/19/2006 | Internet provider service charges in Troy, MI (5/16/06 - 5/17/06). | | | | | $21.10 | $21.10 |
| 5/19/2006 | Cellular Phone Charges for April 2006 related to Delphi. | | | | | $75.00 | $75.00 |
| 5/19/2006 | Lodging in Tuscaloosa, AL - 1 night (5/15/06 - 5/16/06). | | $106.56 | | | | $106.56 |
| 5/22/2006 | Out of town meal/dinner for self and D. Farrell (FTI). | | | $80.00 | | | $80.00 |
| 5/22/2006 | Out of town meal/breakfast for self. | | | $13.20 | | | $13.20 |
| 5/23/2006 | Out of town meal/dinner for self. | | | $27.95 | | | $27.95 |
| 5/24/2006 | Internet provider service charges at Kansas City, MO Hotel (5/24/06). | | | | | $9.95 | $9.95 |
| 5/24/2006 | Lodging in Dayton, OH - 2 nights (5/22/06 - 5/24/06). | | $211.19 | | | | $211.19 |

*Page 76 of 87*

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Ward, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/24/2006 | Out of town meal/breakfast for self. | | | $9.95 | | | $9.95 |
| 5/24/2006 | Out of town meal/dinner for self. | | | $23.76 | | | $23.76 |
| 5/24/2006 | Parking at hotel in Kansas City, MO. | | | | $11.00 | | $11.00 |
| 5/24/2006 | Rental car in Dayton, OH (5/22/06 - 5/24/06). | | | | $160.96 | | $160.96 |
| 5/24/2006 | Internet provider service charges at Dayton, OH hotel (5/22/06 - 5/24/06). | | | | | $9.99 | $9.99 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $14.25 | | | $14.25 |
| 5/25/2006 | Parking at Washington Dulles Airport (5/22/06 -5/25/06). | | | | $60.00 | | $60.00 |
| 5/25/2006 | Roundtrip coach airfare - Washington/Dayton/Kansas City (5/22/06 - 5/25/06). | $1,573.21 | | | | | $1,573.21 |
| 5/25/2006 | Lodging in Kansas City, MO - 1 night (5/24/06 - 5/25/06). | | $206.81 | | | | $206.81 |
| 5/25/2006 | Rental car in Kansas City, MO (5/24/06 - 5/25/06). | | | | $176.97 | | $176.97 |
| 5/26/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/26/2006 | Parking at hotel in Dayton, OH. | | | | $18.00 | | $18.00 |
| **Total** | | $5,363.40 | $1,997.09 | $545.70 | $906.49 | $116.04 | $8,928.72 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/2/2006 | Out of town meal/dinner for self. | | | $37.84 | | | $37.84 |
| 5/2/2006 | Roundtrip coach airfare - Detroit/Chicago (5/2/06 - 5/4/06). | $528.60 | | | | | $528.60 |
| 5/2/2006 | Out of town meal/breakfast for self. | | | $12.70 | | | $12.70 |
| 5/2/2006 | Internet provider service charges at hotel (5/2/06 - 5/4/06). | | | | | $29.05 | $29.05 |
| 5/2/2006 | Taxi - home to Chicago airport. | | | | $50.00 | | $50.00 |
| 5/3/2006 | Out of town meal/breakfast for self. | | | $8.15 | | | $8.15 |
| 5/3/2006 | Out of town meal/dinner for self. | | | $23.97 | | | $23.97 |
| 5/4/2006 | Taxi - home to Chicago airport. | | | | $46.00 | | $46.00 |
| 5/4/2006 | Lodging in Troy, MI - 2 nights (5/2/06 - 5/4/06). | | $494.94 | | | | $494.94 |
| 5/4/2006 | Out of town meal/breakfast for self. | | | $8.97 | | | $8.97 |
| 5/4/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 5/4/2006 | Rental car in Detroit, MI (5/2/06 - 5/4/06). | | | | $271.79 | | $271.79 |
| 5/9/2006 | Cellular phone charges prorated for Delphi (4/9/06 - 5/8/06). | | | | | $54.72 | $54.72 |
| 5/15/2006 | Internet provider service charges at hotel (5/15/06 - 5/17/06). | | | | | $21.10 | $21.10 |
| 5/15/2006 | Out of town meal/breakfast for self. | | | $10.70 | | | $10.70 |
| 5/15/2006 | Out of town meal/dinner for self. | | | $16.60 | | | $16.60 |
| 5/15/2006 | Taxi - home to Chicago airport. | | | | $43.00 | | $43.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/15/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| 5/16/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $7.11 | | | $7.11 |
| 5/17/2006 | Roundtrip coach airfare - Detroit/Chicago (5/15/06 - 5/17/06). | $440.60 | | | | | $440.60 |
| 5/17/2006 | Rental car in Detroit, MI (5/15/06 - 5/17/06). | | | | $270.32 | | $270.32 |
| 5/17/2006 | Out of town meal/dinner for self. | | | $19.00 | | | $19.00 |
| 5/17/2006 | Out of town meal/breakfast for self. | | | $7.11 | | | $7.11 |
| 5/17/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| 5/17/2006 | Taxi - Chicago Airport to home | | | | $40.85 | | $40.85 |
| 5/17/2006 | Lodging in Detroit - 2 nights (5/15/06 - 5/17/06). | | $494.94 | | | | $494.94 |
| 5/23/2006 | Out of town meal/breakfast for self. | | | $9.10 | | | $9.10 |
| 5/23/2006 | Taxi - home to Chicago airport. | | | | $42.05 | | $42.05 |
| 5/23/2006 | Out of town meal/dinner for self. | | | $35.80 | | | $35.80 |
| 5/23/2006 | Internet provider service charges at hotel (5/23/06 - 5/25/06). | | | | | $21.10 | $21.10 |
| 5/23/2006 | One-way coach airfare - Chicago/Detroit (5/23/06). | $120.30 | | | | | $120.30 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $10.40 | | | $10.40 |
| 5/24/2006 | Out of town meal/dinner for self. | | | | $7.00 | | $7.00 |

