# Exhibit C

30 March 2006

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815



Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period February 1, 2006 through February 28, 2006 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com

**DISTRIBUTION LIST**

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
    for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Marissa Wesley, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Marlane Melican, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

# Invoice

**Invoice**    0306 DLR DPH1

**Date**    30 March 2006

## ❊ Ⓡ ROTHSCHILD

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**    David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee: February 1, 2006 – February 28, 2006 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 17,107.09 |
| **Total Due** | **$217,107.09** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| | | |
|---|---|---|
| JP Morgan Chase Address<br>500 Stanton Christiana Road<br>Newark, DE 19713 | Account Name:<br>Account Number:<br>ABA: | Rothschild Inc.<br>0 045 42 212<br>021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### February 1, 2006 - February 28, 2006

| | |
|---|---|
| Travel | $7,319.60 |
| Taxis/Tolls/Parking | 1,587.39 |
| Hotel | 2,571.44 |
| Legal Fees | - |
| Miscellaneous | 30.15 |
| Meals | 1,327.43 |
| Word Processing | 303.99 |
| Copies | 110.30 |
| Research/Database | 3,622.57 |
| Telephone/Communications | 151.87 |
| Courier Services | 82.35 |
| | |
| Total | $ 17,107.09 |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/11/05 | Ticket refund | New York, NY | -$579.30 | Vendor | W. Shaw |
| 01/10/06 | Ticket refund | New York, NY | -$579.30 | Vendor | W. Shaw |
| 01/11/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 01/13/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 01/13/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 01/13/06 | NY/Detroit | New York, NY | $577.30 | Vendor | D. Resnick |
| 01/13/06 | Detroit/NY | New York, NY | $579.30 | Vendor | D. Resnick |
| 01/13/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 01/18/06 | NY/Detroit/NY | New York, NY | $1,157.10 | Vendor | W. Shaw |
| 01/18/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 01/25/06 | NY/Detroit/NY | New York, NY | $1,157.10 | Vendor | W. Shaw |
| 01/25/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 01/25/06 | Agency fee | New York, NY | $100.00 | Vendor | G. Rosenfeld |
| 01/30/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 01/30/06 | NY/Detroit/NY | New York, NY | $1,157.10 | Vendor | W. Shaw |
| 02/06/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 02/06/06 | NY/Detroit | New York, NY | $577.30 | Vendor | W. Shaw |
| 02/06/06 | Detroit/NY | New York, NY | $534.30 | Vendor | W. Shaw |
| 02/06/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 02/06/06 | NY/Detroit | New York, NY | $577.30 | Vendor | D. Resnick |
| 02/06/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 02/06/06 | Detroit/NY | New York, NY | $579.30 | Vendor | D. Resnick |
| 02/06/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 02/06/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 02/06/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 02/13/06 | NY/Detroit/NY | New York, NY | $1,157.10 | Vendor | G. Rosenfeld |

**Total**                           $7,319.60

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/07/05 | From office to home 1:30 a.m. | New York, NY | $22.44 | Vendor | M. Stein |
| 12/09/05 | From airport to home | New York, NY | $85.68 | Vendor | D. Resnick |
| 01/04/06 | From office to home | New York, NY | $10.00 | Vendor | W. Shaw |
| 01/05/06 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 01/06/06 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 01/06/06 | From office to home | New York, NY | $9.00 | Vendor | N. Torraco |
| 01/07/06 | From office to home (wknd) | New York, NY | $9.00 | Vendor | N. Torraco |
| 01/07/06 | From home to office (wknd) | New York, NY | $5.00 | Vendor | N. Torraco |
| 01/09/06 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 01/11/06 | From hotel to meeting | Detroit, MI | $20.00 | Vendor | W. Shaw |
| 01/12/06 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 01/12/06 | From meeting to airport | Detroit, MI | $46.00 | Vendor | W. Shaw |
| 01/13/06 | From airport to home | New York, NY | $128.85 | Vendor | D. Resnick |
| 01/13/06 | From airport to meeting | Detroit, MI | $89.00 | Vendor | D. Resnick |
| 01/13/06 | From meeting to airport | Detroit, MI | $87.00 | Vendor | D. Resnick |
| 01/16/06 | From office to home | New York, NY | $8.50 | Vendor | W. Shaw |
| 01/17/06 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 01/18/06 | From meeting to airport | Detroit, MI | $73.00 | Vendor | W. Shaw |
| 01/20/06 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 01/20/06 | From home to office for early meeting | New York, NY | $27.54 | Vendor | D. Resnick |
| 01/21/06 | From office to home (wknd) | New York, NY | $9.00 | Vendor | N. Torraco |
| 01/21/06 | From home to home (wknd) | New York, NY | $8.00 | Vendor | N. Torraco |
| 01/22/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 01/22/06 | Package delivered to WS | New York, NY | $58.14 | Vendor | M. Stein |
| 01/23/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 01/24/06 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 01/24/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 01/25/06 | From airport to hotel | Detroit, MI | $82.00 | Vendor | W. Shaw |
| 01/26/06 | From hotel to meeting | Detroit, MI | $21.70 | Vendor | W. Shaw |
| 01/26/06 | From airport to home | New York, NY | $84.15 | Vendor | W. Shaw |
| 01/29/06 | From office to home (wknd) | New York, NY | $7.50 | Vendor | W. Shaw |
| 01/29/06 | From home to office (wknd) | New York, NY | $7.00 | Vendor | W. Shaw |
| 01/30/06 | From airport to meeting | Detroit, MI | $90.00 | Vendor | W. Shaw |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/30/06 | From airport to home | New York, NY | $53.00 | Vendor | W. Shaw |
| 01/30/06 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 01/31/06 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 01/31/06 | From office to home | New York, NY | $11.00 | Vendor | N. Torraco |
| 02/01/06 | From home to office for early meeting | New York, NY | $6.10 | Vendor | W. Shaw |
| 02/01/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 02/03/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 02/03/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 02/04/06 | From office to home (wknd) | New York, NY | $6.00 | Vendor | W. Shaw |
| 02/05/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 02/05/06 | From office to home | New York, NY | $53.04 | Vendor | N. Torraco |
| 02/06/06 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 02/06/06 | From airport to home | New York, NY | $96.39 | Vendor | D. Resnick |
| 02/06/06 | From home to airport | New York, NY | $49.47 | Vendor | D. Resnick |
| 02/07/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 02/07/06 | From office to home | New York, NY | $24.48 | Vendor | D. Resnick |
| 02/08/06 | From home to office for early meeting | New York, NY | $7.00 | Vendor | W. Shaw |
| 02/08/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 02/11/06 | From home to airport | New York, NY | $49.47 | Vendor | D. Resnick |
| 02/20/06 | From office to home (holiday) | New York, NY | $7.00 | Vendor | W. Shaw |
| 02/21/06 | From office to home | New York, NY | $9.50 | Vendor | W. Shaw |
| **Total** | | | $1,587.39 | | |

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/10/06 | Townsend Hotel 1 night | Birmingham, MI | $476.33 | Vendor | W. Shaw |
| 01/11/06 | Townsend Hotel 1 night | Birmingham, MI | $476.33 | Vendor | W. Shaw |
| 01/19/06 | Hilton (room for Board call) | London, UK | $1,355.98 | Vendor | G. Rosenfeld |
| 01/25/06 | Townsend Hotel 1 night | Birmingham, MI | $262.80 | Vendor | W. Shaw |
| **Total** | | | $2,571.44 | | |

