# Exhibit D

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in February 2006 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 29.5 |
| David Resnick | Investment Banker | Managing Director | 188.5 |
| William Shaw | Investment Banker | Director | 196.0 |
| Nicole Torraco | Investment Banker | Associate | 274.0 |
| Eric Irion | Investment Banker | Analyst | 163.5 |
| Michael Stein | Investment Banker | Analyst | 252.0 |
| **Total** | | | **1103.5** |

Note: February time records do not include entries for preliminary work done by Rothschild's M&A professionals

## Delphi Corporation – Summary of Hours by Individual Banker

| | | | | | |
|---|---|---|---|---|---|
| Rosenfeld | 2/13 | 4.5 | 23 | Travel Time | Travel from NYC to Detroit |
| Rosenfeld | 2/13 | 3.0 | 14 | Board - Calls/Meetings/Discussions | Participation in Board preparation meeting with S. Miller |
| Rosenfeld | 2/13 | 3.5 | 14 | Board - Calls/Meetings/Discussions | Participation at Board dinner meeting |
| Rosenfeld | 2/14 | 9.0 | 14 | Board - Calls/Meetings/Discussions | Participation in Board meeting |
| Rosenfeld | 2/14 | 4.5 | 23 | Travel Time | Travel from Detroit to NYC |
| Rosenfeld | 2/16 | 2.5 | 14 | Board - Calls/Meetings/Discussions | Participation in Board meeting / call |
| Rosenfeld | 2/28 | 2.5 | 14 | Board - Calls/Meetings/Discussions | Participation in Board meeting / call |
| TOTAL | | 29.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Banker | Date | # | Category | Hours | Description |
|---|---|---|---|---|---|
| Remick | 2/7 | 14 | Board - Calls/Meetings/Discussions | 2.5 | Participation in Board call to review case issues |
| Remick | 2/7 | 9 | Internal Meetings/Calls | 9.0 | |
| Remick | 2/0 | 9 | Internal Meetings/Calls | 3.0 | |
| Remick | 2/0 | 7 | Financial Analysis/Modeling | 2.0 | Call with R. & O'Neal re case assumptions for transformation model, GM discussions |
| Remick | 2/0 | 15 | GM - Calls/Meetings/Discussions | 2.0 | Work on assumptions for transformation model |
| Remick | 2/2 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 5.0 | Participation in UCC meeting and separate advisory meeting |
| Remick | 2/2 | 9 | Internal Meetings/Calls | 2.0 | Meeting with J. Sheehan of Delphi and B. Shaw re projections |
| Remick | 2/3 | 5 | M&A activity | 0.5 | Call with bankers re case and client interest |
| Remick | 2/3 | 15 | GM - Calls/Meetings/Discussions | 1.0 | Call with H. Miller of Greenhill re next steps |
| Remick | 2/3 | 17 | Financial Analysis/Modeling | 2.0 | Review analysts for GM term sheet |
| Remick | 2/5 | 15 | GM - Calls/Meetings/Discussions | 1.0 | Call with H. Miller of Greenhill re GM issues |
| Remick | 2/5 | 18 | General Presentation Preparation | 1.5 | Review materials for DTJ meeting |
| Remick | 2/5 | 15 | GM - Calls/Meetings/Discussions | 1.0 | Work on GM term sheet materials |
| Remick | 2/6 | 15 | GM - Calls/Meetings/Discussions | 4.5 | Meeting with GM, Weil, J. Skadden to present and discuss term sheet |
| Remick | 2/8 | 15 | GM - Calls/Meetings/Discussions | 8.0 | Calls with Greenhill, Delphi to address term sheet issues, work on analysis of term sheet differences |
| Remick | | 23 | Travel Time | 8.0 | Travel from NYC to Detroit and return to NYC |
| Remick | 2/9 | 15 | GM - Calls/Meetings/Discussions | 7.5 | Work with Delphi, Skadden on analysis of term sheet issues, call with GM to prepare for senior management meeting |
| Remick | 2/9 | 15 | GM - Calls/Meetings/Discussions | 2.0 | Work on conference with GM, Delphi management, Weil, Skadden, Greenhill on term sheet issues |
| Remick | 2/9 | 15 | GM - Calls/Meetings/Discussions | 2.5 | Meeting with Skadden re term sheet issues |
| Remick | 2/10 | 15 | GM - Calls/Meetings/Discussions | 3.5 | Calls with Delphi, W. Wilson, Patricia, Sheehan on term sheet |
| Remick | 2/10 | 18 | GM - Calls/Meetings/Discussions | 4.0 | Work on Board materials |
| Remick | 2/11 | 17 | Financial Analysis/Modeling | 2.0 | Review of transformation analysis |
| Remick | 2/11 | 23 | Travel Time | 4.0 | Travel from NYC to Detroit |
| Remick | 2/11 | 18 | General Presentation Preparation | 4.0 | Work on Board materials |
| Remick | 2/12 | 18 | General Presentation Preparation | 2.5 | Meeting with senior management to prepare for Board meeting |
| Remick | 2/12 | 9 | Internal Meetings/Calls | 3.0 | Meeting with S. Miller and J. Butler to review case issues |
| Remick | 2/13 | 9 | Internal Meetings/Calls | 2.5 | Meeting with Delphi management on Board presentation |
| Remick | 2/13 | 4 | Internal Meetings/Calls | 4.0 | Participation in senior management meeting on case issues |
| Remick | 2/13 | 15 | GM - Calls/Meetings/Discussions | 1.0 | Calls with S. Miller and J. Butler to review case issues |
| Remick | 2/13 | 18 | General Presentation Preparation | 2.0 | Review changes to Board presentation |
| Remick | 2/13 | 34 | Board - Calls/Meetings/Discussions | 3.0 | Participation in Board dinner meeting |
| Remick | 2/14 | 34 | Board - Calls/Meetings/Discussions | 9.0 | Participation in Board meeting |
| Remick | 2/14 | 23 | Travel Time | 4.5 | Travel from Detroit to NYC |
| Remick | 2/15 | 35 | GM - Calls/Meetings/Discussions | 2.0 | Calls with Delphi, Greenhill on GM issues |
| Remick | 2/15 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 2.0 | Call with S. Miller, Skadden re GM meeting/presentation |
| Remick | 2/15 | 17 | Financial Analysis/Modeling | 0.5 | Review of model revisions |
| Remick | 2/15 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 1.0 | Call with B. Dorough of Jeffries re UCC agenda |
| Remick | 2/15 | 16 | Unions - Calls/Meetings/Discussions | 2.5 | Call with Lazard re 1113 issues |
| Remick | 2/16 | 18 | General Presentation Preparation | 2.0 | Review presentation to senior lenders |
| Remick | 2/16 | 12 | Bank Group - Calls/Meetings/Discussions | 6.0 | Meeting re review case status |
| Remick | 2/16 | 12 | Creditor Cte. - Calls/Meetings/Discussions | 4.0 | Participation at UCC meeting, meeting with advisors |
| Remick | 2/16 | 34 | Board - Calls/Meetings/Discussions | 1.0 | Call with Lazard on 1113 issues |
| Remick | 2/16 | 9 | Internal Meetings/Calls | 1.5 | Review press release and related materials |
| Remick | 2/17 | 9 | Internal Meetings/Calls | 2.0 | Call with Delphi, Skadden re labor issues |
| Remick | 2/17 | 15 | GM - Calls/Meetings/Discussions | 2.5 | Call with GM, Delphi on revenue/plan structure |
| Remick | 2/17 | 9 | GM - Calls/Meetings/Discussions | 1.0 | Call with Delphi, Skadden re GM meeting/presentation |
| Remick | 2/17 | 15 | GM - Calls/Meetings/Discussions | 2.0 | Meeting with GM, Delphi, Weil, Skadden, Greenhill on term sheet |
| Remick | 2/17 | 17 | Financial Analysis/Modeling | 1.0 | Review of revisions to model |
| Remick | 2/19 | 15 | GM - Calls/Meetings/Discussions | 0.5 | Call with B. Shaw re case pipeline |
| Remick | 2/20 | 9 | Internal Meetings/Calls | 3.0 | Participation in Delphi senior management meeting on case issues |
| Remick | 2/21 | 35 | Internal Meetings/Calls | 1.0 | Calls with D. Wohleen, B. Dellinger, J. Sheehan to insert steps with GM and model changes |
| Remick | 2/21 | 17 | Financial Analysis/Modeling | 0.5 | Review of GM revisions to join UCC |
| Remick | 2/22 | 15 | GM - Calls/Meetings/Discussions | 3.0 | Work on assumptions for transformation model |
| Remick | 2/23 | 35 | GM - Calls/Meetings/Discussions | 3.0 | Call with B. Shaw re case pipeline |
| Remick | 2/24 | 15 | GM - Calls/Meetings/Discussions | 0.5 | Call with H. Miller on agenda for GM meeting |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Date | Hours | Category | Description |
|---|---|---|---|---|
| Resnick | 2/24 | 3.0 | GM - Calls/Meetings/Discussions | Work on materials for GM meeting |
| Resnick | 2/25 | 2.5 | General Administration | Work on fee application materials |
| Resnick | 2/27 | 8.0 | Travel Time | Travel from NYC to Detroit and return to NYC |
| Resnick | 2/27 | 1.5 | Internal Meetings/Calls | Meetings with D. Wohleen, B. Dellinger, J. Sheehan re: GM status, UCC meeting |
| Resnick | 2/27 | 1.5 | GM - Calls/Meetings/Discussions | Meeting with S. Miller, D. Wohleen, J Butler, B. Dellinger to prepare for GM meeting |
| Resnick | 2/27 | 4.0 | Internal Meetings/Calls | Participation at Delphi management meeting re: case status |
| Resnick | 2/27 | 2.5 | GM - Calls/Meetings/Discussions | Meeting with GM and Delphi senior management, Skadden, Weil, Greenhill |
| Resnick | 2/28 | 2.0 | Board - Calls/Meetings/Discussions | Board of Directors call to review GM and UAW status |
| Resnick | 2/28 | 2.0 | GM - Calls/Meetings/Discussions | Internal call to review GM protocol |
| Resnick | 2/28 | 0.5 | GM - Calls/Meetings/Discussions | Call with M. Broude, J. Sheehan re: Greenhill in GM issues |
| Resnick | 2/28 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | Review Creditors Committee presentation |
| Resnick | 2/28 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | Preparation for UCC meeting with Delphi management |
| Resnick | Total | 188.5 | | |

# Delphi Corporation – Summary of Hours by Individual Banker

| Name | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 2/1 | 2.0 | Financial Analysis/Modeling | Review and prepare financial analysis/recap model |
| Shaw | 2/1 | 2.0 | Board - Calls/Meetings/Discussions | Review and revise Board presentation |
| Shaw | 2/1 | 1.0 | Court Hearings/Filings | Review Draft 1113 motion |
| Shaw | 2/1 | 1.5 | GM - Calls/Meetings/Discussions | Call with D. Wohleen, S. Corcoran of Delphi, Groom, Skadden on draft GM proposal |
| Shaw | 2/1 | 2.5 | Creditor Cte. - Calls/Meetings/Discussions | Creditors' Committee dinner |
| Shaw | 2/1 | 1.0 | Financial Analysis/Modeling | Call with D. Wohleen, S. Salrin, A. Parrick, S. Corcoran of Delphi regarding modeling |
| Shaw | 2/1 | 1.0 | Internal Meetings/Calls | Internal work session on pension issues |
| Shaw | 2/1 | 1.0 | Financial Analysis/Modeling | Weekly call with Delphi finance team and FTI on modeling status |
| Shaw | 2/1 | 3.5 | Financial Analysis/Modeling | Review and revise restructuring/negotiation model including internal work sessions |
| Shaw | 2/2 | 2.0 | GM - Calls/Meetings/Discussions | Meeting with D. Wohleen, S. Corcoran of Delphi, Skadden on term sheet |
| Shaw | 2/2 | 5.0 | Creditor Cte. - Calls/Meetings/Discussions | UCC meeting including Company follow up meeting |
| Shaw | 2/2 | 2.0 | Internal Meetings/Calls | Meeting with J. Sheehan of Delphi and D. Resnick on projections |
| Shaw | 2/2 | 2.0 | GM - Calls/Meetings/Discussions | Meeting with D. Wohleen, S. Corcoran, A. Parrick of Delphi, Skadden on term sheet |
| Shaw | 2/2 | 2.5 | Financial Analysis/Modeling | Review and comments to model |
| Shaw | 2/3 | 4.5 | General Presentation Preparation | Preparation of presentation to GM/UAW on restructuring plan |
| Shaw | 2/3 | 2.0 | GM - Calls/Meetings/Discussions | Call with D. Wohleen, S. Corcoran, A. Parrick of Delphi, Skadden on term sheet |
| Shaw | 2/3 | 4.5 | General Presentation Preparation | Review and comment DIP presentation |
| Shaw | 2/3 | 3.0 | Financial Analysis/Modeling | Call with S. Daniels of Delphi on financial analysis |
| Shaw | 2/3 | 1.5 | Financial Analysis/Modeling | Call with A. Parrick, S. Salrin of Delphi and Rothschild team on recap projections |
| Shaw | 2/4 | 3.0 | Financial Analysis/Modeling | Review and revision to recap analysis |
| Shaw | 2/4 | 2.5 | GM - Calls/Meetings/Discussions | Call with Company and Skadden on GM term sheet and presentation |
| Shaw | 2/4 | 2.0 | Internal Meetings/Calls | Call with internal team on presentation |
| Shaw | 2/5 | 1.5 | Financial Analysis/Modeling | Review internal model, including internal calls |
| Shaw | 2/5 | 3.0 | General Presentation Preparation | Review and comment to DIP presentation, including internal discussions |
| Shaw | 2/5 | 3.0 | Financial Analysis/Modeling | Call with OMM, R. Eisenberg of FTI, Skadden, Groom and Rothschild team on 1113 motion turn |
| Shaw | 2/6 | 2.0 | Internal Meetings/Calls | Sessions with management on case status |
| Shaw | 2/7 | 1.0 | General Administration | Case Administration |
| Shaw | 2/7 | 5.0 | GM - Calls/Meetings/Discussions | GM meeting/call with D. Wohleen, A. Parrick, S. Corcoran of Delphi, E. Cochran of Skadden and D. Resnick |
| Shaw | 2/7 | 4.5 | Travel Time | Travel |
| Shaw | 2/7 | 3.0 | Travel Time | Flight from Detroit |
| Shaw | 2/7 | 3.0 | Travel Time | Flight to Detroit |
| Shaw | 2/6 | 2.0 | Internal Meetings/Calls | Weekly labor call with Delphi and counsel |
| Shaw | 2/6 | 5.5 | Unions - Calls/Meetings/Discussions | Participation in DTR meeting with Delphi Management to review case status |
| Shaw | 2/6 | 0.5 | Internal Meetings/Calls | GM meeting to confirm short revenue plan |
| Shaw | 2/7 | 4.5 | GM - Calls/Meetings/Discussions | Call with S. Salrin of Delphi and D. Resnick on revenue plan |
| Shaw | 2/7 | 1.5 | Financial Analysis/Modeling | Preparation of analysis and review of financial analysis |
| Shaw | 2/8 | 1.5 | GM - Calls/Meetings/Discussions | Call with D. Wohleen, A. Parrick, J. Sheehan of Delphi, Skadden, D. Resnick on GM prep |
| Shaw | 2/8 | 2.0 | GM - Calls/Meetings/Discussions | Follow-up call with D. Wohleen, A. Parrick, J. Sheehan of Delphi, Skadden, D. Resnick on GM prep |
| Shaw | 2/8 | 2.5 | GM - Calls/Meetings/Discussions | Prepare side-by-side proposal analysis |
| Shaw | 2/8 | 1.0 | Court Hearings/Filings | Call with OMM and Skadden on 1113 preparation |
| Shaw | 2/8 | 0.5 | Court Hearings/Filings | Internal work session on 1113 preparation |
| Shaw | 2/8 | 2.5 | GM - Calls/Meetings/Discussions | Preparation of presentation to GM |
| Shaw | 2/8 | 3.5 | Internal Meetings/Calls | Call with Company on projection assumptions |
| Shaw | 2/9 | 4.5 | Financial Analysis/Modeling | Review and comments to financial model |
| Shaw | 2/9 | 2.0 | General Administration | Review and response to emails and emails |
| Shaw | 2/15 | 2.5 | General Administration | Emails and emails |
| Shaw | 2/17 | 1.5 | General Administration | Emails and emails |
| Shaw | 2/18 | 0.5 | General Administration | Emails and emails |
| Shaw | 2/18 | 2.0 | General Administration | Call with S. Krise on 1113 status |
| Shaw | 2/18 | 1.0 | Internal Meetings/Calls | Internal 1113 preparation |
| Shaw | 2/19 | 3.5 | Internal Meetings/Calls | Call with N. Torraco on case status |
| Shaw | 2/19 | 0.5 | Internal Meetings/Calls | Call with D. Resnick on status |
| Shaw | 2/19 | 1.0 | General Administration | Call with S. Salrin of Delphi on modeling update |
| Shaw | 2/20 | 3.0 | General Presentation Preparation | Review of details |
| Shaw | 2/20 | 1.5 | General Presentation Preparation | Review of presentation |
| Shaw | 2/20 | 3.2 | Creditor Cte. - Calls/Meetings/Discussions | Review of deal digitize materials |
| Shaw | 2/20 | 1.5 | Unions - Calls/Meetings/Discussions | Weekly labor call with Delphi and counsel |
| Shaw | 2/20 | 2.2 | Internal Meetings/Calls | Participation in internal meeting with Delphi Management to review case status |
| Shaw | 2/20 | 0.5 | GM - Calls/Meetings/Discussions | Call with D. Wohleen of Delphi on GM status |
| Shaw | 2/20 | 1.0 | Financial Analysis/Modeling | Call with B. Dellinger of Delphi on GM status |
| Shaw | 2/20 | 0.5 | GM - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi on case update |
| Shaw | 2/20 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | Review Jefferies fee application and compilation of fees |

## Delphi Corporation – Summary of Hours by Individual Banker

| Name | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 2/20 | 0.5 | GM - Calls/Meetings/Discussions | Call with D. Wohlleen of Delphi on GM matter |
| Shaw | 2/21 | 2.0 | Fee Applications | Preparation of January invoice |
| Shaw | 2/21 | 0.5 | Unions - Calls/Meetings/Discussions | Call with S. Sirkin of Lazard on due diligence coordination |
| Shaw | 2/21 | 0.5 | GM - Calls/Meetings/Discussions | Call with M. Hoctnick of Greenhill on GM matter |
| Shaw | 2/21 | 0.5 | Creditor Ctee. - Calls/Meetings/Discussions | Call with J. Lee of Jefferies on the diligence coordination |
| Shaw | 2/21 | 0.5 | GM - Calls/Meetings/Discussions | Call with GM and S. Salmon of Delphi on projections |
| Shaw | 2/21 | 1.0 | Creditor Ctee. - Calls/Meetings/Discussions | Call with Jefferies and A. Parsehs and Delphi on due diligence |
| Shaw | 2/21 | 2.5 | GM - Calls/Meetings/Discussions | Preparation of materials for GM meeting |
| Shaw | 2/21 | 0.5 | Internal Meetings/Calls | Call with S. Salmon of Delphi regarding projections |
| Shaw | 2/21 | 0.5 | GM - Calls/Meetings/Discussions | Call with D. Wohleen, A. Parsehs, T. Richards of Delphi to prepare for GM meeting |
| Shaw | 2/21 | 2.0 | Creditor Ctee. - Calls/Meetings/Discussions | Review of comparable investment banking fees |
| Shaw | 2/21 | 1.0 | Financial Analysis/Modeling | Review of financial projections |
| Shaw | 2/22 | 3.0 | GM - Calls/Meetings/Discussions | GM meeting, included session with Greenhill |
| Shaw | 2/22 | 10.0 | Financial Analysis/Modeling | Weekly update call with S. Daniels of Delphi and FTI on model data |
| Shaw | 2/22 | 1.0 | Financial Analysis/Modeling | Call with J. Mesler of Skadden and A. Togut of Togut regarding Jefferies retention including prep |
| Shaw | 2/22 | 1.0 | Creditor Ctee. - Calls/Meetings/Discussions | January invoice preparation |
| Shaw | 2/22 | 0.5 | Fee Applications | Review of projections and materials from GM |
| Shaw | 2/23 | 1.0 | GM - Calls/Meetings/Discussions | Coordination of due diligence |
| Shaw | 2/23 | 2.0 | Creditor Ctee. - Calls/Meetings/Discussions | Call on Jefferies retention with J. Sheehan of Delphi, R. Meisler of Skadden, A. Togut of Togut including review |
| Shaw | 2/23 | 0.5 | Creditor Ctee. - Calls/Meetings/Discussions | Jefferies due diligence coordination |
| Shaw | 2/23 | 4.0 | Creditor Ctee. - Calls/Meetings/Discussions | Call with Jefferies and S. Daniels of Delphi re: Shanghai Delco including preparation with S. Daniels |
| Shaw | 2/23 | 2.0 | Fee Applications | Call with S. Salmon of Delphi on coordination |
| Shaw | 2/23 | 1.0 | Court Hearings/Filings | January invoice preparation |
| Shaw | 2/23 | 2.0 | Unions - Calls/Meetings/Discussions | Call with S. Totaki of Skadden and N. Torreso re: Appaloosa hearing including prep |
| Shaw | 2/23 | 1.0 | Financial Analysis/Modeling | Lazard due diligence coordination |
| Shaw | 2/24 | 1.5 | Unions - Calls/Meetings/Discussions | Review and comment to recap model and financial analysis |
| Shaw | 2/24 | 1.5 | GM - Calls/Meetings/Discussions | Lazard due diligence coordination |
| Shaw | 2/24 | 2.0 | Creditor Ctee. - Calls/Meetings/Discussions | Call with GM, Greenhill, A. Parsehs, G. Delmonti of Delphi on open items |
| Shaw | 2/24 | 0.5 | Internal Meetings/Calls | Call with A. Parsehs of Delphi on case status |
| Shaw | 2/24 | 4.0 | Financial Analysis/Modeling | Internal work session on financial analysis |
| Shaw | 2/24 | 1.0 | Financial Analysis/Modeling | Review and comment to recap model and financial analysis |
| Shaw | 2/24 | 1.0 | Financial Analysis/Modeling | January invoice preparation |
| Shaw | 2/24 | 2.5 | General Administration | Review of industry research |
| Shaw | 2/25 | 0.5 | Internal Meetings/Calls | Internal work session on financial analysis |
| Shaw | 2/27 | 0.5 | Internal Meetings/Calls | Call with S. Salmon of Delphi on coordination |
| Shaw | 2/27 | 0.5 | GM - Calls/Meetings/Discussions | Call with R. Eisenberg of FTI on coordination |
| Shaw | 2/27 | 1.0 | Internal Meetings/Calls | Call with GM, Greenhill, D. Wohleen, A. Parsehs and J. Richards of Delphi |
| Shaw | 2/27 | 0.5 | Creditor Ctee. - Calls/Meetings/Discussions | Participation in DTM meeting with Delphi Management to review case status |
| Shaw | 2/27 | 0.5 | Creditor Ctee. - Calls/Meetings/Discussions | Call with D. Resnick of case status and next steps |
| Shaw | 2/27 | 1.0 | Creditor Ctee. - Calls/Meetings/Discussions | Call with S. Daniels of Delphi re: Jefferies due diligence |
| Shaw | 2/28 | 2.0 | Creditor Ctee. - Calls/Meetings/Discussions | Fee application coordination |
| Shaw | 2/28 | 3.0 | Fee Applications | Preparation of fee interim fee application |
| Shaw | 2/28 | 1.5 | Financial Analysis/Modeling | Review and comment to model and financial analysis |
| Shaw | 2/28 | 2.0 | Board - Calls/Meetings/Discussions | Participation on Board of Directors call |
| Shaw | 2/28 | 1.5 | Fee Applications | Preparation of fee interim fee application |
| Shaw | 2/28 | 1.0 | GM - Calls/Meetings/Discussions | Call with D. Wohleen, A. Parsehs, S. Sirkin, J. Richards of Delphi re: GM |
| Shaw | 2/28 | 0.5 | GM - Calls/Meetings/Discussions | Call with GM, S. Salmon and purchasing group of Delphi re: commodity pricing |
| Shaw | 2/28 | 1.0 | Court Hearings/Filings | Review of Collective bargaining agreement motion, included call with J. Totaki of Skadden |
| Shaw | 2/28 | 2.0 | Creditor Ctee. - Calls/Meetings/Discussions | Creditors Committee dinner |
| Shaw | 2/28 | 3.0 | Financial Analysis/Modeling | Review and comment to model and financial, including internal work sessions |
| Shaw | 2/28 | 1.0 | Financial Analysis/Modeling | Call w/Delphi regarding revenue plan scenarios |
| Shaw | | 105.0 | Total | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Name | Date | Hours | Category | Description |
|---|---|---|---|---|
| Torraco | 2/1 | 2.0 | GM - Calls/Meetings/Discussions | review GM term sheet |
| Torraco | 2/1 | 1.0 | Internal Meetings/Calls | call with Groom law group and management on pension issues |
| Torraco | 2/1 | 1.0 | Internal Meetings/Calls | weekly update call on model with Ortman and FTI |
| Torraco | 2/1 | 10.0 | Financial Analysis/Modeling | recapitalization model review and debt capacity review |
| Torraco | 2/1 | 1.0 | Internal Meetings/Calls | coordinate due diligence |
| Torraco | 2/2 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | call with Stephanie Dameron Clark on pension |
| Torraco | 2/2 | 1.0 | Internal Meetings/Calls | coordinate due diligence |
| Torraco | 2/2 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | catch up with Jeff Pritchett on recap modeling |
| Torraco | 2/2 | 3.5 | Financial Analysis/Modeling | review recap |
| Torraco | 2/2 | 1.5 | Financial Analysis/Modeling | review / model revised revenue plan |
| Torraco | 2/2 | 5.0 | General Presentation Preparation | prep for DTM |
| Torraco | 2/2 | 2.0 | Court Hearings/Filings | review Tower 1113/1114 defense |
| Torraco | 2/3 | 0.5 | GM - Calls/Meetings/Discussions | weekly update call with GM |
| Torraco | 2/3 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/3 | 2.0 | General Presentation Preparation | review / prepare DTM presentation |
| Torraco | 2/3 | 2.0 | Financial Analysis/Modeling | review/update recapitalization |
| Torraco | 2/3 | 3.0 | Financial Analysis/Modeling | review left side modeling |
| Torraco | 2/3 | 3.0 | Internal Meetings/Calls | call with Anil & Sarah S. & internal team on latest recapitalization |
| Torraco | 2/3 | 1.0 | Internal Meetings/Calls | call with Tom Letchworth and Stephanie Dameron - Clark on product line figures |
| Torraco | 2/4 | 1.0 | Internal Meetings/Calls | catch up with Jeff Pritchett on recap modeling |
| Torraco | 2/4 | 4.0 | General Presentation Preparation | review / prepare DTM presentation |
| Torraco | 2/4 | 3.0 | Financial Analysis/Modeling | review revised recapitalization model |
| Torraco | 2/4 | 2.0 | Court Hearings/Filings | review draft 1113 motion |
| Torraco | 2/5 | 1.0 | Financial Analysis/Modeling | work on left side model |
| Torraco | 2/5 | 3.5 | Financial Analysis/Modeling | work on / review recapitalization model |
| Torraco | 2/5 | 3.0 | GM - Calls/Meetings/Discussions | work on / review GM - Delphi cash flow analysis |
| Torraco | 2/6 | 5.5 | Financial Analysis/Modeling | call with Groom and Ortman on draft 1113 |
| Torraco | 2/6 | 2.0 | Financial Analysis/Modeling | review / work on recapitalization analysis |
| Torraco | 2/7 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | review term sheet |
| Torraco | 2/7 | 2.5 | GM - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/7 | 2.0 | Unions - Calls/Meetings/Discussions | meeting at GM / review wing term sheet |
| Torraco | 2/7 | 1.0 | Internal Meetings/Calls | call with FTI, Lazard, Delphi to review steady-state provided |
| Torraco | 2/7 | 3.0 | GM - Calls/Meetings/Discussions | catch up with Jeff Pritchett on recap modeling |
| Torraco | 2/7 | 0.5 | Internal Meetings/Calls | review term sheet and revise analysis / side-by-side |
| Torraco | 2/8 | 3.0 | Financial Analysis/Modeling | call with Company on revenue plan |
| Torraco | 2/8 | 2.0 | Unions - Calls/Meetings/Discussions | follow up to call with Lazard |
| Torraco | 2/8 | 2.0 | Unions - Calls/Meetings/Discussions | review "step-down" proposal |
| Torraco | 2/8 | 1.0 | Internal Meetings/Calls | coordinate due diligence |
| Torraco | 2/8 | 1.0 | General Presentation Preparation | catch up with internal team |
| Torraco | 2/8 | 2.0 | General Presentation Preparation | work on / review materials for DTM |
| Torraco | 2/8 | 4.0 | Financial Analysis/Modeling | work on / review materials for GM |
| Torraco | 2/8 | 1.0 | GM - Calls/Meetings/Discussions | update / review recapitalization model and preliminary/debt capacity |
| Torraco | 2/8 | 1.5 | Court Hearings/Filings | assist with / review 1113 / 14 draft motion |
| Torraco | 2/9 | 3.0 | GM - Calls/Meetings/Discussions | follow up on call with GM to review modeling |
| Torraco | 2/9 | 1.0 | GM - Calls/Meetings/Discussions | review / work on GM side-by-side analysis |
| Torraco | 2/9 | 2.0 | Financial Analysis/Modeling | work on schedules on GM - Delphi modeling assumptions |
| Torraco | 2/9 | 1.0 | General Administration | coordinate due diligence |
| Torraco | 2/9 | 2.0 | Internal Meetings/Calls | general case coordination / administration |
| Torraco | 2/9 | 6.0 | GM - Calls/Meetings/Discussions | talk to Jeff Pritchett on GM figures / latest model |
| Torraco | 2/9 | 2.0 | Internal Meetings/Calls | calls with GM, Resnick, Senior Management |
| Torraco | 2/9 | 2.0 | Court Hearings/Filings | call with Stephanie Dameron Clark & Jeff Pritchett on pension / OPEB |
| Torraco | 2/10 | 1.0 | Unions - Calls/Meetings/Discussions | review / help prepare 1113 draft materials |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | |
|---|---|---|---|---|
| Torraco | 2/10 | 0.5 | GM - Calls/Meetings/Discussions | weekly update call with GM |
| Torraco | 2/10 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/10 | 3.0 | Financial Analysis/Modeling | review comps & precedent transaction analyses |
| Torraco | 2/10 | 2.5 | General Presentation Preparation | review Board materials |
| Torraco | 2/10 | 1.0 | M&A activity | review buyers' list |
| Torraco | 2/11 | 2.0 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/11 | 2.0 | Unions - Calls/Meetings/Discussions | review draft 1113 motion |
| Torraco | 2/13 | 2.0 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/13 | 2.0 | GM - Calls/Meetings/Discussions | call with Jeff Pritchett to review latest term sheet and side-by-side analysis |
| Torraco | 2/13 | 3.0 | Unions - Calls/Meetings/Discussions | review 1113 draft motion |
| Torraco | 2/13 | 1.0 | Internal Meetings/Calls | call with FTI on product line model |
| Torraco | 2/14 | 1.0 | GM - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/14 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/14 | 2.0 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/14 | 2.0 | GM - Calls/Meetings/Discussions | review GM / Delphi financials side-by-side |
| Torraco | 2/14 | 1.0 | Court Hearings/Filings | call with Sina Toussi regarding Appaloosa motion |
| Torraco | 2/14 | 2.0 | Financial Analysis/Modeling | prepare walks / backup for GM on materials shared |
| Torraco | 2/15 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/15 | 2.0 | Financial Analysis/Modeling | review model in connection with potential 1113 |
| Torraco | 2/15 | 1.0 | Financial Analysis/Modeling | coordinate due diligence |
| Torraco | 2/15 | 2.0 | Unions - Calls/Meetings/Discussions | prep for GM meeting on 2/16 |
| Torraco | 2/15 | 2.0 | General Administration | general case coordination / administration |
| Torraco | 2/16 | 5.0 | Creditor Cte. - Calls/Meetings/Discussions | attend creditor committee meeting |
| Torraco | 2/16 | 1.5 | GM - Calls/Meetings/Discussions | call with GM and Delphi on financial assumptions |
| Torraco | 2/16 | 3.0 | GM - Calls/Meetings/Discussions | prep for GM meeting on 2/17 |
| Torraco | 2/16 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/16 | 1.0 | Internal Meetings/Calls | catch up with Jeff Pritchett |
| Torraco | 2/16 | 3.5 | Financial Analysis/Modeling | review / re-run recap scenarios |
| Torraco | 2/17 | 2.0 | GM - Calls/Meetings/Discussions | prep for GM meeting |
| Torraco | 2/17 | 2.0 | Financial Analysis/Modeling | call with Company and GM on latest terms / negotiation |
| Torraco | 2/17 | 1.0 | Financial Analysis/Modeling | prep for second GM meeting |
| Torraco | 2/17 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/17 | 1.0 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/18 | 2.5 | Creditor Cte. - Calls/Meetings/Discussions | review fee database related to creditor work |
| Torraco | 2/18 | 3.0 | Financial Analysis/Modeling | left side product line model |
| Torraco | 2/18 | 3.0 | Financial Analysis/Modeling | GM / Delphi cash flows model |
| Torraco | 2/18 | 3.0 | Financial Analysis/Modeling | review comps & precedent transaction analyses |
| Torraco | 2/19 | 1.0 | Internal Meetings/Calls | internal update call on modeling |
| Torraco | 2/19 | 0.5 | Internal Meetings/Calls | call with Shaw on status |
| Torraco | 2/20 | 2.5 | Creditor Cte. - Calls/Meetings/Discussions | review creditor committee fee database |
| Torraco | 2/20 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/20 | 1.5 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/21 | 1.0 | GM - Calls/Meetings/Discussions | call with GM on projections / assumptions |
| Torraco | 2/21 | 2.0 | Fee Applications | work on January fee application |
| Torraco | 2/21 | 6.0 | GM - Calls/Meetings/Discussions | prep for meeting with GM, including modeling and presentation |
| Torraco | 2/21 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/21 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | review fee database related to creditor work |
| Torraco | 2/22 | 2.0 | Court Hearings/Filings | review Appaloosa motion prep |
| Torraco | 2/22 | 1.0 | Fee Applications | review fee database related to fee application |
| Torraco | 2/22 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | review fee database related to creditor work |
| Torraco | 2/22 | 2.0 | Internal Meetings/Calls | weekly call with S. Salrin, FTI, Shearman on model status |
| Torraco | 2/23 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Date | Hours | | Category | Description |
|---|---|---|---|---|---|
| Torraco | 2/23 | 2.0 | 3 | Fee Applications | prepare hours and work on January fee application |
| Torraco | 2/23 | 1.0 | 2 | Court Hearings/Filings | call with Skadden on Appaloosa motion |
| Torraco | 2/23 | 2.0 | 17 | Financial Analysis/Modeling | review revised recapitalization model |
| Torraco | 2/24 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/24 | 1.0 | 9 | Internal Meetings/Calls | call with Steve W of Delphi on revenue plan |
| Torraco | 2/24 | 3.0 | 15 | GM - Calls/Meetings/Discussions | prep for GM meeting |
| Torraco | 2/24 | 3.5 | 17 | Financial Analysis/Modeling | review comps & precedent transaction analyses |
| Torraco | 2/25 | 8.5 | 17 | Financial Analysis/Modeling | review comps & precedent transaction analyses and sell side modeling |
| Torraco | 2/26 | 10.0 | 17 | Financial Analysis/Modeling | review comps & precedent transaction analyses and buy side modeling |
| Torraco | 2/27 | 1.0 | 9 | Internal Meetings/Calls | call with Steve W of Delphi on revenue plan |
| Torraco | 2/27 | 3.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/27 | 2.5 | 3 | Fee Applications | prepare hours and work on January fee application |
| Torraco | 2/27 | 3.0 | 2 | Court Hearings/Filings | review recap |
| Torraco | 2/27 | 2.0 | 17 | Financial Analysis/Modeling | prepare Appaloosa response materials |
| Torraco | 2/28 | 5.0 | 17 | Financial Analysis/Modeling | review recap |
| Torraco | 2/28 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 2/28 | 2.0 | 15 | GM - Calls/Meetings/Discussions | update GM materials |
| Torraco | 2/28 | 1.0 | 9 | Internal Meetings/Calls | call on revenue plan latest scenario |
| Torraco | 2/28 | 1.0 | 2 | Court Hearings/Filings | review Appaloosa motion prep |
| TOTAL | | 274.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Irion | 2/1 | 3.0 | 17 Financial Analysis/Modeling | Review/recap model; debt capacity |
| Irion | 2/1 | 2.5 | 17 Financial Analysis/Modeling | Left-side / right-side product line review |
| Irion | 2/1 | 1.0 | 9 Internal Meetings/Calls | Weekly conference call |
| Irion | 2/1 | 2.0 | 9 Internal Meetings/Calls | Call to discuss GM term sheet. |
| Irion | 2/1 | 0.5 | 4 Financial Due Diligence | Creditor committee follow-up questions on model |
| Irion | 2/2 | 3.0 | 17 Financial Analysis/Modeling | Left-side / right-side product line review |
| Irion | 2/2 | 1.0 | 17 Financial Analysis/Modeling | Review recap model, debt capacity, OPEB liability |
| Irion | 2/2 | 3.5 | 2 Court Hearings/Filings | Reviewed 1113/1114 materials |
| Irion | 2/3 | 1.5 | 17 Financial Analysis/Modeling | Review updated steady state scenario including call with Company |
| Irion | 2/3 | 4.5 | 17 Financial Analysis/Modeling | Review recap model, debt capacity, OPEB/Pension liability scenarios |
| Irion | 2/3 | 2.5 | 2 Court Hearings/Filings | Review initial 1113/1114 brief |
| Irion | 2/3 | 7.5 | 17 Financial Analysis/Modeling | Review trading comps |
| Irion | 2/4 | 2.0 | 18 General Presentation Preparation | Prepared presentation for DTM |
| Irion | 2/4 | 1.5 | 2 Court Hearings/Filings | Reviewed 1113/1114 materials |
| Irion | 2/4 | 4.0 | 17 Financial Analysis/Modeling | Reviewed 1113/1114 materials |
| Irion | 2/5 | 2.5 | 9 Internal Meetings/Calls | Review/recap. |
| Irion | 2/5 | 3.0 | 9 Internal Meetings/Calls | Reviewed 1113/1114 materials |
| Irion | 2/6 | 4.0 | 17 Financial Analysis/Modeling | Call w/O'Melveny, Randall, Skadden, Groom, Bill, Nicole, on 1113 motion turn |
| Irion | 2/6 | 1.0 | 17 Financial Analysis/Modeling | Review/recap; OPEB liability |
| Irion | 2/6 | 3.0 | 17 Financial Analysis/Modeling | Refine DTM presentation |
| Irion | 2/7 | 1.0 | 18 General Presentation Preparation | Preparation of 1113 analysis |
| Irion | 2/7 | 2.5 | 17 Financial Analysis/Modeling | Review EBITDAR covenants/scenarios |
| Irion | 2/7 | 2.5 | 17 Financial Analysis/Modeling | Review transformation to recap model bridges |
| Irion | 2/7 | 2.5 | 17 Financial Analysis/Modeling | Review/recap / GM materials |
| Irion | 2/7 | 3.5 | 2 Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 2/8 | 0.5 | 9 Internal Meetings/Calls | Preparation of 1113 defense outline with Bill and Nicole |
| Irion | 2/8 | 1.0 | 9 Internal Meetings/Calls | Call with FTI and Groom to discuss supporting charts for 1113 brief |
| Irion | 2/8 | 3.5 | 17 Financial Analysis/Modeling | Review/recap. |
| Irion | 2/8 | 2.0 | 17 Financial Analysis/Modeling | GM proposal side-by-side |
| Irion | 2/8 | 3.0 | 17 Financial Analysis/Modeling | Review / work on materials for GM meeting |
| Irion | 2/9 | 6.0 | 15 GM - Calls/Meetings/Discussions | Calls with GM, Delphi, Resnick, Torraco prior to senior management meeting to discuss term sheet |
| Irion | 2/9 | 1.0 | 17 Financial Analysis/Modeling | Delphi / GM scenario side-by-side |
| Irion | 2/9 | 2.0 | 2 Court Hearings/Filings | Preparation of 1113 brief |
| Irion | 2/9 | 1.0 | 17 Financial Analysis/Modeling | Review potential buyers for |
| Irion | 2/10 | 0.5 | 9 Internal Meetings/Calls | Call with Gerry, Lilly on preparation of 1113 supporting charts |
| Irion | 2/10 | 1.5 | 2 Court Hearings/Filings | Preparation of 1113 supporting charts |
| Irion | 2/10 | 3.0 | 2 Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 2/11 | 3.5 | 2 Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 2/13 | 3.0 | 2 Court Hearings/Filings | Review of revised preliminary 1113 brief/supporting documents |
| Irion | 2/14 | 2.5 | 17 Financial Analysis/Modeling | Review of term sheet materials |
| Irion | 2/14 | 3.5 | 2 Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 2/14 | 5.0 | 2 Court Hearings/Filings | Review rating reports in preparation of 1113 defense |
| Irion | 2/15 | 2.0 | 17 Financial Analysis/Modeling | Review recap scenario |
| Irion | 2/16 | 1.0 | 18 General Presentation Preparation | Review presentation for GM |
| Irion | 2/16 | 0.5 | 9 Internal Meetings/Calls | Call to discuss 1113 filing with lawyers (Groom, Skadden) |
| Irion | 2/16 | 2.0 | 2 Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 2/17 | 0.5 | 18 General Presentation Preparation | Reviewed presentation numbers |
| Irion | 2/17 | 2.0 | 2 Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 2/19 | 4.0 | 3 Fee Applications | Reviewed UCC database |
| Irion | 2/20 | 3.5 | 3 Fee Applications | Preparation of UCC database |
| Irion | 2/21 | 3.0 | 17 Financial Analysis/Modeling | Review/recap/scenario outputs |
| Irion | 2/21 | 1.0 | 2 Court Hearings/Filings | Preparation of 1113 analysis |