*Page 79 of 87*

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/25/2006 | Lodging in Troy, MI - 2 nights (5/23/06 - 5/25/06). | | $494.94 | | | | $494.94 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $2.11 | | | $2.11 |
| 5/25/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/25/2006 | Rental car in Detroit, MI (5/23/06 - 5/25/06). | | | | $280.04 | | $280.04 |
| 5/25/2006 | Roundtrip coach airfare - Detroit/San Francisco (5/25/06 -5/29/06) (in lieu of travel home to Chicago). | $518.60 | | | | | $518.60 |
| 5/25/2006 | Taxi - San Francisco airport to hotel (in lieu of travel home to Chicago). | | | | $36.00 | | $36.00 |
| 5/29/2006 | Taxi - hotel to San Francisco airport (in lieu of travel home to Chicago). | $6.65 | | | | | $6.65 |
| 5/29/2006 | Internet provider service charges at airport. | | | | | $9.99 | $9.99 |
| 5/29/2006 | Internet provider service charges at hotel. | | | | | $21.10 | $21.10 |
| 5/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/30/2006 | Out of town meal/breakfast for self. | | | $7.11 | | | $7.11 |
| 5/30/2006 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |
| 5/31/2006 | Rental car charges in Troy, MI (5/29/06 - 5/31/06). | | | | $248.00 | | $248.00 |
| 5/31/2006 | Taxi - Chicago Airport to home | | | | $45.00 | | $45.00 |
| 5/31/2006 | Out of town meal/dinner for self. | | | $18.50 | | | $18.50 |
| 5/31/2006 | Out of town meal/breakfast for self. | | | $7.11 | | | $7.11 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/31/2006 | One-way coach airfare - Detroit/Chicago (5/31/06). | $170.30 | | | | | $170.30 |
| 5/31/2006 | Lodging in Troy, MI - 2 nights (5/29/06 - 5/31/06). | | $271.20 | | | | $271.20 |
| 5/31/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| **Total** | | $1,785.05 | $1,756.02 | $379.28 | $1,380.05 | $180.91 | $5,481.31 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/10/2006 | Travel from Cleveland, OH to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 5/10/2006 | Out of town meal/breakfast for self. | | | $5.75 | | | $5.75 |
| 5/11/2006 | Lodging in Troy, MI - 1 night (5/10/06). | | $247.47 | | | | $247.47 |
| 5/11/2006 | Out of town meal/breakfast for self. | | | $5.65 | | | $5.65 |
| 5/11/2006 | Travel from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 5/24/2006 | Travel from Cleveland, OH to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 5/24/2006 | Out of town meal/dinner for self. | | | $39.11 | | | $39.11 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $4.85 | | | $4.85 |
| 5/25/2006 | Lodging in Troy, MI - 1 night (5/24/06 - 5/25/06). | | $232.78 | | | | $232.78 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $3.20 | | | $3.20 |
| 5/25/2006 | Travel from Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 5/31/2006 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 5/31/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/31/2006 | Travel from Cleveland, OH to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| **Total** | | | $480.25 | $142.81 | $450.35 | | $1,073.41 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*MAY 1, 2006 THROUGH MAY 31, 2006*