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 02/28/06 | Non-receipt expense (supplies) | New York, NY | $24.85 | Vendor | Various |
| Jan-06 | Non-receipt expense | Detroit, MI | $5.30 | Vendor | Various |
| **Total** | | | $30.15 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/10/06 | Traveling meal (b'fast) | New York NY | $6.69 | Vendor | W. Shaw |
| 01/11/06 | Traveling meal (b'fast) | Birmingham, MI | $3.69 | Vendor | W. Shaw |
| 01/11/06 | Traveling meal (dinner) | Detroit, MI | $49.34 | Vendor | W. Shaw |
| 01/18/06 | Traveling meal (b'fast) | New York NY | $7.23 | Vendor | W. Shaw |
| 01/18/06 | Traveling meal (dinner) | Detroit, MI | $27.54 | Vendor | W. Shaw |
| 01/23/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 01/23/06 | Working dinner | New York NY | $20.00 | Vendor | N. Torraco |
| 01/24/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 01/24/06 | Working dinner | New York NY | $20.00 | Vendor | N. Torraco |
| 01/25/06 | Working dinner | New York NY | $20.00 | Vendor | E. Irion |
| 01/25/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 01/25/06 | Traveling meal (dinner) | New York NY | $7.79 | Vendor | W. Shaw |
| 01/26/06 | Working dinner | New York NY | $20.00 | Vendor | E. Irion |
| 01/26/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 01/26/06 | Working dinner | New York NY | $6.34 | Vendor | D. Resnick |
| 01/27/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 01/27/06 | Working dinner | New York NY | $20.00 | Vendor | N. Torraco |
| 01/30/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 01/30/06 | Traveling meal (b'fast) | New York NY | $6.69 | Vendor | W. Shaw |
| 01/31/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 01/31/06 | Working dinner | New York NY | $15.20 | Vendor | N. Torraco |
| 02/01/06 | Working dinner | New York NY | $20.00 | Vendor | E. Irion |
| 02/01/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/02/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/02/06 | Working dinner | New York NY | $20.00 | Vendor | N. Torraco |
| 02/02/06 | Working dinner | New York NY | $12.15 | Vendor | W. Shaw |
| 02/03/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/04/06 | Working dinner | New York NY | $17.69 | Vendor | E. Irion |
| 02/04/06 | Working dinner | New York NY | $12.85 | Vendor | M. Stein |
| 02/05/06 | Working dinner | New York NY | $20.00 | Vendor | E. Irion |
| 02/06/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/06/06 | Working dinner | New York NY | $20.00 | Vendor | N. Torraco |
| 02/06/06 | Traveling meal (b'fast) | New York NY | $6.69 | Vendor | W. Shaw |
| 02/06/06 | Traveling meal (dinner) | Detroit, MI | $81.66 | Vendor | D. Resnick, W. Shaw, J. Butler & E. Cochran |
| 02/07/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/07/06 | Working dinner | New York NY | $20.00 | Vendor | N. Torraco |
| 02/08/06 | Working dinner | New York NY | $12.00 | Vendor | W. Shaw |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 02/08/06 | Working dinner | New York NY | $20.00 | Vendor | E. Irion |
| 02/08/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/08/06 | Working dinner | New York NY | $20.00 | Vendor | N. Torraco |
| 02/09/06 | Working dinner | New York NY | $20.00 | Vendor | E. Irion |
| 02/09/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/13/06 | Working dinner | New York NY | $20.00 | Vendor | E. Irion |
| 02/13/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/13/06 | Working dinner | New York NY | $20.00 | Vendor | N. Torraco |
| 02/14/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/14/06 | Working dinner | New York NY | $20.00 | Vendor | E. Irion |
| 02/15/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/16/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/16/06 | Working dinner | New York NY | $20.00 | Vendor | N. Torraco |
| 02/17/06 | Working dinner | New York NY | $10.98 | Vendor | N. Torraco |
| 02/20/06 | Working dinner | New York NY | $15.07 | Vendor | N. Torraco |
| 02/20/06 | Working dinner | New York NY | $19.20 | Vendor | W. Shaw |
| 02/21/06 | Working dinner | New York NY | $20.00 | Vendor | E. Irion |
| 02/21/06 | Working dinner | New York NY | $20.00 | Vendor | N. Torraco |
| 02/21/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/22/06 | Working dinner | New York NY | $20.00 | Vendor | E. Irion |
| 02/22/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/22/06 | Working dinner | New York NY | $10.71 | Vendor | N. Torraco |
| 02/23/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/23/06 | Working dinner | New York NY | $10.71 | Vendor | N. Torraco |
| 02/23/06 | Working dinner | New York NY | $20.00 | Vendor | E. Irion |
| 02/24/06 | Working dinner | New York NY | $20.00 | Vendor | E. Irion |
| 02/26/06 | Working b'fast (wknd) | New York NY | $10.38 | Vendor | N. Torraco |
| 02/26/06 | Working lunch (wknd) | New York NY | $16.83 | Vendor | N. Torraco |
| 02/27/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/27/06 | Working dinner | New York NY | $20.00 | Vendor | N. Torraco |
| 02/27/06 | Working dinner | New York NY | $20.00 | Vendor | E. Irion |
| 02/28/06 | Working dinner | New York NY | $20.00 | Vendor | M. Stein |
| 02/28/06 | Working dinner | New York NY | $20.00 | Vendor | N. Torraco |

**Total**    $1,327.43

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Feb-06 | Word processing charge | New York, NY | $303.99 | Vendor | Various |
| **Total** | | | $303.99 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Feb-06 | Black & white and color copies | New York, NY | $110.30 | $0.10/page B&W $1.00/page Color | Various |
| **Total** | | | $110.30 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/31/06 | Global Securities Information | New York, NY | $98.14 | Vendor | Various |
| Feb-06 | Research material | New York, NY | $200.00 | Vendor | E. Irion |
| Feb-06 | Research material | New York, NY | $100.00 | Vendor | M. Stein |
| Feb-06 | Research material | New York, NY | $200.00 | Vendor | M. Stein |
| Feb-06 | Research material | New York, NY | $150.00 | Vendor | M. Stein |
| Feb-06 | Research material | New York, NY | $100.00 | Vendor | M. Stein |
| Feb-06 | Research material | New York, NY | $150.00 | Vendor | M. Stein |
| Feb-06 | Research material | New York, NY | $150.00 | Vendor | M. Stein |
| Feb-06 | Research material | New York, NY | $150.00 | Vendor | M. Stein |
| Feb-06 | Research material | New York, NY | $150.00 | Vendor | M. Stein |
| Feb-06 | Research material | New York, NY | $300.00 | Vendor | M. Stein |
| Feb-06 | Research material | New York, NY | $100.00 | Vendor | M. Stein |
| Feb-06 | Research material | New York, NY | $50.00 | Vendor | E. Irion |
| Feb-06 | Perfect Information | New York, NY | $18.00 | Vendor | Various |
| 02/17/06 | Thomson Financial | New York, NY | $51.70 | Vendor | Various |
| 02/28/06 | Thomson Financial | New York, NY | $1,654.73 | Vendor | Various |
| **Total** | | | $3,622.57 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/10/06 | Outside fax | Brimingham , MI | $5.00 | Vendor | W. Shaw |
| 01/20/06 | Client discussion/cellular | New York, NY | $73.60 | Vendor | W. Shaw |
| 01/20/06 | Client discussion/cellular | New York, NY | $58.10 | Vendor | E. Irion |
| 02/04/06 | Outside fax | New York, NY | $15.17 | Kinko | W. Shaw |

**Total**     $151.87

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/30/06 | Federal Express | New York NY | $13.93 | Vendor | W. Shaw |
| 01/30/06 | Federal Express | New York NY | $13.51 | Vendor | W. Shaw |
| 01/30/06 | Federal Express | New York NY | $10.35 | Vendor | W. Shaw |
| 01/30/06 | Federal Express | New York NY | $10.35 | Vendor | W. Shaw |
| 01/30/06 | Federal Express | New York NY | $10.35 | Vendor | W. Shaw |
| 01/30/06 | Federal Express | New York NY | $10.35 | Vendor | W. Shaw |
| 01/30/06 | Federal Express Corp. | New York NY | $13.51 | Vendor | W. Shaw |
| **Total** | | | $82.35 | | |

28 April 2006

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815



Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period March 1, 2006 through March 31, 2006 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com

## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
    for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Marissa Wesley, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Marlane Melican, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

# Invoice

**Invoice**   0406 DLR DPH1

**Date**   28 April 2006

**✳R ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---:|
| Monthly advisory fee: March 1, 2006 – March 31, 2006 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 14,329.55 |
| **Total Due** | **$214,329.55** |

> The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| JP Morgan Chase Address<br>500 Stanton Christiana Road<br>Newark, DE 19713 | Account Name:<br>Account Number:<br>ABA: | Rothschild Inc.<br>0 045 42 212<br>021000021 |
|---|---|---|

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### March 1, 2006 - March 31, 2006

| | |
|---|---:|
| Travel | $3,600.50 |
| Taxis/Tolls/Parking | 1,283.96 |
| Hotel | 1,043.53 |
| Legal Fees | 1,391.50 |
| Miscellaneous | 123.02 |
| Meals | 1,248.31 |
| Word Processing | 776.56 |
| Copies | 1,372.80 |
| Research/Database | 3,138.21 |
| Telephone/Communications | 273.29 |
| Courier Services | 77.87 |
| | |
| Total | $ 14,329.55 |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 02/11/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 02/11/06 | NY/Detroit | New York, NY | $577.00 | Vendor | D. Resnick |
| 02/13/06 | Tzell service charge | New York, NY | $25.00 | Vendor | G. Rosenfeld |
| 02/14/06 | Detroit/NY | New York, NY | $579.30 | Vendor | D. Resnick |
| 02/14/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 02/27/06 | NY/Detroit/NY | New York, NY | $1,157.10 | Vendor | D. Resnick |
| 02/27/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 03/06/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 03/12/06 | NY/Detroit | New York, NY | $532.80 | Vendor | D. Resnick |
| 03/12/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 03/13/06 | Detroit/NY | New York, NY | $579.30 | Vendor | D. Resnick |
| 03/13/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |

**Total** $3,600.50

## DELPHI CORPORATION
### Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/07/06 | From office to home | New York, NY | $9.00 | Vendor | N. Torraco |
| 01/22/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 02/03/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 02/04/06 | From office to home (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 02/04/06 | From home to office (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 02/08/06 | From office to home | New York, NY | $8.30 | Vendor | D. Resnick |
| 02/09/06 | From office to home | New York, NY | $10.00 | Vendor | D. Resnick |
| 02/11/06 | From airport to hotel | Birmingham, MI | $84.00 | Vendor | D. Resnick |
| 02/11/06 | From hotel to dinner meeting | Birmingham, MI | $21.00 | Vendor | D. Resnick |
| 02/13/06 | From airport to meeting | Birmingham, MI | $42.00 | Vendor | D. Resnick |
| 02/13/06 | From airport to meeting | Detroit, MI | $99.00 | Vendor | G. Rosenfeld |
| 02/15/06 | From office to meeting to home | New York, NY | $63.75 | Vendor | D. Resnick |
| 02/16/06 | From office to home | New York, NY | $10.00 | Vendor | D. Resnick |
| 02/20/06 | From home to office (holiday) | New York, NY | $9.00 | Vendor | D. Resnick |
| 02/20/06 | From office to home (holiday) | New York, NY | $27.54 | Vendor | D. Resnick |
| 02/21/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 02/23/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 02/23/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 02/25/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 02/26/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 02/27/06 | From airport to meeting | Birmingham, MI | $89.00 | Vendor | D. Resnick |
| 02/27/06 | From meeting to airport | Birmingham, MI | $101.00 | Vendor | D. Resnick |
| 02/27/06 | From airport to home | New York, NY | $84.15 | Vendor | D. Resnick |
| 02/27/06 | From home to airport | New York, NY | $49.47 | Vendor | D. Resnick |
| 03/01/06 | From office to home | New York, NY | $9.00 | Vendor | N. Torraco |
| 03/01/06 | From office to home | New York, NY | $10.00 | Vendor | W. Shaw |
| 03/02/06 | From office to home | New York, NY | $9.00 | Vendor | N. Torraco |
| 03/02/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 03/03/06 | From office to home | New York, NY | $10.00 | Vendor | W. Shaw |
| 03/04/06 | From home to office (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 03/04/06 | From office to home (wknd) | New York, NY | $13.00 | Vendor | N. Torraco |
| 03/04/06 | From office to home (wknd) | New York, NY | $7.50 | Vendor | W. Shaw |
| 03/05/06 | From office to home (wknd) | New York, NY | $7.50 | Vendor | W. Shaw |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 03/05/06 | Package delivery to DR | New York, NY | $61.20 | Vendor | M. Stein |
| 03/06/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 03/07/06 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 03/08/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 03/08/06 | Taxi to attend meeting in New York | New York, NY | $73.44 | Vendor | Delphi Management |
| 03/08/06 | Taxi to attend meeting in New York | New York, NY | $30.60 | Vendor | Delphi Management |
| 03/09/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 03/09/06 | From home to office for early meeting | New York, NY | $7.00 | Vendor | W. Shaw |
| 03/10/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 03/11/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 03/11/06 | From home to office (wknd) | New York, NY | $7.00 | Vendor | W. Shaw |
| 03/11/06 | From office to home (wknd) | New York, NY | $7.00 | Vendor | W. Shaw |
| 03/12/06 | From office to home (wknd) | New York, NY | $9.00 | Vendor | N. Torraco |
| 03/12/06 | From home to office (wknd) | New York, NY | $5.00 | Vendor | N. Torraco |
| 03/12/06 | From home to airport | New York, NY | $49.47 | Vendor | D. Resnick |
| 03/13/06 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 03/14/06 | From home to airport | New York, NY | $36.00 | Vendor | W. Shaw |
| 03/16/06 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 03/16/06 | From home to office for early meeting | New York, NY | $7.00 | Vendor | W. Shaw |
| 03/17/06 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 03/17/06 | From office to home | New York, NY | $27.54 | Vendor | D. Resnick |
| 03/21/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 03/22/06 | From office to home | New York, NY | $18.00 | Vendor | N. Torraco |
| 03/23/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 03/24/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 03/25/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 03/27/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |

**Total**      $1,283.96

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 02/11/06 | The Townsend Hotel 1 night | Birmingham, MI | $262.80 | Vendor | D. Resnick |
| 02/12/06 | The Townsend Hotel 1 night | Birmingham, MI | $262.80 | Vendor | D. Resnick |
| 02/13/06 | The Townsend Hotel 1 night | Birmingham, MI | $262.80 | Vendor | D. Resnick |
| 02/13/06 | The Townsend Hotel 1 night | Birmingham, MI | $255.13 | Vendor | G. Rosenfeld |
| **Total** | | | $1,043.53 | | |

# DELPHI CORPORATION

## Legal Fee Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 03/16/06 | Debevoise & Plimpton | New York, NY | $1,391.50 | Vendor | Various |
| **Total** | | | $1,391.50 | | |

# D E B E V O I S E  &  P L I M P T O N  LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Client / Matter  Name: ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE

Client / Matter Number: 21689.1038

Period Covered: February 1, 2006 through February 28, 2006

Billing Partner: Richard F. Hahn

Reviewing Partner: Debevoise & Plimpton

March 16, 2006

Client : ROTHSCHILD RESTRUCTURING ENGAGEMENTS

Invoice No.: 1051488

**Total  Fees**

$1,391.50

**Document Preparation, Communication, Other Charges and Disbursements**

0.00

**Total Amount Due**

$1,391.50

# D E B E V O I S E  &  P L I M P T O N  LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1051488

March 16, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

## Remittance Summary
### (Payment Due Upon Receipt)

| | |
|---|---|
| **Total  Fees** | $1,391.50 |
| **Document Preparation, Communication, Other Charges and Disbursements** | **0.00** |
| **Total Amount Due** | **$1,391.50** |

## Remit Payment By:

| _Check_ | _Wire Transfer_ |
|---|---|
| Debevoise & Plimpton LLP | Citibank, N.A., New York, N.Y |
| Accounting Department, 28th Floor | ABA # 021000089 |
| 919 Third Avenue | Account # 4919-9225 |
| New York, N.Y 10022 | Invoice No.: 1051488 |

_Tax Identification Number 13 - 5537279_

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1051488

March 16, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number:  21689.1038

For Professional Services and Advice rendered from February 1, 2006 through February 28, 2006 in connection with **ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 02/06/06 | M Cronin | Email from WS re holdback; call w/ Skadden re same and email to WS re same | 0.40 | 178.00 |
| 02/28/06 | R Hahn | Review email re: fee application; telephone conference with I. Watnik re: same | 0.50 | 412.50 |
| 02/28/06 | I Watnik | Conference call with B. Shaw re first interim fee application; conference call with R. Hahn re review of first interim fee application; attention to draft of first interim fee application | 1.80 | 801.00 |
| | | Hours / Amount: | 2.70 | $1,391.50 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Disbursement Total: | $0.00 |

**Total this Matter :**          $1,391.50

### *Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| Richard F. Hahn | 0.50 | 825.00 | 412.50 |
| **TOTAL FOR PARTNER** | **0.50** | | **$412.50** |
| | | | |
| **ASSOCIATE** | | | |
| Maureen A. Cronin | 0.40 | 445.00 | 178.00 |
| Ilissa L. Watnik | 1.80 | 445.00 | 801.00 |
| **TOTAL FOR ASSOCIATE** | **2.20** | | **$979.00** |

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 02/15/06 | Non-receipt expense | New York, NY | $13.99 | Vendor | G. Rosenfeld |
| 03/01/06 | Non-receipt expense (supplies) | New York, NY | $109.03 | Vendor | Various |
| **Total** | | | $123.02 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/13/06 | Traveling meal (b'fast) | New York, NY | $7.66 | Vendor | D. Resnick |
| 02/11/06 | Traveling meal (b'fast) | New York, NY | $7.78 | Vendor | D. Resnick |
| 02/11/06 | Traveling meal (lunch) | Birmingham, MI | $33.05 | Vendor | D. Resnick |
| 02/11/06 | Traveling meal (dinner) | Birmingham, MI | $34.26 | Vendor | D. Resnick |
| 02/12/06 | Traveling meal (lunch) | Birmingham, MI | $8.88 | Vendor | D. Resnick |
| 02/12/06 | Traveling meal (dinner) | Birmingham, MI | $32.64 | Vendor | D. Resnick |
| 02/27/06 | Traveling meal (b'fast) | New York, NY | $7.66 | Vendor | D. Resnick |
| 02/27/06 | Traveling meal (dinner) | Birmingham, MI | $29.98 | Vendor | D. Resnick |
| 03/01/06 | Working dinner | New York, NY | $10.71 | Vendor | N. Torraco |
| 03/01/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/02/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/02/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 03/03/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/04/06 | Working lunch (wknd) | New York, NY | $15.70 | Vendor | E. Irion |
| 03/04/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | N. Torraco |
| 03/04/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | M. Stein |
| 03/05/06 | Working lunch (wknd) | New York, NY | $10.65 | Vendor | N. Torraco |
| 03/05/06 | Working b'fast (wknd) | New York, NY | $9.49 | Vendor | E. Irion |
| 03/05/06 | Working dinner (wknd) | New York, NY | $15.20 | Vendor | N. Torraco |
| 03/05/06 | Working lunch (wknd) | New York, NY | $14.44 | Vendor | E. Irion |
| 03/05/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | E. Irion |
| 03/05/06 | Working lunch (wknd) | New York, NY | $15.63 | Vendor | M. Stein |
| 03/06/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 03/06/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/06/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 03/07/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 03/07/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/07/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 03/08/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/08/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 03/09/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 03/09/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/09/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 03/10/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/11/06 | Working lunch (wknd) | New York, NY | $13.70 | Vendor | N. Torraco |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 03/12/06 | Working dinner (wknd) | New York, NY | $17.65 | Vendor | N. Torraco |
| 03/12/06 | Working lunch (wknd) | New York, NY | $15.54 | Vendor | E. Irion |
| 03/13/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/13/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 03/14/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 03/14/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/14/06 | Traveling meal (b'fast) | New York, NY | $3.99 | Vendor | W. Shaw |
| 03/15/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/15/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 03/16/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/16/06 | Working dinner | New York, NY | $16.45 | Vendor | N. Torraco |
| 03/18/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | M. Stein |
| 03/18/06 | Working lunch (wknd) | New York, NY | $15.75 | Vendor | E. Irion |
| 03/19/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | M. Stein |
| 03/20/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 03/20/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/21/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 03/21/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 03/21/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/22/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/22/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 03/22/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 03/23/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/25/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | M. Stein |
| 03/25/06 | Working lunch (wknd) | New York, NY | $12.84 | Vendor | E. Irion |
| 03/26/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | E. Irion |
| 03/26/06 | Working lunch (wknd) | New York, NY | $13.88 | Vendor | E. Irion |
| 03/26/06 | Working b'fast (wknd) | New York, NY | $9.30 | Vendor | N. Torraco |
| 03/27/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/27/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 03/28/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 03/28/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 03/30/06 | Working dinner | New York, NY | $15.48 | Vendor | N. Torraco |