## Delphi Corporation – Summary of Hours by Individual Banker

| | | | | | |
|---|---|---|---|---|---|
| Irion | 2/21 | 1.5 | 2 | Court Hearings/Filings | Review of revised 1113 brief |
| Irion | 2/22 | 1.0 | 9 | Internal Meetings/Calls | Weekly call w/S. Salim, J. Sheehan and FTI on model status |
| Irion | 2/22 | 2.0 | 2 | Court Hearings/Filings | Review Appaloosa motion |
| Irion | 2/22 | 2.5 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 2/23 | 3.5 | 17 | Financial Analysis/Modeling | Recap review of new revenue scenario |
| Irion | 2/23 | 2.5 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 2/24 | 6.0 | 17 | Financial Analysis/Modeling | Review recap model and realtime comps |
| Irion | 2/25 | 4.5 | 17 | Financial Analysis/Modeling | Review recap model and realtime comps |
| Irion | 2/25 | 3.0 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 2/26 | 5.5 | 17 | Financial Analysis/Modeling | Review recap model |
| Irion | 2/27 | 1.5 | 2 | Court Hearings/Filings | Appaloosa motion review |
| Irion | 2/27 | 2.5 | 2 | Court Hearings/Filings | Review revised 1113 brief and declarations |
| Irion | 2/27 | 2.0 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 2/28 | 4.0 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| TOTAL | | 163.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Banker | Date | Hours | Activity | Description |
|---|---|---|---|---|
| Stein | 2/1 | 1.5 | M&A activity | Buyer's Log / Company Research |
| Stein | 2/1 | 14.5 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 2/1 | 1.0 | Financial Due Diligence | Weekly Call |
| Stein | 2/1 | 0.5 | Internal Meetings/Calls | Meeting with team |
| Stein | 2/2 | 12.5 | General Presentation Preparation | DTM Presentation |
| Stein | 2/2 | 2.0 | Financial Analysis/Modeling | Product line model updates |
| Stein | 2/2 | 1.0 | Financial Analysis/Modeling | Call with Tom re: product line model |
| Stein | 2/2 | 2.0 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 2/3 | 2.0 | Financial Analysis/Modeling | Trading Comps |
| Stein | 2/3 | 3.0 | General Presentation Preparation | DTM Presentation |
| Stein | 2/3 | 3.5 | Financial Analysis/Modeling | Recapitalization Model (including call with Shaw, Torraco, Inon and Company) |
| Stein | 2/4 | 5.0 | General Presentation Preparation | DTM Presentation |
| Stein | 2/5 | 5.5 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 2/5 | 4.0 | General Presentation Preparation | DTM Presentation |
| Stein | 2/5 | 1.5 | Financial Analysis/Modeling | DTM Presentation |
| Stein | 2/6 | 5.0 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 2/6 | 4.0 | Financial Analysis/Modeling | work on comps // debt capacity analysis |
| Stein | 2/6 | 1.5 | General Presentation Preparation | Recapitalization Model |
| Stein | 2/6 | 1.0 | General Presentation Preparation | DTM Presentation |
| Stein | 2/7 | 2.0 | Financial Due Diligence | GM research |
| Stein | 2/7 | 2.0 | Financial Due Diligence | Diligence Call on BBP with Jefferies |
| Stein | 2/7 | 3.5 | Financial Analysis/Modeling | Recapitalization Model - Bridges |
| Stein | 2/7 | 1.0 | Financial Due Diligence | Research on comparable company |
| Stein | 2/7 | 2.0 | Financial Analysis/Modeling | Recap - Update for latest FTI |
| Stein | 2/7 | 1.5 | Financial Analysis/Modeling | Product Line Model - Update for latest FTI |
| Stein | 2/8 | 1.0 | Financial Analysis/Modeling | GM Cash Flow Analysis - Update for latest FTI |
| Stein | 2/8 | 5.5 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 2/8 | 1.0 | Financial Analysis/Modeling | Call with Sarah S. re: Revenues |
| Stein | 2/8 | 1.0 | Financial Analysis/Modeling | Reformatting transformation model |
| Stein | 2/8 | 4.0 | Financial Analysis/Modeling | Step Down / Pricing Updates |
| Stein | 2/8 | 0.5 | Financial Due Diligence | Call with Sarah B. re: new Step Down numbers |
| Stein | 2/8 | 3.0 | General Presentation Preparation | DTM / BOD / GM Presentation |
| Stein | 2/9 | 1.5 | M&A activity | Buyers Log / Company Research |
| Stein | 2/9 | 0.5 | General Presentation Preparation | Preparation of materials for GM meeting |
| Stein | 2/9 | 0.5 | General Presentation Preparation | Material preparation for GM meeting |
| Stein | 2/9 | 1.0 | Financial Analysis/Modeling | EBITDAR bridge |
| Stein | 2/9 | 0.5 | General Presentation Preparation | DTM / BOD / GM Presentation |
| Stein | 2/9 | 6.0 | Court Hearings/Filings | Review of 1113 filing draft |
| Stein | 2/10 | 5.5 | Court Hearings/Filings | Review of 1113 filing draft |
| Stein | 2/10 | 2.0 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 2/11 | 1.5 | General Presentation Preparation | DTM / BOD Presentation |
| Stein | 2/13 | 1.0 | General Presentation Preparation | DTM / BOD Presentation |
| Stein | 2/13 | 1.0 | Financial Analysis/Modeling | Call with TOM re: EBITDAR calculation |
| Stein | 2/13 | 8.0 | Court Hearings/Filings | Research for 1113 declaration |
| Stein | 2/14 | 7.0 | Court Hearings/Filings | Research for 1113 declaration |
| Stein | 2/15 | 5.5 | Financial Analysis/Modeling | GM Cash Flow Analysis - Update for latest model; footnotes for GM distribution. |
| Stein | 2/15 | 6.0 | General Presentation Preparation | Preparation for call with GM - reconciliation of discrepancies. |
| Stein | 2/16 | 0.5 | Financial Due Diligence | Call with Tom L. re: GM v. Delphi; discrepancies |
| Stein | 2/16 | 1.0 | Financial Due Diligence | Call with company re: new recap scenario |
| Stein | 2/16 | 2.0 | Financial Analysis/Modeling | Modeling new recap scenario |
| Stein | 2/16 | 0.5 | Financial Due Diligence | Examination of revenue numbers |
| Stein | 2/17 | 7.0 | Creditor Cte. - Calls/Meetings/Discussions | Work in UCC fee database. |
| Stein | 2/19 | 8.0 | Creditor Cte. - Calls/Meetings/Discussions | Work in UCC fee database. |
| Stein | 2/20 | 6.0 | Creditor Cte. - Calls/Meetings/Discussions | Work in UCC fee database. |

## Delphi Corporation – Summary of Hours by Individual Banker

| Name | Date | Hours | Category | Description |
|---|---|---|---|---|
| Stein | 2/21 | 1.0 | Financial Analysis/Modeling | EBITDA/RPO Bridge |
| Stein | 2/21 | 5.5 | Fee Applications | Analysis of other unsecured debt prices prior to emergence / UCC fee analysis |
| Stein | 2/21 | 0.5 | Creditor Ctte. - Calls/Meetings/Discussions | Jefferies fee matrix |
| Stein | 2/21 | 0.5 | Financial Due Diligence | Follow up call with GM |
| Stein | 2/21 | 1.5 | Fee Applications | UCC database |
| Stein | 2/21 | 1.0 | Financial Analysis/Modeling | Left Side Analysis |
| Stein | 2/21 | 0.5 | Financial Due Diligence | Analysis of commodity pricing |
| Stein | 2/21 | 2.0 | Financial Analysis/Modeling | GM Cash Flow Analysis |
| Stein | 2/22 | 5.5 | Court Hearings/Filings | Resin price research / other exhibit preparation for 1113 motion |
| Stein | 2/22 | 1.0 | Financial Analysis/Modeling | Cap Table and bridal chart for Appaloosa response |
| Stein | 2/22 | 4.0 | Fee Applications | UCC database - secondary advisors research |
| Stein | 2/23 | 3.5 | Financial Analysis/Modeling | Recap model - new revenue proposal |
| Stein | 2/23 | 1.0 | Fee Applications | UCC fees database |
| Stein | 2/23 | 1.0 | Court Hearings/Filings | Preparation on background section for 1113 motion |
| Stein | 2/24 | 1.5 | Fee Applications | Rothschild fee application |
| Stein | 2/24 | 9.0 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 2/24 | 2.5 | Financial Analysis/Modeling | Trading Comps |
| Stein | 2/24 | 0.5 | M&A activity | Sale of Chinese JV - document preparation |
| Stein | 2/25 | 5.5 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 2/26 | 8.5 | Financial Analysis/Modeling | Trading Comps |
| Stein | 2/26 | 7.0 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 2/26 | 1.5 | Fee Applications | Preparation of January fee |
| Stein | 2/27 | 1.0 | Financial Analysis/Modeling | Benchmarking data preparation |
| Stein | 2/27 | 8.5 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | 2/27 | 0.5 | Fee Applications | January fee application |
| Stein | 2/28 | 4.0 | Financial Analysis/Modeling | Left Side Analysis |
| Stein | 2/28 | 5.5 | Financial Analysis/Modeling | Recap model - revenue overlays |
| Stein | 2/28 | 1.0 | Financial Analysis/Modeling | Recapitalization Model |
| Stein | Total | 252.0 | | |

## Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked in March 2006 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 21.0 |
| David Resnick | Investment Banker | Managing Director | 194.0 |
| William Shaw | Investment Banker | Director | 353.0 |
| Nicole Torraco | Investment Banker | Associate | 358.5 |
| Eric Irion | Investment Banker | Analyst | 135.5 |
| Michael Stein | Investment Banker | Analyst | 256.5 |
| **Total** | | | **1318.5** |

Note: March time records do not include entries for preliminary work done by Rothschild's M&A professionals

## Delphi Corporation – Summary of Hours by Individual Banker

| | | | | | |
|---|---|---|---|---|---|
| Rosenfeld | 3/17 | 2.0 | 14 | Board – Calls/Meetings/Discussions | Participation in Delphi calls |
| Rosenfeld | 3/28 | 5.0 | 23 | Travel Time | Travel from NYC to Detroit |
| Rosenfeld | 3/28 | 3.0 | 14 | Board – Calls/Meetings/Discussions | Attended Board meeting/dinner |
| Rosenfeld | 3/29 | 6.0 | 14 | Board – Calls/Meetings/Discussions | Attended Board meeting |
| Rosenfeld | 3/29 | 5.0 | 23 | Travel Time | Travel from Detroit to NYC |
| TOTAL | | 21.00 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Banker | ID | Hours | Category | Description |
|---|---|---|---|---|
| Remick | 3/1 | 4.0 | GM - Calls/Meetings/Discussions | Meeting w/old UCC re revised GM presentation |
| Remick | 3/1 | 0.5 | GM - Calls/Meetings/Discussions | Call w/Delphi & GM team to review revenue plan |
| Remick | 3/2 | 0.5 | GM - Calls/Meetings/Discussions | Call w/D. Sherbin on UCC issues |
| Remick | 3/2 | 0.5 | GM - Calls/Meetings/Discussions | Call with H. Miller re revenue plan |
| Remick | 3/2 | 2.0 | GM - Calls/Meetings/Discussions | Conference call with Delphi management at GM term sheet |
| Remick | 3/2 | 1.0 | GM - Calls/Meetings/Discussions | Call w/D. Wohlfarth re GM |
| Remick | 3/2 | 1.0 | Equity - Calls/Meetings/Discussions | Review Appaloosa materials re equity committee |
| Remick | 3/3 | 1.0 | GM - Calls/Meetings/Discussions | Meeting w/Greenhill re GM issues |
| Remick | 3/3 | 1.0 | GM - Calls/Meetings/Discussions | Call w/D. Wohlfarth re GM discussions |
| Remick | 3/4 | 2.5 | GM - Calls/Meetings/Discussions | Conference call w/Delphi to work on GM presentation |
| Remick | 3/4 | 1.0 | Equity - Calls/Meetings/Discussions | Call with J. Butler re Appaloosa motion |
| Remick | 3/5 | 2.0 | Equity - Calls/Meetings/Discussions | Review of Appaloosa motion and related materials |
| Remick | 3/7 | 2.0 | Equity - Calls/Meetings/Discussions | Review of Appaloosa expert report |
| Remick | 3/7 | 1.0 | GM - Calls/Meetings/Discussions | Meeting w/Dual Appaloosa/UCC call |
| Remick | 3/7 | 3.0 | GM - Calls/Meetings/Discussions | Meeting with GM |
| Remick | 3/8 | 4.0 | GM - Calls/Meetings/Discussions | Meeting with Delphi management to prepare for GM meeting |
| Remick | 3/8 | 2.0 | GM - Calls/Meetings/Discussions | Meeting with GM/J. Weil/Delphi/Skadden to discuss term sheet |
| Remick | 3/9 | 1.0 | GM - Calls/Meetings/Discussions | Review of and work on changes to Appaloosa response |
| Remick | 3/9 | 1.0 | Board - Calls/Meetings/Discussions | Participation on Board of Directors call |
| Remick | 3/10 | 1.0 | GM - Calls/Meetings/Discussions | Call w/D. Springer of Skadden re Appaloosa response |
| Remick | 3/10 | 2.0 | Equity - Calls/Meetings/Discussions | Call with Appaloosa/UCC re issues |
| Remick | 3/10 | 1.0 | GM - Calls/Meetings/Discussions | Call w/Harvey Miller re Greenhill |
| Remick | 3/12 | 2.0 | GM - Calls/Meetings/Discussions | Review of revised GM term sheet |
| Remick | 3/12 | 2.0 | GM - Calls/Meetings/Discussions | Call with Delphi to review GM analysis |
| Remick | 3/12 | 4.0 | Travel Time | Travel from NYC to Detroit |
| Remick | 3/13 | 3.0 | Internal Meetings/Calls | Meeting with Steve Miller and Jack Butler |
| Remick | 3/15 | 1.5 | Unions - Calls/Meetings/Discussions | Meeting with Delphi management on labor issues |
| Remick | 3/16 | 1.0 | Internal Meetings/Calls | Participation in conference management meeting to review case issues |
| Remick | 3/13 | 1.0 | Equity - Calls/Meetings/Discussions | Call with UCC to update on labor negotiations |
| Remick | 3/13 | 2.0 | GM - Calls/Meetings/Discussions | Meeting with Delphi management to prepare for GM meeting |
| Remick | 3/13 | 2.0 | GM - Calls/Meetings/Discussions | Meeting with GM on term sheet issues |
| Remick | 3/13 | 5.5 | Travel Time | Travel from Detroit to NYC |
| Remick | 3/16 | 3.0 | Court Hearings/Filings | Preparation for deposition on equity committee motion |
| Remick | 3/17 | 1.0 | Court Hearings/Filings | Call with Jack Butler re equity issues |
| Remick | 3/17 | 2.0 | Court Hearings/Filings | Preparation for deposition on equity committee motion |
| Remick | 3/17 | 7.0 | Internal Meetings/Calls | Participation in senior management meeting to review case issues |
| Remick | 3/18 | 1.0 | Court Hearings/Filings | Deposition on equity committee motion |
| Remick | 3/18 | 4.0 | GM - Calls/Meetings/Discussions | Conference call with Delphi to address attrition issues and GM negotiations |
| Remick | 3/19 | 2.0 | GM - Calls/Meetings/Discussions | Review of and comments on revised materials for GM negotiations |
| Remick | 3/19 | 2.0 | GM - Calls/Meetings/Discussions | Conference call with Delphi management to address GM negotiations |
| Remick | 3/19 | 2.0 | GM - Calls/Meetings/Discussions | Call with Rob DePianlin on M&A issues |
| Remick | 3/19 | 2.0 | GM - Calls/Meetings/Discussions | Meeting with GM and Delphi on term sheet issues |
| Remick | 3/19 | 2.0 | Court Hearings/Filings | Preparation for equity committee hearing |
| Remick | 3/20 | 0.5 | GM - Calls/Meetings/Discussions | Call with Rob DePian on GM issues |
| Remick | 3/21 | 2.0 | Court Hearings/Filings | Meeting at Skadden Arps to prepare for equity committee hearing |
| Remick | 3/21 | 7.0 | Court Hearings/Filings | Attendance at Bankruptcy Court hearing on equity committee |
| Remick | 3/22 | 1.5 | GM - Calls/Meetings/Discussions | Review materials for meeting with GM |
| Remick | 3/22 | 1.0 | Internal Meetings/Calls | Call with Delphi and PBGC to review pension issues |
| Remick | 3/22 | 1.5 | Court Hearings/Filings | Meeting at Skadden Arps to prepare for committee hearing |
| Remick | 3/22 | 6.0 | Court Hearings/Filings | Attendance at Bankruptcy Court hearing on equity committee motion |
| Remick | 3/23 | 1.5 | GM - Calls/Meetings/Discussions | Meeting with Delphi senior management to discuss case issues |
| Remick | 3/23 | 5.0 | Travel Time | Travel to Detroit from New York |
| Remick | 3/23 | 1.5 | GM - Calls/Meetings/Discussions | Meeting with Bill Shaw to prepare for GM meeting |
| Remick | 3/23 | 0.5 | GM - Calls/Meetings/Discussions | Meeting with Delphi management to prepare for GM meeting |
| Remick | 3/24 | 2.0 | GM - Calls/Meetings/Discussions | Meeting with GM |
| Remick | 3/24 | 6.0 | Travel Time | Travel from Detroit to NYC |
| Remick | 3/24 | 5.0 | GM - Calls/Meetings/Discussions | Work on materials for meeting with GM |
| Remick | 3/24 | 3.5 | GM - Calls/Meetings/Discussions | Review materials on revenue plan analysis |
| Remick | 3/27 | 4.0 | Court Hearings/Filings | Participation in senior management meeting to discuss 1105 filing issues |

## Delphi Corporation – Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Remick | 3/27 | 2.5 | Travel Time | Travel to Detroit from New York |
| Remick | 3/27 | 1.5 | GM – Calls/Meetings/Discussions | Meeting with B. Shaw to review issues for GM meeting |
| Remick | 3/28 | 0.5 | GM – Calls/Meetings/Discussions | Meeting with S. Miller to prepare for GM meeting |
| Remick | 3/28 | 2.0 | GM – Calls/Meetings/Discussions | Meeting with GM and Delphi management |
| Remick | 3/28 | 5.0 | Court Hearings/Filings | Review of materials for §1113 announcement |
| Remick | 3/28 | 1.0 | Creditor Ctte. – Calls/Meetings/Discussions | Call with Jefferies to review alternatives |
| Remick | 3/28 | 1.0 | Board – Calls/Meetings/Discussions | Presentation to Board on case status |
| Remick | 3/28 | 1.0 | Board – Calls/Meetings/Discussions | Meeting with J. Butler on §1113 matters |
| Remick | 3/29 | 6.0 | Board – Calls/Meetings/Discussions | Board meeting to discuss §1113/ 'box' contracts and other issues |
| Remick | 3/29 | 5.0 | Travel Time | Travel from Detroit to NYC |
| Remick | 3/29 | 2.5 | Creditor Ctte. – Calls/Meetings/Discussions | Dinner meeting with Creditors Committee |
| Remick | 3/30 | 1.0 | Creditor Ctte. – Calls/Meetings/Discussions | Preparation for Creditors Committee Meeting |
| Remick | 3/30 | 3.5 | Creditor Ctte. – Calls/Meetings/Discussions | Creditors Committee Meeting |
| Remick | 3/30 | 1.0 | Creditor Ctte. – Calls/Meetings/Discussions | Meeting with White & Case on attention issues |
| Remick | 3/30 | 1.0 | DIP Financing | Meeting with Citibank on financing |
| Remick | 3/30 | 1.0 | M&A activity | Meeting with Chris Lawrence on M&A alternatives |
| Remick | 3/31 | 1.5 | Internal Meetings/Calls | Call with J. Sheehan on PBGC issues |
| Remick | 3/31 | 2.0 | Court Hearings/Filings | Work on §1113 materials |
| Total | | 194.0 | | |

# Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 3/1 | 1.5 | 12 Creditor Cte. - Calls/Meetings/Discussions | Prep meeting w/Delphi for UCC meeting |
| Shaw | 3/1 | 2.5 | 12 Creditor Cte. - Calls/Meetings/Discussions | Participation in UCC meeting and case status |
| Shaw | 3/1 | 1.0 | 9 Internal Meetings/Calls | Weekly call w/Delphi on case status |
| Shaw | 3/1 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call w/D. Wohlen, A. Parsche, S. Salrui, T. Richards of Delphi re GM coordination |
| Shaw | 3/1 | 3.0 | 15 GM - Calls/Meetings/Discussions | Call w/M. Hornick of Greenhill re GM coordination |
| Shaw | 3/1 | 0.5 | 17 Financial Analysis/Modeling | Weekly call w/Delphi and FTI on modeling status |
| Shaw | 3/1 | 0.5 | 3 M&A activity | Call from potential interested party |
| Shaw | 3/1 | 0.5 | 3 Fee Applications | Preparation of 14 interim fee application |
| Shaw | 3/2 | 2.0 | 17 Financial Analysis/Modeling | Review and comment to model and financial analysis |
| Shaw | 3/2 | 0.5 | 5 M&A activity | M&A process coordination |
| Shaw | 3/2 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call w/GM, Greenhill, Delphi re bond/equity pricing assumptions |
| Shaw | 3/2 | 0.5 | 5 M&A activity | Call w/A. Parsche of Delphi, O. Lawrence and N. Bell re M&A |
| Shaw | 3/2 | 1.5 | 17 Financial Analysis/Modeling | Call w/D. Wohlen, A. Parsche, S. Salrui, T. Richards of Delphi re GM next steps |
| Shaw | 3/2 | 1.0 | 16 Unions - Calls/Meetings/Discussions | Call w/S. Salrui and Delphi Delphi sales re revenue plan |
| Shaw | 3/2 | 1.0 | 17 Financial Analysis/Modeling | Due diligence coordination including call w/Delphi |
| Shaw | 3/2 | 3.0 | 16 Unions - Calls/Meetings/Discussions | Call w/T. Jermain of O'Melveny including coordination |
| Shaw | 3/3 | 2.0 | 17 Financial Analysis/Modeling | Preparation of materials for meeting w/GM |
| Shaw | 3/3 | 0.5 | 17 Financial Analysis/Modeling | Review and comment to model and financial analysis |
| Shaw | 3/3 | 2.5 | 16 Unions - Calls/Meetings/Discussions | Call w/S. Salrui of Delphi re union due diligence |
| Shaw | 3/3 | 1.0 | 2 Court Hearings/Calls | Call w/T. Jerman of O'Melveny, J. Giudarmo of FTI, G. Richenhah of Delphi re 1113 prep |
| Shaw | 3/3 | 2.5 | 15 GM - Calls/Meetings/Discussions | Meeting w/Greenhill re GM discussions |
| Shaw | 3/3 | 1.0 | 15 GM - Calls/Meetings/Discussions | Call w/D. Wohlen, A. Parsche, S. Salrui of Delphi re GM prep |
| Shaw | 3/3 | 0.5 | 9 Internal Meetings/Calls | Preparation for Equity Committee meeting |
| Shaw | 3/4 | 1.5 | 17 Financial Analysis/Modeling | Call w/D. Wohlen and S. Salrui on GM prep |
| Shaw | 3/4 | 3.5 | 2 Court Hearings/Filings | Preparation for Equity Committee hearing |
| Shaw | 3/4 | 2.5 | 2 Court Hearings/Filings | Review of Appaloosa Equity Committee materials |
| Shaw | 3/4 | 1.5 | 9 Internal Meetings/Calls | Call w/S. Wohlen, A. Parsche, S. Salrui, T. Richards of Delphi in GM prep |
| Shaw | 3/4 | 0.5 | 9 Internal Meetings/Calls | Call w/J. Butler of Skadden and D. Resnick |
| Shaw | 3/5 | 2.0 | 15 GM - Calls/Meetings/Discussions | M&A process coordination including memo to D. Bellinger of Delphi |
| Shaw | 3/5 | 1.0 | 9 Internal Meetings/Calls | Call w/N. Torto on coordination and revised projections |
| Shaw | 3/5 | 1.0 | 2 Court Hearings/Filings | Preparation for Equity Committee hearing |
| Shaw | 3/6 | 4.0 | 9 Internal Meetings/Calls | Call w/S. Corciere of Delphi and D. Springer of Skadden re: Equity Committee hearing |
| Shaw | 3/6 | 3.0 | 17 Financial Analysis/Modeling | Participation in DTM meeting with Delphi Management to review case issues |
| Shaw | 3/6 | 10.0 | 15 GM - Calls/Meetings/Discussions | Review and comment and preparation of summary comparison |
| Shaw | 3/6 | 1.5 | 17 Financial Analysis/Modeling | Review and comment of revised projections |
| Shaw | 3/6 | 2.0 | 15 GM - Calls/Meetings/Discussions | Preparation for Equity Committee hearing including review of Appaloosa reports |
| Shaw | 3/7 | 2.5 | 26 Unions - Calls/Meetings/Discussions | Participation in hearing including call w/GM and Delphi |
| Shaw | 3/7 | 2.0 | 2 Court Hearings/Filings | Meeting w/Skadden re Equity Committee matters and next steps |
| Shaw | 3/7 | 1.0 | 15 GM - Calls/Meetings/Discussions | Review of GM materials |
| Shaw | 3/7 | 2.5 | 17 Financial Analysis/Modeling | Review/comment to financial analysis |
| Shaw | 3/7 | 10.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | Coordination of advisor due diligence reviews |
| Shaw | 3/8 | 33.0 | 15 GM - Calls/Meetings/Discussions | Preparation of presentation for GM meeting including work sessions w/D. Wohlen, A. Parsche, S. Salrui and B. Bellinger of Delphi |
| Shaw | 3/8 | 2.5 | | Participation in meeting with GM and Delphi |
| Shaw | 3/8 | 6.0 | 15 GM - Calls/Meetings/Discussions | Preparation of expert report for Appaloosa motion, including analysis of Eureka report |
| Shaw | 3/9 | 1.0 | 14 Board - Calls/Meetings/Discussions | Review of financial analysis for GM discussions |
| Shaw | 3/9 | 1.0 | 26 Unions - Calls/Meetings/Discussions | Participation on Delphi Board call |
| Shaw | 3/9 | 1.0 | 2 Court Hearings/Filings | Coordination of advisor due diligence, including call's w/S. Salrui and D. Skevir Delphi |
| Shaw | 3/9 | 4.0 | 16 Unions - Calls/Meetings/Discussions | Preparation of expert report for Appaloosa motion |
| Shaw | 3/9 | 2.5 | 17 Financial Analysis/Modeling | Review/draft attrition plan documents |
| Shaw | 3/9 | 10.0 | 17 Financial Analysis/Modeling | Preparation of expert report for Appaloosa motion |
| Shaw | 3/10 | 0.5 | 20 Creditor Cte. - Calls/Meetings/Discussions | Preparation of financial analysis on projections |
| Shaw | 3/10 | 0.5 | | Work on business planning process |
| Shaw | 3/10 | 0.5 | 15 GM - Calls/Meetings/Discussions | Call w/John Skadden re due diligence |
| Shaw | 3/10 | 0.5 | | Call from GM re due diligence |
| Shaw | 3/10 | 0.5 | 15 GM - Calls/Meetings/Discussions | Call with closed on next draft |
| Shaw | 3/10 | 0.5 | 15 GM - Calls/Meetings/Discussions | Participation on weekly call with GM regarding case issues |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 3/10 | 1.5 | GM - Calls/Meetings/Discussions | Call with SW Wohlert, J Pitrof et al of GM re internal GM matters |
| Shaw | 3/10 | 0.5 | Court Hearings/Filings | Review Delphi Monthly Operating Report |
| Shaw | 3/10 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/advisors to Unsecured Creditors Committee re status |
| Shaw | 3/10 | 2.5 | Court Hearings/Filings | Preparation of expert report for Appaloosa motion, including calls with Skadden |
| Shaw | 3/10 | 6.5 | Court Hearings/Filings | Preparation of expert report re Appaloosa motion |
| Shaw | 3/11 | 3.0 | GM - Calls/Meetings/Discussions | Call with A. Psarofas, S. Corcoran of Delphi and K. Maiofis, E. Cochran of Skadden re GM term sheet |
| | | | | |
| Shaw | 3/11 | 2.0 | Internal Meetings/Calls | Internal calls and coordination |
| Shaw | 3/12 | 0.5 | GM - Calls/Meetings/Discussions | Call with D. Wohleen, P. Psarofas, S. Shhin, J. Roberts of Delphi re GM deal structure |
| Shaw | 3/12 | 4.0 | Court Hearings/Filings | Prepare expert report for Appaloosa motion, including calls |
| Shaw | 3/12 | 0.5 | Court Hearings/Filings | Call with E. Hironte, 113 motion coordination |
| Shaw | 3/13 | 0.5 | Unions - Calls/Meetings/Discussions | Call w/S. Salrin and J. Pritchett of Delphi re Lazard due diligence |
| Shaw | 3/13 | 3.0 | Internal Meetings/Calls | Participation in DTM meeting with Delphi Management to review valex issues, including prep |
| Shaw | 3/13 | 1.0 | GM - Calls/Meetings/Discussions | Call w/J. Pritchett of Delphi re projections |
| Shaw | 3/13 | 0.5 | Unions - Calls/Meetings/Discussions | Call with S. Salrin of Delphi and J. Farland of W&Every re Lazard diligence |
| Shaw | 3/13 | 2.5 | GM - Calls/Meetings/Discussions | Work session with J. Torredo re Appaloosa process |
| Shaw | 3/13 | 2.5 | GM - Calls/Meetings/Discussions | Call/meeting with GM regarding attrition plan |
| Shaw | 3/13 | 3.5 | Court Hearings/Filings | Preparation of Appaloosa expert report |
| Shaw | 3/13 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions | Coordination of due diligence |
| Shaw | 3/13 | 4.0 | Financial Analysis/Modeling | Review and comment to model and financial analysis |
| Shaw | 3/14 | 4.0 | Travel Time | Travel from New York to Detroit |
| Shaw | 3/14 | 2.0 | GM - Calls/Meetings/Discussions | Participation in GM meeting |
| Shaw | 3/14 | 1.5 | GM - Calls/Meetings/Discussions | Meeting with GM re potential deal structure, including breakout sessions |
| Shaw | 3/14 | 1.0 | Court Hearings/Filings | Call w/Skadden and D. Resnick regarding deposition preparation |
| Shaw | 3/14 | 2.0 | GM - Calls/Meetings/Discussions | Meeting w/s. D. Wohleen and A. Psarofas of Delphi to prepare for GM meeting |
| Shaw | 3/14 | 1.5 | GM - Calls/Meetings/Discussions | Meeting w/S. Miller, K. Butler, D. Wohleen, A. Psarofas of Delphi and J. Butler of Skadden regarding GM meeting |
| | | | | |
| Shaw | 3/14 | 2.5 | Financial Analysis/Modeling | Preparation of analysis of GM proposal, including discussions with N. Torredo |
| Shaw | 3/15 | 1.5 | GM - Calls/Meetings/Discussions | Preparation of presentation from GM, including discussions with D. Resnick |
| Shaw | 3/15 | 1.0 | GM - Calls/Meetings/Discussions | Meeting with GM and Delphi re attrition plan |
| Shaw | 3/15 | 4.5 | Travel Time | Travel from Detroit to New York |
| Shaw | 3/15 | 1.5 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/s. Jefferies, J. Sheehan and S. Salrin of Delphi regarding attrition plan |
| Shaw | 3/15 | 1.0 | GM - Calls/Meetings/Discussions | Meeting with A. Psarofas and D. Wohleen of Delphi regarding GM |
| Shaw | 3/15 | 0.5 | Internal Meetings/Calls | Meeting with senior management regarding attrition plan |
| Shaw | 3/15 | 2.0 | GM - Calls/Meetings/Discussions | Meeting with A. Psarofas and D. Wohleen of Delphi regarding GM proposal |
| Shaw | 3/16 | 2.0 | Financial Analysis/Modeling | Preparation of GM analysis, including calls with N. Torredo |
| Shaw | 3/16 | 1.0 | Internal Meetings/Calls | Participation in weekly Delphi labor call |
| Shaw | 3/16 | 0.5 | Internal Meetings/Calls | Call with J. Sheehan of Delphi regarding attrition plan |
| Shaw | 3/16 | 3.5 | GM - Calls/Meetings/Discussions | Call with D. Wohleen, A. Psarofas and S. Salrin of Delphi regarding GM next steps |
| Shaw | 3/16 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting with advisors to Unsecured Creditors Committee |
| Shaw | 3/16 | 1.5 | General Presentation Preparation | Preparation of material for meeting with UCC advisors |
| Shaw | 3/16 | 2.0 | Court Hearings/Filings | Call with J. Butler of Skadden and D. Resnick of Delphi regarding GM presentation |
| Shaw | 3/16 | 2.5 | General Presentation Preparation | Preparation of analysis and presentation for GM |
| Shaw | 3/17 | 1.5 | Board - Calls/Meetings/Discussions | Participation on Board call |
| Shaw | 3/17 | 1.5 | GM - Calls/Meetings/Discussions | Call with S. Wohleen, A. Psarofas, S. Salrin and J. Pritchett of Delphi on GM analysis |
| Shaw | 3/17 | 0.5 | Internal Meetings/Calls | Call with N. Torredo regarding GM |
| Shaw | 3/17 | 1.0 | General Presentation Preparation | Call with Delphi management regarding GM analysis |
| Shaw | 3/19 | 1.0 | General Presentation Preparation | Review of presentation re GM |
| Shaw | 3/19 | 0.5 | GM - Calls/Meetings/Discussions | Call with Delphi regarding GM status |
| Shaw | 3/20 | 4.0 | General Presentation Preparation | Preparation of presentation and model for GM meeting |
| Shaw | 3/20 | 0.5 | Court Hearings/Filings | Prepare review of presentation and model for GM meeting |
| Shaw | 3/20 | 2.0 | Court Hearings/Filings | Work session with E. Hironte regarding 1113 prep |
| Shaw | 3/22 | 6.5 | Financial Analysis/Modeling | Preparation for Appaloosa hearing, including review of filings |
| Shaw | 3/22 | 2.0 | Court Hearings/Filings | Preparation for Court hearing |
| Shaw | 3/22 | 1.0 | Court Hearings/Filings | Review preparation for Court hearing |
| Shaw | 3/22 | 0.5 | Financial Analysis/Modeling | Call w/s. Salrin of Delphi regarding projections |
| Shaw | 3/22 | 1.5 | GM - Calls/Meetings/Discussions | Call w/D. Wohleen of Delphi regarding GM meeting |
| Shaw | 3/21 | 2.0 | GM - Calls/Meetings/Discussions | Preparation of materials for GM meeting |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Category | Description | Hours |
|---|---|---|---|---|
| Shaw | 3/22 | Creditor Ctte. - Calls/Meetings/Discussions | Call with PBGC re Sheehan re Delphi | 1.0 |
| Shaw | 3/22 | Court Hearings/Filings | Preparation for Court hearing | 2.0 |
| Shaw | 3/22 | Court Hearings/Filings | Participation in Court hearing including travel time | 6.0 |
| Shaw | 3/22 | GM - Calls/Meetings/Discussions | Preparation for GM meeting, including call with Mr. Hoodnick re Greenhill | 2.5 |
| Shaw | 3/22 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Lazard re due diligence | 1.05 |
| Shaw | 3/23 | GM - Calls/Meetings/Discussions | Call with bondholders | 1.0 |
| Shaw | 3/23 | Travel Time | Meeting with M. Hoodnick re Greenhill regarding GM/Delphi meeting | 5.0 |
| Shaw | 3/23 | Travel Time | Travel to Detroit | 6.0 |
| Shaw | 3/23 | GM - Calls/Meetings/Discussions | Meeting w/GM, Delphi and Greenhill regarding deal construct | 0.5 |
| Shaw | 3/23 | Internal Meetings/Calls | Meeting with TJ Richards re Delphi regarding revenue plan | 1.0 |
| Shaw | 3/23 | GM - Calls/Meetings/Calls | Call with BJ Dellinger of Delphi regarding GM status | 1.0 |
| Shaw | 3/23 | General Presentation Preparation | Preparation of GM presentation | 1.0 |
| Shaw | 3/24 | Internal Meetings/Calls | Sessions with D. Resnick regarding GM status | 0.5 |
| Shaw | 3/24 | GM - Calls/Meetings/Discussions | Prep work for GM presentation re GM meeting | 2.0 |
| Shaw | 3/24 | GM - Calls/Meetings/Discussions | Meeting with GM and Delphi | 2.0 |
| Shaw | 3/24 | Internal Meetings/Calls | Review/comments on analysis of GM proposal | 0.5 |
| Shaw | 3/25 | GM - Calls/Meetings/Discussions | Review of materials for GM meeting | 4.5 |
| Shaw | 3/26 | Internal Meetings/Calls | Emails with Delphi management | 4.0 |
| Shaw | 3/27 | Travel Time | Travel from Detroit to New York | 1.0 |
| Shaw | 3/27 | Internal Meetings/Calls | Travel from New York to Detroit | 0.5 |
| Shaw | 3/27 | Internal Meetings/Calls | Weekly Delphi labor call | 2.0 |
| Shaw | 3/27 | GM - Calls/Meetings/Discussions | Call with GM and Greenhill regarding process | 1.0 |
| Shaw | 3/27 | Internal Meetings/Calls | Participation in D/M meeting with Delphi management to review case details | 1.0 |
| Shaw | 3/27 | Internal Meetings/Calls | Call with Greenhill and A. Parrche re Delphi regarding projections | 0.5 |
| Shaw | 3/27 | Financial Analysis/Modeling | Review of financial analysis with X. Parrche of Delphi and PTI | 1.5 |
| Shaw | 3/28 | Unions - Calls/Meetings/Discussions | Coordination of creditors due diligence | 2.0 |
| Shaw | 3/28 | Internal Meetings/Calls | Session with S. Miller of Delphi, J. Butler of Skadden regarding prep for GM meeting | 1.0 |
| Shaw | 3/28 | GM - Calls/Meetings/Discussions | Meeting with GM and Delphi management | 2.0 |
| Shaw | 3/28 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies and J. Skadden of Delphi regarding attrition plan | 4.0 |
| Shaw | 3/28 | Court Hearings/Filings | Participation in Board briefing | 2.0 |
| Shaw | 3/28 | Financial Analysis/Modeling | Review of financial analysis with A. Parrche and S. Salem of Delphi | 2.0 |
| Shaw | 3/28 | Internal Meetings/Calls | Coordination of creditor due diligence | 2.0 |
| Shaw | 3/28 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting with BJ Dellinger regarding next steps | 0.5 |
| Shaw | 3/28 | Internal Meetings/Calls | Review of 1113 materials | 0.5 |
| Shaw | 3/28 | Court Hearings/Filings | Meeting with Delphi management regarding status and next steps | 2.5 |
| Shaw | 3/28 | Internal Meetings/Calls | Participation in labor meeting with Official Committee | 1.0 |
| Shaw | 3/29 | Travel Time | Travel from Detroit to New York | 5.0 |
| Shaw | 3/29 | Fee Applications | Preparation of monthly invoice | 1.5 |
| Shaw | 3/29 | Court Hearings/Filings | Review of 1113 draft filings | 2.0 |
| Shaw | 3/29 | Financial Analysis/Modeling | Review of financial analysis | 0.5 |
| Shaw | 3/30 | Creditor Ctte. - Calls/Meetings/Discussions | Prep with Delphi management for creditors committee meeting | 1.0 |
| Shaw | 3/30 | Creditor Ctte. - Calls/Meetings/Discussions | Participation in meeting with Official Committee and Delphi | 3.0 |
| Shaw | 3/30 | GM - Calls/Meetings/Discussions | Meeting with PBGC and S. Corcoran of Delphi and GM regarding legal/tax issues | 0.5 |
| Shaw | 3/30 | Internal Meetings/Calls | Call with R. Eisenberg of PTI regarding creditor due diligence requests | 0.5 |
| Shaw | 3/30 | DIP Financing | Meeting with White & Case and Skadden regarding Appaloosa filing | 1.0 |
| Shaw | 3/30 | DIP Financing | Work session with Delphi management regarding case status and next steps | 1.5 |
| Shaw | 3/30 | M&A activity | Meeting with Citigroup and J. Sheehan of Delphi | 2.0 |
| Shaw | 3/30 | Internal Meetings/Calls | Internal work session on M&A | 1.0 |
| Shaw | 3/31 | Financial Analysis/Modeling | Coordination of due diligence requests | 2.5 |
| Shaw | 3/31 | Internal Meetings/Calls | Review of governmental financial requests | 1.0 |
| Shaw | 3/31 | GM - Calls/Meetings/Discussions | Weekly call with A. Parrche and S. Corcoran of Delphi and GM regarding legal issues status | 0.5 |
| Shaw | 3/31 | Internal Meetings/Calls | Call with R. Eisenberg of PTI regarding creditor due diligence requests | 0.5 |
| Shaw | 3/31 | DIP Financing | Call with K. Parrche regarding GM open items | 0.5 |
| Shaw | 3/31 | Financial Analysis/Modeling | Review of financial projections including work session with N. Torraco and M. Stein | 2.5 |
| Shaw | 3/31 | DIP Financing | Review of DIP materials | 1.0 |
| Shaw | 3/31 | Unions - Calls/Meetings/Discussions | Coordination of advisor due diligence requests | 1.5 |
| Total | | | | 153.0 |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Code | Hours | Category | Description |
|---|---|---|---|---|---|
| Torraco | 3/1 | 17 | 1.0 | Financial Analysis/Modeling | weekly call with S. Salrin / H. Shehan on model |
| Torraco | 3/1 | 3 | 2.0 | Fee Applications | work on interim fee application |
| Torraco | 3/1 | 17 | 4.0 | Financial Analysis/Modeling | review/produce the model |
| Torraco | 3/1 | 12 | 1.5 | Creditor Ctte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/1 | 5 | 2.0 | M&A activity | review m&a contract log |
| Torraco | 3/1 | 17 | 4.5 | Financial Analysis/Modeling | review recapitalization model |
| Torraco | 3/2 | 15 | 1.5 | GM - Calls/Meetings/Modeling | call with D. Wohleen, Atul, S. Salrin of Delphi on GM |
| Torraco | 3/2 | 17 | 1.0 | Financial Analysis/Modeling | call with S. Salrin on revenue plan |
| Torraco | 3/2 | 15 | 3.5 | GM - Calls/Meetings/Discussions | prep for GM meeting |
| Torraco | 3/2 | 12 | 1.5 | Creditor Ctte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/2 | 17 | 2.5 | Financial Analysis/Modeling | comment on & review revised recapitalization |
| Torraco | 3/2 | 16 | 1.5 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/3 | 15 | 2.5 | GM - Calls/Meetings/Discussions | prep for GM meeting |
| Torraco | 3/3 | 9 | 0.5 | Internal Meetings/Calls | call with left Pritchett on latest GM discussions |
| Torraco | 3/3 | 2 | 2.0 | Court Hearings/Filings | prep for equity committee hearing |
| Torraco | 3/3 | 12 | 1.0 | Creditor Ctte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/3 | 16 | 2.5 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/3 | 15 | 0.5 | GM - Calls/Meetings/Discussions | meeting with Greenhill on GM |
| Torraco | 3/3 | 9 | 0.5 | Internal Meetings/Calls | call with S. Salrin and J. Pritchett on model |
| Torraco | 3/4 | 9 | 1.5 | Internal Meetings/Calls | call with Shaw on case coordination |
| Torraco | 3/4 | 9 | 2.5 | Internal Meetings/Calls | call with S. Salrin and J. Pritchett on model |
| Torraco | 3/4 | 2 | 1.0 | Court Hearings/Filings | prep for equity committee hearing |
| Torraco | 3/4 | 15 | 2.5 | GM - Calls/Meetings/Discussions | call with D. Wohleen, Atul, S. Salrin of Delphi on GM |
| Torraco | 3/4 | 15 | 2.5 | GM - Calls/Meetings/Discussions | review latest transformation modeling from Delphi |
| Torraco | 3/5 | 2 | 4.0 | Court Hearings/Filings | prep for equity committee hearing |
| Torraco | 3/5 | 15 | 2.5 | GM - Calls/Meetings/Discussions | call with D. Wohleen, Atul, S. Salrin of Delphi on GM |
| Torraco | 3/5 | 17 | 2.5 | Financial Analysis/Modeling | updated and review recapitalization model |
| Torraco | 3/5 | 12 | 5.5 | Creditor Ctte. - Calls/Meetings/Discussions | prep materials for DTM including financial analysis / modeling |
| Torraco | 3/5 | 9 | 0.5 | Internal Meetings/Calls | catch up with J. Pritchett on case status |
| Torraco | 3/6 | 16 | 1.0 | Unions - Calls/Meetings/Discussions | call with S. Salrin and J. Pritchett on model |
| Torraco | 3/6 | 15 | 1.5 | GM - Calls/Meetings/Discussions | review/latest GM term sheet |
| Torraco | 3/6 | 2 | 7.0 | Court Hearings/Filings | prep for equity committee hearing |
| Torraco | 3/6 | 15 | 2.5 | GM - Calls/Meetings/Discussions | review / comment on latest Delphi transformation model |
| Torraco | 3/6 | 12 | 2.0 | Creditor Ctte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/7 | 17 | 2.0 | Financial Analysis/Modeling | prep for GM meeting |
| Torraco | 3/7 | 12 | 5.5 | Creditor Ctte. - Calls/Meetings/Discussions | review latest product line model |
| Torraco | 3/7 | 17 | 2.0 | Financial Analysis/Modeling | coordinate due diligence |
| Torraco | 3/7 | 16 | 2.0 | Unions - Calls/Meetings/Discussions | prep for equity committee hearing |
| Torraco | 3/8 | 2 | 3.0 | Court Hearings/Filings | prep for equity committee hearing |
| Torraco | 3/8 | 2 | 5.0 | Court Hearings/Filings | review left side / right side product line model |
| Torraco | 3/8 | 2 | 6.0 | Court Hearings/Filings | coordinate due diligence |
| Torraco | 3/8 | 17 | 1.5 | Financial Analysis/Modeling | prepare Eureka/rebuttal report |
| Torraco | 3/9 | 2 | 8.0 | Court Hearings/Filings | coordinate due diligence |
| Torraco | 3/9 | 12 | 2.0 | Creditor Ctte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/9 | 16 | 2.0 | Unions - Calls/Meetings/Discussions | weekly GM update call |
| Torraco | 3/10 | 15 | 0.5 | GM - Calls/Meetings/Discussions | sort through emails / general / case admin |
| Torraco | 3/10 | 1 | 1.0 | General Administration | prepare Eureka/rebuttal report |
| Torraco | 3/10 | 2 | 8.0 | Court Hearings/Filings | coordinate due diligence |
| Torraco | 3/10 | 12 | 2.0 | Creditor Ctte. - Calls/Meetings/Discussions | catch up with J. Pritchett on case status |
| Torraco | 3/10 | 9 | 1.0 | Internal Meetings/Calls | prepare Eureka/rebuttal report |
| Torraco | 3/11 | 15 | 3.0 | GM - Calls/Meetings/Discussions | work on presentation / prep for GM meeting |

## Delphi Corporation – Summary of Hours by Individual Banker

| Banker | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Torraco | 3/12 | 2.0 | 15 | GM - Calls/Meetings/Discussions | call with D. Wohleen, A. Pasricha, S. Salrin, T. Richards of Delphi on GM |
| Torraco | 3/12 | 1.5 | 1 | General Administration | sort through emails / general case admin |
| Torraco | 3/12 | 0.5 | 2 | Court Hearings/Filings | prepare Eureka rebuttal report |
| Torraco | 3/13 | 1.0 | 9 | Internal Meetings/Calls | working session with Shaw |
| Torraco | 3/13 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/13 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/13 | 4.0 | 2 | Court Hearings/Filings | prepare Eureka rebuttal report |
| Torraco | 3/13 | 2.5 | 17 | Financial Analysis/Modeling | review revised recapitalization scenario |
| Torraco | 3/13 | 2.0 | 15 | GM - Calls/Meetings/Discussions | prep for GM meeting |
| Torraco | 3/13 | 1.0 | 15 | GM - Calls/Meetings/Discussions | call with Company on GM term sheet |
| Torraco | 3/14 | 2.0 | 17 | Financial Analysis/Modeling | review updated recap and comparable companies analysis |
| Torraco | 3/14 | 1.5 | 9 | Internal Meetings/Calls | calls with Sarah B and Jeff P of Delphi on GM materials / follow-up |
| Torraco | 3/14 | 6.0 | 15 | GM - Calls/Meetings/Discussions | prep for GM meeting |
| Torraco | 3/14 | 1.0 | 9 | Internal Meetings/Calls | meet with D. Resnick on Appaloosa deposition / hearing |
| Torraco | 3/14 | 2.0 | 2 | Court Hearings/Filings | meeting at Skadden to prep for Equity Committee hearing |
| Torraco | 3/14 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/14 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/15 | 3.5 | 15 | GM - Calls/Meetings/Discussions | prep for meeting with GM |
| Torraco | 3/15 | 1.0 | 9 | Internal Meetings/Calls | catch-up with J. Pritchett on case status |
| Torraco | 3/15 | 1.0 | 15 | GM - Calls/Meetings/Discussions | call with D. Wohleen and A. Pasricha on GM proposal |
| Torraco | 3/15 | 1.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | call with Jefferies and J. Sheehan to discuss attrition plan |
| Torraco | 3/15 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/15 | 2.0 | 2 | 15 | GM - Calls/Meetings/Discussions | respond to GM follow-up including calls with Sarah B and Jeff P of Delphi |
| Torraco | 3/16 | 4.0 | 15 | GM - Calls/Meetings/Discussions | prep for GM meeting |
| Torraco | 3/16 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | review materials for UCC meeting |
| Torraco | 3/16 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/16 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/16 | 1.0 | 15 | GM - Calls/Meetings/Discussions | catch-up with J. Pritchett on GM discussions |
| Torraco | 3/16 | 2.0 | 17 | Financial Analysis/Modeling | review updated recap and comparable companies analysis |
| Torraco | 3/16 | 1.0 | 15 | GM - Calls/Meetings/Discussions | call to discuss GM term sheet |
| Torraco | 3/16 | 1.0 | 2 | Court Hearings/Filings | review Hyman and Greene expert testimony |
| Torraco | 3/16 | 1.0 | 15 | GM - Calls/Meetings/Discussions | call with D. Wohleen and A. Pasricha on GM materials |
| Torraco | 3/17 | 3.5 | 15 | GM - Calls/Meetings/Discussions | call with D. Wohleen, J. Pritchett, A. Pasricha, S. Salrin on GM materials |
| Torraco | 3/17 | 1.0 | 17 | Financial Analysis/Modeling | updated and review recapitalization model |
| Torraco | 3/17 | 0.5 | 15 | GM - Calls/Meetings/Discussions | call with FTI on model |
| Torraco | 3/17 | 1.0 | 15 | GM - Calls/Meetings/Discussions | call with T. Richards and D. Mashov on revenue plan |
| Torraco | 3/17 | 5.0 | 15 | GM - Calls/Meetings/Discussions | prep for GM meeting |
| Torraco | 3/17 | 1.0 | 1 | General Administration | coordinate due diligence |
| Torraco | 3/18 | 2.0 | 15 | GM - Calls/Meetings/Discussions | sort through emails / general case admin |
| Torraco | 3/18 | 4.0 | 15 | GM - Calls/Meetings/Discussions | call with Shaw on GM |
| Torraco | 3/18 | 1.0 | 17 | Financial Analysis/Modeling | call with S. Salrin, J. Pritchett, A. Pasricha, D Wohleen and T. Richards on GM materials |
| Torraco | 3/18 | 1.0 | 17 | Financial Analysis/Modeling | updated and review recapitalization model |
| Torraco | 3/19 | 1.5 | 15 | GM - Calls/Meetings/Discussions | call with Shaw on GM |
| Torraco | 3/19 | 1.5 | 2 | Court Hearings/Filings | prep for equity committee hearing |
| Torraco | 3/19 | 5.0 | 15 | GM - Calls/Meetings/Discussions | work on GM materials (financial and presentation) |
| Torraco | 3/20 | 3.5 | 15 | GM - Calls/Meetings/Discussions | prep for GM meeting |
| Torraco | 3/20 | 2.5 | 17 | Financial Analysis/Modeling | financial analysis / diligence on Delphi model |
| Torraco | 3/20 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/20 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | prep for equity/committee hearing |
| Torraco | 3/20 | 2.0 | 15 | GM - Calls/Meetings/Discussions | work with S. Beipart and J. Pritchett to respond to follow-up |
| Torraco | 3/20 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/21 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | coordinate due diligence |