**Wu, Christine**

| | Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 3/6/2006 | Taxi - Newark Airport to home. | | | | $76.50 | | $76.50 |
| *(1)* | 3/17/2006 | Taxi - Newark Airport to home. | | | | $84.66 | | $84.66 |
| *(1)* | 3/20/2006 | Taxi - home to Newark Airport. | | | | $76.50 | | $76.50 |
| *(1)* | 3/23/2006 | Taxi - Newark Airport to home. | | | | $77.01 | | $77.01 |
| *(1)* | 3/27/2006 | Taxi - home to Newark Airport. | | | | $77.32 | | $77.32 |
| *(1)* | 3/31/2006 | Taxi - Newark Airport to home. | | | | $75.68 | | $75.68 |
| | 5/1/2006 | One-way coach airfare - Newark/Detroit (5/1/06). | $539.30 | | | | | $539.30 |
| | 5/1/2006 | Out of town meal/breakfast for self. | | | $18.18 | | | $18.18 |
| | 5/1/2006 | Taxi - home to Newark Airport. | | | | $82.42 | | $82.42 |
| | 5/2/2006 | Out of town meal/breakfast for self. | | | $14.90 | | | $14.90 |
| | 5/3/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| | 5/4/2006 | Out of town meal/breakfast for self. | | | $4.90 | | | $4.90 |
| | 5/5/2006 | Out of town meal/breakfast for self. | | | $5.39 | | | $5.39 |
| | 5/5/2006 | Roundtrip coach airfare - Detroit/Las Vegas (5/5/06 - 5/8/06) (in lieu of travel home). | $983.61 | | | | | $983.61 |
| | 5/5/2006 | Lodging in Troy, MI - 4 nights (5/1/06 - 5/5/06). | | $542.40 | | | | $542.40 |
| | 5/5/2006 | Internet provider service charges at hotel (5/1/06 - 5/3/06). | | | | | $21.10 | $21.10 |
| | 5/8/2006 | Out of town meal/breakfast for self. | | | $5.02 | | | $5.02 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/9/2006 | Out of town meal/breakfast for self. | | | $14.90 | | | $14.90 |
| 5/10/2006 | Out of town meal/breakfast for self. | | | $10.85 | | | $10.85 |
| 5/11/2006 | Out of town meal/breakfast for self. | | | $15.33 | | | $15.33 |
| 5/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/12/2006 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 5/12/2006 | Out of town meal/dinner for self and T. McDonagh (FTI) | | | $67.07 | | | $67.07 |
| 5/12/2006 | Taxi - Newark Airport to home. | | | | $75.89 | | $75.89 |
| 5/12/2006 | Rental car in Detroit, MI (5/8/06 - 5/12/06). | | | | $387.51 | | $387.51 |
| 5/12/2006 | Lodging in Troy, MI - 4 nights (5/8/06 - 5/12/06). | | $546.63 | | | | $546.63 |
| 5/12/2006 | Internet provider service charges at hotel (5/8/06). | | | | | $10.55 | $10.55 |
| 5/12/2006 | One-way coach airfare - Detroit/Newark (5/12/06). | $551.30 | | | | | $551.30 |
| 5/15/2006 | Taxi - home to Newark Airport. | | | | $76.50 | | $76.50 |
| 5/15/2006 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| 5/15/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 5/15/2006 | Roundtrip coach airfare - Newark/Detroit (5/15/06 - 5/19/06). | $1,082.60 | | | | | $1,082.60 |
| 5/16/2006 | Out of town meal/breakfast for self. | | | $9.11 | | | $9.11 |