**Total** $1,248.31

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Mar-06 | Word processing charge | New York, NY | $776.56 | Vendor | Various |
| **Total** | | | $776.56 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Mar-06 | Black & white and color copies | New York, NY | $1,372.80 | $0.10/page B&W $1.00/page Color | Various |
| **Total** | | | $1,372.80 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 11/30/05 | Thomson Financial | New York, NY | $710.25 | Vendor | Various |
| Mar-06 | Research material | New York, NY | $150.00 | Vendor | N. Torraco |
| Mar-06 | Research material | New York, NY | $150.00 | Vendor | M. Stein |
| Mar-06 | Research material | New York, NY | $50.00 | Vendor | E. Irion |
| Mar-06 | Research material | New York, NY | $50.00 | Vendor | M. Stein |
| Mar-06 | Research material | New York, NY | $100.00 | Vendor | M. Stein |
| Mar-06 | Research material | New York, NY | $50.00 | Vendor | E. Irion |
| Mar-06 | Research material | New York, NY | $100.00 | Vendor | M. Stein |
| Mar-06 | Research material | New York, NY | $150.00 | Vendor | M. Stein |
| Mar-06 | Research material | New York, NY | $50.00 | Vendor | E. Irion |
| Mar-06 | Research material | New York, NY | $50.00 | Vendor | M. Stein |
| Mar-06 | Research material | New York, NY | $150.00 | Vendor | M. Stein |
| Mar-06 | Research material | New York, NY | $100.00 | Vendor | M. Stein |
| Mar-06 | Research material | New York, NY | $50.00 | Vendor | M. Stein |
| Mar-06 | Research material | New York, NY | $200.00 | Vendor | E. Irion |
| Mar-06 | Research material | New York, NY | $100.00 | Vendor | M. Stein |
| 03/20/06 | Thomson Financial | New York, NY | $129.58 | Vendor | Various |
| 03/24/06 | Thomson Financial | New York, NY | $114.64 | Vendor | Various |
| 03/27/06 | Thomson Financial | New York, NY | $476.47 | Vendor | Various |
| 03/27/06 | Alacra | New York, NY | $17.86 | Vendor | Various |
| 03/31/06 | Factiva | New York, NY | $189.41 | Vendor | Various |
| **Total** | | | $3,138.21 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/04/06 | Conference call | New York, NY | $20.81 | Vendor | W. Shaw & 3 parties |
| 01/18/06 | Conference call | New York, NY | $13.84 | Vendor | W. Shaw & 3 parties |
| 01/18/06 | Conference call | New York, NY | $15.29 | Vendor | W. Shaw & 3 parties |
| 01/19/06 | Conference call | New York, NY | $16.11 | Vendor | W. Shaw & 3 parties |
| 01/24/06 | Conference call | New York, NY | $32.46 | Vendor | W. Shaw & 3 parties |
| 01/31/06 | Conference call | New York, NY | $12.57 | Vendor | W. Shaw & 3 parties |
| 01/31/06 | Conference call | New York, NY | $47.34 | Vendor | W. Shaw & 5 parties |
| 01/31/06 | Conference call | New York, NY | $56.75 | Vendor | W. Shaw & 3 parties |
| 02/12/06 | Business calls | Brimingham , MI | $2.25 | Vendor | D. Resnick |
| 02/13/06 | Business calls | Brimingham , MI | $0.75 | Vendor | D. Resnick |
| 02/20/06 | Client discussion/cellular | New York, NY | $55.12 | Vendor | E. Irion |

**Total**      $273.29

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/29/06 | Deluxe Delivery System | New York NY | $8.75 | Vendor | Various |
| 02/27/06 | Federal Express Corp. | New York NY | $13.99 | Vendor | W. Shaw |
| 02/27/06 | Federal Express Corp. | New York NY | $10.39 | Vendor | W. Shaw |
| 02/27/06 | Federal Express Corp. | New York NY | $10.39 | Vendor | W. Shaw |
| 02/27/06 | Federal Express Corp. | New York NY | $10.39 | Vendor | W. Shaw |
| 02/27/06 | Federal Express Corp. | New York NY | $13.57 | Vendor | W. Shaw |
| 02/27/06 | Federal Express Corp. | New York NY | $10.39 | Vendor | W. Shaw |
| **Total** | | | $77.87 | | |

30 May 2006

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815



Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred by Rothschild Inc. for the period April 1, 2006 through April 30, 2006 (the "Statement"). This Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328 Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions regarding this invoice.

Very truly yours,

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com

## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
    for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Marissa Wesley, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

# Invoice

**Invoice**    0506 DLR DPH1

**Date**    30 May 2006

**✳ Ⓡ ROTHSCHILD**

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**    David M. Sherbin, Esq., General Counsel

| | |
|---|---|
| Monthly advisory fee: April 1, 2006 – April 30, 2006 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 23,202.39 |
| **Total Due** | **$223,202.39** |

> The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| | | |
|---|---|---|
| JP Morgan Chase Address<br>500 Stanton Christiana Road<br>Newark, DE  19713 | Account Name:<br>Account Number:<br>ABA: | Rothschild Inc.<br>0 045 42 212<br>021000021 |

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### April 1, 2006 - April 30, 2006

| | |
|---|---:|
| Travel | $7,360.90 |
| Taxis/Tolls/Parking | 1,825.96 |
| Hotel | 1,798.40 |
| Legal Fees | 2,449.02 |
| Miscellaneous | 113.79 |
| Meals | 1,832.64 |
| Word Processing | 2,307.57 |
| Copies | 2,791.70 |
| Research/Database | 2,070.16 |
| Telephone/Communications | 582.48 |
| Courier Services | 69.77 |
| **Total** | **$ 23,202.39** |

# DELPHI CORPORATION

**Travel Expense Breakdown**

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 03/14/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 03/14/06 | NY/Detroit/NY | New York, NY | $1,078.60 | Vendor | W. Shaw |
| 03/16/06 | Ticket refund | New York, NY | -$539.30 | Vendor | W. Shaw |
| 03/23/06 | NY/Detroit/NY | New York, NY | $1,078.60 | Vendor | D. Resnick |
| 03/23/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 03/24/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 03/24/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 03/24/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 03/27/06 | NY/Detroit | New York, NY | $539.30 | Vendor | D. Resnick |
| 03/27/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 03/27/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 03/27/06 | NY/Detroit/NY | New York, NY | $1,078.60 | Vendor | W. Shaw |
| 03/29/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 03/29/06 | Detroit/NY | New York, NY | $539.30 | Vendor | D. Resnick |
| 03/29/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 04/05/06 | NY/Detroit | New York, NY | $539.30 | Vendor | W. Shaw |
| 04/05/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 04/06/06 | Detroit/NY | New York, NY | $539.30 | Vendor | W. Shaw |
| 04/10/06 | NY/Detroit/NY | New York, NY | $1,078.60 | Vendor | N. Torraco |
| 04/10/06 | Tzell service charge | New York, NY | $25.00 | Vendor | N. Torraco |
| 04/09/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 04/10/06 | NY/Detoit/NY | New York, NY | $1,078.60 | Vendor | W. Shaw |
| 04/10/06 | Tzell service charge | New York, NY | $25.00 | Vendor | W. Shaw |
| 04/10/06 | Tzell service charge | New York, NY | $25.00 | Vendor | N. Torraco |