## Delphi Corporation – Summary of Hours by Individual Banker

| | | | | |
|---|---|---|---|---|
| Torraco | 3/21 | 3.0 | Financial Analysis/Modeling | financial analysis / diligence on Delphi model |
| Torraco | 3/21 | 1.0 | Internal Meetings/Calls | catch up with J. Pritchett on case status |
| Torraco | 3/21 | 3.0 | Financial Analysis/Modeling | updated and review recapitalization model |
| Torraco | 3/21 | 1.0 | Internal Meetings/Calls | catch up with Airmen E of FTI on f model |
| Torraco | 3/21 | 1.5 | Court Hearings/Filings | follow up work with Appaloosa |
| Torraco | 3/22 | 3.0 | Court Hearings/Filings | attend court hearing on Appaloosa hearing |
| Torraco | 3/22 | 2.0 | Creditor Cte - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/22 | 2.0 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/22 | 4.0 | GM - Calls/Meetings/Discussions | update GM side-by-side |
| Torraco | 3/22 | 2.0 | GM - Calls/Meetings/Discussions | updated GM presentations / GM meeting prep |
| Torraco | 3/22 | 1.5 | GM - Calls/Meetings/Discussions | call with A. Psirolis, S. Dameron-Clark, J Pritchett on GM side-byside |
| Torraco | 3/23 | 2.0 | GM - Calls/Meetings/Discussions | update GM side-by-side |
| Torraco | 3/23 | 2.0 | GM - Calls/Meetings/Discussions | prep for GM meeting |
| Torraco | 3/23 | 1.0 | General Administration | sort through emails / general case admin |
| Torraco | 3/23 | 1.0 | Internal Meetings/Calls | catch up with Jeff Pritchett on case coordination and GM discussion |
| Torraco | 3/23 | 1.5 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/23 | 1.5 | Financial Analysis/Modeling | review/revised recapitalization scenario |
| Torraco | 3/24 | 2.0 | GM - Calls/Meetings/Discussions | review GM / DPH variance analysis |
| Torraco | 3/24 | 3.0 | Creditor Cte - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/24 | 2.0 | GM - Calls/Meetings/Discussions | update GM side-by-side |
| Torraco | 3/24 | 2.0 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/24 | 2.0 | Internal Meetings/Calls | catch up with B. Shaw on case status & modeling |
| Torraco | 3/25 | 4.0 | GM - Calls/Meetings/Discussions | review / assess latest GM proposal |
| Torraco | 3/25 | 2.0 | Creditor Cte - Calls/Meetings/Discussions | prep materials for UCC meeting |
| Torraco | 3/25 | 1.0 | Creditor Cte - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/26 | 3.0 | Fee Applications | work on interim fee application |
| Torraco | 3/26 | 2.0 | Fee Applications | work on monthly fee application |
| Torraco | 3/26 | 2.0 | GM - Calls/Meetings/Discussions | update cash flow walks / GM - DPH variance |
| Torraco | 3/27 | 3.0 | GM - Calls/Meetings/Discussions | update cash flow walks / GM - DPH variance |
| Torraco | 3/27 | 3.0 | GM - Calls/Meetings/Discussions | prep for GM meeting |
| Torraco | 3/27 | 2.0 | Creditor Cte - Calls/Meetings/Discussions | prep materials for UCC meeting |
| Torraco | 3/27 | 2.0 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/27 | 3.0 | Fee Applications | work on interim fee application |
| Torraco | 3/27 | 1.0 | Creditor Cte - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/28 | 2.0 | Creditor Cte - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/28 | 2.0 | Fee Applications | work on interim fee application |
| Torraco | 3/28 | 3.0 | Financial Analysis/Modeling | work on graphical OL walk (including calls with J Pritchett) |
| Torraco | 3/28 | 1.0 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/28 | 2.0 | Fee Applications | work on monthly fee application |
| Torraco | 3/28 | 1.5 | Financial Analysis/Modeling | review revised product line model |
| Torraco | 3/29 | 4.0 | Fee Applications | work on monthly fee application |
| Torraco | 3/29 | 3.0 | Financial Analysis/Modeling | attend UCC dinner |
| Torraco | 3/29 | 1.5 | Financial Analysis/Modeling | review revised product line model |
| Torraco | 3/30 | 1.0 | Unions - Calls/Meetings/Discussions | prep for UCC right side discussion |
| Torraco | 3/30 | 1.0 | Creditor Cte - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/30 | 2.0 | Creditor Cte - Calls/Meetings/Discussions | work on monthly fee application |
| Torraco | 3/30 | 2.5 | Financial Analysis/Modeling | review Delphi model (backup materials) |
| Torraco | 3/30 | 1.0 | General Administration | sort through emails / general case admin |
| Torraco | 3/30 | 1.0 | Internal Meetings/Calls | catch up with Jeff Pritchett on general status and modeling |
| Torraco | 3/31 | 0.5 | GM - Calls/Meetings/Discussions | weekly update call with GM |
| Torraco | 3/31 | 2.5 | Financial Analysis/Modeling | refine modeling (including sit-down with Shaw and Stein) |
| Torraco | 3/31 | 0.5 | Internal Meetings/Calls | catch up with Jeff Pritchett on general status and modeling |

## Delphi Corporation – Summary of Hours by Individual Banker

| | | | | | |
|---|---|---|---|---|---|
| Torraco | 3/31 | 2.5 | 15 | GM - Calls/Meetings/Discussions | prep for GM meeting |
| Torraco | 3/31 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/31 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 3/31 | 3.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | prep materials for UCC right side discussion |
| TOTAL | | 358.5 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Banker | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Irion | 3/1 | 1.0 | 9 | Internal Meetings/Calls | Weekly call w/S. Salrin, J. Sheehan and PJT on model status |
| Irion | 3/1 | 3.5 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 3/1 | 3.0 | 3 | Fee Applications | Preparation of interim fee app |
| Irion | 3/2 | 4.0 | 17 | Financial Analysis/Modeling | Reviewed scenarios from model |
| Irion | 3/3 | 4.5 | 17 | Financial Analysis/Modeling | Review recap model and trading comps |
| Irion | 3/4 | 1.0 | 9 | Internal Meetings/Calls | Call with Salrin, Pritchett, Shaw, Tornoe on scenarios |
| Irion | 3/4 | 6.0 | 17 | Financial Analysis/Modeling | Review trading comps |
| Irion | 3/4 | 3.0 | 2 | Court Hearings/Filings | Appraisal motion review |
| Irion | 3/5 | 10.0 | 17 | Financial Analysis/Modeling | Review trading comps |
| Irion | 3/6 | 2.5 | 18 | General Presentation Preparation | DJTM presentation |
| Irion | 3/6 | 6.0 | 17 | Financial Analysis/Modeling | Review trading comps |
| Irion | 3/7 | 3.0 | 2 | Court Hearings/Filings | Review of 1113 motion |
| Irion | 3/7 | 4.0 | 17 | Financial Analysis/Modeling | Review trading comps |
| Irion | 3/8 | 2.0 | 17 | Financial Analysis/Modeling | Review trading comps |
| Irion | 3/9 | 5.5 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 3/10 | 4.0 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 3/11 | 2.0 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 3/12 | 1.5 | 2 | Court Hearings/Filings | Call with Bill Shaw to discuss 1113 motion |
| Irion | 3/12 | 1.0 | 9 | Internal Meetings/Calls | Labor call |
| Irion | 3/14 | 2.0 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 3/16 | 5.0 | 2 | Court Hearings/Filings | Labor call |
| Irion | 3/16 | 2.0 | 9 | Internal Meetings/Calls | Labor call |
| Irion | 3/17 | 1.0 | 9 | Internal Meetings/Calls | Meeting with Bill Shaw on 1113 |
| Irion | 3/18 | 6.5 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 3/20 | 4.0 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 3/21 | 5.5 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 3/22 | 4.0 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 3/22 | 3.0 | 3 | Fee Applications | Preparation of interim fee app |
| Irion | 3/24 | 2.5 | 3 | Fee Applications | Preparation of interim fee app |
| Irion | 3/24 | 4.5 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 3/25 | 5.5 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 3/26 | 8.0 | 3 | Fee Applications | Preparation of interim fee app |
| Irion | 3/27 | 1.0 | 9 | Internal Meetings/Calls | Labor call |
| Irion | 3/27 | 1.5 | 3 | Fee Applications | Preparation of interim fee app |
| Irion | 3/27 | 2.0 | 17 | Financial Analysis/Modeling | Model review for 1113 |
| Irion | 3/28 | 4.0 | 2 | Court Hearings/Filings | Review of 1113 motion |
| Irion | 3/31 | 5.0 | 2 | Court Hearings/Filings | Preparation of 1113 analysis |
| TOTAL | | 135.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | | Category | Hours | Description |
|---|---|---|---|---|---|
| Stein | 3/1 | 17 | Financial Analysis/Modeling | 3.0 | Product Line Modeling |
| Stein | 3/1 | 4 | Financial Due Diligence | 0.5 | Cap table and bond chart update |
| Stein | 3/1 | 17 | Financial Analysis/Modeling | 2.5 | New recap scenario |
| Stein | 3/1 | 17 | Financial Analysis/Modeling | 1.0 | Recap Model |
| Stein | 3/1 | 4 | Financial Due Diligence | 1.5 | Research on tax deductibility of Pension / OPEB payments |
| Stein | 3/1 | 5 | M&A activity | 1.5 | Buyer's log / company research |
| Stein | 3/2 | 17 | Financial Analysis/Modeling | 2.0 | Bridge consensual model and modified steady state |
| Stein | 3/2 | 17 | Financial Analysis/Modeling | 2.5 | Update model for latest FTI model |
| Stein | 3/2 | 4 | Financial Due Diligence | 0.5 | Call with Mike Pokrassa re: latest FTI model |
| Stein | 3/2 | 17 | Financial Analysis/Modeling | 3.0 | Pension payments for 2011 and 2012 in new scenario / SERP adjustments |
| Stein | 3/2 | 17 | Financial Analysis/Modeling | 4.0 | New revenue plan through recap |
| Stein | 3/3 | 17 | Financial Analysis/Modeling | 0.5 | Recap Model |
| Stein | 3/3 | 17 | Financial Analysis/Modeling | 4.0 | Revenue plan comparison summary |
| Stein | 3/3 | 17 | Financial Analysis/Modeling | 1.0 | Trading Comps |
| Stein | 3/3 | 17 | Financial Analysis/Modeling | 1.0 | Recap model - new scenario |
| Stein | 3/3 | 18 | General Presentation Preparation | 1.5 | Update 6/2/9 GM presentation for latest recap |
| Stein | 3/3 | 4 | Financial Due Diligence | 1.5 | Preparation of Appaloosa documents / exhibits |
| Stein | 3/3 | 4 | Financial Due Diligence | 3.0 | Reading Appaloosa documents |
| Stein | 3/4 | 17 | Financial Analysis/Modeling | 12.0 | Trading Comps |
| Stein | 3/5 | 17 | Financial Analysis/Modeling | 1.5 | Update recap for latest FTI model |
| Stein | 3/5 | 17 | Financial Analysis/Modeling | 7.5 | Trading comps |
| Stein | 3/6 | 18 | General Presentation Preparation | 1.0 | Slides for DTM presentation |
| Stein | 3/6 | 17 | Financial Analysis/Modeling | 12.5 | Trading Comps |
| Stein | 3/7 | 2 | Court Hearings/Filings | 2.5 | Review of Appaloosa expert testimony |
| Stein | 3/7 | 4 | Financial Due Diligence | 0.5 | Review of industry research reports |
| Stein | 3/7 | 4 | Financial Due Diligence | 0.5 | Call with Mike Pokrassa re: prewinddown steady state EBITDA |
| Stein | 3/7 | 2 | Court Hearings/Filings | 5.0 | Appaloosa rebuttal |
| Stein | 3/7 | 17 | Financial Analysis/Modeling | 5.0 | Trading Comps - add pension and OPEB data |
| Stein | 3/8 | 17 | Financial Analysis/Modeling | 1.0 | Trading Comps |
| Stein | 3/8 | 17 | Financial Analysis/Modeling | 12.0 | Appaloosa rebuttal |
| Stein | 3/9 | 5 | M&A activity | 1.5 | Buyer's log / company research |
| Stein | 3/9 | 17 | Financial Analysis/Modeling | 1.5 | Ratings downgrades analysis |
| Stein | 3/9 | 17 | Financial Analysis/Modeling | 0.5 | Cap table and bond chart update |
| Stein | 3/9 | 17 | Financial Analysis/Modeling | 9.0 | Appaloosa rebuttal |
| Stein | 3/10 | 17 | Financial Analysis/Modeling | 0.5 | Impact of GM subsidies analysis |
| Stein | 3/10 | 4 | Financial Due Diligence | 0.5 | Call with M. Pokrassa re: winddown adjustments |
| Stein | 3/10 | 2 | Court Hearings/Filings | 6.0 | Appaloosa rebuttal - responses to final report |
| Stein | 3/10 | 2 | Court Hearings/Filings | 3.0 | Research on analyst coverage, market prices, and liquidity; call with Bloomberg help desk |
| Stein | 3/10 | 2 | Court Hearings/Filings | 0.5 | Update or benchmarking analysis |
| Stein | 3/11 | 2 | Court Hearings/Filings | 4.0 | Appaloosa rebuttal |
| Stein | 3/12 | 2 | Court Hearings/Filings | 1.5 | Research: what research about GM claims is publicly available |
| Stein | 3/13 | 17 | Financial Analysis/Modeling | 6.0 | Recap model |
| Stein | 3/13 | 4 | Financial Due Diligence | 1.0 | Factiva/LexisNexis TCA CE data research / comparison |
| Stein | 3/13 | 2 | Court Hearings/Filings | 2.5 | Industry downgrades analysis for 11/13/114 motion |
| Stein | 3/13 | 2 | Court Hearings/Filings | 0.5 | Cap table and bond chart update for Appaloosa motion |
| Stein | 3/13 | 4 | Financial Due Diligence | 4.0 | Document preparation for Appaloosa hearing |
| Stein | 3/14 | 4 | Financial Due Diligence | 1.0 | Market analysis - pre and post filing |
| Stein | 3/14 | 2 | Court Hearings/Filings | 1.0 | Prep for Appaloosa hearing |
| Stein | 3/14 | 17 | Financial Analysis/Modeling | 3.5 | Recapitalization model - new GM scenarios |
| Stein | 3/14 | 17 | Financial Analysis/Modeling | 0.5 | Cash balance walk |
| Stein | 3/14 | 17 | Financial Analysis/Modeling | 0.5 | GM construct analysis |
| Stein | 3/15 | 17 | Financial Analysis/Modeling | 1.0 | Call with Sarah Bjorgen re: Cash balance walk |
| Stein | 3/15 | 17 | Financial Analysis/Modeling | 1.0 | Update to cash balance walk |

## Delphi Corporation – Summary of Hours by Individual Banker

| Name | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Stein | 3/15 | 5.0 | 17 | Financial Analysis/Modeling | Recap model – latest GM proposal |
| Stein | 3/16 | 7.0 | 17 | Financial Analysis/Modeling | Recap model |
| Stein | 3/16 | 2.5 | 18 | General Presentation Preparation | Presentation on GM 3/13 scenario |
| Stein | 3/16 | 1.5 | 17 | Financial Analysis/Modeling | Creditmetrics walk analysis |
| Stein | 3/17 | 2.0 | 18 | General Presentation Preparation | Presentation on GM 3/13 scenario |
| Stein | 3/17 | 3.0 | 17 | Financial Analysis/Modeling | Recap model scenarios |
| Stein | 3/17 | 0.5 | 4 | Financial Due Diligence | Call with Mike Pokrassa re: right side costs |
| Stein | 3/17 | 0.5 | 17 | Financial Analysis/Modeling | Update of right side costs |
| Stein | 3/17 | 2.0 | 18 | General Presentation Preparation | Presentation on latest GM scenario |
| Stein | 3/18 | 1.0 | 2 | Court Hearings/Filings | Cap table and bond chart for Appaloosa hearing |
| Stein | 3/18 | 2.5 | 17 | Financial Analysis/Modeling | Recap – new scenarios |
| Stein | 3/18 | 3.5 | 18 | General Presentation Preparation | Updating alternative scenarios presentation |
| Stein | 3/18 | 1.0 | 17 | Financial Analysis/Modeling | 4pm call re: alternative scenarios |
| Stein | 3/19 | 2.5 | 17 | Financial Analysis/Modeling | Recap – new scenarios |
| Stein | 3/19 | 2.0 | 18 | General Presentation Preparation | Updating alternative scenarios presentation |
| Stein | 3/19 | 2.0 | 17 | Financial Analysis/Modeling | 4pm call re: alternative scenarios |
| Stein | 3/20 | 1.5 | 17 | Financial Analysis/Modeling | Recap model: impact of GM subsidy |
| Stein | 3/20 | 7.0 | 18 | General Presentation Preparation | Update GM presentation and general alternatives presentation |
| Stein | 3/20 | 3.0 | 2 | Court Hearings/Filings | Examining Eureka supplemental declarations |
| Stein | 3/20 | 0.5 | 2 | Court Hearings/Filings | Summary of critiques by Eureka re: David's and John's declarations |
| Stein | 3/20 | 1.5 | 2 | Court Hearings/Filings | Reading David's deposition |
| Stein | 3/20 | 0.5 | 17 | Financial Analysis/Modeling | Examination of GM volume delta |
| Stein | 3/21 | 8.0 | 4 | Financial Due Diligence | Appaloosa hearing |
| Stein | 3/21 | 0.5 | 2 | Court Hearings/Filings | Appaloosa hearing |
| Stein | 3/22 | 0.5 | 2 | Court Hearings/Filings | Update of Cap Table and Bond Chart |
| Stein | 3/22 | 0.5 | 18 | General Presentation Preparation | Update alternative GM scenarios presentation |
| Stein | 3/22 | 1.5 | 3 | Fee Applications | February hours |
| Stein | 3/23 | 6.0 | 2 | Court Hearings/Filings | Appaloosa hearing |
| Stein | 3/23 | 2.0 | 3 | Fee Applications | Matchtimesheet |
| Stein | 3/23 | 3.5 | 17 | Financial Analysis/Modeling | Recap Model |
| Stein | 3/23 | 1.5 | 18 | General Presentation Preparation | GM Presentation Updates |
| Stein | 3/24 | 2.0 | 2 | Court Hearings/Filings | Materials updates for 13/13 /1114 motion |
| Stein | 3/24 | 2.5 | 17 | Financial Analysis/Modeling | GM Delphi Variance |
| Stein | 3/25 | 8.0 | 17 | Financial Analysis/Modeling | GM Delphi Variance |
| Stein | 3/26 | 2.0 | 3 | Fee Applications | Modeling description for later in fee app |
| Stein | 3/26 | 1.5 | 17 | Financial Analysis/Modeling | Cash balance walk update |
| Stein | 3/27 | 2.0 | 17 | Financial Analysis/Modeling | Credit rating analysis |
| Stein | 3/27 | 3.0 | 3 | Fee Applications | February fee app |
| Stein | 3/27 | 1.0 | 4 | Financial Due Diligence | Answering GM question re: modeling of salaried OPEB |
| Stein | 3/27 | 3.5 | 17 | Financial Analysis/Modeling | Of and Adj. Of 2005 to 2006 walks |
| Stein | 3/28 | 3.5 | 17 | Financial Analysis/Modeling | Adj. Of walk |
| Stein | 3/28 | 0.5 | 17 | Financial Analysis/Modeling | Call with Sarah Biegert re: non-cash adjustments |
| Stein | 3/28 | 2.0 | 17 | Financial Analysis/Modeling | Update BCM and CS recapitalized models |
| Stein | 3/30 | 3.0 | 4 | Financial Due Diligence | Reviewing UCC presentation |
| Stein | 3/30 | 1.5 | 24 | Other | Contact list updates |
| Stein | 3/31 | 6.5 | 24 | Other | Contact list updates |
| Total | | 256.5 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in April 2006 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 0.0 |
| David Resnick | Investment Banker | Managing Director | 79.5 |
| William Shaw | Investment Banker | Director | 298.0 |
| Nicole Torraco | Investment Banker | Associate | 316.0 |
| Eric Irion | Investment Banker | Analyst | 131.0 |
| Michael Stein | Investment Banker | Analyst | 194.5 |
| **Total** | | | **1019.0** |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Activity | Description |
|---|---|---|---|---|
| Remick | 4/2 | | Internal Meetings/Calls | Participation in DTM meeting to review cost issues |
| Remick | 4/3 | 0.5 | M&A activity | Review of M&A analysis for non-core businesses |
| Remick | 4/4 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | Call with John Sheehan on PBGC issues |
| Remick | 4/4 | 1.5 | Court Hearings/Filings | Call with J. Butler on §1113 issues |
| Remick | 4/4 | .5 | M&A activity | Review on M&A presentation |
| Remick | 4/5 | 1.0 | GM - Calls/Meetings/Discussions | Review of materials for OCM call |
| Remick | 4/5 | 2.0 | GM - Calls/Meetings/Discussions | Call with GM and Delphi management |
| Remick | 4/7 | 1.0 | GM - Calls/Meetings/Discussions | Call w/S. Miller on GM issues |
| Remick | 4/12 | 2.0 | GM - Calls/Meetings/Discussions | Meeting w/Harvey Miller at Greenhill regarding GM issues |
| Remick | 4/13 | 1.0 | Internal Meetings/Calls | Call with Delphi management regarding privatization |
| Remick | 4/13 | 1.0 | Court Hearings/Filings | Work on memo regarding open GM negotiation points |
| Remick | 4/13 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | Call with Dr. Shehin on §1113 issues |
| Remick | 4/16 | 3.0 | Court Hearings/Filings | Call with John Sheehan regarding PBGC |
| Remick | 4/16 | 3.0 | Court Hearings/Filings | Review of §1113 materials and analysis |
| Remick | 4/17 | 2.0 | Court Hearings/Filings | Work on §1113 materials and analysis |
| Remick | 4/18 | 1.5 | M&A activity | Review of M&A analysis for buyer discussion |
| Remick | 4/18 | 1.0 | Court Hearings/Filings | Call with potential buyer |
| Remick | 4/22 | 3.0 | Court Hearings/Filings | Call with Lazard regarding §1113 issues |
| Remick | 4/22 | 2.0 | Court Hearings/Filings | Conference call with Delphi, Skadden, O/M&M to review §1113 objections |
| Remick | 4/22 | 2.0 | Court Hearings/Filings | Review of §1113 objection |
| Remick | 4/23 | 2.0 | Court Hearings/Filings | Call with O/M&M to discuss §1113 issues |
| Remick | 4/23 | 2.0 | Internal Meetings/Calls | Review of §1113 materials |
| Remick | 4/24 | 1.5 | Internal Meetings/Calls | Conference call with Delphi & Skadden on wind down issues |
| Remick | 4/24 | 2.0 | Internal Meetings/Calls | Meeting with bond holder to discuss March 31 announcement/work on §1113 materials |
| Remick | 4/24 | 3.0 | Internal Meetings/Calls | Participation on internal Delphi management meeting |
| Remick | 4/24 | 2.5 | M&A activity | Call with Delphi on internal M&A process |
| Remick | 4/24 | 1.5 | Court Hearings/Filings | Work on §1113 declaration |
| Remick | 4/25 | 1.0 | Court Hearings/Filings | Call with J. Butler , O/M&M, on §1113 declaration |
| Remick | 4/25 | 3.0 | Court Hearings/Filings | Work on §1113 declaration |
| Remick | 4/25 | 1.0 | GM - Calls/Meetings/Discussions | Call with H. Miller to prepare for GM meeting |
| Remick | 4/25 | 1.0 | GM - Calls/Meetings/Discussions | Call with A. Pasricha regarding materials for GM meeting |
| Remick | 4/25 | 1.5 | GM - Calls/Meetings/Discussions | Work on materials for GM meeting |
| Remick | 4/25 | 3.0 | GM - Calls/Meetings/Discussions | Call with GM and Delphi management on wind down/sale issues |
| Remick | 4/26 | 2.5 | Travel Time | Travel from New York to Detroit and return to New York |
| Remick | 4/26 | 1.0 | GM - Calls/Meetings/Discussions | Meeting with Delphi management to prepare for GM meeting |
| Remick | 4/26 | 1.0 | Internal Meetings/Calls | Meeting with D. Sheehin/Skadden, J. Sheehin/S. Miller on sale issues |
| Remick | 4/26 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | Meeting to prepare for PBGC meeting |
| Remick | 4/26 | 2.5 | GM - Calls/Meetings/Discussions | Meeting with GM & Delphi management |
| Remick | 4/27 | 1.0 | Fee Applications | Review/revise fee application |
| Remick | 4/27 | 2.5 | Court Hearings/Filings | Work on §1113 declaration |
| Remick | 4/28 | 1.0 | General Preparation/Preparation | Review/revise/respond to PBGC presentation |
| Remick | 4/29 | 1.0 | Court Hearings/Filings | Review of UAW declarations and responses to Delphi §1113 |
| Remick | 4/30 | 1.0 | Court Hearings/Filings | Work on §1113 responses |
| Remick | 4/30 | 2.0 | Board - Calls/Meetings/Discussions | Review of Board and UCC presentations |
| Remick | Total | 72.5 | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Name | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 4/3 | 2.0 | General Administration | Review of emails |
| Shaw | 4/2 | 2.0 | General Administration | Review of documents and emails |
| Shaw | 4/3 | 2.0 | M&A activity | Internal business on M&A, including prep |
| Shaw | 4/3 | 0.5 | GM - Calls/Meetings/Discussions | Call with B. Dellinger of Delphi re GM calls |
| Shaw | 4/3 | 1.0 | DIP Financing | Call with B. Dellinger of Delphi regarding DIP financing |
| Shaw | 4/3 | 1.0 | Internal Meetings/Calls | Coordination of Lazard due diligence |
| Shaw | 4/3 | 0.5 | Unions - Calls/Meetings/Discussions | Weekly labor call with Delphi/Skadden and OMM |
| Shaw | 4/3 | 1.0 | GM - Calls/Meetings/Discussions | Call with GM, Greenhill and Delphi regarding cash flow analysis |
| Shaw | 4/3 | 1.0 | Financial Analysis/Modeling | Call with J. Pritchett of Delphi and FTI regarding prep for advisory model meeting |
| Shaw | 4/3 | 1.0 | Internal Meetings/Calls | Participation in the weekly DTM regarding case status |
| Shaw | 4/3 | 2.5 | Creditor Cte. - Calls/Meetings/Discussions | Coordination of due diligence |
| Shaw | 4/3 | 1.5 | Unions - Calls/Meetings/Discussions | Case review/analysis prep |
| Shaw | 4/4 | 2.0 | General Administration | Call with Lazard, UAW and J. Pritchett, S. Dumerton-Clark of Delphi re review attrition plan and protective plan including prep |
| Shaw | 4/4 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | Call with Jefferies and S. Dumerton-Clark of Delphi re: attrition plan |
| Shaw | 4/4 | 0.5 | Financial Analysis/Modeling | Call with Delphi regarding modeling |
| Shaw | 4/4 | 3.0 | Unions - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 4/4 | 3.5 | Court Hearings/Filings | Preparation for 5/11/13 hearing |
| Shaw | 4/4 | 1.0 | GM - Calls/Meetings/Discussions | Review of materials for GM |
| Shaw | 4/4 | 4.0 | Creditor Cte. - Calls/Meetings/Discussions | Preparation for calls with Lazard and Jefferies |
| Shaw | 4/4 | 4.0 | Travel Time | Travel to Detroit from New York |
| Shaw | 4/5 | 4.0 | GM - Calls/Meetings/Discussions | Meeting with GM, Greenhill and Delphi senior management including prep |
| Shaw | 4/5 | 3.5 | M&A activity | Meeting on M&A with B. Dellinger, R. Remmes, J. Berthane, A. Parrella of Delphi and Rothschild M&A team |
| Shaw | 4/5 | 1.0 | DIP Financing | Meeting with Kroll, R. Krause of Delphi and N. Cross of JP Morgan regarding DIP |
| Shaw | 4/5 | 0.5 | M&A activity | Meeting with A. Parrella, T. Letchworth, E. Ackner of Delphi regarding non-core businesses |
| Shaw | 4/5 | 1.5 | DIP Financing | Discussions regarding DIP with J. Arle, B. Dellinger of Delphi and M. Baker of Silverman |
| Shaw | 4/5 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | Coordination of due diligence, including discussions with Delphi |
| Shaw | 4/6 | 3.5 | Travel Time | Travel to New York from Detroit |
| Shaw | 4/6 | 9.0 | Unions - Calls/Meetings/Discussions | Meeting with Lazard, UAW, Chanin, FTI and J. Pritchett of Delphi regarding detailed review of projections model |
| Shaw | 4/6 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | Meeting with Jefferies, Mesirow, FTI and J. Pritchett of Delphi regarding detailed review of projections model |
| Shaw | 4/6 | 1.0 | Bank Group - Calls/Meetings/Discussions | Call with A&M, R. Eisenberg, T. Oninishi of FTI regarding core claims |
| Shaw | 4/6 | 1.0 | GM - Calls/Meetings/Discussions | Review and comment on materials for GM |
| Shaw | 4/6 | 1.5 | Internal Meetings/Calls | Dinner meeting with J. Sheehan of Delphi and D. Resnick |
| Shaw | 4/6 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | Coordination of creditor due diligence |
| Shaw | 4/7 | 1.0 | General Administration | Review of emails |
| Shaw | 4/7 | 1.0 | M&A activity | Review of materials with Delphi and Skadden |
| Shaw | 4/7 | 1.0 | M&A activity | Attendance at bankruptcy court hearing |
| Shaw | 4/7 | 1.0 | Court Hearings/Filings | Review of 5/11/13 materials |
| Shaw | 4/7 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | Review and comment on materials for Jefferies |
| Shaw | 4/7 | 2.0 | Unions - Calls/Meetings/Discussions | Due diligence coordination, including call with S. Salvis of Delphi |
| Shaw | 4/8 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | Review and comment on materials for Jefferies |
| Shaw | 4/8 | 3.0 | M&A activity | Meeting with A. Parrella, S. Salvis, T. Richards of Delphi, N. Torcomoino review plans |
| Shaw | 4/8 | 1.0 | M&A activity | Coordination of creditor due diligence materials |
| Shaw | 4/8 | 1.0 | M&A activity | Call with A. Parrella, T. Letchworth of Delphi regarding non-core assets |
| Shaw | 4/8 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | Review of draft non-core assets materials |
| Shaw | 4/9 | 1.0 | Unions - Calls/Meetings/Discussions | Call with M. Fukuda of Delphi regarding asset purchase agreement, including prep |
| Shaw | 4/9 | 4.0 | Travel Time | Coordination of creditor due diligence materials |
| Shaw | 4/9 | 4.0 | Unions - Calls/Meetings/Discussions | Travel to Detroit from New York |
| Shaw | 4/10 | 2.0 | Financial Analysis/Modeling | Meeting with A. Parrella, S. Salvis, T. Richards of Delphi, N. Torcomoino review plans |
| Shaw | 4/10 | 2.0 | Unions - Calls/Meetings/Discussions | Meeting with J. Sheehan, S. Salvis, P. E. Greenlaw of Delphi and R. Eisenberg of FTI regarding Lazard due diligence |
| Shaw | 4/10 | 3.0 | Internal Meetings/Calls | Participation in DTM meeting with Delphi management on open case issues |
| Shaw | 4/10 | 1.0 | Internal Meetings/Calls | Meeting with Delphi management on open issues/next steps |
| Shaw | 4/10 | 4.5 | Travel Time | Travel from Detroit to New York |
| Shaw | 4/11 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 4/11 | 1.0 | Court Hearings/Filings | Preparation for 4/11/13 hearing, including work session with R. Eslon |
| Shaw | 4/11 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | Preparation of materials for meetings with Jefferies |
| Shaw | 4/11 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | Meeting with Jefferies and A. Parrella, J. Berthane of Delphi regarding non-core businesses |
| Shaw | 4/11 | 1.0 | Financial Analysis/Modeling | Meeting with Jefferies regarding detailed review |
| Shaw | 4/11 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | Call with S. Salvis, J. Pritchett of Delphi and FTI regarding modeling |
| Shaw | 4/11 | 1.0 | Unions - Calls/Meetings/Discussions | Coordination of advisor due diligence, including call with Delphi and R. Eisenberg of FTI |