| 5/17/2006 | Out of town meal/dinner for self. | | | $37.37 | | | $37.37 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 5/17/2006 | Out of town meal/breakfast for self. | | | $8.22 | | | $8.22 |
| 5/18/2006 | Out of town meal/breakfast for self. | | | $7.30 | | | $7.30 |
| 5/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/19/2006 | Internet provider service charges at hotel (5/15/06 - 5/17/06). | | | | | $21.10 | $21.10 |
| 5/19/2006 | Lodging in Troy, MI - 4 nights (5/15/06 - 5/19/06). | | $542.40 | | | | $542.40 |
| 5/19/2006 | Out of town meal/breakfast for self. | | | $5.24 | | | $5.24 |
| 5/22/2006 | Out of town meal/breakfast for self. | | | $9.90 | | | $9.90 |
| 5/22/2006 | Roundtrip coach airfare - Newark/Detroit (5/22/06 - 5/26/06). | $1,086.60 | | | | | $1,086.60 |
| 5/22/2006 | Taxi - home to Newark Airport. | | | | $76.50 | | $76.50 |
| 5/23/2006 | Out of town meal/breakfast for self. | | | $8.15 | | | $8.15 |
| 5/23/2006 | Out of town meal/dinner for self. | | | $30.33 | | | $30.33 |
| 5/24/2006 | Out of town meal/breakfast for self. | | | $8.87 | | | $8.87 |
| 5/25/2006 | Out of town meal/breakfast for self. | | | $8.65 | | | $8.65 |
| 5/25/2006 | Out of town meal/dinner for self. | | | $23.86 | | | $23.86 |
| 5/26/2006 | Lodging in Troy, MI - 4 nights (5/22/06 - 5/26/06). | | $542.40 | | | | $542.40 |
| 5/26/2006 | Taxi - client office to Detroit Airport. | | | | $87.00 | | $87.00 |
| 5/26/2006 | Out of town meal/breakfast for self. | | | $11.06 | | | $11.06 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/26/2006 | Internet provider service charges at hotel (5/22/06 - 5/24/06). | | | | | $21.10 | $21.10 |
| 5/26/2006 | Rental car in Troy, MI (5/22/06 - 5/26/06). | | | | $442.17 | | $442.17 |
| 5/30/2006 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 5/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 5/30/2006 | Roundtrip coach airfare - Newark/Detroit (5/30/06 - 6/2/06). | $1,086.60 | | | | | $1,086.60 |
| 5/30/2006 | Taxi - Detroit airport to client site. | | | | $89.00 | | $89.00 |
| 5/31/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $45.00 | | | $45.00 |
| 5/31/2006 | Out of town meal/breakfast for self. | | | $9.02 | | | $9.02 |
| **Total** | | $5,330.01 | $2,173.83 | $607.22 | $1,784.66 | $73.85 | $9,969.57 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*MAY 1, 2006 THROUGH MAY 31, 2006*

**Ringtail-Virtual Data Room and Other Expenses**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| (1) | 4/30/2006 | User Fees (62,208 images from 04/01/06 - 04/30/06) | | | | | $2,000.00 | $2,000.00 |
| | **Total** | | | | | | $2,000.00 | $2,000.00 |
| | **GRAND TOTAL** | | $91,744.27 | $46,946.83 | $12,619.83 | $27,771.93 | $4,069.62 | $183,152.48 |

*Footnote:*

*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*