**Total**                                          $7,360.90

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/20/06 | From office to home | New York, NY | $9.25 | Vendor | D. Resnick |
| 01/26/06 | From office to home | New York, NY | $10.00 | Vendor | D. Resnick |
| 02/07/06 | From office to home | New York, NY | $24.48 | Vendor | D. Resnick |
| 02/22/06 | From office to home | New York, NY | $49.47 | Vendor | D. Resnick |
| 02/28/06 | From office to home | New York, NY | $24.48 | Vendor | D. Resnick |
| 03/03/06 | From office to home | New York, NY | $12.00 | Vendor | D. Resnick |
| 03/12/06 | From airport to company | Detroit, MI | $101.00 | Vendor | N. Torraco |
| 03/12/06 | From office to home | New York, NY | $6.00 | Vendor | D. Resnick |
| 03/13/06 | From meeting to airport | Detroit, MI | $54.00 | Vendor | D. Resnick |
| 03/13/06 | From airport to home | New York, NY | $112.30 | Vendor | D. Resnick |
| 03/14/06 | From home to airport | New York, NY | $36.00 | Vendor | W. Shaw |
| 03/14/06 | From airport to company | Detroit, MI | $89.00 | Vendor | W. Shaw |
| 03/17/06 | From office to home | New York, NY | $27.54 | Vendor | W. Shaw |
| 03/17/06 | From home to early meeting | New York, NY | $9.00 | Vendor | D. Resnick |
| 03/20/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 03/21/06 | From office to home | New York, NY | $10.00 | Vendor | W. Shaw |
| 03/22/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 03/23/06 | From airport to company | Detroit, MI | $87.00 | Vendor | D. Resnick |
| 03/23/06 | From airport to company | Detroit, MI | $59.00 | Vendor | W. Shaw |
| 03/23/06 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 03/24/06 | From office to home | New York, NY | $29.58 | Vendor | D. Resnick |
| 03/26/06 | From office to home (wknd) | New York, NY | $7.50 | Vendor | D. Resnick |
| 03/26/06 | From office to home (wknd) | New York, NY | $7.00 | Vendor | W. Shaw |
| 03/26/06 | From office to home (wknd) | New York, NY | $24.48 | Vendor | D. Resnick |
| 03/27/06 | From airport to company | Detroit, MI | $82.00 | Vendor | D. Resnick |
| 03/27/06 | From airport to company | Detroit, MI | $89.00 | Vendor | W. Shaw |
| 03/27/06 | From company to hotel | Detroit, MI | $23.00 | Vendor | W. Shaw |
| 03/27/06 | From office to home | New York, NY | $27.54 | Vendor | D. Resnick |
| 03/28/06 | From hotel to company | Detroit, MI | $24.00 | Vendor | W. Shaw |
| 03/29/06 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 03/29/06 | From airport to office | New York, NY | $117.81 | Vendor | D. Resnick |
| 03/29/06 | From office to home | New York, NY | $9.50 | Vendor | D. Resnick |
| 03/30/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 03/30/06 | From office to home | New York, NY | $24.48 | Vendor | D. Resnick |
| 03/31/06 | From office to home | New York, NY | $11.00 | Vendor | W. Shaw |
| 04/03/06 | From home to office for early mtg | New York, NY | $7.00 | Vendor | W. Shaw |
| 04/04/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 04/04/06 | From office to home | New York, NY | $24.48 | Vendor | D. Resnick |
| 04/05/06 | From airport to company | Detroit, MI | $89.00 | Vendor | W. Shaw |
| 04/05/06 | From meeting to airport | Detroit, MI | $54.00 | Vendor | W. Shaw |
| 04/05/06 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 04/06/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 04/06/06 | From airport to office | New York, NY | $32.00 | Vendor | W. Shaw |
| 04/07/06 | From office to home | New York, NY | $6.00 | Vendor | W. Shaw |
| 04/08/06 | From office to home (wknd) | New York, NY | $7.00 | Vendor | W. Shaw |
| 04/10/06 | From meeting to airport | Detroit, MI | $75.00 | Vendor | W. Shaw |
| 04/10/06 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 04/10/06 | From airport to home | New York, NY | $87.21 | Vendor | W. Shaw |
| 04/11/06 | From office to airport | New York, NY | $48.45 | Vendor | A. Pasricha |
| **Total** | | | $1,825.96 | | |

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 03/12/06 | The Marriott 1 night | Detroit, MI | $224.87 | Vendor | D. Resnick |
| 03/14/06 | The Marriott 1 night | Detroit, MI | $247.47 | Vendor | W. Shaw |
| 03/23/06 | The Marriott 1 night | Detroit, MI | $247.47 | Vendor | D. Resnick |
| 03/23/06 | The Marriott 1 night | Detroit, MI | $247.47 | Vendor | W. Shaw |
| 03/27/06 | The Townsend Hotel 1 night | Birmingham, MI | $262.80 | Vendor | W. Shaw |
| 03/28/06 | The Townsend Hotel 1 night | Birmingham, MI | $262.80 | Vendor | W. Shaw |
| 04/05/06 | The Westin 1 night | Troy, Mi | $305.52 | Vendor | W. Shaw |

**Total**    $1,798.40

# DELPHI CORPORATION

## Legal Fee Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/13/06 | Debevoise & Plimpton | New York, NY | $2,449.02 | Vendor | Various |
| **Total** | | | $2,449.02 | | |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1054358

April 13, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

### Remittance Summary
### (Payment Due Upon Receipt)

| | |
|---|---|
| **Total  Fees** | $2,427.00 |
| **Document Preparation, Communication, Other Charges and Disbursements** | 22.02 |
| **Total Amount Due** | $2,449.02 |

### *Remit Payment By:*

*Check*

Debevoise & Plimpton LLP
Accounting Department, 28th Floor
919 Third Avenue
New York, N.Y 10022

Wire Transfer

Citibank, N.A., New York, N.Y
ABA # 021000089
Account # 4919-9225
Invoice No.: 1054358

*Tax Identification Number 13 - 5537279*

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

Invoice Number: 1054358

April 13, 2006

Rothschild Inc.
1251 Avenue of the Americas
New York, New York 10020
Attn: Todd R. Snyder

Matter Number: 21689.1038

For Professional Services and Advice rendered from March 1, 2006 through March 31, 2006 in connection with
**ORACLE**

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 03/01/06 | R Hahn | Review fee application; conference with I. Watnik re: same | 0.80 | 660.00 |
| 03/01/06 | I Watnik | Office conference with R. Hahn re comments to first interim quarterly fee application; prepare mark-up of same with additonal comments; send same to Rothschild | 1.40 | 623.00 |
| 03/01/06 | M Cronin | Attn to emails re holdback | 0.10 | 44.50 |
| 03/07/06 | R Hahn | Telephone conference with M. Cronin re fee application. | 0.20 | 165.00 |
| 03/23/06 | M Cronin | Review of first interim fee application and emails w/ RFH re same | 1.30 | 578.50 |
| 03/24/06 | M Cronin | Email to BW with comments on fee app | 0.10 | 44.50 |
| 03/27/06 | M Cronin | VM to Shaw re application | 0.10 | 44.50 |
| 03/28/06 | M Cronin | Review of Delphi notice and docket per same | 0.60 | 267.00 |
| | | Hours / Amount: | 4.60 | $2,427.00 |

| Disbursement & Other Charges: | Amount |
|-------------------------------|--------|
| Lawyer OT Expense - Transportation | 21.42 |

ROTHSCHILD RESTRUCTURING ENGAGEMENTS                                       Invoice.: 1054358

| Disbursement & Other Charges: | Amount |
|---|---|
| Duplicating | 0.60 |
| Disbursement Total: | $22.02 |

**Total this Matter :**                    **$2,449.02**

ROTHSCHILD RESTRUCTURING ENGAGEMENTS    3                                    Invoice.: 1054358

## *Timekeeper Summary*

| Timekeeper | Hours | Billed Per Hour | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| Richard F. Hahn | 1.00 | 825.00 | 825.00 |
| **TOTAL FOR PARTNER** | **1.00** | | **$825.00** |
| **ASSOCIATE** | | | |
| Maureen A. Cronin | 2.20 | 445.00 | 979.00 |
| Ilissa L. Watnik | 1.40 | 445.00 | 623.00 |
| **TOTAL FOR ASSOCIATE** | **3.60** | | **$1,602.00** |

# DEBEVOISE & PLIMPTON LLP

919 Third Avenue
New York, NY 10022
Tel  212 909 6000
Fax  212 909 6836
www.debevoise.com

---

*Client / Matter  Name: ROTHSCHILD RESTRUCTURING ENGAGEMENTS - ORACLE*

*Client / Matter Number: 21689.1038*

*Period Covered: March 1, 2006 through March 31, 2006*

*Billing Partner: Richard F. Hahn*

*Reviewing Partner: Debevoise & Plimpton*

*April 13, 2006*

*Client : ROTHSCHILD RESTRUCTURING ENGAGEMENTS*    *Invoice No.: 1054358*

| | |
|---|---|
| **Total  Fees** | $2,427.00 |
| **Document Preparation, Communication, Other Charges and Disbursements** | 22.02 |
| **Total Amount Due** | $2,449.02 |