## Delphi Corporation – Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 4/12 | 0.5 | M&A activity | Calls with potential interested parties |
| Shaw | 4/12 | 2.5 | Financial Analysis/Modeling | Review/comment to financial projections |
| Shaw | 4/12 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 4/12 | 0.5 | Internal Meetings/Calls | Work session with D. Resnick on next steps |
| Shaw | 4/12 | 1.5 | Financial Analysis/Modeling | Call with B. Eisenberg, B. Caruso, R. Corcoran of Delphi regarding loss contracts |
| Shaw | 4/12 | 1.0 | Financial Analysis/Modeling | Review of loss contract analysis |
| Shaw | 4/12 | 2.0 | Court Hearings/Filings | Preparation for 8/1113 hearing, including review of draft materials |
| Shaw | 4/13 | 0.5 | Fee Applications | Preparation of monthly invoice |
| Shaw | 4/13 | 2.0 | Financial Analysis/Modeling | Review of financial projections |
| Shaw | 4/13 | 1.0 | Financial Analysis/Modeling | Call with B. Dellinger, J. Sheehan, L. Marion of Delphi, R. Eisenberg of FTI and T. Jerman of OMM regarding 2006 financials |
| Shaw | 4/13 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | Call with R. Eisenberg, B. Caruso of FTI regarding loss contracts, including prep. |
| Shaw | 4/13 | 1.0 | Internal Meetings/Calls | Coordination of advisor due diligence |
| Shaw | 4/13 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | Internal work session on next step |
| Shaw | 4/13 | 1.0 | Internal Meetings/Calls | Internal work session on next step |
| Shaw | 4/14 | 3.0 | Court Hearings/Filings | Review emails and draft 8/1113 filings |
| Shaw | 4/17 | 4.5 | Court Hearings/Filings | Review of draft 8/1113 materials |
| Shaw | 4/17 | 3.5 | Fee Applications | Preparation of fee application |
| Shaw | 4/17 | | Internal Meetings/Calls | Call with Delphi management, J. Butler of Skadden, T. Jerman of OMM and R. Eisenberg of FTI regarding due diligence |
| Shaw | 4/17 | 1.0 | Financial Analysis/Modeling | Prior call with Delphi regarding projections |
| Shaw | 4/17 | 1.5 | Internal Meetings/Calls | Coordination of creditor due diligence |
| Shaw | 4/17 | 1.0 | Unions - Calls/Meetings/Discussions | Coordination of M&A |
| Shaw | 4/17 | 1.0 | M&A activity | Coordination of M&A |
| Shaw | 2 | 1.0 | General Administration | Review of emails |
| Shaw | 4/18 | 1.0 | M&A activity | Call with potential interested buyer |
| Shaw | 4/18 | 0.5 | Internal Meetings/Calls | Call with K. Stipp of Delphi and R. Meisler of Delphi regarding JCI put agreement |
| Shaw | 4/18 | 0.5 | Internal Meetings/Calls | Call with K. Stipp of Skadden regarding JCI put agreement |
| Shaw | 4/18 | 0.5 | Internal Meetings/Calls | Call with K. Stipp of Delphi and R. Meisler of Skadden regarding JCI put agreement |
| Shaw | 4/18 | 2.5 | Fee Applications | Preparation of fee application |
| Shaw | 4/18 | 2.0 | Financial Analysis/Modeling | Preparation of financial analysis, including internal work session |
| Shaw | 4/18 | 0.5 | Internal Meetings/Calls | Call with K. Stipp of Delphi and R. Meisler, J. Lynch of Skadden regarding JCI put agreement |
| Shaw | 4/18 | 2.0 | Unions - Calls/Meetings/Discussions | Coordination of Lazard due diligence |
| Shaw | 4/18 | 1.0 | Internal Meetings/Calls | Call with R. Eisenberg of FTI on due diligence |
| Shaw | 4/19 | 1.5 | Internal Meetings/Calls | Call with A. Parcells of Delphi regarding non-core businesses |
| Shaw | 4/19 | 1.0 | Financial Analysis/Modeling | Review of operating performance analysis, including call with J. Sabini of Delphi |
| Shaw | 4/19 | 2.0 | Unions - Calls/Meetings/Discussions | Coordination of Lazard due diligence, including call with staff of Lazard |
| Shaw | 4/19 | 0.5 | Financial Analysis/Modeling | Call with B. Dellinger of Delphi, J. Butler of Skadden, R. Eisenberg of FTI regarding operating performance analysis |
| Shaw | 4/19 | 0.5 | M&A activity | Internal work session on M&A |
| Shaw | 4/19 | 0.5 | Court Hearings/Filings | Review of draft 8/1113 materials |
| Shaw | 4/19 | 0.5 | GM - Calls/Meetings/Discussions | Prep for GM meeting |
| Shaw | 4/19 | 0.5 | M&A activity | Review of draft materials on M&A process |
| Shaw | 4/20 | 1.5 | Internal Meetings/Calls | Review of pension analysis |
| Shaw | 4/20 | | Internal Meetings/Calls | Call with J. Bernard, A. Parcells, K. Stipp of Delphi regarding prep for GM meeting on right side issues |
| Shaw | 4/20 | 0.5 | Unions - Calls/Meetings/Discussions | Call with B. Dellinger and S. Salvino of Delphi regarding operating performance analysis |
| Shaw | 4/20 | 2.0 | Court Hearings/Filings | Coordination of Lazard due diligence |
| Shaw | 4/20 | 1.0 | Court Hearings/Filings | Review of draft 8/1113 materials |
| Shaw | 4/20 | 1.5 | Financial Analysis/Modeling | Review of loss contract analysis |
| Shaw | 4/20 | 2.0 | Financial Analysis/Modeling | Review of operating performance analysis |
| Shaw | 4/20 | 1.5 | General Administration | Gate coordination |
| Shaw | 4/21 | 1.0 | Internal Meetings/Calls | Call with B. Caruso, R. Eisenberg of FTI, J. Butler, S. Corcoran, S. Daniels of Delphi regarding loss contract analysis |
| Shaw | 4/21 | 1.0 | Internal Meetings/Calls | Call with Delphi, Watson Wyatt regarding PBGC process |
| Shaw | 4/21 | 0.5 | GM - Calls/Meetings/Discussions | Weekly call with GM and Delphi on new status |
| Shaw | 4/21 | 0.5 | Court Hearings/Filings | Call with Skadden and FTI on 8/1113 prep |
| Shaw | 4/21 | | Unions - Calls/Meetings/Discussions | Call with Rozanski, J. Prchbeck, S. Dhanraj-Clark regarding model and attrition review |
| Shaw | 4/21 | 3.0 | Financial Analysis/Modeling | Review of 8/1113 objections |
| Shaw | 4/21 | 2.5 | Court Hearings/Filings | Preparation of 8/1113 materials |
| Shaw | 4/22 | 2.5 | M&A activity | Review of M&A kick-off presentation |
| Shaw | 4/22 | 2.5 | Court Hearings/Filings | Review of 8/1113 objections |
| Shaw | 4/22 | 2.0 | Court Hearings/Filings | Call with Skadden, OMM, W. Sie of Delphi regarding 8/1113 objections |
| Shaw | 4/23 | 1.5 | Court Hearings/Filings | Call with Skadden and FTI on 8/1113 objections |
| Shaw | 4/23 | 1.0 | Court Hearings/Filings | Call with J. Jaiger of OMM regarding 8/1113 objections |
| Shaw | 4/23 | 0.5 | Court Hearings/Filings | Call with S. Salvino of Delphi regarding 8/1113 objections |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Activity | Description |
|---|---|---|---|---|
| Shaw | 4/23 | 2.0 | Court Hearings/Filings | Call with J. Gigliardo and A. Parmisar of 1113 regarding 1113 prep |
| Shaw | 4/23 | 3.0 | Court Meetings/Filings | Prep for 1113 hearing |
| Shaw | 4/24 | 1.0 | Internal Meetings/Calls | Call with B. Dellinger, A. Panichi, J. Bertrand, S. Corcoran of Delphi; J. Butler of Skadden regarding non-core business process |
| Shaw | 4/24 | 1.0 | Court Hearings/Filings | Coordination of 1113 prep |
| Shaw | 4/24 | 0.5 | M&A activity | Discussion with potential interested party |
| Shaw | 4/24 | 3.5 | GM - Calls/Meetings/Discussions | Call with GM, Greenhill, Sabin and A. Parnichi of Delphi regarding 3 & 5 performance variance |
| Shaw | 4/24 | 1.0 | Internal Meetings/Calls | Participation in DTM meeting with Delphi Management to review case issues |
| Shaw | 4/24 | 7.0 | Internal Meetings/Calls | Call with R. Jawor of OMM regarding 1113 |
| Shaw | 4/24 | 1.0 | Court Hearings/Filings | Call with Skadden; OMM and Delphi legal regarding 1113 |
| Shaw | 4/24 | 1.5 | Creditor Ctee. - Calls/Meetings/Discussions | Coordination of advisor due diligence |
| Shaw | 4/24 | 1.0 | General Administration | Review and respond to emails and calls |
| Shaw | 4/24 | 1.0 | Internal Meetings/Calls | Call with K. Strip of Delphi regarding 1113 non agreement |
| Shaw | 4/25 | 0.5 | Court Hearings/Filings | Call with FTI regarding 1113 prep |
| Shaw | 4/25 | 1.0 | Court Hearings/Filings | Call with J. Butler of Skadden; T. Jerman of OMM; B. Sax of Delphi regarding 1113 deposition |
| Shaw | 4/25 | 0.5 | Court Hearings/Filings | Daily call with Skadden; OMM Delphi regarding 1113 prep |
| Shaw | 4/25 | 10.0 | Court Hearings/Filings | Preparation for 1113 declaration including internal sessions and call with OMM |
| Shaw | 4/25 | 9.5 | Travel Time | Travel to/from New York |
| Shaw | 4/25 | 2.0 | Internal Meetings/Calls | Meeting with Delphi senior management and J. Butler of Skadden regarding GM meeting prep and case status |
| Shaw | 4/26 | 0.5 | Internal Meetings/Calls | Sessions with J. Sheehan; S. Sabin of Delphi and J. Butler of Skadden regarding case status |
| Shaw | 4/26 | 1.5 | Unions - Calls/Meetings/Discussions | Call with Lazard; UAW and S. Sabin of Delphi regarding 2+9 First Quarter results; including intro |
| Shaw | 4/26 | 0.5 | GM - Calls/Meetings/Discussions | Session with J. Bertrand regarding GM process |
| Shaw | 4/26 | 1.0 | Internal Meetings/Calls | Meeting with A. Panichi, F. Kupicki of Delphi; Groom Law Group and Watson Wyatt regarding pensions and VEBA |
| Shaw | 4/26 | 1.0 | Court Hearings/Filings | Daily call with Skadden; OMM, Delphi regarding 1113 prep |
| Shaw | 4/26 | 2.0 | GM - Calls/Meetings/Discussions | Meeting with GM; Greenhill and Delphi senior management |
| Shaw | 4/26 | 1.5 | Unions - Calls/Meetings/Discussions | Call with UAW; award negotiation model questions; including prep |
| Shaw | 4/27 | 0.5 | Internal Meetings/Calls | Call with K. Strip of Delphi and all parties regarding 1113 participation |
| Shaw | 4/27 | 0.5 | M&A activity | Call with A. Parnichi of Delphi regarding Steering process including followup |
| Shaw | 4/27 | 1.0 | M&A activity | Call with S. Daniels of Delphi and J. Butler on Steering process |
| Shaw | 4/27 | 1.0 | Internal Meetings/Calls | Daily call with Skadden; OMM; Delphi regarding 1113 prep |
| Shaw | 4/27 | 0.5 | Court Hearings/Filings | Call with S. Sabin of Delphi regarding case coordination |
| Shaw | 4/28 | 7.0 | Court Hearings/Filings | Preparation for 1113 declaration including internal sessions and call with OMM |
| Shaw | 4/28 | 0.5 | M&A activity | Call with J. Bertrand of Delphi on Brake/Hose business |
| Shaw | 4/28 | 1.5 | Creditor Ctee. - Calls/Meetings/Discussions | Call with J. Sheehan of Delphi regarding creditor advisor issues |
| Shaw | 4/28 | 2.0 | Equity - Calls/Meetings/Discussions | Meeting with Mesirow regarding Tricap stock-for-stock; call with D. Springer of Skadden; R. Jawor of OMM regarding 1113 prep |
| Shaw | 4/28 | 1.0 | Court Hearings/Filings | Call with D. Springer of Skadden; R. Eisenberg of FTI; R. Jawor of OMM regarding 1113 prep |
| Shaw | 4/28 | 0.5 | GM - Calls/Meetings/Discussions | Weekly call with GM, Greenhill and Delphi regarding case issues |
| Shaw | 4/29 | 8.5 | Court Hearings/Filings | Preparation for 1113 preparation and review of union declarations |
| Shaw | 4/29 | 1.5 | Court Hearings/Filings | Call with Skadden; OMM; FTI and Delphi regarding union declarations |
| Shaw | 4/29 | 1.0 | Court Hearings/Filings | Call with S. Sabin of Delphi regarding union issues |
| Shaw | 4/29 | 6.0 | Court Hearings/Filings | Preparation of 1113 declarations |
| Shaw | 4/30 | 1.0 | Court Hearings/Filings | Call with Skadden; OMM; FTI and Delphi regarding reply brief |
| Shaw | 4/30 | 14.0 | Court Hearings/Filings | Preparation of 1113 declaration |
| Shaw | **Total** | **298.0** | | |

# Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Usage | |
|---|---|---|---|---|
| Torraco | 4/1 | 2.5 | Financial Analysis/Modeling | review model backup materials |
| Torraco | 4/1 | 1.5 | General Administration | case admin & email review |
| Torraco | 4/2 | 1.5 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/2 | 2.0 | Financial Analysis/Modeling | review model backup materials |
| Torraco | 4/3 | 1.0 | Financial Analysis/Modeling | call with Jeff P. and Armen E. on working capital |
| Torraco | 4/3 | 1.0 | GM - Calls/Meetings/Discussions | call with GM, Greenhill and Delphi on working capital |
| Torraco | 4/3 | 3.0 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/3 | 5.0 | General Presentation Preparation | work on non-continuing businesses presentation |
| Torraco | 4/3 | 1.0 | Internal Meetings/Calls | catch up with Jeff P. on modeling / case status, etc. |
| Torraco | 4/3 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/4 | 2.0 | Financial Analysis/Modeling | call on development of new model with Jeff P., Tom L., Eric D. of Delphi and FTI |
| Torraco | 4/4 | 2.0 | Unions - Calls/Meetings/Discussions | call with Delphi, UAW and Lazard on Attrition Program |
| Torraco | 4/4 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | call with Jefferies and Delphi on Attrition Program |
| Torraco | 4/4 | 2.0 | Internal Meetings/Calls | prep for Lazard and Jefferies call |
| Torraco | 4/4 | 1.0 | Internal Meetings/Calls | catch up with Jeff P. on modeling / case status, etc. |
| Torraco | 4/4 | 1.0 | Internal Meetings/Calls | call on model with M&A team |
| Torraco | 4/4 | 2.5 | Financial Analysis/Modeling | review / update product line model |
| Torraco | 4/5 | 3.0 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/5 | 3.5 | Creditor Cte. - Calls/Meetings/Discussions | review / update product line model |
| Torraco | 4/5 | 2.0 | Financial Analysis/Modeling | coordinate due diligence |
| Torraco | 4/5 | 3.5 | Unions - Calls/Meetings/Discussions | work on non-continuing businesses presentation |
| Torraco | 4/5 | 3.5 | General Presentation Preparation | work on non-continuing businesses presentation |
| Torraco | 4/5 | 1.0 | Internal Meetings/Calls | work on model with Jeff Pritchett, Mike Pokrass and Armen E. |
| Torraco | 4/6 | 1.0 | Financial Analysis/Modeling | weekly model call with FTI and Delphi M&A |
| Torraco | 4/6 | 3.0 | Unions - Calls/Meetings/Discussions | meet with Lazard, UAW, Chanin FTI and Jeff P. to review Transformation model |
| Torraco | 4/6 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | meet with Jefferies, Mesirow and Jeff P. to review Transformation model |
| Torraco | 4/6 | 2.5 | Unions - Calls/Meetings/Discussions | prep for GM meeting |
| Torraco | 4/6 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/6 | 1.5 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/7 | 4.0 | General Presentation Preparation | work on non-continuing businesses presentation |
| Torraco | 4/7 | 5.5 | General Presentation Preparation | work on non-continuing businesses presentation |
| Torraco | 4/7 | 8.5 | Unions - Calls/Meetings/Discussions | due diligence follow-up |
| Torraco | 4/7 | 2.0 | General Administration | general email review and case admin |
| Torraco | 4/7 | 2.0 | GM - Calls/Meetings/Discussions | work on recap / prep for GM meeting |
| Torraco | 4/8 | 1.0 | General Presentation Preparation | prep for DTM presentation |
| Torraco | 4/8 | 1.5 | General Administration | general email review and case admin |
| Torraco | 4/9 | 4.0 | Financial Analysis/Modeling | call with Atul, Jeff, Sarah, to review product line model |
| Torraco | 4/9 | 4.0 | General Presentation Preparation | work on non-continuing businesses presentation |
| Torraco | 4/9 | 4.0 | General Presentation Preparation | prep for DTM presentation |
| Torraco | 4/9 | 1.0 | Internal Meetings/Calls | catch up with Tom L. on business line model |
| Torraco | 4/9 | 1.0 | Financial Analysis/Modeling | work on / update product line model |
| Torraco | 4/10 | 8.5 | Travel Time | round trip NYC / Troy travel |
| Torraco | 4/10 | 2.0 | GM - Calls/Meetings/Discussions | meeting with Atul P., Sarah S., Tim. R. and Bill on GM revenues plan |
| Torraco | 4/10 | 1.0 | Unions - Calls/Meetings/Discussions | meeting with J Sheehan, Sarah S., Brian E. and Randall F. on Lazard due diligence |
| Torraco | 4/10 | 1.0 | Internal Meetings/Calls | catch up with Jeff on modeling / case status, etc. |
| Torraco | 4/10 | 3.0 | Financial Analysis/Modeling | work with Lisa A. on non-continuing businesses presentation |
| Torraco | 4/10 | 1.0 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/11 | 2.0 | General Presentation Preparation | work on non-continuing businesses presentation |
| Torraco | 4/11 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/11 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | meeting with Jefferies, Mesirow and Atul regarding non-core businesses |
| Torraco | 4/11 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | meeting with Jefferies on due diligence items |
| Torraco | 4/11 | 1.5 | Financial Analysis/Modeling | work with Lisa A. on new model call with FTI and Delphi M&A |
| Torraco | 4/11 | 3.0 | Court Hearings/Filings | review 1113 / 1114 materials |
| Torraco | 4/12 | 2.0 | Unions - Calls/Meetings/Discussions | coordinate due diligence |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | | Description |
|---|---|---|---|---|
| Torraco | 4/12 | 3.5 | Court Hearings/Filings | comments on 11/13 - 1114 materials including conversations with Rachel Janger |
| Torraco | 4/12 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/12 | 2.0 | Fee Applications | work on hours and monthly fee application |
| Torraco | 4/12 | 2.0 | Financial Analysis/Modeling | review Attrition Program |
| Torraco | 4/13 | 2.5 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/13 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/13 | 1.0 | Internal Meetings/Calls | call with Christine Darby on Attrition Program and headcount |
| Torraco | 4/13 | 1.0 | Financial Analysis/Modeling | review Attrition Program |
| Torraco | 4/13 | 1.0 | Creditor Cte. - Calls/Meetings/Discussions | prep with Stephanie for call on Attrition Program with Jefferies |
| Torraco | 4/13 | 1.0 | Internal Meetings/Calls | internal work session on case next steps |
| Torraco | 4/13 | 1.5 | Internal Meetings/Calls | call with Delphi M&A on 3-9 projections materials |
| Torraco | 4/03 | 1.5 | Fee Applications | work on hours and monthly fee application |
| Torraco | 4/14 | 1.0 | Financial Analysis/Modeling | call with Tom Zeichworth on product line materials |
| Torraco | 4/14 | 0.5 | GM - Calls/Meetings/Discussions | weekly update call with GM |
| Torraco | 4/14 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/14 | 1.0 | General Administration | review emails and case administration |
| Torraco | 4/14 | 4.0 | Fee Applications | work on hours and fee application |
| Torraco | 4/14 | 1.0 | Financial Analysis/Modeling | catch-up with Mike and Airmen of FTI regarding headcount in model |
| Torraco | 4/15 | 2.0 | Financial Analysis/Modeling | review product line model |
| Torraco | 4/15 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/17 | 1.0 | General Administration | review emails and case administration |
| Torraco | 4/17 | 2.5 | Fee Applications | work on hours and fee application |
| Torraco | 4/17 | 3.0 | Financial Analysis/Modeling | review model backup materials |
| Torraco | 4/18 | 1.5 | Financial Analysis/Modeling | internal work session on modeling |
| Torraco | 4/18 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | call with Keith Stipp on ICI Put Agreement |
| Torraco | 4/18 | 3.0 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/18 | 1.5 | Financial Analysis/Modeling | work on product line model |
| Torraco | 4/18 | 1.5 | General Presentation Preparation | work on continuing businesses presentation |
| Torraco | 4/18 | 1.5 | Financial Analysis/Modeling | review comparable companies analysis |
| Torraco | 4/19 | 1.0 | Internal Meetings/Calls | catch up with Jeff on modeling/case status, etc. |
| Torraco | 4/19 | 1.0 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/19 | 2.5 | Financial Analysis/Modeling | call with USW on model including prep |
| Torraco | 4/19 | 1.0 | Financial Analysis/Modeling | call with Stephanie Dameron Clark on Attrition Program analysis |
| Torraco | 4/19 | 1.5 | Fee Applications | work on hours and fee application |
| Torraco | 4/19 | 3.0 | Valuation | review comparable companies analysis |
| Torraco | 4/19 | 4.5 | Financial Analysis/Modeling | work on / review product line model |
| Torraco | 4/20 | 2.5 | Valuation | review comparable companies analysis |
| Torraco | 4/20 | 4.0 | Financial Analysis/Modeling | work on / review product line model |
| Torraco | 4/20 | 2.5 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/20 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/20 | 1.0 | Internal Meetings/Calls | call with Stephanie Dameron Clark on Attrition Program analysis |
| Torraco | 4/20 | 3.5 | General Presentation Preparation | work on continuing businesses presentation |
| Torraco | 4/21 | 1.0 | Internal Meetings/Calls | call to discuss pension analysis with Stephanie Dameron Clark, S. Salini, Atul F., F. Kupicki and Watson Wyatt |
| Torraco | 4/21 | 2.0 | Financial Analysis/Modeling | call with Jeff Pritchett and Stephanie Dameron Clark on model / Attrition Program with Lazard |
| Torraco | 4/21 | 1.0 | Internal Meetings/Calls | catch up with Jeff P. on model and case status |
| Torraco | 4/21 | 3.0 | Financial Analysis/Modeling | work on product line model and backup |
| Torraco | 4/21 | 1.5 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/21 | 1.5 | General Presentation Preparation | work on continuing businesses presentation |
| Torraco | 4/21 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | call with Stephanie Dameron Clark on Jefferies due diligence |
| Torraco | 4/22 | 5.0 | Court Hearings/Filings | review 11/13 - 1114 materials |
| Torraco | 4/23 | 6.0 | Court Hearings/Filings | review and work on 11/13 - 1114 materials |
| Torraco | 4/24 | 2.0 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Issue | Narrative |
|---|---|---|---|---|
| Torraco | 4/24 | 2.0 | Unions – Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/24 | 1.0 | GM – Calls/Meetings/Discussions | call with GM: Greenhill and Sarah S. and Atul P. on 3+9 |
| Torraco | 4/24 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | call with Stephanie Dameron Clark on Jefferies due diligence |
| Torraco | 4/24 | 3.0 | Financial Analysis/Modeling | review and work on product line model |
| Torraco | 4/24 | 4.0 | Fee Applications | work on hours and fee application |
| Torraco | 4/24 | 3.0 | General Presentation Preparation | work on presentation for continuing businesses |
| Torraco | 4/24 | 2.0 | Court Hearings/Filings | work on 1113/1114 materials |
| Torraco | 4/25 | 2.0 | Unions – Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/25 | 2.0 | Internal Meetings/Calls | weekly call on new model |
| Torraco | 4/25 | 1.0 | Internal Meetings/Calls | call with Stephanie Dameron Clark on petition |
| Torraco | 4/25 | 2.5 | Financial Analysis/Modeling | work on recap and prep for PBGC meeting |
| Torraco | 4/25 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/25 | 2.5 | Court Hearings/Filings | work on 1113/1114 materials |
| Torraco | 4/26 | 1.0 | Internal Meetings/Calls | meeting with Atul, Frank K., Groom Law Group and Watson Wyatt on PBGC |
| Torraco | 4/26 | 0.5 | Internal Meetings/Calls | catch up with Jeff P. on model and case status |
| Torraco | 4/26 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | work with Stephanie Dameron Clark on PBGC materials |
| Torraco | 4/26 | 2.0 | Internal Meetings/Calls | weekly model update call |
| Torraco | 4/26 | 4.0 | Internal Meetings/Calls | work on hours and fee application |
| Torraco | 4/26 | 2.5 | Fee Applications | work on 1113/1114 materials |
| Torraco | 4/26 | 1.0 | Unions – Calls/Meetings/Discussions | call with Jeff P. & Armien E. on Lazard diligence requests |
| Torraco | 4/27 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | call with Lazard on model |
| Torraco | 4/27 | 1.0 | Unions – Calls/Meetings/Discussions | call with Keith Stipp and Jefferies on JCI Put Agreement |
| Torraco | 4/27 | 0.5 | Creditor Cte. - Calls/Meetings/Discussions | call with U. Bertrand and Atul P. on brake hose business |
| Torraco | 4/27 | 2.5 | Internal Meetings/Calls | diligence materials prep for Compass |
| Torraco | 4/27 | 3.0 | Creditor Cte. - Calls/Meetings/Discussions | work on hours and fee application |
| Torraco | 4/27 | 2.5 | Fee Applications | work on 1113/1114 materials |
| Torraco | 4/27 | 2.5 | Court Hearings/Filings | work on Board / UCC materials |
| Torraco | 4/27 | 1.5 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 4/27 | 1.5 | Unions – Calls/Meetings/Discussions | work on presentation for PBGC |
| Torraco | 4/27 | 2.0 | Financial Analysis/Modeling | work on hours and fee application |
| Torraco | 4/28 | 4.0 | Fee Applications | work on Board / UCC materials |
| Torraco | 4/28 | 5.0 | Creditor Cte. - Calls/Meetings/Discussions | work on / review / recap model |
| Torraco | 4/28 | 3.0 | Financial Analysis/Modeling | weekly call with GM on legal issues, etc. |
| Torraco | 4/28 | 3.5 | GM - Calls/Meetings/Discussions | internal work session with Bill on 1113/1114 |
| Torraco | 4/28 | 1.0 | Internal Meetings/Calls | work on Board / UCC materials |
| Torraco | 4/28 | 1.2 | Creditor Cte. - Calls/Meetings/Discussions | call to review PBGC materials / presentation with Atul P., Sarah S., & Stephanie Dameron Clark |
| Torraco | 4/29 | 1.5 | Internal Meetings/Calls | respond to GM follow-up |
| Torraco | 4/29 | 1.0 | GM - Calls/Meetings/Discussions | work on 1113/1114 materials |
| Torraco | 4/29 | 3.5 | Court Hearings/Filings | call with Stephanie Dameron Clark on PBGC presentation |
| Torraco | 4/29 | 1.0 | Internal Meetings/Calls | work on 1113/1114 materials |
| Torraco | 4/30 | 7.0 | Court Hearings/Filings | work on DTM presentation including recap model line review |
| Torraco | 4/30 | 5.0 | General Presentation Preparation | |
| Torraco | Total | 316.0 | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Irion | 4/3 | 2.0 | Internal Meetings/Calls | Labor call |
| Irion | 4/4 | 1.0 | Internal Meetings/Calls | Meeting with Bill Shaw regarding 1113 declaration |
| Irion | 4/5 | 1.0 | Internal Meetings/Calls | Weekly call w/S. Salini, J. Sheehan and FTI |
| Irion | 4/10 | 1.0 | Internal Meetings/Calls | Labor call |
| Irion | 4/11 | 2.0 | Internal Meetings/Calls | Meeting with Bill Shaw regarding 1113 declaration |
| Irion | 4/11 | 4.0 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 4/12 | 12.0 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 4/13 | 7.0 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 4/17 | 7.5 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 4/19 | 4.5 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 4/20 | 5.0 | Court Hearings/Filings | Preparation of 1113 analysis |
| Irion | 4/21 | 7.0 | Court Hearings/Filings | Review of 1113 rebuttals |
| Irion | 4/21 | 2.0 | Internal Meetings/Calls | 1113 Group Call |
| Irion | 4/22 | 17 | Financial Analysis/Modeling | Attrition plan analysis and review |
| Irion | 4/22 | 2.0 | Court Hearings/Filings | Review of 1113 rebuttals |
| Irion | 4/22 | 2.0 | Internal Meetings/Calls | 1113 Group Call |
| Irion | 4/23 | 2.0 | Internal Meetings/Calls | 1113 call regarding charts with FTI |
| Irion | 4/23 | 1.5 | Internal Meetings/Calls | 1113 call regarding 1113 declarations with O'Melveny |
| Irion | 4/23 | 1.5 | Internal Meetings/Calls | 1113 meeting regarding 1113 declarations with Shaw and Stein |
| Irion | 4/23 | 1.5 | Internal Meetings/Calls | 1113 call with Rachel Janger to discuss 1113 declarations |
| Irion | 4/23 | 17 | Financial Analysis/Modeling | Attrition plan analysis and review |
| Irion | 4/23 | 3.0 | Court Hearings/Filings | Preparation of 1113 declarations/charts |
| Irion | 4/24 | 17 | Financial Analysis/Modeling | Attrition plan analysis and review |
| Irion | 4/24 | 6.0 | Internal Meetings/Calls | 1113 call with Rachel Janger to discuss 1113 declarations |
| Irion | 4/24 | 1.0 | Internal Meetings/Calls | 1113 Group Call |
| Irion | 4/24 | 1.0 | Internal Meetings/Calls | 1113 call regarding charts with FTI |
| Irion | 4/25 | 1.0 | Internal Meetings/Calls | 1113 call regarding charts with FTI |
| Irion | 4/25 | 1.0 | Court Hearings/Filings | Preparation of 1113 declarations |
| Irion | 4/25 | 7.5 | Court Hearings/Filings | Preparation of 1113 declarations |
| Irion | 4/26 | 3.0 | Internal Meetings/Calls | Preparation of 1113 declarations |
| Irion | 4/26 | 17 | Financial Analysis/Modeling | Attrition plan analysis and review |
| Irion | 4/26 | 1.5 | Internal Meetings/Calls | 1113 Group Call |
| Irion | 4/26 | 2.0 | Internal Meetings/Calls | 1113 Group Call (Reply Brief) |
| Irion | 4/27 | 1.0 | Internal Meetings/Calls | 1113 Group Call |
| Irion | 4/27 | 1.0 | Court Hearings/Filings | Call with Christine Darby to discuss labor scenarios |
| Irion | 4/27 | 4.5 | Court Hearings/Filings | Preparation of fee application and notice |
| Irion | 4/27 | 1.0 | Internal Meetings/Calls | 1113 Group Call |
| Irion | 4/28 | 2.0 | Fee Applications | Preparation of fee application and notice |
| Irion | 4/28 | 1.0 | Internal Meetings/Calls | 1113 Group Call |
| Irion | 4/28 | 1.0 | Internal Meetings/Calls | 1113 Call |
| Irion | 4/28 | 4.0 | Court Hearings/Filings | Review of 1113 rebuttals |
| Irion | 4/29 | 1.5 | Internal Meetings/Calls | 1113 call with FTI, Skadden and OMM |
| Irion | 4/29 | 1.0 | Internal Meetings/Calls | 1113 Group Call (Reply Brief) |
| Irion | 4/29 | 6.5 | Court Hearings/Filings | Preparation of 1113 declarations |
| Irion | 4/30 | 4.5 | Court Hearings/Filings | Preparation of 1113 declarations |
| Irion | 4/30 | 1.0 | Internal Meetings/Calls | Call with Brian Fern regarding the 1113 declarations |
| Irion | 4/30 | 1.0 | Internal Meetings/Calls | 1113 Group Call (Reply Brief) |
| Irion | Total | 131.0 | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | | Activity | Description |
|---|---|---|---|---|---|
| Stein | 4/3 | 0.5 | 4 | Financial Due Diligence | Updating debt prices. |
| Stein | 4/3 | 5.0 | 17 | Financial Analysis/Modeling | Product line analysis update |
| Stein | 4/3 | 1.0 | 4 | Financial Due Diligence | Call with GMAC re: Working Capital assumptions |
| Stein | 4/4 | 1.0 | 5 | M&A activity | Review of right side businesses |
| Stein | 4/4 | 5.0 | 17 | Financial Analysis/Modeling | Product line analysis |
| Stein | 4/4 | 0.5 | 1 | General Administration | Contact list updates |
| Stein | 4/5 | 1.0 | 4 | Financial Due Diligence | Weekly call |
| Stein | 4/5 | 5.0 | 17 | Financial Analysis/Modeling | Product line analysis |
| Stein | 4/6 | 1.0 | 4 | Financial Due Diligence | Reconciliation of hazard data request with model |
| Stein | 4/6 | 6.0 | 18 | General Presentation Preparation | Non-continuing business presentation |
| Stein | 4/7 | 7.0 | 18 | General Presentation Preparation | Non-continuing business presentation |
| Stein | 4/9 | 2.0 | 18 | General Presentation Preparation | Call re: right side presentation |
| Stein | 4/9 | 6.5 | 18 | General Presentation Preparation | Non-continuing business presentation |
| Stein | 4/9 | 1.5 | 4 | Financial Due Diligence | Summary of GMAC sale terms / research of agreement |
| Stein | 4/10 | 4.0 | 18 | General Presentation Preparation | Non-continuing business presentation |
| Stein | 4/10 | 0.5 | 18 | General Presentation Preparation | Call with Lisa Agasse re: right side presentation |
| Stein | 4/10 | 3.0 | 17 | Financial Analysis/Modeling | Product line analysis - new data update |
| Stein | 4/11 | 4.5 | 17 | Financial Analysis/Modeling | Product line analysis - new data update |
| Stein | 4/11 | 5.0 | 18 | General Presentation Preparation | Non-continuing business presentation |
| Stein | 4/12 | 4.0 | 2 | Court Hearings/Filings | 1113/1114 Data research |
| Stein | 4/15 | 2.0 | 2 | Court Hearings/Filings | 1113/1114 Data research |
| Stein | 4/17 | 4.0 | 2 | Court Hearings/Filings | 1113/1114 Data research |
| Stein | 4/18 | 0.5 | 4 | Financial Due Diligence | Viston research |
| Stein | 4/18 | 4.5 | 5 | M&A activity | Buyer's for [update / company research |
| Stein | 4/18 | 4.0 | 18 | General Presentation Preparation | Continuing business presentation |
| Stein | 4/18 | 3.5 | 17 | Financial Analysis/Modeling | Product Line Analysis |
| Stein | 4/19 | 5.0 | 18 | General Presentation Preparation | Continuing business presentation |
| Stein | 4/19 | 3.5 | 17 | Financial Analysis/Modeling | work on product line model |
| Stein | 4/20 | 5.0 | 17 | Financial Analysis/Modeling | Left Side Product Line Model |
| Stein | 4/20 | 1.5 | 4 | Financial Due Diligence | Training Comps Update |
| Stein | 4/20 | 2.5 | 4 | Financial Due Diligence | Viston Research |
| Stein | 4/20 | 2.0 | 17 | Financial Analysis/Modeling | Product Line Data Updates |
| Stein | 4/20 | 1.0 | 4 | Financial Due Diligence | Calls with Erik D. re: Product line Data |
| Stein | 4/21 | 3.5 | 17 | Financial Analysis/Modeling | 1113/1114 Data research |
| Stein | 4/21 | 1.0 | 17 | Financial Analysis/Modeling | Trading Comps Update |
| Stein | 4/21 | 1.5 | 17 | Financial Analysis/Modeling | BCM re: Product Line Walk Update |
| Stein | 4/21 | 0.5 | 4 | Financial Due Diligence | Direct/indirect Headcount Update |
| Stein | 4/21 | 1.0 | 17 | Financial Analysis/Modeling | Call with Erik D. re: Left side Data |
| Stein | 4/21 | 1.0 | 17 | Financial Analysis/Modeling | Continuing business presentation |
| Stein | 4/21 | 1.5 | 2 | Court Hearings/Filings | Reading UAW 1113 Objections |
| Stein | 4/22 | 1.0 | 17 | Financial Analysis/Modeling | Call with G. Lilly (Delphi Volumes) re: Volume data |
| Stein | 4/22 | 2.5 | 2 | Court Hearings/Filings | Meetings: 1113 responses |
| Stein | 4/23 | 8.0 | 17 | Financial Analysis/Modeling | Analysis for 1113 response |
| Stein | 4/24 | 1.5 | 4 | Financial Due Diligence | Review of Attrition impact |
| Stein | 4/24 | 1.0 | 2 | Court Hearings/Filings | Analysis for 1113 |
| Stein | 4/24 | 4.5 | 17 | Financial Analysis/Modeling | Product line analysis |
| Stein | 4/24 | 0.5 | 4 | Financial Due Diligence | Product line diligence |
| Stein | 4/25 | 2.0 | 2 | Court Hearings/Filings | 1113 Analysis |
| Stein | 4/25 | 5.5 | 17 | Financial Analysis/Modeling | Pension Scenarios |
| Stein | 4/25 | 2.0 | 2 | Court Hearings/Filings | Analysis for 1113 |
| Stein | 4/25 | 1.0 | 5 | M&A activity | Review of models with M&A team |
| Stein | 4/25 | 1.5 | 2 | Court Hearings/Filings | Call with G. Lilly (Delphi Volumes) re: Market share |
| Stein | | | | | Document organization for 1113 |