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 03/27/06 | Non-receipt expense | New York, NY | $3.71 | Vendor | W. Shaw |
| 04/30/06 | Non-receipt expense (supplies) | New York, NY | $110.08 | Vendor | Various |
| **Total** | | | $113.79 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 03/12/06 | Traveling meal (lunch) | New York, NY | $7.24 | Vendor | D. Resnick |
| 03/13/06 | Traveling meal (b'fast) | Detroit, MI | $15.26 | Vendor | D. Resnick |
| 03/14/06 | Traveling meal (dinner) | Detroit, MI | $49.00 | Vendor | W. Shaw |
| 03/21/06 | Working lunch while in court | New York, NY | $20.20 | Vendor | W. Shaw & M. Stein |
| 03/23/06 | Traveling meal (dinner) | New York, NY | $7.78 | Vendor | D. Resnick |
| 03/23/06 | Traveling meal (dinner) | Detroit, MI | $151.30 | Vendor | D. Resnick & W. Shaw |
| 03/23/06 | Traveling meal (b'fast) | New York, NY | $9.06 | Vendor | W. Shaw |
| 03/24/06 | Traveling meal (lunch) | Detroit, MI | $19.26 | Vendor | D. Resnick & W. Shaw |
| 03/27/06 | Traveling meal (dinner) | Detroit, MI | $90.26 | Vendor | D. Resnick & W. Shaw |
| 03/27/06 | Traveling meal (b'fast) | New York, NY | $6.69 | Vendor | W. Shaw |
| 03/28/06 | Traveling meal (lunch) | Detroit, MI | $9.54 | Vendor | W. Shaw |
| 04/03/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 04/05/06 | Traveling meal  (dinner) | New York, NY | $16.00 | Vendor | W. Shaw |
| 04/04/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 04/05/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 04/05/06 | Traveling meal (b'fast) | New York, NY | $6.69 | Vendor | W. Shaw |
| 04/05/06 | Traveling meal (lunch) | Detroit, MI | $8.22 | Vendor | W. Shaw |
| 04/05/06 | Dinner meeting | New York, NY | $494.83 | Vendor | N. Torraco, J. Pritchett, M. Pokrassa & A. Emrikian |
| 04/06/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 04/06/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 04/06/06 | Traveling meal (b'fast) | Detroit, MI | $6.36 | Vendor | W. Shaw |
| 04/06/06 | Traveling meal (b'fast) | Detroit, MI | $4.74 | Vendor | W. Shaw |
| 04/07/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 04/08/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | N. Torraco |
| 04/09/06 | Working dinner (wknd) | New York, NY | $9.30 | Vendor | N. Torraco |
| 04/09/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | M. Stein |
| 04/10/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 04/10/06 | Traveling meal (b'fast) | New York, NY | $9.60 | Vendor | W. Shaw |
| 04/10/06 | Traveling meal (dinner) | New York, NY | $9.16 | Vendor | N. Torraco |
| 04/10/06 | Traveling meal (lunch) | Detroit, MI | $11.88 | Vendor | N. Torraco |
| 04/11/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 04/11/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 04/11/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 04/12/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 04/13/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 04/17/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 04/17/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/18/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 04/20/06 | Working dinner | New York, NY | $10.98 | Vendor | N. Torraco |
| 04/20/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 04/21/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 04/21/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 04/22/06 | Working dinner (wknd) | New York, NY | $16.04 | Vendor | E. Irion |
| 04/22/06 | Working dinner | New York, NY | $9.30 | Vendor | N. Torraco |
| 04/22/06 | Working lunch (wknd) | New York, NY | $11.43 | Vendor | E. Irion |
| 04/23/06 | Working dinner (wknd) | New York, NY | $11.08 | Vendor | E. Irion |
| 04/23/06 | Working lunch (wknd) | New York, NY | $9.30 | Vendor | N. Torraco |
| 04/23/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | E. Irion |
| 04/24/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 04/24/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 04/24/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 04/25/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 04/25/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 04/26/06 | Working dinner | New York, NY | $20.00 | Vendor | N. Torraco |
| 04/26/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 04/26/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 04/27/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 04/28/06 | Working dinner | New York, NY | $20.00 | Vendor | E. Irion |
| 04/28/06 | Working dinner | New York, NY | $20.00 | Vendor | M. Stein |
| 04/28/06 | Working dinner | New York, NY | $11.52 | Vendor | N. Torraco |
| 04/29/06 | Working dinner (wknd) | New York, NY | $13.12 | Vendor | E. Irion |
| 04/29/06 | Working dinner (wknd) | New York, NY | $17.84 | Vendor | W. Shaw |
| 04/29/06 | Working dinner (wknd) | New York, NY | $17.85 | Vendor | M. Stein |
| 04/29/06 | Working lunch (wknd) | New York, NY | $10.14 | Vendor | E. Irion |
| 04/29/06 | Working lunch (wknd) | New York, NY | $9.30 | Vendor | N. Torraco |
| 04/30/06 | Working lunch (wknd) | New York, NY | $13.07 | Vendor | E. Irion |
| 04/30/06 | Working lunch (wknd) | New York, NY | $9.30 | Vendor | N. Torraco |
| 04/30/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | N. Torraco |
| 04/30/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | W. Shaw |
| 04/30/06 | Working dinner (wknd) | New York, NY | $20.00 | Vendor | E. Irion |

**Total**                                             $1,832.64

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Apr-06 | Word processing charge | New York, NY | $2,307.57 | Vendor | Various |
| **Total** | | | $2,307.57 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| Apr-06 | Black & white and color copies | New York, NY | $2,791.70 | $0.10/page B&W $1.00/page Color | Various |
| **Total** | | | $2,791.70 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/06/06 | Pacer Service Center | New York, NY | $220.16 | Vendor | Various |
| Apr-06 | Research materials | New York, NY | $50.00 | Vendor | E. Irion |
| Apr-06 | Research materials | New York, NY | $50.00 | Vendor | E. Irion |
| Apr-06 | Research materials | New York, NY | $100.00 | Vendor | M. Stein |
| Apr-06 | Research materials | New York, NY | $50.00 | Vendor | M. Stein |
| Apr-06 | Research materials | New York, NY | $100.00 | Vendor | E. Irion |
| Apr-06 | Research materials | New York, NY | $350.00 | Vendor | M. Stein |
| Apr-06 | Research materials | New York, NY | $50.00 | Vendor | M. Stein |
| Apr-06 | Research materials | New York, NY | $150.00 | Vendor | M. Stein |
| Apr-06 | Research materials | New York, NY | $150.00 | Vendor | M. Stein |
| Apr-06 | Research materials | New York, NY | $300.00 | Vendor | M. Stein |
| Apr-06 | Research materials | New York, NY | $300.00 | Vendor | M. Stein |
| Apr-06 | Research materials | New York, NY | $200.00 | Vendor | M. Stein |
| **Total** | | | $2,070.16 | | |

# DELPHI CORPORATION

## Telephone/Communication Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 12/05/05 | Client discussion/cellular | New York, NY | $46.55 | Vendor | D. Resnick |
| 01/03/06 | Client discussion/cellular | New York, NY | $40.02 | Vendor | D. Resnick |
| 02/01/06 | Client discussion/cellular | New York, NY | $54.02 | Vendor | D. Resnick |
| 02/20/06 | Client discussion/cellular | New York, NY | $69.65 | Vendor | W. Shaw |
| 03/02/06 | Conference call | New York, NY | $7.01 | Vendor | W. Shaw & 2 parties |
| 03/03/06 | Conference call | New York, NY | $25.73 | Vendor | W. Shaw & 4 parties |
| 03/03/06 | Client discussion/cellular | New York, NY | $38.40 | Vendor | D. Resnick |
| 03/04/06 | Conference call | New York, NY | $10.06 | Vendor | W. Shaw & 2 parties |
| 03/12/06 | Conference call | New York, NY | $75.06 | Vendor | W. Shaw & 7 parties |
| 03/13/06 | Conference call | New York, NY | $7.68 | Vendor | W. Shaw & 2 parties |
| 03/15/06 | Conference call | New York, NY | $7.58 | Vendor | W. Shaw & 2 parties |
| 03/15/06 | Conference call | New York, NY | $16.49 | Vendor | W. Shaw & 1 party |
| 03/17/06 | Conference call | New York, NY | $17.15 | Vendor | W. Shaw & 2 parties |
| 03/20/06 | Client discussion/cellular | New York, NY | $55.20 | Vendor | E. Irion |
| 03/20/06 | Client discussion/cellular | New York, NY | $68.52 | Vendor | W. Shaw |
| 03/28/06 | Conference call | New York, NY | $31.96 | Vendor | W. Shaw & 7 parties |
| 03/31/06 | Conference call | New York, NY | $11.40 | Vendor | W. Shaw & 5 parties |

**Total**     $582.48

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 03/30/06 | Federal Express Corp. | New York NY | $14.12 | Vendor | W. Shaw |
| 03/30/06 | Federal Express Corp. | New York NY | $10.49 | Vendor | W. Shaw |
| 03/30/06 | Federal Express Corp. | New York NY | $10.49 | Vendor | W. Shaw |
| 03/30/06 | Federal Express Corp. | New York NY | $10.49 | Vendor | W. Shaw |
| 03/30/06 | Federal Express Corp. | New York NY | $10.49 | Vendor | W. Shaw |
| 03/30/06 | Federal Express Corp. | New York NY | $13.69 | Vendor | W. Shaw |
| **Total** | | | $69.77 | | |

30 June 2006

David M. Sherbin, Esq.
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098-2815

 ROTHSCHILD

Dear David:

Enclosed please find our statement of fees for professional services rendered and expenses incurred
by Rothschild Inc. for the period May 1, 2006 through May 31, 2006 (the "Statement"). This
Statement has been prepared in accordance with the Order Under 11 U.S.C. 331 Establishing
Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated
November 4, 2005 (the "Order"). The compensation owed Rothschild Inc. by Delphi Corporation
is calculated pursuant to the Order and the Final Order Under 11 U.S.C. 327(a) and 328
Authorizing Employment and Retention of Rothschild Inc. as Financial Advisor and Investment
Banker to Debtors dated November 30, 2005.