## Delphi Corporation -- Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Stein | 4/26 | 0.5 | 4 | Financial Due Diligence | Call with Stephanie DC re headcount |
| Stein | 4/26 | 4.5 | 3 | Fee Applications | Fee application |
| Stein | 4/26 | 3.0 | 17 | Financial Analysis/Modeling | Pension scenarios |
| Stein | 4/26 | 1.5 | 4 | Financial Due Diligence | Phone call re: pension scenarios |
| Stein | 4/26 | 2.0 | 18 | General Presentation Preparation | Non-continuing business presentation |
| Stein | 4/27 | 2.5 | 18 | General Presentation Preparation | Document preparation for Compass |
| Stein | 4/27 | 3.0 | 17 | Financial Analysis/Modeling | Pension scenarios |
| Stein | 4/27 | 3.5 | 18 | General Presentation Preparation | Presentation on pension scenarios |
| Stein | 4/28 | 1.0 | 3 | Fee Applications | Fee application |
| Stein | 4/28 | 9.0 | 2 | Court Hearings/Filings | 1113 supplemental declaration preparation |
| Stein | 4/29 | 2.0 | 2 | Court Hearings/Filings | Pension scenarios |
| Stein | 4/29 | 5.5 | 2 | Court Hearings/Filings | 1113 supplemental declaration preparation |
| Stein | 4/29 | 2.0 | 2 | Court Hearings/Filings | Calls with lawyers re: 1113 supplemental declaration |
| Stein | 4/30 | 6.0 | 2 | Court Hearings/Filings | 1113 supplemental declaration preparation |
| Stein | 4/30 | 7.0 | 17 | Financial Analysis/Modeling | Recapitalization model preparation for PBGC meeting |
| Stein | Total | 194.5 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in April 2006 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 18.5 |
| Nigel Bell | Investment Banker | Director | 117.5 |
| Alysa Kurganska | Investment Banker | Vice President | 125.5 |
| Irene Fayn | Investment Banker | Associate | 127.0 |
| Ali Akbar Causer | Investment Banker | Analyst | 141.0 |
| **Total** | | | **529.5** |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | General presentation preparation | Lawrence | 4/3 | 1.5 | Reviewed presentation / pitchbook for April 5th meeting in Troy |
| 2 | General presentation preparation | Lawrence | 4/4 | 1.5 | Reviewed presentation / pitchbook for April 5th meeting in Troy |
| 3 | Client meeting | Lawrence | 4/5 | 5.5 | Includes preparation and meeting |
| 4 | Travel time | Lawrence | 4/5 | 4.0 | Travel time |
| 5 | General presentation preparation | Lawrence | 4/3 | 1.5 | Reviewed presentation materials for April 24th kick-off meeting in Troy |
| 6 | General presentation preparation | Lawrence | 4/4 | 1.5 | Reviewed presentation materials for April 24th kick-off meeting in Troy |
| 7 | Kick off meeting | Lawrence | 4/24 | 2.5 | Dialed-in to kick-off meeting in Troy |
| 8 | Development of buyers list | Lawrence | 4/27 | 0.5 | Call with Don Runkle – potential purchaser call |
| | **Total** | | | **18.5** | |

# Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | General presentation preparation | Bell | 4/2 | 3.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 2 | General presentation preparation | Bell | 4/3 | 5.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 3 | Internal meetings/calls | Bell | 4/3 | 2.0 | Internal meeting with Rothschild Steering team |
| 4 | General presentation preparation | Bell | 4/4 | 5.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 5 | Client meeting | Bell | 4/5 | 5.5 | Includes preparation and meeting |
| 6 | Travel time | Bell | 4/5 | 4.0 | Travel time |
| 7 | Internal meetings/calls | Bell | 4/17 | 2.0 | Internal meeting with Rothschild Steering team |
| 8 | General presentation preparation | Bell | 4/17 | 5.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 9 | Internal meetings/calls | Bell | 4/18 | 1.0 | Internal meeting with Rothschild Steering team |
| 10 | General presentation preparation | Bell | 4/18 | 5.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 11 | Internal meetings/calls | Bell | 4/19 | 2.0 | Internal meeting with Rothschild Steering team |
| 12 | General presentation preparation | Bell | 4/19 | 4.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 13 | General presentation preparation | Bell | 4/20 | 5.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 14 | Internal meetings/calls | Bell | 4/21 | 2.5 | Internal meeting with Rothschild Steering team |
| 15 | General presentation preparation | Bell | 4/21 | 3.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 16 | General presentation preparation | Bell | 4/22 | 4.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 17 | General presentation preparation | Bell | 4/23 | 3.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 18 | Development of buyers list | Bell | 4/23 | 3.0 | Prepared preliminary list of buyers |
| 19 | Client meeting | Bell | 4/24 | 2.0 | Client meeting |
| 20 | Travel time | Bell | 4/24 | 8.0 | Travel time |
| 21 | Due diligence in Saginaw | Bell | 4/25 | 8.0 | Includes KPMG meetings (2.0), internal meetings (5.0), and meeting with Steering management (1.0) |
| 22 | Due diligence in Saginaw | Bell | 4/26 | 8.5 | Includes internal meetings (5.0) and meeting with Steering management (3.5) |
| 23 | Due diligence in Saginaw | Bell | 4/27 | 10.0 | Includes Saginaw facility tours (7.0), internal meetings, call with restructuring group (1.5), meeting with lawyers and auditors (1.5) |
| 24 | Due diligence in Saginaw | Bell | 4/28 | 4.5 | Includes internal meetings (1.5) with Steering management and engineering team (3.0) |
| 25 | Travel time | Bell | 4/28 | 7.5 | Travel time |
| 26 | Preparation of CIM | Bell | 4/30 | 2.0 | Worked on the CIM |
| 27 | Development of buyers list | Bell | 4/30 | 3.0 | Refined preliminary list of buyers |
| | Total | | | 117.5 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | General presentation preparation | Kurganska | 4/1 | 2.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 2 | General presentation preparation | Kurganska | 4/2 | 4.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 3 | General presentation preparation | Kurganska | 4/3 | 6.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 4 | Internal meetings/calls | Kurganska | 4/3 | 2.0 | Internal meeting with Rothschild Steering team |
| 5 | General presentation preparation | Kurganska | 4/4 | 4.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 6 | Client meeting | Kurganska | 4/5 | 5.5 | Includes preparation and meeting |
| 7 | Travel time | Kurganska | 4/5 | 4.0 | Travel time |
| 8 | Internal meetings/calls | Kurganska | 4/17 | 2.0 | Internal meeting with Rothschild Steering team |
| 9 | General presentation preparation | Kurganska | 4/17 | 5.0 | Prevered presentation materials for April 24th kick-off meeting in Troy |
| 10 | Internal meetings/calls | Kurganska | 4/18 | 1.0 | Internal meeting with Rothschild Steering team |
| 11 | General presentation preparation | Kurganska | 4/18 | 5.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 12 | Internal meetings/calls | Kurganska | 4/19 | 2.0 | Internal meeting with Rothschild Steering team |
| 13 | General presentation preparation | Kurganska | 4/19 | 5.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 14 | General presentation preparation | Kurganska | 4/20 | 5.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 15 | Internal meetings/calls | Kurganska | 4/21 | 2.5 | Internal meeting with Rothschild Steering team |
| 16 | General presentation preparation | Kurganska | 4/21 | 5.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 17 | General presentation preparation | Kurganska | 4/22 | 5.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 18 | General presentation preparation | Kurganska | 4/23 | 5.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 19 | Client meeting | Kurganska | 4/24 | 2.0 | Client meeting |
| 20 | Travel time | Kurganska | 4/24 | 8.0 | Travel time |
| 21 | Due diligence in Saginaw | Kurganska | 4/25 | 8.0 | Includes KPMG meetings (2.0), internal meetings (5.0), and meeting with Steering management (1.0) |
| 22 | Due diligence in Saginaw | Kurganska | 4/26 | 8.5 | Includes internal meetings (5.0) and meeting with Steering management (3.5) |
| 23 | Due diligence in Saginaw | Kurganska | 4/27 | 10.0 | Includes Saginaw facility tours (7.0), internal meetings, call with restructuring group (1.5), meeting with lawyers and auditors (1.5) |
| 24 | Due diligence in Saginaw | Kurganska | 4/28 | 4.5 | Includes internal meetings (1.5) with Steering management and engineering team (3.0) |
| 25 | Travel time | Kurganska | 4/28 | 7.5 | Travel time |
| 26 | Preparation of CIM | Kurganska | 4/29 | 2.0 | Worked on the CIM |
| 27 | Preparation of CIM | Kurganska | 4/30 | 5.0 | Worked on the CIM |
| | Total | | | 125.5 | |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | General presentation preparation | Fayn | 4/1 | 4.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 2 | General presentation preparation | Fayn | 4/2 | 6.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 3 | General presentation preparation | Fayn | 4/3 | 8.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 4 | Internal meetings/calls | Fayn | 4/3 | 2.0 | Internal meeting with Rothschild Steering team |
| 5 | General presentation preparation | Fayn | 4/4 | 7.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 6 | Internal meetings/calls | Fayn | 4/17 | 2.0 | Internal meeting with Rothschild Steering team |
| 7 | General presentation preparation | Fayn | 4/17 | 5.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 8 | Internal meetings/calls | Fayn | 4/18 | 1.0 | Internal meeting with Rothschild Steering team |
| 9 | General presentation preparation | Fayn | 4/18 | 5.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 10 | Internal meetings/calls | Fayn | 4/19 | 2.0 | Internal meeting with Rothschild Steering team |
| 11 | General presentation preparation | Fayn | 4/19 | 8.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 12 | General presentation preparation | Fayn | 4/20 | 10.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 13 | Internal meetings/calls | Fayn | 4/21 | 2.5 | Internal meeting with Rothschild Steering team |
| 14 | General presentation preparation | Fayn | 4/21 | 5.5 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 15 | General presentation preparation | Fayn | 4/22 | 2.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 16 | General presentation preparation | Fayn | 4/23 | 5.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 17 | Client meeting | Fayn | 4/24 | 2.0 | Client meeting |
| 18 | Travel time | Fayn | 4/24 | 8.0 | Travel time |
| 19 | General administration | Fayn | 4/25 | 5.0 | Prepared materials for due diligence in Saginaw |
| 20 | Travel time | Fayn | 4/26 | 5.0 | Traveled to Saginaw for due diligence |
| 21 | Due diligence in Saginaw | Fayn | 4/27 | 10.0 | Includes Saginaw facility tours (7.0), internal meetings, call with restructuring group (1.5), meeting with lawyers and auditors (1.5) |
| 22 | Due diligence in Saginaw | Fayn | 4/28 | 4.5 | Includes internal meetings (1.5) with Steering management and engineering team (3.0) |
| 23 | Travel time | Fayn | 4/28 | 7.5 | Travel time |
| 24 | Preparation of CIM | Fayn | 4/29 | 2.0 | Worked on the CIM |
| 25 | Preparation of CIM | Fayn | 4/30 | 8.0 | Worked on the CIM |
| | **Total** | | | **127.0** | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | General presentation preparation | Causer | 4/1 | 4.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 2 | General presentation preparation | Causer | 4/2 | 6.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 3 | General presentation preparation | Causer | 4/3 | 8.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 4 | Internal meetings/calls | Causer | 4/3 | 2.0 | Internal meeting with Rothschild Steering team |
| 5 | General presentation preparation | Causer | 4/4 | 7.0 | Prepared presentation / pitchbook for April 5th dinner in Troy |
| 6 | Internal meetings/calls | Causer | 4/17 | 2.0 | Internal meeting with Rothschild Steering team |
| 7 | General presentation preparation | Causer | 4/17 | 6.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 8 | Internal meetings/calls | Causer | 4/18 | 1.0 | Internal meeting with Rothschild Steering team |
| 9 | General presentation preparation | Causer | 4/18 | 7.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 10 | Internal meetings/calls | Causer | 4/19 | 2.0 | Internal meeting with Rothschild Steering team |
| 11 | General presentation preparation | Causer | 4/19 | 7.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 12 | General presentation preparation | Causer | 4/20 | 9.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 13 | Internal meetings/calls | Causer | 4/21 | 2.5 | Internal meeting with Rothschild Steering team |
| 14 | General presentation preparation | Causer | 4/21 | 7.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 15 | General presentation preparation | Causer | 4/22 | 7.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 16 | General presentation preparation | Causer | 4/23 | 7.0 | Prepared presentation materials for April 24th kick-off meeting in Troy |
| 17 | Client meeting | Causer | 4/24 | 2.0 | Client meeting |
| 18 | Travel time | Causer | 4/24 | 8.0 | Travel time |
| 19 | Due diligence in Saginaw | Causer | 4/25 | 8.0 | Includes KPMG meetings (2.0), internal meetings (5.0), and meeting with Steering management (1.0) |
| 20 | Due diligence in Saginaw | Causer | 4/26 | 8.5 | Includes internal meetings (5.0) and meeting with Steering management (3.5) |
| 21 | Due diligence in Saginaw | Causer | 4/27 | 10.0 | Includes Saginaw facility tours (7.0), internal meetings, call with restructuring group (1.5), meeting with lawyers and auditors (1.5) |
| 22 | Due diligence in Saginaw | Causer | 4/28 | 4.5 | Includes internal meetings (1.5) with Steering management and engineering team (3.0) |
| 23 | Travel time | Causer | 4/28 | 7.5 | Travel time |
| 24 | Preparation of CIM | Causer | 4/29 | 2.0 | Worked on the CIM |
| 25 | Preparation of CIM | Causer | 4/30 | 6.0 | Worked on the CIM |
| | Total | | | 141.0 | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in May 2006 |
|---|---|---|---|
| Gerald Rosenfeld | Investment Banker | Chief Executive Officer | 5.0 |
| David Resnick | Investment Banker | Managing Director | 184.5 |
| William Shaw | Investment Banker | Director | 285.5 |
| Nicole Torraco | Investment Banker | Associate | 275.5 |
| Eric Irion | Investment Banker | Analyst | 100.0 |
| Michael Stein | Investment Banker | Analyst | 112.5 |
| **Total** | | | **963.0** |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description | Justification |
|---|---|---|---|---|---|---|
| Rosenfeld | 5/1 | 2.0 | 14 | Board - Calls/Meetings/Discussions | participation on a telephonic call | |
| Rosenfeld | 5/16 | 3.0 | 14 | Board - Calls/Meetings/Discussions | participation on a telephonic call | |
| TOTAL | | 5.0 | | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Banker | Date | Hours | Category | Description |
|---|---|---|---|---|
| Remick | 5/1 | 1.5 | Board - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/1 | 0.5 | GM - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/1 | 3.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/1 | 0.5 | Creditor Ctte. - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/2 | 0.5 | Internal Meetings/Calls | (illegible) |
| Remick | 5/2 | 5.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/3 | 2.0 | Creditor Ctte. - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/3 | 2.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/3 | 0.5 | GM - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/3 | 1.0 | GM - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/3 | 3.5 | GM - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/4 | 1.0 | Internal Meetings/Calls | (illegible) |
| Remick | 5/4 | 2.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/5 | 7.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/5 | 2.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/7 | 4.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/7 | 3.5 | Court Hearings/Filings | (illegible) |
| Remick | 5/8 | 1.5 | Court Hearings/Filings | (illegible) |
| Remick | 5/8 | 9.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/9 | 11.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/9 | 1.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/10 | 10.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/11 | 4.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/12 | 7.5 | Court Hearings/Filings | (illegible) |
| Remick | 5/14 | 1.5 | Internal Meetings/Calls | (illegible) |
| Remick | 5/14 | 1.5 | GM - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/15 | 2.5 | Internal Meetings/Calls | (illegible) |
| Remick | 5/15 | 2.0 | Unions - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/15 | 1.0 | GM - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/16 | 2.0 | Board - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/16 | 5.0 | M&A Activity | (illegible) |
| Remick | 5/16 | 1.0 | Internal Meetings/Calls | (illegible) |
| Remick | 5/16 | 1.0 | Equity - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/17 | 3.0 | Travel Time | (illegible) |
| Remick | 5/17 | 3.0 | Equity - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/17 | 0.5 | Internal Meetings/Calls | (illegible) |
| Remick | 5/18 | 8.0 | Travel Time | (illegible) |
| Remick | 5/18 | 2.5 | M&A Activity | (illegible) |
| Remick | 5/18 | 1.0 | GM - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/18 | 0.5 | Internal Meetings/Calls | (illegible) |
| Remick | 5/19 | 1.0 | Equity - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/19 | 1.0 | Internal Meetings/Calls | (illegible) |
| Remick | 5/19 | 1.5 | Internal Meetings/Calls | (illegible) |
| Remick | 5/19 | 1.5 | GM - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/21 | 1.5 | GM - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/22 | 3.0 | Unions - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/22 | 1.0 | Internal Meetings/Calls | (illegible) |
| Remick | 5/22 | 1.0 | Internal Meetings/Calls | (illegible) |
| Remick | 5/23 | 0.5 | Court Hearings/Filings | (illegible) |
| Remick | 5/23 | 2.0 | Board - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/23 | 1.0 | Equity - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/23 | 1.0 | Equity - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/23 | 1.5 | Court Hearings/Filings | (illegible) |
| Remick | 5/24 | 3.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/24 | 4.0 | Travel Time | (illegible) |
| Remick | 5/25 | 2.0 | GM - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/25 | 1.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/25 | 4.5 | Equity - Calls/Meetings/Discussions | (illegible) |
| Remick | 5/26 | 2.0 | Court Hearings/Filings | (illegible) |
| Remick | 5/26 | 1.0 | GM - Calls/Meetings/Discussions | (illegible) |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Resnick | 5/30 | 2.0 | 5 | M&A activity | Meeting with Chris Lawrence of Rothschild, John Sheehan and Darrel Bhullock of Delphi regarding sale process issues |
| Resnick | 5/30 | 2.5 | 13 | Equity - Calls/Meetings/Discussions | Meeting with Equity Committee - general diligence |
| Resnick | 5/30 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with H. Miller on GM issues |
| Resnick | 5/30 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with J. Butler of Skadden regarding GM meeting |
| Resnick | 5/30 | 1.0 | 15 | GM - Calls/Meetings/Discussions | Call with J. Bierind of Delphi on GM issues |
| Resnick | 5/30 | 0.5 | 15 | GM - Calls/Meetings/Discussions | Call with A. Resnick of Delphi regarding GM issues |
| Resnick | 5/31 | 4.0 | 23 | Travel Time | Travel from New York to Detroit |
| Resnick | 5/31 | 2.0 | 9 | Internal Meetings/Calls | Participation in Delphi senior management meeting |
| Resnick | 5/31 | 3.0 | 9 | Internal Meetings/Calls | Meeting with Delphi management team on Delphi/GM issues |
| Resnick | 5/31 | 2.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with GM and Delphi management |
| Resnick | 5/31 | 3.0 | 15 | GM - Calls/Meetings/Discussions | Meeting with Greenhill and GM |
| Resnick | Total | 184.5 | | | |

# Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Activity |
|---|---|---|---|---|
| Shaw | 5/1 | 0.5 | 5 | M&A activity |
| Shaw | 5/1 | 1.5 | 14 | Board - Calls/Meetings/Discussions |
| Shaw | 5/1 | 2.5 | 9 | Internal Meetings/Calls |
| Shaw | 5/1 | 9.5 | 2 | Court Hearings/Filings |
| Shaw | 5/2 | 4.0 | 2 | Court Hearings/Filings |
| Shaw | 5/2 | 7.0 | 2 | Court Hearings/Filings |
| Shaw | 5/3 | 3.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions |
| Shaw | 5/3 | 1.5 | 9 | Internal Meetings/Calls |
| Shaw | 5/3 | 3.0 | 13 | Equity - Calls/Meetings/Discussions |
| Shaw | 5/3 | 1.0 | 5 | M&A activity |
| Shaw | 5/3 | 3.0 | 2 | Court Hearings/Filings |
| Shaw | 5/4 | 0.5 | 15 | GM - Calls/Meetings/Discussions |
| Shaw | 5/4 | 3.0 | 15 | GM - Calls/Meetings/Discussions |
| Shaw | 5/4 | 1.0 | 15 | GM - Calls/Meetings/Discussions |
| Shaw | 5/4 | 1.0 | 15 | GM - Calls/Meetings/Discussions |
| Shaw | 5/4 | 6.0 | 2 | Court Hearings/Filings |
| Shaw | 5/4 | 1.0 | 2 | Court Hearings/Filings |
| Shaw | 5/5 | 1.5 | 5 | M&A activity |
| Shaw | 5/5 | 10.0 | 2 | Court Hearings/Filings |
| Shaw | 5/6 | 5.5 | 2 | Court Hearings/Filings |
| Shaw | 5/7 | 3.0 | 2 | Court Hearings/Filings |
| Shaw | 5/7 | 2.0 | 2 | Court Hearings/Filings |
| Shaw | 5/8 | 3.5 | 2 | Court Hearings/Filings |
| Shaw | 5/8 | 7.0 | 2 | Court Hearings/Filings |
| Shaw | 5/8 | 2.0 | 12 | Creditor Ctte. - Calls/Meetings/Discussions |
| Shaw | 5/9 | 11.0 | 1 | General Administration |
| Shaw | 5/9 | 2.0 | 17 | Financial Analysis/Modeling |
| Shaw | 5/10 | 11.0 | 2 | Court Hearings/Filings |
| Shaw | 5/11 | 4.0 | 2 | Court Hearings/Filings |
| Shaw | 5/11 | 1.5 | 17 | Financial Analysis/Modeling |
| Shaw | 5/11 | 2.5 | 1 | General Administration |
| Shaw | 5/12 | 0.5 | 17 | Financial Analysis/Modeling |
| Shaw | 5/12 | 8.0 | 2 | Court Hearings/Filings |
| Shaw | 5/13 | 2.0 | 3 | General Administration |
| Shaw | 5/14 | 4.0 | 23 | Travel Time |
| Shaw | 5/14 | 2.5 | 9 | Internal Meetings/Calls |
| Shaw | 5/15 | 2.0 | 9 | Internal Meetings/Calls |
| Shaw | 5/15 | 1.5 | 15 | GM - Calls/Meetings/Discussions |
| Shaw | 5/15 | 3.5 | 15 | GM - Calls/Meetings/Discussions |
| Shaw | 5/15 | 1.5 | 16 | Unions - Calls/Meetings/Discussions |
| Shaw | 5/15 | 1.0 | 9 | Internal Meetings/Calls |
| Shaw | 5/16 | 0.5 | 14 | Board - Calls/Meetings/Discussions |
| Shaw | 5/16 | 2.0 | 17 | Financial Analysis/Modeling |
| Shaw | 5/16 | 1.0 | 15 | GM - Calls/Meetings/Discussions |
| Shaw | 5/16 | 1.0 | 15 | GM - Calls/Meetings/Discussions |
| Shaw | 5/16 | 3.0 | 15 | GM - Calls/Meetings/Discussions |
| Shaw | 5/16 | 1.5 | 6 | M&A activity |
| Shaw | 5/16 | 3.5 | 23 | Travel Time |
| Shaw | 5/16 | 0.5 | 9 | Internal Meetings/Calls |
| Shaw | 5/17 | 6.5 | 9 | Internal Meetings/Calls |
| Shaw | 5/17 | 3.0 | 16 | Unions - Calls/Meetings/Discussions |
| Shaw | 5/17 | 3.5 | 16 | Unions - Calls/Meetings/Discussions |
| Shaw | 5/17 | 2.5 | 2 | Court Hearings/Filings |
| Shaw | 5/17 | 2.0 | 1 | General Administration |
| Shaw | 5/17 | 0.5 | 9 | Internal Meetings/Calls |
| Shaw | 5/18 | 1.5 | 12 | Creditor Ctte. - Calls/Meetings/Discussions |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Shaw | 5/18 | 0.5 | 5 | M&A activity — Call with A. Parsons re: Delphi regarding M&A process |
| Shaw | 5/18 | 0.5 | 15 | GM - Calls/Meetings/Discussions — Call with Rothschild, Greenhill regarding GM discussion |
| Shaw | 5/18 | 4.0 | 2 | Court Hearings/Filings — Participate in court hearing |
| Shaw | 5/18 | 1.0 | 15 | GM - Calls/Meetings/Discussions — Review of GM proposal |
| Shaw | 5/18 | 1.0 | 16 | Unions - Calls/Meetings/Discussions — Coordination of creditor due diligence |
| Shaw | 5/18 | 2.0 | 5 | M&A activity — Coordination of M&A process |
| Shaw | 5/19 | 2.0 | 15 | GM - Calls/Meetings/Discussions — Review of draft proposal to GM |
| Shaw | 5/19 | 1.5 | 15 | GM - Calls/Meetings/Discussions — Call with A. Parsons, K. Corcoran of Delphi, K. Cochran re: regarding proposal to GM |
| Shaw | 5/19 | 3.5 | 2 | Court Hearings/Filings — Prepare for and attend court hearing |
| Shaw | 5/19 | 2.5 | 15 | GM - Calls/Meetings/Discussions — Weekly call with GM, Marathon, Cerberus advisors, Corcoran of Delphi regarding take private |
| Shaw | 5/19 | 0.5 | 5 | M&A activity — Meeting with potential interested party |
| Shaw | 5/19 | 0.5 | 9 | Internal Meetings/Calls — Call with D. Sheehan, J. Sheehan, B. Dellinger of Delphi and J. Butler re: Shaden regarding next strategy |
| Shaw | 5/19 | 2.0 | 2 | Court Hearings/Filings — Preparation for court hearing |
| Shaw | 5/20 | 1.5 | 18 | General Preparation Preparation — Review of materials for court hearing preparation/DIP conference |
| Shaw | 5/21 | 1.0 | 2 | Court Hearings/Filings — Preparation for DIP conference |
| Shaw | 5/01 | 2.0 | 15 | GM - Calls/Meetings/Discussions — Call with A. Parsons, K. Corcoran of Delphi, K. Cochran, K. Marathon, S. Rosman re: Shaden, D. regarding proposal to GM |
| Shaw | 5/21 | 0.5 | 15 | GM - Calls/Meetings/Discussions — Call with K. Corcoran regarding modeling |
| Shaw | 5/21 | 0.5 | 17 | Financial Analysis/Modeling — Work on model regarding potential outcome |
| Shaw | 5/22 | 1.0 | 15 | GM - Calls/Meetings/Discussions — Call with S. Miller, B. Dellinger, K. Butler, A. Parsons of Delphi, J. Butler of Skadden and D. Resnick regarding internal GM discussions |
| Shaw | 5/22 | 0.5 | 3 | Fee Applications — Preparation of monthly invoice |
| Shaw | 5/22 | 1.0 | 5 | M&A activity — Internal work regarding M&A team |
| Shaw | 5/22 | 2.0 | 9 | Internal Meetings/Calls — Participation in GM meeting with Delphi management |
| Shaw | 5/22 | 3.0 | 9 | Internal Meetings/Calls — Participation in board call including presentation with management |
| Shaw | 5/22 | 1.0 | 15 | GM - Calls/Meetings/Discussions — Review of draft proposal to GM |
| Shaw | 5/22 | 4.0 | 2 | Court Hearings/Filings — Preparation for DIP hearing including preparation materials |
| Shaw | 5/23 | 1.0 | 5 | M&A activity — Work session with Rothschild re: M&A |
| Shaw | 5/23 | 1.5 | 16 | Unions - Calls/Meetings/Discussions — Call with Marathon regarding financial analysis |
| Shaw | 5/23 | 2.5 | 2 | Court Hearings/Filings — Call with B. Dellinger, D. Resnick, K. Butler, Delphi, J. Butler re: Marathon, S. Rosen of Skadden |
| Shaw | 5/23 | 2.0 | 15 | GM - Calls/Meetings/Discussions — Review of financial analysis |
| Shaw | 5/23 | 1.0 | 3 | Fee Applications — Review of financial analysis |
| Shaw | 5/24 | 3.0 | 2 | M&A activity — Preparation of reply memo re: $444.4 billion |
| Shaw | 5/24 | 10.0 | 2 | Internal Meetings/Calls — Preparation re: work session with management |
| Shaw | 5/24 | 1.5 | 15 | GM - Calls/Meetings/Discussions — Meeting with GM, Marathon, Cerberus advisors with management |
| Shaw | 5/25 | 1.0 | 9 | Internal Meetings/Calls — Call with Delphi management regarding reporting to Delphi management |
| Shaw | 5/25 | 4.5 | 2 | Court Hearings/Filings — $444.4 billion session with Delphi management |
| Shaw | 5/25 | 2.0 | 16 | Unions - Calls/Meetings/Discussions — Coordination of union due diligence |
| Shaw | 5/25 | 1.5 | 17 | Financial Analysis/Modeling — Review of draft financial analysis |
| Shaw | 5/26 | 1.5 | 5 | M&A activity — Review of M&A process |
| Shaw | 5/26 | 3.5 | 2 | Court Hearings/Filings — Preparation for DIP hearing including filings |
| Shaw | 5/26 | 10.0 | 13 | Equity - Calls/Meetings/Discussions — Participation in $444.4 billion session with Delphi, Skadden, UAW, IUE |
| Shaw | 5/30 | 8.0 | 23 | Travel Time — Meeting with creditors' committee re: Skadden in Detroit |
| Shaw | 5/30 | 2.5 | 15 | GM - Calls/Meetings/Discussions — Travel from New York to Detroit |
| Shaw | 5/30 | 1.0 | 9 | Internal Meetings/Calls — Call with Delphi team regarding financial analysis of GM proposal |
| Shaw | 5/30 | 1.0 | 9 | Internal Meetings/Calls — Work session with GM, Greenhill, Wachtell Lipton advisors |
| Shaw | 5/30 | 2.0 | 16 | Unions - Calls/Meetings/Discussions — Coordination of financial and legal advisor due diligence |
| Shaw | 5/30 | 1.0 | 3 | Fee Applications — Review of monthly invoice |
| Shaw | 5/30 | 1.0 | 1 | General Administration — Review of administration |
| Shaw | 5/31 | 8.5 | 23 | Travel Time — Participation in $444.4 billion session with Delphi, Skadden, UAW, IUE |
| Shaw | 5/31 | 2.0 | 15 | GM - Calls/Meetings/Discussions — Meetings with GM, Greenhill, Wachtell Lipton advisors |
| Shaw | 5/31 | 5.5 | 23 | Travel Time — Travel from Detroit to New York |
| Shaw | 5/31 | 1.5 | 16 | Unions - Calls/Meetings/Discussions — Coordination of financial advisor due diligence |
| Shaw | 5/31 | 1.0 | 17 | Financial Analysis/Modeling — Work session with Skadden re: financial analysis |
| Shaw | 5/31 | 1.0 | 9 | Internal Meetings/Calls — Call with Delphi, Skadden regarding next steps |
| | Total | 2665 | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Torraco | 5/1 | 4.5 | 3 | Fee Applications | work on hours and monthly fee application |
| Torraco | 5/1 | 2.5 | 18 | General Presentation Preparation | work on presentation for BPCG |
| Torraco | 5/1 | 1.0 | 9 | Internal Meetings/Calls | catch up with Stephanie Diamond, Clark of Delphi on pension issues |
| Torraco | 5/1 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/1 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/1 | 2.0 | 13 | Equity - Calls/Meetings/Discussions | gather materials, respond to Appaloosa discovery |
| Torraco | 5/1 | 3.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/2 | 3.5 | 16 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/2 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/2 | 5.0 | 2 | Court Hearings/Filings | 1/13/14 prep including backup schedules and materials (including calls with Sarah S., C. Darby and J. Pritchett) |
| Torraco | 5/2 | 3.0 | 17 | Financial Analysis/Modeling | update recap model for latest GM revenue plan |
| Torraco | 5/3 | 3.0 | 17 | Financial Analysis/Modeling | review/update recap model |
| Torraco | 5/3 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/3 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/3 | 1.0 | 2 | Court Hearings/Filings | 1/13/14 prep including conversation with Brian from at Skadden |
| Torraco | 5/3 | 1.0 | 3 | Fee Applications | work on hours and monthly fee application |
| Torraco | 5/3 | 2.5 | 5 | M&A activity | review and discuss various production timeline |
| Torraco | 5/4 | 1.0 | 15 | GM - Calls/Meetings/Discussions | call with Anil P., S. Salini, Bernard and Dave Mashow on GM revenues |
| Torraco | 5/4 | 3.0 | 2 | Court Hearings/Filings | 1/13/14 prep work |
| Torraco | 5/4 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/4 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/4 | 2.0 | 17 | Financial Analysis/Modeling | work on update recap |
| Torraco | 5/5 | 8.0 | 2 | Court Hearings/Filings | prep at Skadden for 1/13/14 |
| Torraco | 5/5 | 2.5 | 17 | Financial Analysis/Modeling | coordinate due diligence |
| Torraco | 5/6 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | work on timeline for model |
| Torraco | 5/6 | 3.0 | 2 | Court Hearings/Filings | work on prep for 1/13/14 |
| Torraco | 5/7 | 1.5 | 2 | Court Hearings/Filings | work on prep for 1/13/14 |
| Torraco | 5/7 | 3.0 | 2 | Court Hearings/Filings | meeting at Skadden for 1/13/14 prep |
| Torraco | 5/8 | 7.0 | 2 | Court Hearings/Filings | meeting at Skadden for 1/13/14 prep |
| Torraco | 5/8 | 1.5 | 5 | M&A activity | review production timeline/modeling |
| Torraco | 5/8 | 2.5 | 16 | Unions - Calls/Meetings/Discussions | hazard due diligence |
| Torraco | 5/8 | 2.0 | 2 | Court Hearings/Filings | 1/13/14 prep including provision, backup and exhibits |
| Torraco | 5/9 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence including call with Stephanie Diamond, Clark |
| Torraco | 5/9 | 1.5 | 17 | Financial Analysis/Modeling | new model call with Jeff Pritchett, Eric Diffund, Stephanie Diamond, Clark, Karl LaPree and Bill |
| Torraco | 5/9 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | coordinate hazard due diligence |
| Torraco | 5/9 | 1.0 | 1 | General Administration | catch up on emails and general case admin |
| Torraco | 5/10 | 2.5 | 15 | GM - Calls/Meetings/Discussions | review discussion about monthly fee application |
| Torraco | 5/10 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence, including call with Karin Stop |
| Torraco | 5/10 | 1.0 | 9 | Internal Meetings/Calls | call regarding due diligence, production line media with Pritchett and Armen |
| Torraco | 5/10 | 1.0 | 5 | M&A activity | M&A call on streaming |
| Torraco | 5/10 | 2.0 | 2 | Court Hearings/Filings | 1/13/14 prep |
| Torraco | 5/10 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/11 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/11 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/11 | 1.0 | 3 | Fee Applications | work on hours and monthly fee application |
| Torraco | 5/11 | 2.5 | 15 | GM - Calls/Meetings/Discussions | review discussion provided by GM |
| Torraco | 5/11 | 2.5 | 17 | Financial Analysis/Modeling | review Jay Pritchett and Armen Emilian on modeling |
| Torraco | 5/11 | 1.5 | 17 | Financial Analysis/Modeling | review/revise WACC analysis |
| Torraco | 5/11 | 1.5 | 9 | Internal Meetings/Calls | catch up with Jeff Pritchett and Armen Emilian on modeling |
| Torraco | 5/12 | 1.5 | 16 | Unions - Calls/Meetings/Discussions | review/revise WACC analysis |
| Torraco | 5/12 | 1.5 | 17 | Financial Analysis/Modeling | coordinate due diligence |
| Torraco | 5/12 | 1.0 | 9 | Internal Meetings/Calls | catch up with Armen regarding new model |
| Torraco | 5/12 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |

## Delphi Corporation - Summary of Hours by Individual Banker

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Torraco | 5/12 | 1.0 | 9 Internal Meetings/Calls | internal model call with ETT and SMcA |
| Torraco | 5/12 | 1.0 | 1 General Administration | review emails and general case admin |
| Torraco | 5/12 | 2.0 | 15 GM - Calls/Meetings/Discussions | GM prep work (update side-by-side) |
| Torraco | 5/13 | 1.0 | 1 General Administration | several cases admin and review emails |
| Torraco | 5/13 | 1.5 | 12 Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/13 | 1.5 | 15 GM - Calls/Meetings/Discussions | GM prep work (update side-by-side) |
| Torraco | 5/14 | 2.0 | 15 GM - Calls/Meetings/Discussions | GM prep work (update side-by-side) |
| Torraco | 5/15 | 2.0 | 15 GM - Calls/Meetings/Discussions | GM prep work |
| Torraco | 5/15 | 2.5 | 17 Financial Analysis/Modeling | review pay craft materials |
| Torraco | 5/15 | 1.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence with Compass |
| Torraco | 5/15 | 2.0 | 16 Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 5/15 | 1.0 | 1 General Administration | catch up on emails and general case admin |
| Torraco | 5/15 | 1.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | call with Jefferies regarding due diligence requests |
| Torraco | 5/16 | 8.0 | 23 Travel Time | round trip travel NYC to Troy |
| Torraco | 5/16 | 2.0 | 17 Financial Analysis/Modeling | meeting with Raycraft, Christine Darby, OMM and Jim Gimphle on labor model |
| Torraco | 5/16 | 1.0 | 17 Financial Analysis/Modeling | meeting with Raycraft and Jim Gimphle on labor model |
| Torraco | 5/16 | 1.0 | 9 Internal Meetings/Calls | work session with FTI and Delphi M&A on model |
| Torraco | 5/16 | 1.5 | 5 M&A activity | call with Delphi steering and Skadden/Skadden M&A |
| Torraco | 5/16 | 1.0 | 9 Internal Meetings/Calls | catch up with Jeff Pritchett and Stephanie Dameron Cu |
| Torraco | 5/17 | 3.0 | 32 Creditor Cte. - Calls/Meetings/Discussions | talk with Lisa Ayasse of Delphi on Jefferies diligence |
| Torraco | 5/17 | 3.0 | 16 Unions - Calls/Meetings/Discussions | call with Lazard, John Sheehan, S. Salrick, C. Darby and John Brooks on due diligence |
| Torraco | 5/17 | 0.5 | 5 M&A activity | weekly call with M&A management |
| Torraco | 5/17 | 3.0 | 12 Creditor Cte. - Calls/Meetings/Discussions | coordinate diligence with Compass and Jefferies |
| Torraco | 5/17 | 0.5 | 9 Internal Meetings/Calls | catch up with Christine Darby on Attrition Program |
| Torraco | 5/17 | 0.5 | 2 Court Hearings/Filings | section 1113 prep work |
| Torraco | 5/17 | 3.0 | 17 Financial Analysis/Modeling | assess / review pay craft model |
| Torraco | 5/18 | 3.0 | 3 Court Hearings/Filings | prep for 1113/1114 work |
| Torraco | 5/18 | 2.5 | 16 Unions - Calls/Meetings/Discussions | section 1113 prep work |
| Torraco | 5/18 | 2.5 | 12 Creditor Cte. - Calls/Meetings/Discussions | Jefferies diligence call with Anil and Lisa Ayasse on Merrill M&A and catalysts |
| Torraco | 5/18 | 1.0 | 17 Financial Analysis/Modeling | work on Raycraft / site model |
| Torraco | 5/18 | 3.0 | 3 Fee Applications | work on fee application and hours |
| Torraco | 5/18 | 0.5 | 15 GM - Calls/Meetings/Discussions | review latest proposal from GM |
| Torraco | 5/19 | 2.0 | 9 Internal Meetings/Calls | catch up with Mike Pokaski of FTI on model |
| Torraco | 5/19 | 1.0 | 1 General Administration | catch up on emails and general case admin |
| Torraco | 5/19 | 1.0 | 3 Fee Applications | work on hours and monthly fee application |
| Torraco | 5/19 | 5.5 | 2 Court Hearings/Filings | section 1113 prep work |
| Torraco | 5/19 | 1.0 | 16 Unions - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/19 | 2.5 | 12 Creditor Cte. - Calls/Meetings/Discussions | meeting with Mike Pokaski, Compass and Delphi M&A to review model |
| Torraco | 5/21 | 2.5 | 18 General Presentation Preparation | review Owens Corning for DTM |
| Torraco | 5/21 | 1.0 | 13 Equity - Calls/Meetings/Discussions | document proxy filing / coordination with Skadden resolution to Appaloosa objection |
| Torraco | 5/21 | 1.5 | 12 Creditor Cte. - Calls/Meetings/Discussions | coordinate Jefferies due diligence |
| Torraco | 5/21 | 0.5 | 17 Financial Analysis/Modeling | catch up with Jeff Pritchett on general case status |
| Torraco | 5/22 | 0.5 | 9 Internal Meetings/Calls | catch up with Delphi M&A and FTI to discuss new model |
| Torraco | 5/22 | 1.0 | 17 Financial Analysis/Modeling | section 1113 prep work |
| Torraco | 5/22 | 2.5 | 13 Equity - Calls/Meetings/Discussions | document proxy filing / coordination with Skadden resolution to Appaloosa objection |
| Torraco | 5/22 | 2.0 | 2 Court Hearings/Filings | section 1113 prep work |
| Torraco | 5/22 | 1.5 | 16 Unions - Calls/Meetings/Discussions | coordinate Compass due diligence |
| Torraco | 5/22 | 1.5 | 12 Creditor Cte. - Calls/Meetings/Discussions | catch up with Jeff Pritchett on general case status |
| Torraco | 5/23 | 0.5 | 9 Internal Meetings/Calls | call with Delphi M&A and FTI to discuss new model |
| Torraco | 5/23 | 1.5 | 17 Financial Analysis/Modeling | section 1113 prep work |
| Torraco | 5/23 | 3.3 | 2 Court Hearings/Filings | coordinate M&A prep work |
| Torraco | 5/23 | 1.0 | 16 Unions - Calls/Meetings/Discussions | call with Stephanie Sieh and Philip Riley at Board to review diligence requests |
| Torraco | 5/23 | 1.5 | 3 Fee Applications | work on monthly fee application / hours |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Activity | Feature |
|---|---|---|---|---|---|
| Torraco | 5/23 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 5/23 | 0.5 | 9 | Internal Meetings/Calls | catch up with Christine Barno on payout model |
| Torraco | 5/23 | 3.0 | 15 | GM - Calls/Meetings/Discussions | Call with B. Dellinger, J. Bertrand, K. Patricha of Delphi, E. Cochran, K. Marafioti, S. Toussi of Skadden regarding the proposal to GM. |
| Torraco | 5/24 | 1.0 | 3 | Fee Applications | work on hours and monthly fee application |
| Torraco | 5/24 | 3.0 | 2 | Court Hearings/Filings | section 1113 prep work |
| Torraco | 5/24 | 3.0 | 15 | GM - Calls/Meetings/Discussions | call with GM, Skadden, Amts..., J Bertrand, B Dell... interim interim officer |
| Torraco | 5/24 | 1.5 | 5 | M&A activity | read and comment on GM internal presentation |
| Torraco | 5/24 | 1.5 | 17 | Financial Analysis/Modeling | coordinate Lazard due diligence |
| Torraco | 5/24 | 1.5 | 17 | Financial Analysis/Modeling | analysis of Attrition Program |
| Torraco | 5/25 | 2.0 | 3 | Fee Applications | work on hours and monthly fee application |
| Torraco | 5/25 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate Jefferies due diligence |
| Torraco | 5/25 | 1.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate Compass due diligence |
| Torraco | 5/25 | 2.5 | 17 | Financial Analysis/Modeling | analysis of Attrition Program |
| Torraco | 5/25 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 5/25 | 1.0 | 5 | M&A activity | internal call on JOJ sale with Keith Supp, A Vandenburg, R O'Neal, A... P |
| Torraco | 5/25 | 1.0 | 16 | Unions - Calls/Meetings/Discussions | catch up with Sarah Sapir on Lazard due diligence |
| Torraco | 5/26 | 1.0 | 3 | Fee Applications | work on hours and monthly fee application |
| Torraco | 5/26 | 3.0 | 13 | Equity - Calls/Meetings/Discussions | coordinate equity committee due diligence |
| Torraco | 5/26 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate Jefferies due diligence |
| Torraco | 5/26 | 4.0 | 24 | Other | phone calls / emails with Lazard on DoJ filing |
| Torraco | 5/26 | 2.0 | 17 | Financial Analysis/Modeling | analysis of Attrition Program |
| Torraco | 5/28 | 1.5 | 17 | Financial Analysis/Modeling | analysis of Attrition Program |
| Torraco | 5/28 | 1.0 | 1 | General Administration | casual information catching up on email |
| Torraco | 5/28 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | creditor committee due diligence |
| Torraco | 5/29 | 2.5 | 13 | Equity - Calls/Meetings/Discussions | work on Attrition plan analysis |
| Torraco | 5/29 | 1.5 | 17 | Financial Analysis/Modeling | coordinate due diligence |
| Torraco | 5/30 | 1.0 | 9 | Internal Meetings/Calls | catch up with D Shaw on case status |
| Torraco | 5/30 | 3.0 | 13 | Equity - Calls/Meetings/Discussions | Meeting with Equity Committee, J Sheehan, D Sherman at Delphi |
| Torraco | 5/30 | 2.0 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 5/30 | 2.0 | 3 | Fee Applications | work on hours and monthly fee application |
| Torraco | 5/30 | 2.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/30 | 1.5 | 12 | Creditor Cte. - Calls/Meetings/Discussions | Ultimate call with Jefferies including Kevin Supp, A Vandenburg and a few exec's of Delphi |
| Torraco | 5/30 | 1.5 | 17 | Financial Analysis/Modeling | review transformation modeling and cost simulation; call with E H Pratchet |
| Torraco | 5/30 | 0.5 | 17 | Financial Analysis/Modeling | call with Armen Emekian and Randall Eisenberg of HL on the rev model |
| Torraco | 5/31 | 1.0 | 9 | Internal Meetings/Calls | catch up with Bill Shaw on case |
| Torraco | 5/31 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate due diligence |
| Torraco | 5/31 | 2.0 | 12 | Creditor Cte. - Calls/Meetings/Discussions | coordinate Compass due diligence |
| Torraco | 5/31 | 2.5 | 16 | Unions - Calls/Meetings/Discussions | coordinate Lazard due diligence |
| Torraco | 5/31 | 1.5 | 13 | Equity - Calls/Meetings/Discussions | coordinate equity committee due diligence |
| Torraco | 5/31 | 1.5 | 17 | Financial Analysis/Modeling | call with Tom ... Jeff Pritchard on rev model and budget |
| TOTAL | | 275.5 | | | |

## Delphi Corporation - Summary of Hours by Individual Banker

| Requestor | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Irion | 5/1 | 6.5 | 2 | Court Hearings/Filings | Preparation of 1113 declarations |
| Irion | 5/1 | 1.0 | 9 | Internal Meetings/Calls | 1113 Group Call |
| Irion | 5/2 | 4.5 | 2 | Court Hearings/Filings | Preparation of 1113 declarations |
| Irion | 5/2 | 0.5 | 9 | Court Hearings/Filings | Call with Pritchett, Safina, Butler, Clark, Tomaso to discuss declaration |
| Irion | 5/2 | 1.0 | 9 | Internal Meetings/Calls | Call with Brian Pietrandrea re the 1113 declarations |
| Irion | 5/2 | 3.0 | 10? | Internal Meetings/Calls | Preparation of 1113 exhibits |
| Irion | 5/3 | 3.5 | 10? | Financial Analysis/Modeling | Preparation of 1113 exhibits |
| Irion | 5/3 | 2.5 | 2 | Financial Analysis/Modeling | Preparation of back-up for 1113 declarations |
| Irion | 5/4 | 5.5 | 2 | Court Hearings/Filings | Preparation of back-up for the 1113 declarations |
| Irion | 5/4 | 1.0 | 9 | Court Hearings/Filings | 1113 Group Call |
| Irion | 5/5 | 8.0 | 2 | Internal Meetings/Calls | Preparation for 1113 at Skadden |
| Irion | 5/6 | 4.5 | 2 | Court Hearings/Filings | Preparation for 1113 Hearing |
| Irion | 5/7 | 2.0 | 2 | Court Hearings/Filings | Preparation for 1113 Hearing |
| Irion | 5/7 | 3.0 | 2 | Court Hearings/Filings | Preparation for 1113 at Skadden |
| Irion | 5/8 | 7.0 | 2 | Court Hearings/Filings | Preparation for 1113 at Skadden |
| Irion | 5/9 | 9.0 | 2 | Court Hearings/Filings | Attend 1113 Hearing |
| Irion | 5/11 | 5.0 | 2 | Court Hearings/Filings | Preparation for the 1113 at Skadden |
| Irion | 5/12 | 5.0 | 2 | Court Hearings/Filings | Attend 1113 Hearing |
| Irion | 5/22 | 1.0 | 9 | Internal Meetings/Calls | 1113 Group Call (in response to Hearing Delay) |
| Irion | 5/22 | 5.5 | 2 | Court Hearings/Filings | Preparation for 1113 Hearing |
| Irion | 5/23 | 3.5 | 2 | Court Hearings/Filings | Preparation for the 1113 at Skadden |
| Irion | 5/23 | 1.5 | 2 | Court Hearings/Filings | Preparation for 1113 declarations |
| Irion | 5/24 | 8.0 | 2 | Court Hearings/Filings | Attend 1113 Hearing |
| Irion | 5/26 | 8.0 | 2 | Court Hearings/Filings | Attend 1113 Hearing |
| Total | | 100.0 | | | |

## Delphi Corporation – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Explanation |
|---|---|---|---|---|---|
| Stein | 5/1 | 3.0 | 18 | General Presentation Preparation | PBGC Presentation |
| Stein | 5/1 | 5.5 | 2 | Court Hearings/Filings | 1113 supplemental declaration preparation |
| Stein | 5/1 | 2.0 | 2 | Court Hearings/Filings | 1113 calls with Skadden |
| Stein | 5/1 | 1.0 | 3 | Fee Applications | Interim fee application document management |
| Stein | 5/2 | 4.0 | 2 | Court Hearings/Filings | 1113 calls with Skadden |
| Stein | 5/2 | 2.5 | 2 | Court Hearings/Filings | Document preparation for 1113 hearing |
| Stein | 5/2 | 2.5 | 2 | Court Hearings/Filings | 1113 exhibit preparation |
| Stein | 5/2 | 1.0 | 3 | Fee Applications | time file |
| Stein | 5/3 | 3.5 | 2 | Court Hearings/Filings | 1113 exhibit preparation |
| Stein | 5/3 | 6.0 | 17 | Financial Analysis/Modeling | GM Scenario Modeling |
| Stein | 5/3 | 2.5 | 2 | Court Hearings/Filings | Document preparation for 1113 hearing |
| Stein | 5/4 | 1.0 | 17 | Financial Analysis/Modeling | Call with AlixPartners re: GM proposal |
| Stein | 5/4 | 4.5 | 2 | Court Hearings/Filings | Document preparation for 1113 hearing |
| Stein | 5/5 | 7.0 | 2 | Court Hearings/Filings | 1113 Preparation at Skadden |
| Stein | 5/7 | 2.0 | 5 | M&A activity | Explanation of restructuring charges to M&A team |
| Stein | 5/8 | 4.0 | 2 | Court Hearings/Filings | 1113 Preparation at Skadden |
| Stein | 5/8 | 1.5 | 5 | M&A activity | Buyers log update / company research |
| Stein | 5/9 | 9.0 | 2 | Court Hearings/Filings | 1113 Hearing |
| Stein | 5/10 | 1.0 | 5 | M&A activity | Callrec Steering M&A |
| Stein | 5/11 | 3.0 | 17 | Financial Analysis/Modeling | WACC Analysis |
| Stein | 5/11 | 3.5 | 17 | Financial Analysis/Modeling | Graphic Recap Model |
| Stein | 5/12 | 2.0 | 17 | Financial Analysis/Modeling | GM Term Sheet Side-By-Side |
| Stein | 5/14 | 1.5 | 5 | M&A activity | Buyers log update / company research |
| Stein | 5/15 | 1.0 | 5 | M&A activity | Search for Exhibit b from corporate finance |
| Stein | 5/17 | 0.5 | 5 | M&A activity | Buyers log update / company research |
| Stein | 5/17 | 6.0 | 4 | Financial Due Diligence | Project Dataroom view |
| Stein | 5/19 | 4.0 | 18 | General Presentation Preparation | Site-By-Site presentation update |
| Stein | 5/20 | 1.5 | 4 | Financial Due Diligence | Callrec GM/UAW scenario presentation to DTM |
| Stein | 5/20 | 0.5 | 4 | Financial Due Diligence | Owens Corning POR Analysis |
| Stein | 5/21 | 0.5 | 17 | Financial Analysis/Modeling | Bond chart update |
| Stein | 5/21 | 0.5 | 17 | Financial Analysis/Modeling | catchup with Shaw and Horacio re modeling |
| Stein | 5/23 | 3.5 | 17 | Financial Analysis/Modeling | Analysis of UAW Scenario |
| Stein | 5/24 | 3.0 | 2 | Court Hearings/Filings | Document preparation for 1113 hearing |
| Stein | 5/24 | 2.0 | 3 | Fee Applications | time file preparation |
| Stein | 5/25 | 1.0 | 17 | Financial Analysis/Modeling | Rights side windown/waste analysis |
| Stein | 5/26 | 2.0 | 4 | Financial Due Diligence | Preparation of diligence items for DC Capital |
| Stein | 5/30 | 3.5 | 4 | Financial Due Diligence | WR Grass/DPR Analysis |
| Stein | 5/30 | 2.0 | 3 | Fee Applications | Fee application preparation |
| Stein | 5/30 | 0.5 | 4 | Financial Due Diligence | Call with DC re: DI board re: business diligence and new business plan |
| Stein | 5/31 | 1.0 | 17 | Financial Analysis/Modeling | Callrec new DI model |
| Stein | Total | 112.25 | | | |