Please feel free to call me or David Resnick at (212) 403-5252 if you should have any questions
regarding this invoice.

Very truly yours,

*[signature]*

WRS/dgs
Enclosure:

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

William R. Shaw
Director
Telephone (212) 403-5221
Facsimile (212) 403-5454
Email david.resnick@us.rothschild.com

## DISTRIBUTION LIST

John Wm. Butler, Jr., Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

Alicia M. Leonhard, Esq.
Office of the United States Trustee
   for the Southern District of New York
33 Whitehall Street, Suite 2100
New York, New York 10004

Robert J. Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
New York, New York 10022-4802

Marissa Wesley, Esq.
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, New York 10017

Donald Bernstein, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Brian Resnick, Esq.
Davis Polk & Wardell
450 Lexington Avenue
New York, New York 10017

Valeria Venable
GE Plastics, Americas Credit Manager
9930 Kincey Avenue
Huntersville, NC 28078

# Invoice

**Invoice**   0606 DLR DPH1

**Date**   30 June 2006

## ✳ Ⓡ ROTHSCHILD

Delphi Corporation
5725 Delphi Drive
Troy Michigan 48098-2815

**For the attention of**   David M. Sherbin, Esq., General Counsel

| | |
|---|---|
| Monthly advisory fee: May 1, 2006 – May 31, 2006 | $250,000.00 |
| 80 percent of advisory fee: | X 0.80 |
| | 200,000.00 |
| Out-of-Pocket expenses: | 10,561.93 |
| **Total Due** | **$210,561.93** |

The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Disbursements and charges received and booked after the closing date of this statements will be billed subsequently.

Please transfer funds to:

| JP Morgan Chase Address<br>500 Stanton Christiana Road<br>Newark, DE  19713 | Account Name:<br>Account Number:<br>ABA: | Rothschild Inc.<br>0 045 42 212<br>021000021 |
|---|---|---|

Rothschild Inc.
1251 Avenue of the Americas
New York, NY 10020
www.rothschild.com

Telephone: (212) 403-3500
Fax: (212) 403-3501

# DELPHI CORPORATION

## Summary of Out-of-Pocket Expenses

### May 1, 2006 - May 31, 2006

| | |
|---|---:|
| Travel | $3,415.80 |
| Taxis/Tolls/Parking | 2,044.63 |
| Hotel | 587.31 |
| Legal Fees | - |
| Miscellaneous | 109.40 |
| Meals | 1,105.96 |
| Word Processing | 1,327.77 |
| Copies | 1,266.10 |
| Research/Database | 501.13 |
| Telephone/Communications | - |
| Courier Services | 203.83 |
| **Total** | **$ 10,561.93** |

# DELPHI CORPORATION

## Travel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 03/27/06 | Agency fee | New York, NY | $100.00 | Vendor | G. Rosenfeld |
| 03/27/06 | Detroit/NY | New York, NY | $539.30 | Vendor | G. Rosenfeld |
| 04/05/06 | Ticket refund | New York, NY | -$539.30 | Vendor | W. Shaw |
| 04/06/06 | NY/Detroit/NY | New York, NY | $1,078.60 | Vendor | M. Barr |
| 04/26/06 | NY/Detroit/NY | New York, NY | $1,078.60 | Vendor | W. Shaw |
| 04/26/06 | NY/Detroit/NY | New York, NY | $1,078.60 | Vendor | D. Resnick |
| 04/26/06 | Tzell service charge | New York, NY | $25.00 | Vendor | D. Resnick |
| 05/02/06 | Tzell service charge | New York, NY | $55.00 | Vendor | D. Resnick |

**Total**                                          $3,415.80

## DELPHI CORPORATION
### Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 01/22/06 | From office to home (wknd) | New York, NY | $7.00 | Vendor | E. Irion |
| 01/22/06 | From home to office (wknd) | New York, NY | $9.00 | Vendor | E. Irion |
| 01/28/06 | From office to home (wknd) | New York, NY | $6.00 | Vendor | E. Irion |
| 01/28/06 | From home to office (wknd) | New York, NY | $6.00 | Vendor | E. Irion |
| 03/09/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 03/14/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 03/24/06 | From airport to home | New York, NY | $107.61 | Vendor | D. Resnick |
| 03/24/06 | From airport to home | New York, NY | $92.31 | Vendor | W. Shaw |
| 03/26/06 | From office to home | New York, NY | $52.33 | Vendor | A. Causer |
| 03/27/06 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 03/29/06 | From office to home | New York, NY | $11.00 | Vendor | N. Torraco |
| 03/29/06 | From airport to home | New York, NY | $100.47 | Vendor | W. Shaw |
| 03/30/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/02/06 | From home to office (wknd) | New York, NY | $13.00 | Vendor | N. Torraco |
| 04/02/06 | From office to home (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/03/06 | From office to home | New York, NY | $8.00 | Vendor | N. Torraco |
| 04/05/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/06/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/07/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/08/06 | From office to home (wknd) | New York, NY | $9.00 | Vendor | N. Torraco |
| 04/09/06 | From office to home (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/09/06 | From home to office (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/10/06 | From office to home | New York, NY | $6.00 | Vendor | W. Shaw |
| 04/10/06 | From airport to meeting | Detroit, MI | $89.00 | Vendor | N. Torraco |
| 04/11/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/13/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 04/14/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 04/18/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/19/06 | From office to home | New York, NY | $10.00 | Vendor | N. Torraco |
| 04/20/06 | From office to home | New York, NY | $8.00 | Vendor | N. Torraco |
| 04/21/06 | From office to home | New York, NY | $10.00 | Vendor | N. Torraco |
| 04/21/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 04/22/06 | From office to home (wknd) | New York, NY | $5.00 | Vendor | N. Torraco |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/22/06 | From home to office (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/23/06 | From office to home (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/23/06 | From home to office (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/23/06 | From office to home (wknd) | New York, NY | $7.00 | Vendor | W. Shaw |
| 04/23/06 | From home to office (wknd) | New York, NY | $8.50 | Vendor | W. Shaw |
| 04/24/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/24/06 | From office to home | New York, NY | $9.50 | Vendor | W. Shaw |
| 04/24/06 | From office to home | New York, NY | $10.00 | Vendor | D. Resnick |
| 04/25/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/25/06 | From office to home | New York, NY | $7.50 | Vendor | W. Shaw |
| 04/26/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/26/06 | From airport to meeting | Detroit, MI | $89.00 | Vendor | W. Shaw |
| 04/26/06 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 04/26/06 | From home to airport | New York, NY | $49.47 | Vendor | D. Resnick |
| 04/26/06 | From airport to home | New York, NY | $84.15 | Vendor | W. Shaw |
| 04/26/06 | From airport to company | New York, NY | $85.00 | Vendor | D. Resnick |
| 04/26/06 | From airport to home | New York, NY | $80.07 | Vendor | D. Resnick |
| 04/27/06 | From office to home | New York, NY | $7.00 | Vendor | N. Torraco |
| 04/28/06 | From office to home | New York, NY | $8.50 | Vendor | W. Shaw |
| 04/28/06 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 04/28/06 | From home to office for early meeting | New York, NY | $7.00 | Vendor | N. Torraco |
| 04/29/06 | From office to home (wknd) | New York, NY | $6.00 | Vendor | N. Torraco |
| 04/29/06 | From home to office (wknd) | New York, NY | $9.00 | Vendor | W. Shaw |
| 04/29/06 | From office to home (wknd) | New York, NY | $7.50 | Vendor | W. Shaw |
| 04/29/06 | From home to office (wknd) | New York, NY | $8.00 | Vendor | N. Torraco |
| 04/30/06 | From office to home (wknd) | New York, NY | $12.00 | Vendor | N. Torraco |
| 04/30/06 | From home to office (wknd) | New York, NY | $7.00 | Vendor | W. Shaw |
| 04/30/06 | From office to home (wknd) | New York, NY | $8.50 | Vendor | W. Shaw |
| 05/01/06 | From home to office | New York, NY | $6.00 | Vendor | N. Torraco |
| 05/01/06 | From home to office for early meeting | New York, NY | $7.00 | Vendor | W. Shaw |
| 05/01/06 | From office to home | New York, NY | $9.50 | Vendor | W. Shaw |
| 05/02/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |
| 05/03/06 | From office to home | New York, NY | $6.00 | Vendor | N. Torraco |