**Rothschild Investment Banking Professionals and Aggregate Time Records**

| Professional | Job Description | Title | Hours Worked in May 2006 |
|---|---|---|---|
| Christopher Lawrence | Investment Banker | Vice Chairman | 9.0 |
| Nigel Bell | Investment Banker | Director | 181.0 |
| Alysa Kurganska | Investment Banker | Vice President | 243.5 |
| Irene Fayn | Investment Banker | Associate | 216.0 |
| Ali Akbar Causer | Investment Banker | Analyst | 248.0 |
| **Total** | | | **897.5** |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | General presentation preparation | Lawrence | 5/2 | 1.0 | Reviewed material for update meeting I |
| 2 | Client meeting (Troy) | Lawrence | 5/3 | 1.0 | Cockpit/TP presentation and Steering update meeting I |
| 3 | Development of buyers list | Lawrence | 5/9 | 1.0 | Discussed list of potential buyers |
| 4 | Development of buyers list | Lawrence | 5/15 | 1.0 | Discussed list of potential buyers |
| 5 | Client meeting (Troy) | Lawrence | 5/16 | 1.0 | Update meeting II |
| 6 | Internal meetings / calls | Lawrence | 5/17 | 1.0 | Internal call/discussion |
| 7 | Preparation of CIM | Lawrence | 5/22 | 1.0 | Reviewed CIM material |
| 8 | Internal meetings / calls | Lawrence | 5/22 | 1.0 | Internal call/discussion |
| 9 | Preparation of CIM | Lawrence | 5/29 | 1.0 | Reviewed CIM material |
| | Total | | | 9.0 | |

# Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Bell | 5/1 | 1.0 | 8AM morning call |
| 2 | Internal meetings / calls | Bell | 5/1 | 0.5 | Rhodes timeline |
| 3 | Internal meetings / calls | Bell | 5/1 | 1.0 | Update: review of Rhodes timeline |
| 4 | Development of buyers list | Bell | 5/1 | 2.0 | Discussed list of potential buyers |
| 5 | General presentation preparation | Bell | 5/1 | 2.0 | Drafted material for Update meeting I |
| 6 | Travel time | Bell | 5/2 | 5.0 | Travel to Saginaw |
| 7 | Client meeting | Bell | 5/2 | 7.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 8 | Internal meetings / calls | Bell | 5/3 | 1.0 | 8AM morning call |
| 9 | Client meeting (Troy) | Bell | 5/3 | 3.0 | Cockpit/IP presentation and Steering update meeting I |
| 10 | Client meeting | Bell | 5/3 | 6.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 11 | Client meeting | Bell | 5/4 | 7.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 12 | Internal meetings / calls | Bell | 5/5 | 1.0 | 8AM morning call |
| 13 | Internal meetings / calls | Bell | 5/5 | 1.0 | Rhodes decision points |
| 14 | Client meeting | Bell | 5/5 | 4.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 15 | Travel time | Bell | 5/5 | 5.0 | Travel to NYC |
| 16 | Preparation of CIM | Bell | 5/7 | 5.0 | Worked on the CIM |
| 17 | Internal meetings / calls | Bell | 5/8 | 1.0 | 8AM morning call |
| 18 | Preparation of CIM | Bell | 5/8 | 3.0 | Worked on the CIM |
| 19 | Development of buyers list | Bell | 5/8 | 1.5 | Discussed list of potential buyers |
| 20 | Preparation of financials | Bell | 5/8 | 2.0 | Worked on pro-forma adjusted financials |
| 21 | Travel time | Bell | 5/9 | 5.0 | Travel to Saginaw |
| 22 | Client meeting | Bell | 5/9 | 4.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 23 | Internal meetings / calls | Bell | 5/10 | 1.0 | 8AM morning call |
| 24 | Client meeting | Bell | 5/10 | 6.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 25 | Internal meetings / calls | Bell | 5/10 | 1.5 | Discussion with Corporate on financials |
| 26 | Travel time | Bell | 5/11 | 5.0 | Travel to NYC |
| 27 | Client meeting | Bell | 5/11 | 2.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 28 | Client meeting | Bell | 5/11 | 3.0 | Review of CIM |
| 29 | Internal meetings / calls | Bell | 5/12 | 1.0 | 8AM morning call |
| 30 | Preparation of CIM | Bell | 5/14 | 5.0 | Worked on the CIM |
| 31 | Internal meetings / calls | Bell | 5/15 | 1.0 | 8AM morning call |
| 32 | Internal meetings / calls | Bell | 5/15 | 1.0 | Customer script for Rhodes |
| 33 | Preparation of CIM | Bell | 5/15 | 5.0 | Worked on the CIM |
| 34 | Development of buyers list | Bell | 5/15 | 1.5 | Discussed list of potential buyers |
| 35 | Travel time | Bell | 5/16 | 7.0 | Travel to Saginaw |
| 36 | Client meeting (Troy) | Bell | 5/16 | 1.0 | Update meeting II |
| 37 | Internal meetings / calls | Bell | 5/17 | 1.0 | 8AM morning call |
| 38 | Client meeting | Bell | 5/17 | 7.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 39 | Client meeting | Bell | 5/18 | 2.0 | Meeting with Don Runkle (with Resnick) |
| 40 | Travel time | Bell | 5/18 | 2.0 | Travel to Troy |
| 41 | Client meeting | Bell | 5/18 | 4.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 42 | Internal meetings / calls | Bell | 5/19 | 1.0 | 8AM morning call |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 43 | Travel time | Bell | 5/19 | 5.0 | Travel to NYC |
| 44 | Client meeting | Bell | 5/19 | 4.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 45 | Internal meetings / calls | Bell | 5/22 | 1.0 | 8AM morning call |
| 46 | Preparation of CIM | Bell | 5/22 | 3.0 | Worked on the CIM |
| 47 | Development of buyers list | Bell | 5/22 | 2.0 | Discussed list of potential buyers |
| 48 | Preparation of CIM | Bell | 5/23 | 3.5 | Worked on the CIM |
| 49 | Travel time | Bell | 5/24 | 5.0 | Travel to Saginaw |
| 50 | Internal meetings / calls | Bell | 5/24 | 1.0 | 8AM morning call |
| 51 | Client meeting | Bell | 5/24 | 3.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 52 | Client meeting | Bell | 5/25 | 6.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 53 | Travel time | Bell | 5/26 | 5.0 | Travel to NYC |
| 54 | Preparation of CIM | Bell | 5/28 | 3.0 | Worked on the CIM |
| 55 | Preparation of CIM | Bell | 5/29 | 5.0 | Worked on the CIM |
| 56 | Development of buyers list | Bell | 5/30 | 1.5 | Discussed list of potential buyers |
| 57 | Preparation of CIM | Bell | 5/30 | 2.0 | Worked on the CIM |
| 58 | Internal meetings / calls | Bell | 5/31 | 1.0 | 8AM morning call |
| 59 | Development of buyers list | Bell | 5/31 | 1.0 | Discussed list of potential buyers |
| 60 | Preparation of CIM | Bell | 5/31 | 2.0 | Worked on the CIM |
| 61 | Preparation of financials | Bell | 5/31 | 1.0 | Worked on pro-forma adjusted financials |

**Total**    181.0

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Internal meetings / calls | Kurganska | 5/1 | 1.0 | 8AM morning call |
| 2 | Internal meetings / calls | Kurganska | 5/1 | 1.0 | Call with lawyers on Union |
| 3 | Internal meetings / calls | Kurganska | 5/1 | 1.0 | Update: review of Rhodes timeline |
| 4 | Internal meetings / calls | Kurganska | 5/1 | 3.5 | Call with E&Y |
| 5 | Preparation of CIM | Kurganska | 5/1 | 2.0 | Worked on CIM |
| 6 | Preparation of CIM | Kurganska | 5/2 | 3.0 | Prepared materials for management meeting on 5/3/06 |
| 7 | Travel Time | Kurganska | 5/3 | 5.0 | Traveled to Saginaw for due diligence |
| 8 | Internal meetings / calls | Kurganska | 5/3 | 1.0 | 8AM morning call |
| 9 | Client meeting (by phone) | Kurganska | 5/3 | 3.0 | Cockpit/IP presentation and Steering update meeting I (by phone) |
| 10 | Client meeting | Kurganska | 5/3 | 6.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 11 | Client meeting | Kurganska | 5/4 | 7.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 12 | Internal meetings / calls | Kurganska | 5/5 | 1.0 | 8AM morning call |
| 13 | Internal meetings / calls | Kurganska | 5/5 | 1.0 | Rhodes decision points |
| 14 | Client meeting | Kurganska | 5/5 | 4.0 | Includes due diligence, development of buyers list, development of financials, and preparation of CIM |
| 15 | Travel time | Kurganska | 5/5 | 5.0 | Travel to NYC |
| 16 | Preparation of CIM | Kurganska | 5/6 | 8.0 | Worked on the CIM |
| 17 | Preparation of CIM | Kurganska | 5/7 | 8.0 | Worked on the CIM |
| 18 | Internal meetings / calls | Kurganska | 5/8 | 1.0 | 8AM morning call |
| 19 | Preparation of CIM | Kurganska | 5/8 | 8.0 | Worked on the CIM |
| 20 | Preparation of CIM | Kurganska | 5/9 | 10.0 | Worked on the CIM |
| 21 | Preparation of CIM | Kurganska | 5/10 | 10.0 | Worked on the CIM |
| 22 | Internal meetings / calls | Kurganska | 5/10 | 2.5 | Call with Steve Daniels |
| 23 | Travel Time | Kurganska | 5/11 | 5.0 | Travel to Saginaw for review of CIM |
| 24 | Client meeting | Kurganska | 5/11 | 4.0 | Review of CIM |
| 25 | Client meeting | Kurganska | 5/12 | 4.0 | Preparation of CIM |
| 26 | Travel Time | Kurganska | 5/12 | 5.0 | Travel to NYC |
| 27 | Preparation of CIM | Kurganska | 5/13 | 10.0 | Worked on the CIM |
| 28 | Preparation of CIM | Kurganska | 5/14 | 15.0 | Worked on the CIM |
| 29 | Internal meetings / calls | Kurganska | 5/15 | 1.0 | 8AM morning call |
| 30 | Preparation of CIM | Kurganska | 5/15 | 8.0 | Worked on the CIM |
| 31 | Preparation of CIM | Kurganska | 5/16 | 8.0 | Worked on the CIM |
| 32 | Internal meetings / calls | Kurganska | 5/17 | 1.0 | 8AM morning call |
| 33 | Preparation of CIM | Kurganska | 5/17 | 3.0 | Worked on the CIM |
| 34 | Preparation of CIM | Kurganska | 5/18 | 6.0 | Worked on the CIM |
| 35 | Internal meetings / calls | Kurganska | 5/19 | 1.0 | Friday morning team conference call |
| 36 | Preparation of CIM | Kurganska | 5/19 | 5.0 | Worked on the CIM |
| 37 | Internal meetings / calls | Kurganska | 5/22 | 1.0 | 8AM morning call |
| 38 | Preparation of CIM | Kurganska | 5/22 | 8.0 | Worked on the CIM |
| 39 | Meeting | Kurganska | 5/22 | 1.0 | Meeting with prospective buyers |
| 40 | Preparation of CIM | Kurganska | 5/23 | 6.0 | Worked on the CIM |
| 41 | Internal meetings / calls | Kurganska | 5/24 | 1.0 | 8AM morning call |
| 42 | Preparation of CIM | Kurganska | 5/24 | 6.0 | Worked on the CIM |
| 43 | Conference call | Kurganska | 5/24 | 1.0 | 8AM morning call |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 44 | Travel Time | Kurganska | 5/25 | 6.0 | Traveled to Saginaw to review CIM |
| 45 | Internal meetings / calls | Kurganska | 5/25 | 3.0 | Meeting in Saginaw to review CIM |
| 46 | Preparation of CIM | Kurganska | 5/25 | 4.5 | Worked on the CIM |
| 47 | Internal meetings / calls | Kurganska | 5/26 | 1.0 | 8AM morning call |
| 48 | Internal meetings / calls | Kurganska | 5/26 | 1.0 | Meeting in Saginaw to review CIM |
| 49 | Travel Time | Kurganska | 5/26 | 6.0 | Traveled to Saginaw to review CIM |
| 50 | Preparation of CIM | Kurganska | 5/26 | 5.0 | Worked on the CIM |
| 51 | Preparation of CIM | Kurganska | 5/27 | 2.0 | Worked on the CIM |
| 52 | Preparation of CIM | Kurganska | 5/28 | 2.0 | Worked on the CIM |
| 53 | Preparation of CIM | Kurganska | 5/29 | 5.0 | Worked on the CIM |
| 54 | Preparation of CIM | Kurganska | 5/30 | 5.0 | Worked on the CIM |
| 55 | Internal meetings / calls | Kurganska | 5/31 | 1.0 | 8AM morning call |
| 56 | Preparation of CIM | Kurganska | 5/31 | 10.0 | Worked on the CIM |
| | **Total** | | | **243.5** | |

## Delphi Corporation - Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Preparation of CIM | Fayn | 5/1 | 8.0 | Worked on the CIM |
| 2 | Internal meetings / calls | Fayn | 5/1 | 3.5 | Conference calls with Carol (CIM), Atul, and E&Y |
| 3 | Preparation of CIM | Fayn | 5/2 | 4.0 | Worked on the CIM |
| 4 | Preparation of CIM | Fayn | 5/2 | 3.0 | Prepared materials for management meeting on 5/3/06 |
| 5 | Travel Time | Fayn | 5/3 | 5.0 | Traveled to Saginaw for the due diligence |
| 6 | Due diligence in Saginaw | Fayn | 5/3 | 8.0 | Worked on the CIM in Saginaw |
| 7 | Due diligence in Saginaw | Fayn | 5/4 | 9.0 | Attended meetings and worked on the CIM in Saginaw |
| 8 | Travel Time | Fayn | 5/4 | 5.0 | Traveled from Saginaw back to New York |
| 9 | Preparation of CIM | Fayn | 5/5 | 5.0 | Worked on the CIM |
| 10 | Internal meetings / calls | Fayn | 5/15 | 1.0 | 8AM morning call |
| 11 | Preparation of CIM | Fayn | 5/15 | 12.0 | Worked on the CIM |
| 12 | Preparation of CIM | Fayn | 5/16 | 11.0 | Worked on the CIM |
| 13 | Internal meetings / calls | Fayn | 5/17 | 1.0 | 8AM morning call |
| 14 | Preparation of CIM | Fayn | 5/17 | 15.0 | Worked on the CIM |
| 15 | Preparation of CIM | Fayn | 5/18 | 13.0 | Worked on the CIM |
| 16 | Internal meetings / calls | Fayn | 5/19 | 1.0 | Friday morning team conference call |
| 17 | Preparation of CIM | Fayn | 5/19 | 5.0 | Worked on the CIM |
| 18 | Internal meetings / calls | Fayn | 5/22 | 1.0 | 8AM morning call |
| 19 | Preparation of CIM | Fayn | 5/22 | 10.0 | Worked on the CIM |
| 20 | Meeting | Fayn | 5/23 | 1.0 | Meeting with prospective buyers |
| 21 | Preparation of CIM | Fayn | 5/23 | 6.0 | Worked on the CIM |
| 22 | Internal meetings / calls | Fayn | 5/24 | 1.0 | 8AM morning call |
| 23 | Preparation of CIM | Fayn | 5/24 | 14.0 | Worked on the CIM |
| 24 | Conference call | Fayn | 5/24 | 1.0 | 8AM morning call |
| 25 | Travel Time | Fayn | 5/25 | 6.0 | Traveled to Saginaw to review CIM |
| 26 | Internal meetings / calls | Fayn | 5/25 | 3.0 | Meeting in Saginaw to review CIM |
| 27 | Preparation of CIM | Fayn | 5/25 | 4.5 | Worked on the CIM |
| 28 | Internal meetings / calls | Fayn | 5/26 | 1.0 | 8AM morning call |
| 29 | Internal meetings / calls | Fayn | 5/26 | 1.0 | Meeting in Saginaw to review CIM |
| 30 | Travel Time | Fayn | 5/26 | 6.0 | Traveled to Saginaw to review CIM |
| 31 | Preparation of CIM | Fayn | 5/26 | 5.0 | Worked on the CIM |
| 32 | Preparation of CIM | Fayn | 5/27 | 2.0 | Worked on the CIM |
| 33 | Preparation of CIM | Fayn | 5/28 | 8.0 | Worked on the CIM |
| 34 | Preparation of CIM | Fayn | 5/29 | 15.0 | Worked on the CIM |
| 35 | Preparation of CIM | Fayn | 5/30 | 10.0 | Worked on the CIM |
| 36 | Internal meetings / calls | Fayn | 5/31 | 1.0 | 8AM morning call |
| 37 | Preparation of CIM | Fayn | 5/31 | 10.0 | Worked on the CIM |
| | Total | | | 216.0 | |

## Delphi Corporation – Summary of Hours by Individual Banker

| | Category | Professional | Date | Hours | Explanation |
|---|---|---|---|---|---|
| 1 | Preparation of CIM | Causer | 5/1 | 4.0 | Worked on the CIM |
| 2 | General presentation preparation | Causer | 5/1 | 3.0 | Prepared material for management meeting on 5/3/06 |
| 3 | Internal meetings / calls | Causer | 5/1 | 3.5 | Conference calls with Carol (CIM), Atul, and E&Y |
| 4 | General presentation preparation | Causer | 5/2 | 10.0 | Prepared materials for management meeting on 5/3/06 |
| 5 | Travel time | Causer | 5/3 | 5.0 | Travel to Saginaw |
| 6 | Preparation of CIM | Causer | 5/3 | 4.0 | Worked on the CIM & General administrative functions |
| 7 | Internal meetings / calls | Causer | 5/3 | 1.0 | 8AM morning call |
| 8 | Travel time | Causer | 5/4 | 5.0 | Travel to NYC |
| 9 | Preparation of CIM | Causer | 5/4 | 3.0 | Worked on the CIM |
| 10 | Internal meetings / calls | Causer | 5/5 | 1.0 | 8AM morning call |
| 11 | Preparation of CIM | Causer | 5/5 | 8.0 | Worked on the CIM |
| 12 | Preparation of CIM | Causer | 5/6 | 8.0 | Worked on the CIM |
| 13 | Preparation of CIM | Causer | 5/7 | 8.0 | Worked on the CIM |
| 14 | Internal meetings / calls | Causer | 5/8 | 1.0 | 8AM morning call |
| 15 | Preparation of CIM | Causer | 5/8 | 8.0 | Worked on the CIM |
| 16 | Preparation of CIM | Causer | 5/9 | 10.0 | Worked on the CIM |
| 17 | Preparation of CIM | Causer | 5/10 | 10.0 | Worked on the CIM |
| 18 | Internal meetings / calls | Causer | 5/10 | 2.5 | Call with Steve Daniels |
| 19 | Travel Time | Causer | 5/11 | 5.0 | Travel to Saginaw for review of CIM |
| 20 | Client meeting | Causer | 5/11 | 4.0 | Review of CIM |
| 21 | Client meeting | Causer | 5/12 | 4.0 | Preparation of CIM |
| 22 | Travel Time | Causer | 5/12 | 5.0 | Travel to NYC |
| 23 | Preparation of CIM | Causer | 5/13 | 9.0 | Worked on the CIM |
| 24 | Preparation of CIM | Causer | 5/14 | 9.0 | Worked on the CIM |
| 25 | Preparation of CIM | Causer | 5/15 | 7.0 | Worked on the CIM |
| 26 | General presentation preparation | Causer | 5/16 | 3.0 | Preparation of update call material |
| 27 | Preparation of CIM | Causer | 5/16 | 5.0 | Worked on the CIM |
| 28 | Internal meetings / calls | Causer | 5/17 | 1.0 | 8AM morning call |
| 29 | Preparation of CIM | Causer | 5/17 | 7.0 | Worked on the CIM |
| 30 | Preparation of CIM | Causer | 5/18 | 7.0 | Worked on the CIM |
| 31 | Internal meetings / calls | Causer | 5/19 | 1.0 | 8AM morning call |
| 32 | Preparation of CIM | Causer | 5/19 | 7.0 | Worked on the CIM |
| 33 | Preparation of CIM | Causer | 5/21 | 5.0 | Worked on the CIM |
| 34 | Internal meetings / calls | Causer | 5/22 | 1.0 | 8AM morning call |
| 35 | Preparation of CIM | Causer | 5/22 | 9.0 | Worked on the CIM |
| 36 | Client meeting | Causer | 5/22 | 1.0 | Discussion with prospective buyers |
| 37 | Preparation of CIM | Causer | 5/23 | 7.0 | Worked on the CIM |
| 38 | Internal meetings / calls | Causer | 5/24 | 1.0 | 8AM morning call |
| 39 | Preparation of CIM | Causer | 5/24 | 12.0 | Worked on the CIM |
| 40 | Internal meetings / calls | Causer | 5/24 | 1.0 | 8AM morning call |
| 41 | Preparation of CIM | Causer | 5/25 | 10.0 | Worked on the CIM |
| 42 | Preparation of CIM | Causer | 5/26 | 8.0 | Worked on the CIM |
| 43 | Preparation of CIM | Causer | 5/29 | 12.0 | Worked on the CIM |
| 44 | Preparation of CIM | Causer | 5/30 | 6.0 | Worked on the CIM |
| 45 | Preparation of CIM | Causer | 5/31 | 6.0 | Worked on the CIM |
| | Total | | | 248.0 | |

## Rothschild Investment Banking Professionals and Aggregate Time Records

| Professional | Job Description | Title | Hours Worked in May 2006 |
|---|---|---|---|
| Michael Barr | Investment Banker | Managing Director | 104.0 |
| Bill Cannon | Investment Banker | Vice President | 118.0 |
| Colin Savage | Investment Banker | Associate | 112.0 |
| Alex Ridings | Investment Banker | Analyst | 188.0 |
| **Total** | | | **522.0** |

## Delphi Corporation - Project Inside - Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Barr | 5/3 | 8.0 | 20 | Travel time | New York - Troy - New York |
| Barr | 5/3 | 4.0 | 3 | Internal meetings/calls | Kickoff meeting |
| Barr | 5/8 | 4.0 | 20 | Travel time | New York - Detroit |
| Barr | 5/8 | 4.0 | 2 | Due diligence | Meeting with Bellar |
| Barr | 5/9 | 3.0 | 2 | Due diligence | Plant Tour - Admin |
| Barr | 5/9 | 4.0 | 20 | Travel time | Detroit - New York |
| Barr | 5/10 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/11 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/12 | 6.0 | 4 | Preparation of CIM | Call with FTI |
| Barr | 5/12 | 2.0 | 7 | Preparation of financials | Internal drafting session |
| Barr | 5/13 | 5.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/14 | 8.0 | 4 | Preparation of CIM | New York - Baltimore |
| Barr | 5/15 | 6.0 | 4 | Preparation of CIM | Plant tour - GMMK |
| Barr | 5/15 | 6.0 | 2 | Due diligence | Brownsville - New York |
| Barr | 5/16 | 6.0 | 20 | Travel time | Internal drafting session |
| Barr | 5/17 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/18 | 5.0 | 4 | Preparation of CIM | Call with Van Denham - asmts update |
| Barr | 5/18 | 1.0 | 3 | Internal meetings/calls | Internal drafting session |
| Barr | 5/19 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/20 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/21 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/22 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| Barr | 5/23 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| | Total | 104.0 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Description |
|---|---|---|---|---|---|
| Cannon | 5/8 | 4.0 | 20 | Travel time | New York - Detroit |
| Cannon | 5/8 | 4.0 | 2 | Due diligence | Meeting with Dollar |
| Cannon | 5/9 | 3.0 | 2 | Due diligence | Plant Tour - Adrian |
| Cannon | 5/9 | 4.0 | 20 | Travel time | Detroit - New York |
| Cannon | 5/10 | 5.0 | 4 | Preparation of CIM | Internal drafting session |
| Cannon | 5/11 | 5.0 | 4 | Preparation of CIM | Internal drafting session |
| Cannon | 5/12 | 6.0 | 4 | Preparation of CIM | Internal drafting session |
| Cannon | 5/12 | 2.0 | 7 | Preparation of financials | Call with CFO |
| Cannon | 5/13 | 5.0 | 4 | Preparation of CIM | Internal drafting session |
| Cannon | 5/14 | 8.0 | 4 | Preparation of CIM | Internal drafting session |
| Cannon | 5/15 | 6.0 | 20 | Travel time | New York - Burlington, TX |
| Cannon | 5/15 | 6.0 | 2 | Due diligence | Plant Tour - GKM |
| Cannon | 5/16 | 6.0 | 20 | Travel time | Brownsville, TX - New York |
| Cannon | 5/17 | 4.0 | 4 | Preparation of CIM | Internal drafting session |
| Cannon | 5/18 | 8.0 | 4 | Preparation of CIM | Internal drafting session |
| Cannon | 5/18 | 1.0 | 3 | Internal meetings/calls | Call with Vandenbrulle - status update |
| Cannon | 5/19 | 5.0 | 4 | Preparation of CIM | Internal drafting session |
| Cannon | 5/20 | 6.0 | 4 | Preparation of CIM | Internal drafting session |
| Cannon | 5/21 | 5.0 | 4 | Preparation of CIM | Internal drafting session |
| Cannon | 5/22 | 8.0 | 4 | Preparation of CIM | Internal drafting session |
| Cannon | 5/23 | 5.0 | 4 | Preparation of CIM | Internal drafting session |
| Cannon | 5/31 | 4.0 | 20 | Travel time | New York - Detroit |
| Cannon | 5/31 | 8.0 | 3 | Internal meetings/calls | Drafting session with business team |
| Cannon | Total | 118.0 | | | |

## Delphi Corporation – Project Inside – Summary of Hours by Individual Banker

| Professional | Date | Hours | # | Category | Purpose |
|---|---|---|---|---|---|
| Savage | 5/3 | 8.0 | 20 | Travel time | New York - Detroit - New York |
| Savage | 5/3 | 4.0 | 3 | Internal meetings/calls | Kickoff meeting |
| Savage | 5/8 | 4.0 | 20 | Travel time | New York - Detroit |
| Savage | 5/8 | 4.0 | 2 | Due diligence | Meeting with Belfar |
| Savage | 5/9 | 3.0 | 2 | Due diligence | Plant Tour - Airflir |
| Savage | 5/9 | 4.0 | 20 | Travel time | Detroit - New York |
| Savage | 5/10 | 6.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 5/12 | 6.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 5/14 | 6.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 5/16 | 3.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 5/17 | 2.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 5/18 | 3.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 5/19 | 3.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 5/20 | 8.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 5/21 | 12.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 5/22 | 8.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 5/22 | 1.0 | 3 | Internal meetings/calls | Cash flow |
| Savage | 5/23 | 10.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 5/24 | 2.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 5/30 | 6.0 | 4 | Preparation of CIM | Internal drafting session |
| Savage | 5/31 | 4.0 | 20 | Travel time | New York - Detroit |
| Savage | 5/31 | 8.0 | 3 | Internal meetings/calls | Drafting session with business team |
| Savage | Total | 112.0 | | | |

| | | | Delphi Corporation – Project Inside – Summary of Hours by Individual Banker | | |
|---|---|---|---|---|---|
| Professional | Date | Hours | # | Category | Explanation |
| Rdings | 5/3 | 8.0 | 20 | Travel time | New York - Detroit - New York |
| Rdings | 5/3 | 4.0 | 3 | Internal meetings/calls | Kickoff meeting |
| Rdings | 5/8 | 4.0 | 20 | Travel time | New York - Detroit |
| Rdings | 5/8 | 4.0 | 2 | Due diligence | Meeting with Bid'air |
| Rdings | 5/9 | 3.0 | 2 | Due diligence | Plan Tour - Detroit |
| Rdings | 5/9 | 4.0 | 20 | Travel time | Detroit - New York |
| Rdings | 5/10 | 11.0 | 4 | Preparation of CIM | Internal drafting session |
| Rdings | 5/11 | 11.0 | 4 | Preparation of CIM | Internal drafting session |
| Rdings | 5/11 | 9.0 | 4 | Preparation of CIM | Internal drafting session |
| Rdings | 5/12 | 2.0 | 7 | Preparation of financials | Call with TRU |
| Rdings | 5/13 | 11.0 | 4 | Preparation of CIM | Internal drafting session |
| Rdings | 5/14 | 9.0 | 4 | Preparation of CIM | Internal drafting session |
| Rdings | 5/15 | 9.0 | 20 | Travel time | New York - Brownsville, TX |
| Rdings | 5/15 | 6.0 | 2 | Due diligence | Plant Tour - Brownsville, TX |
| Rdings | 5/16 | 6.0 | 20 | Travel time | Brownsville, TX - New York |
| Rdings | 5/17 | 9.0 | 4 | Preparation of CIM | Internal drafting session |
| Rdings | 5/18 | 9.0 | 4 | Preparation of CIM | Internal drafting session |
| Rdings | 5/18 | 1.0 | 3 | Internal meetings/calls | Call with Vamble/Blum - status update |
| Rdings | 5/19 | 11.0 | 4 | Preparation of CIM | Internal drafting session |
| Rdings | 5/20 | 12.0 | 4 | Preparation of CIM | Internal drafting session |
| Rdings | 5/21 | 12.0 | 4 | Preparation of CIM | Internal drafting session |
| Rdings | 5/22 | 12.0 | 4 | Preparation of CIM | Internal drafting session |
| Rdings | 5/23 | 12.0 | 4 | Preparation of CIM | Internal drafting session |
| Rdings | 5/24 | 4.0 | 20 | Travel time | New York - Detroit |
| Rdings | 5/31 | 8.0 | 3 | Internal meetings/calls | Drafting session with business team |
| Rdings | TOTAL | 188.0 | | | |