# DELPHI CORPORATION
## Taxi/Tolls/Parking Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 05/03/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 05/03/06 | From office to home | New York, NY | $24.48 | Vendor | D. Resnick |
| 05/05/06 | From office to home | New York, NY | $8.00 | Vendor | N. Torraco |
| 05/05/06 | From office to home | New York, NY | $27.54 | Vendor | D. Resnick |
| 05/06/06 | From office to home (wknd) | New York, NY | $15.00 | Vendor | W. Shaw |
| 05/07/06 | From office to home (wknd) | New York, NY | $5.00 | Vendor | N. Torraco |
| 05/07/06 | From office to home (wknd) | New York, NY | $9.00 | Vendor | W. Shaw |
| 05/07/06 | From home to office (wknd) | New York, NY | $8.00 | Vendor | W. Shaw |
| 05/07/06 | From office to home | New York, NY | $10.00 | Vendor | D. Resnick |
| 05/08/06 | From office to home | New York, NY | $7.00 | Vendor | W. Shaw |
| 05/08/06 | From office to home | New York, NY | $10.00 | Vendor | D. Resnick |
| 05/09/06 | From court to home | New York, NY | $12.00 | Vendor | W. Shaw |
| 05/09/06 | From meeting to home | New York, NY | $51.00 | Vendor | D. Resnick |
| 05/10/06 | From office to court | New York, NY | $10.00 | Vendor | W. Shaw |
| 05/11/06 | From office to home | New York, NY | $9.00 | Vendor | W. Shaw |
| 05/12/06 | From office to home | New York, NY | $10.00 | Vendor | W. Shaw |
| 05/15/06 | From home to airport | New York, NY | $49.47 | Vendor | W. Shaw |
| 05/15/06 | From meeting to company | Detroit, MI | $40.00 | Vendor | W. Shaw |
| 05/17/06 | From office to home | New York, NY | $8.00 | Vendor | W. Shaw |
| 05/18/06 | From airport to home | New York, NY | $84.15 | Vendor | D. Resnick |
| 05/18/06 | From home to airport | New York, NY | $49.47 | Vendor | D. Resnick |
| 05/22/06 | From office to home | New York, NY | $25.50 | Vendor | D. Resnick |
| 05/23/06 | From office to home | New York, NY | $26.52 | Vendor | D. Resnick |
| 05/25/06 | From airport to home | New York, NY | $88.23 | Vendor | D. Resnick |
| 05/31/06 | From home to airport | New York, NY | $49.47 | Vendor | D. Resnick |
| 05/31/06 | From airport to home | New York, NY | $73.95 | Vendor | W. Shaw |

**Total** $2,044.63

# DELPHI CORPORATION

## Hotel Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 03/30/06 | The Townsend Hotel 1 night | Birmingham, MI | $281.79 | Vendor | G. Rosenfeld |
| 04/05/06 | The Westin 1 night | Troy, Mi | $305.52 | Vendor | M. Barr |
| **Total** | | | $587.31 | | |

# DELPHI CORPORATION

## Miscellaneous Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/05/06 | Non-receipt expense | New York, NY | $5.56 | Vendor | G. Rosenfeld |
| 05/31/06 | Non-receipt expense (supplies) | New York, NY | $103.84 | Vendor | Various |
| **Total** | | | $109.40 | | |

# DELPHI CORPORATION

## Meal Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 04/06/06 | Traveling meal (lunch) | New York, NY | $39.57 | Vendor | M. Barr, C. Lawrance & A. Kurganska |
| 04/12/06 | Dinner meeting | New York, NY | $68.55 | Vendor | D. Resnick & H. Miller |
| 04/25/06 | Working dinner | New York, NY | $25.00 | Vendor | E. Irion |
| 04/26/06 | Traveling meal (b'fast) | New York, NY | $5.94 | Vendor | D. Resnick |
| 04/26/06 | Traveling meal (dinner) | Detroit, MI | $61.38 | Vendor | D. Resnick, H. Miller & M. Bienenstock |
| 04/26/06 | Traveling meal (dinner) | Detroit, MI | $2.22 | Vendor | W. Shaw |
| 05/01/06 | Working dinner | New York, NY | $25.00 | Vendor | M. Stein |
| 05/01/06 | Working dinner | New York, NY | $23.67 | Vendor | E. Irion |
| 05/01/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 05/02/06 | Working dinner | New York, NY | $25.00 | Vendor | E. Irion |
| 05/02/06 | Working dinner | New York, NY | $24.77 | Vendor | M. Stein |
| 05/02/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 05/03/06 | Working dinner | New York, NY | $17.21 | Vendor | N. Torraco |
| 05/03/06 | Working dinner | New York, NY | $24.96 | Vendor | M. Stein |
| 05/05/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Causer |
| 05/05/06 | Working dinner | New York, NY | $23.09 | Vendor | E. Irion |
| 05/06/06 | Working b'fast (wknd) | New York, NY | $9.53 | Vendor | E. Irion |
| 05/07/06 | Working lunch (wknd) | New York, NY | $13.03 | Vendor | E. Irion |
| 05/07/06 | Working b'fast (wknd) | New York, NY | $9.30 | Vendor | N. Torraco |
| 05/09/06 | Working dinner | New York, NY | $10.98 | Vendor | N. Torraco |
| 05/09/06 | Working b'fast - court | New York, NY | $2.88 | Vendor | W. Shaw |
| 05/09/06 | Dinner meeting | New York, NY | $436.06 | Vendor | DR, W, J. Sheehan, J. Berk, G. Panagokis & R. Eisenberg |
| 05/10/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |
| 05/11/06 | Working dinner | New York, NY | $18.17 | Vendor | M. Stein |
| 05/11/06 | Working dinner | New York, NY | $25.00 | Vendor | E. Irion |
| 05/12/06 | Working dinner | New York, NY | $25.00 | Vendor | A. Causer |
| 05/13/06 | Working b'fast (wknd) | New York, NY | $9.30 | Vendor | N. Torraco |
| 05/15/06 | Working dinner | New York, NY | $19.88 | Vendor | N. Torraco |
| 05/15/06 | Traveling meal (b'fast) | New York, NY | $6.69 | Vendor | W. Shaw |
| 05/16/06 | Traveling meal (dinner) | New York, NY | $5.17 | Vendor | W. Shaw |
| 05/17/06 | Working dinner | New York, NY | $23.61 | Vendor | M. Stein |
| 05/19/06 | Working dinner | New York, NY | $25.00 | Vendor | N. Torraco |

**Total**                                $1,105.96

# DELPHI CORPORATION

## Word Processing Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| May-06 | Word processing charge | New York, NY | $1,327.77 | Vendor | Various |
| **Total** | | | $1,327.77 | | |

# DELPHI CORPORATION

## Research/Database Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| May-06 | Research materials | New York, NY | $50.00 | Vendor | M. Stein |
| 05/20/06 | Thomson Financial | New York, NY | $160.30 | Vendor | Various |
| 05/22/06 | Thomson Financial | New York, NY | $24.01 | Vendor | Various |
| 05/23/06 | Thomson Financial | New York, NY | $74.08 | Vendor | Various |
| 05/23/06 | Factiva | New York, NY | $192.74 | Vendor | Various |
| **Total** | | | $501.13 | | |

# DELPHI CORPORATION

## Copy Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| May-06 | Black & white and color copies | New York, NY | $1,266.10 | $0.10/page B&W $1.00/page Color | Various |
| **Total** | | | $1,266.10 | | |

# DELPHI CORPORATION

## Courier Expense Breakdown

| Date Incurred | Description | City | Cost | Method of Computation | Incurred By |
|---|---|---|---|---|---|
| 03/31/06 | Deluxe Delivery System | New York NY | $17.50 | Vendor | Various |
| 04/28/06 | Federal Express Corp. | New York NY | $14.06 | Vendor | W. Shaw |
| 04/28/06 | Federal Express Corp. | New York NY | $24.85 | Vendor | W. Shaw |
| 04/28/06 | Federal Express Corp. | New York NY | $10.44 | Vendor | W. Shaw |
| 04/28/06 | Federal Express Corp. | New York NY | $10.44 | Vendor | W. Shaw |
| 04/28/06 | Federal Express Corp. | New York NY | $14.03 | Vendor | W. Shaw |
| 04/28/06 | Federal Express Corp. | New York NY | $14.03 | Vendor | W. Shaw |
| 04/28/06 | Federal Express Corp. | New York NY | $13.63 | Vendor | W. Shaw |
| 04/28/06 | Federal Express Corp. | New York NY | $10.44 | Vendor | W. Shaw |
| 04/28/06 | Federal Express Corp. | New York NY | $14.03 | Vendor | W. Shaw |
| 04/28/06 | Federal Express Corp. | New York NY | $25.28 | Vendor | W. Shaw |
| 04/28/06 | Federal Express Corp. | New York NY | $15.56 | Vendor | D. Grasso-Shandley |
| 04/28/06 | Federal Express Corp. | New York NY | $10.44 | Vendor | W. Shaw |
| 05/04/06 | Federal Express Corp. | New York NY | $9.10 | Vendor | N. Torraco |

**Total**                                            $203.83