# Exhibit F

alp_132: Matter Detail (Babstan/372412)
Run Date & Time: 06/30/06 16:40:25
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 05/31/06

Proforma: 3222898
Status: B

(00397)

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/08/06 | Address administrative matters re: new engagement. | 2.50 | 1,250.00 | 9595492 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/08/06 | Team meeting re: engagement. | 0.30 | 141.00 | 9594111 |
| MELWANI, VIVEK | 35 | PARTNER | 05/09/06 | Meeting with Team re: engagement. | 0.90 | 603.00 | 9595045 |
| | | | 05/09/06 | Calls with B. Scheler re: Delphi. | 0.80 | 536.00 | 9595047 |
| SCHELER, BRAD E. | 35 | PARTNER | 05/09/06 | Review material re: Delphi. | 2.50 | 1,675.00 | 9595049 |
| | | | 05/09/06 | Calls w/ V. Melwani re: Chapter 11 case (.9); review materials re: Delphi (2.0). | 2.90 | 2,885.50 | 9587981 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/09/06 | Meeting w/R. Slivinski, J. Wolf & A. Schoulder re: open issues. | 0.40 | 126.00 | 9568951 |
| | | | 05/09/06 | Drafted Equity Committee Bylaws. | 4.50 | 1,417.50 | 9568953 |
| | | | 05/09/06 | Fried Frank team meeting. | 1.80 | 567.00 | 9568954 |
| | | | 05/09/06 | Reviewed and revised Equity Committee Bylaws. | 1.00 | 315.00 | 9568955 |
| | | | 05/09/06 | Review materials provided to committee (.5); review documents filed in chapter 11 case (5.0) | 5.50 | 1,732.50 | 9623302 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/09/06 | Administrative matters including contract lists, document requests, etc. | 2.30 | 1,150.00 | 9595498 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/09/06 | Review protective order (.7); discuss same with Skadden (.2); meet w/ B. Steingart re: same (.2) | 1.10 | 489.50 | 9599282 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/09/06 | Review documents provided to committee (1.4); coordinate creation of data room (1.2) | 2.60 | 1,157.00 | 9599286 |
| | | | 05/09/06 | Compile list of open issues; meet w/team to address same. | 1.00 | 470.00 | 9594112 |
| | | | 05/09/06 | Review materials re: Debtors. | 1.10 | 517.00 | 9594114 |
| | | | 05/09/06 | Draft letters to Debtors & Creditors Committee re: retention and request for information. | 1.50 | 705.00 | 9594115 |
| | | | 05/09/06 | Research and review case. | 4.50 | 2,115.00 | 9594116 |
| | | | 05/09/06 | Review and address open issues; coordinate work with team. | 2.20 | 1,034.00 | 9594118 |
| | | | 05/09/06 | Draft email update. | 0.90 | 423.00 | 9594120 |
| WOLF, JASON | 35 | ASSOCIATE | 05/09/06 | Prepare conflicts check. | 2.80 | 1,246.00 | 9549276 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 05/09/06 | Pacer/internet research re: Delphi | 0.50 | 90.00 | 9549963 |
| JACOBSON, JACK L. | 20 | PARTNER | 05/10/06 | Review of documents re: tax issues. | 0.50 | 390.00 | 9564760 |
| MELWANI, VIVEK | 35 | PARTNER | 05/10/06 | Review material provided to Committee. | 2.00 | 1,340.00 | 9565053 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/10/06 | Updated Delphi calendar. | 0.50 | 157.50 | 9568950 |
| | | | 05/10/06 | Discussion with Richard Slivinski and Jennifer Rodburg re: Delphi calendar. | 0.20 | 63.00 | 9568961 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/10/06 | Address open issues with team. | 0.50 | 235.00 | 9594122 |
| | | | 05/10/06 | Draft and review and revise bylaws. | 1.90 | 893.00 | 9594123 |
| | | | 05/10/06 | Review and revise case calendar. | 1.10 | 517.00 | 9594125 |
| | | | 05/10/06 | Prepare task list. | 2.10 | 987.00 | 9594126 |
| | | | 05/10/06 | Review and revise bylaws. | 1.30 | 611.00 | 9594127 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (Babstan/372412)        Fried, Frank, Harris, Shriver & Jacobson LLP                    (00397)
Run Date & Time: 06/30/06 16:40:25             Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD                                                                              Proforma: 3222898
Client: 031841 DELPHI EQUITY COMMITTEE                                                      Status: B
Matter: 00002 GENERAL
```

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 05/10/06 | Review conflict check materials. | 1.20 | 534.00 | 9594280 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 05/10/06 | Pacer research re: Delphi | 1.10 | 198.00 | 9549625 |
| MELWANI, VIVEK | 35 | PARTNER | 05/11/06 | Meeting w/B. Scheler re: Delphi case management (.7); meet w/team re: strategy and status (.8). | 1.50 | 1,005.00 | 9597483 |
| SCHELER, BRAD E. | 35 | PARTNER | 05/11/06 | Review Delphi's 10-Ks. | 0.80 | 536.00 | 9597484 |
|  |  |  | 05/11/06 | Meet w/ V. Melwani re: case management (.7). Review Delphi materials (2.3). | 3.00 | 2,985.00 | 9625310 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/11/06 | Reviewed Delphi chapter 11 case filings. | 0.80 | 252.00 | 9568965 |
|  |  |  | 05/11/06 | Drafted letter to trustee re: disclosure of connections w/equity committee members. | 1.60 | 504.00 | 9568966 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/11/06 | Reviewed Rule 2004 motions on docket. | 1.80 | 567.00 | 9568968 |
|  |  |  | 05/11/06 | Internal meeting re: strategy and pending litigation. | 0.50 | 250.00 | 9595512 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/11/06 | Meeting re: strategy & pending litigation. | 0.50 | 235.00 | 9594129 |
|  |  |  | 05/11/06 | Review pleadings filed in case. | 4.50 | 2,115.00 | 9594131 |
|  |  |  | 05/11/06 | Review and revise bylaws. | 1.40 | 658.00 | 9594134 |
| WOLF, JASON | 35 | ASSOCIATE | 05/11/06 | Review conflict check information. | 1.30 | 578.50 | 9631841 |
|  |  |  | 05/11/06 | Delphi team meeting re: status and strategy. | 0.80 | 356.00 | 9594282 |
|  |  |  | 05/11/06 | Review Delphi case calendar. | 0.30 | 133.50 | 9594283 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 05/11/06 | Westlaw/Lexis research re: Delphi | 0.70 | 126.00 | 9549629 |
| JACOBSON, JACK L. | 20 | PARTNER | 05/12/06 | Discussions w/ R. Weiss, I. Greisman & V. Melwani re: NOL's & foreign cash (1.2); research re: same & related issues (1.4). | 2.60 | 2,028.00 | 9563771 |
| MELWANI, VIVEK | 35 | PARTNER | 05/12/06 | Email to White & Case. | 0.40 | 268.00 | 9595067 |
| SCHELER, BRAD E. | 35 | PARTNER | 05/12/06 | Calls w/ White and Case (.4) Call w/ various partners in chapter 11 cases (1.0). | 1.40 | 1,393.00 | 9587994 |
| RESNICK, ALAN | 35 | COUNSEL | 05/12/06 | Reviewed by-laws of the Equity Committee; t/c w/Rich Slivinski re: same. | 0.40 | 340.00 | 9569982 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/12/06 | Reviewed and revised 2004 motion summary. | 0.80 | 252.00 | 9568969 |
|  |  |  | 05/12/06 | Reviewed and revised letter to trustee re: possible conflict. | 0.20 | 63.00 | 9568970 |
| GREISMAN, ISRAEL | 20 | ASSOCIATE | 05/12/06 | Research re: NOL's & foreign cash & related issues. | 3.50 | 1,470.00 | 9597434 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/12/06 | Review presentation made to Equity Committee. | 2.30 | 1,081.00 | 9594136 |
| WEISS, ELI | 20 | ASSOCIATE | 05/12/06 | Calls with V. Melwani, J. Jacobson, I. Greisman re: tax issues & related research. | 4.30 | 2,257.50 | 9595460 |
| WOLF, JASON | 35 | ASSOCIATE | 05/12/06 | Review and revise calendar. | 0.40 | 178.00 | 9594287 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/13/06 | Review and revise task list. | 1.00 | 500.00 | 9595521 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/13/06 | Review and revise task list. | 3.80 | 1,786.00 | 9594138 |
|  |  |  | 05/13/06 | Review and revise bylaws. | 1.00 | 470.00 | 9594139 |
|  |  |  | 05/13/06 | Review spin-off documents. | 6.20 | 2,914.00 | 9594140 |
| MELWANI, VIVEK | 35 | PARTNER | 05/14/06 | Review task list. | 0.50 | 335.00 | 9595069 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
       Matter: 00002 GENERAL
```

```
eip_132: Matter Detail (BabstAn/372412)                    Fried, Frank, Harris, Shriver & Jacobson LLP          Proforma: 3222898    (00397)
Run Date & Time: 06/30/06 16:40:25                         Work Date From : 05/08/06 Thru : 05/31/06             Status: B
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL
```

| UNBILLED TIME DETAIL<br>Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/14/06 | Review docket to find and summarize discovery orders. | 1.00 | 315.00 | 9568977 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/14/06 | Review presentation book from Debtors. | 3.00 | 1,500.00 | 9595523 |
| JACOBSON, JACK L. | 20 | PARTNER | 05/15/06 | Discussion w/ E. Weiss re: rights offering (.3); discussion w/ V. Melwani re: tax issues (.3). | 0.60 | 468.00 | 9563777 |
| MELWANI, VIVEK | 35 | PARTNER | 05/15/06 | Review committee presentation. | 0.80 | 536.00 | 9597757 |
|  |  |  | 05/15/06 | Draft letter to CC and Delphi. | 1.00 | 670.00 | 9597759 |
|  |  |  | 05/15/06 | Call with Skadden re: protocol. | 0.40 | 268.00 | 9597761 |
|  |  |  | 05/15/06 | Calls re: tax issues. | 0.60 | 402.00 | 9597765 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/15/06 | Researched docket to find current obligations of Delphi for Equity Committee. | 0.50 | 157.50 | 9568981 |
| GREISMAN, ISRAEL | 20 | ASSOCIATE | 05/15/06 | Research re: Section 382. | 6.20 | 2,604.00 | 9597436 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/15/06 | Revise summary re: 2004 discovery | 0.60 | 267.00 | 9587366 |
| WOLF, JASON | 35 | ASSOCIATE | 05/15/06 | Review schedules and statements. | 3.10 | 1,379.50 | 9594290 |
| JACOBSON, JACK L. | 20 | PARTNER | 05/16/06 | Review Delphi materials. | 0.50 | 390.00 | 9563781 |
| MELWANI, VIVEK | 35 | PARTNER | 05/16/06 | Team meeting re: committee call and position re: motions. | 1.00 | 670.00 | 9597771 |
| SCHELER, BRAD E. | 35 | PARTNER | 05/16/06 | Review task list. | 0.40 | 268.00 | 9597773 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/16/06 | Review issues in chapter 11 cases (.7) | 0.70 | 696.50 | 9588003 |
|  |  |  | 05/16/06 | Draft letters regarding information from Debtors. | 0.80 | 624.00 | 9574327 |
| GREISMAN, ISRAEL | 20 | ASSOCIATE | 05/16/06 | Draft memo re: Section 382. | 6.10 | 2,562.00 | 9597440 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/06 | Draft agenda for committee meeting. | 1.00 | 470.00 | 9594148 |
|  |  |  | 05/16/06 | Draft letters to Debtors and Creditors Committee re: cooperation and use of financial advisers. | 2.40 | 1,128.00 | 9594149 |
| WOLF, JASON | 35 | ASSOCIATE | 05/16/06 | Coordinate meeting with White & Case. | 0.80 | 376.00 | 9594153 |
|  |  |  | 05/16/06 | Review and summarize case management orders and revise calendar. | 1.00 | 445.00 | 9594292 |
| CARLBEN, DONALD | 26 | PARTNER | 05/17/06 | Equity committee call. | 1.40 | 1,092.00 | 9560943 |
| JACOBSON, JACK L. | 20 | PARTNER | 05/17/06 | Review Delphi materials (.5); calls w/ E. Weiss & C. Gross (Skadden) re: tax issues (.6). | 1.10 | 858.00 | 9563786 |
| MELWANI, VIVEK | 35 | PARTNER | 05/17/06 | Team meeting. | 1.30 | 871.00 | 9597779 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/17/06 | Follow-up with team. | 0.30 | 141.00 | 9594162 |
|  |  |  | 05/17/06 | Discuss issues in case w/J. Rodburg. | 0.80 | 376.00 | 9594164 |
| WEISS, ELI | 20 | ASSOCIATE | 05/17/06 | Discussions w/ I. Greisman re: Section 382. | 0.50 | 262.50 | 9578072 |
| JACOBSON, JACK L. | 20 | PARTNER | 05/18/06 | Review Delphi materials & discuss same w/ V. Melwani. | 1.00 | 780.00 | 9563792 |
| MELWANI, VIVEK | 35 | PARTNER | 05/18/06 | Preparation for meeting w/Company. | 1.00 | 670.00 | 9597843 |
|  |  |  | 05/18/06 | Call with Wachtell re: Delphi. | 0.30 | 201.00 | 9597845 |
|  |  |  | 05/18/06 | Financial meeting with Company. | 3.50 | 2,345.00 | 9597847 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
       Matter: 00002 GENERAL
```

alp_132: Matter Detail (Babstan/372412)
Run Date & Time: 06/30/06 16:40:25
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 05/31/06

Proforma: 3222898
Status: B

(00397)

### UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 05/18/06 | Calls w/ various partners in chapter 11 cases (1.3) | 1.30 | 1,293.50 | 9588018 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/18/06 | Prep for hearing. | 2.80 | 2,184.00 | 9574337 |
| | | | 05/18/06 | Review case management orders and 2004 requests. | 1.50 | 1,170.00 | 9574338 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/18/06 | Review issues regarding confidentiality raised by Thornton. | 1.10 | 858.00 | 9574339 |
| | | | 05/18/06 | Review correspondence to other committees re: access to information. | 0.20 | 150.00 | 9586873 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/18/06 | Draft letter to Kayalyn Marafioti re: documents requested. | 1.00 | 470.00 | 9594167 |
| | | | 05/18/06 | Review DIP order. | 1.50 | 705.00 | 9594168 |
| | | | 05/18/06 | Address open issues with respect to committee representation. | 2.80 | 1,316.00 | 9594170 |
| | | | 05/18/06 | Draft letter re: disclosure of materials by Debtors. | 0.90 | 423.00 | 9594171 |
| MELWANI, VIVEK | 35 | PARTNER | 05/18/06 | Calls/email w/Skadden re: documents. | 0.40 | 188.00 | 9594173 |
| | | | 05/18/06 | Review task list. | 0.70 | 329.00 | 9594175 |
| | | | 05/18/06 | Review notice of appearance. | 0.20 | 94.00 | 9594176 |
| | | | 05/19/06 | Review summary of omnibus hearing. | 0.80 | 376.00 | 9594178 |
| | | | 05/19/06 | Call re: individual member counsel. | 0.50 | 335.00 | 9597783 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/19/06 | Review claims issue. | 2.00 | 1,340.00 | 9597787 |
| | | | 05/19/06 | Prep letter for Debtors regarding documents. | 0.80 | 624.00 | 9574343 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/19/06 | Revised summary of 2004 motions. | 1.10 | 858.00 | 9574344 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/19/06 | Review 2004 motion and update team. | 0.50 | 157.50 | 9568995 |
| | | | 05/19/06 | Review case management orders and update team. | 0.90 | 423.00 | 9594182 |
| MELWANI, VIVEK | 35 | PARTNER | 05/22/06 | Call with Sheehan re: adjournment | 1.60 | 752.00 | 9594183 |
| | | | 05/22/06 | Meeting with B. Steingart | 0.60 | 402.00 | 9577795 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/22/06 | Telephone call with Butler regarding adjournment. | 0.60 | 335.00 | 9597797 |
| | | | 05/22/06 | | 0.60 | 468.00 | 9625306 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/22/06 | Research spin-off and events leading up to spin-off for memo to committee. | 2.50 | 787.50 | 9568997 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/22/06 | Call with Debtors. | 0.40 | 188.00 | 9594195 |
| | | | 05/22/06 | Follow up w/team re: calls. | 0.40 | 188.00 | 9594197 |
| | | | 05/22/06 | Summary and update to Committee. | 0.50 | 235.00 | 9594198 |
| | | | 05/22/06 | Review recent filings. | 0.40 | 188.00 | 9542201 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/22/06 | Update case calendar. | 0.60 | 111.00 | 9564871 |
| MELWANI, VIVEK | 35 | PARTNER | 05/23/06 | Team meeting | 1.30 | 871.00 | 9597807 |
| SCHELER, BRAD E. | 35 | PARTNER | 05/23/06 | Calls w/ various partners in chapter 11 cases. | 0.70 | 696.50 | 9588030 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/23/06 | Revise memos | 2.30 | 1,794.00 | 9574354 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/06 | Revise by laws. | 0.40 | 188.00 | 9594202 |

Client: 031841 DELPHI EQUITY COMMITTEE
   Matter: 00002 GENERAL

```
elp_132: Matter Detail (Rabstan/372412)        Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 06/30/06 16:40:25             Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD
Client : 031841 DELPHI EQUITY COMMITTEE                          Proforma: 3222898        (00397)
Matter: 00002 GENERAL                                            Status: B
```

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/06 | Review and revise by laws per committee comments. | 1.00 | 470.00 | 9594206 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 05/23/06 | Review pleadings. | 0.40 | 188.00 | 9594212 |
| | | | 05/24/06 | Briefing on facts from V. Melwani (.8); calls to Skadden, Latham and Wilmer (1.1); conference w/ K. Cain re: research needed (.1). | 2.00 | 1,590.00 | 9574875 |
| MELWANI, VIVEK | 35 | PARTNER | 05/24/06 | Emails re: updates; calls | 1.00 | 670.00 | 9597813 |
| CAIN, KIMBERLY | 35 | ASSOCIATE | 05/24/06 | Discuss Delphi issues w/ D. Johnson. | 0.10 | 31.50 | 9565457 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/24/06 | Review of order re: equity committee and case law cited in order | 1.60 | 672.00 | 9597144 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/24/06 | Discussions with team regarding letter and case. | 0.50 | 235.00 | 9594215 |
| | | | 05/24/06 | Review memo re: fee compensation procedures. | 0.80 | 376.00 | 9594220 |
| | | | 05/24/06 | Draft letter to Debtors. | 1.00 | 470.00 | 9594222 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 05/25/06 | Conference with D. Torres re: background (.6); emails with C. Davidow re: Skadden and call to J. Butler in follow-up (.3); conferences and emails with K. Cain re: research (.4); conference with B. Baker at Latham and calls to J. Brandt in follow-up (.3); updates to and directions from V. Melwani (.3); conference with B. Steingart to coordinate efforts (.2). | 2.10 | 1,669.50 | 9574890 |
| MELWANI, VIVEK | 35 | PARTNER | 05/25/06 | Meeting with B. Scheler re: information | 0.50 | 335.00 | 9597823 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/06 | Review Equity Committee motion transcripts. | 3.20 | 2,496.00 | 9574365 |
| CAIN, KIMBERLY | 10 | ASSOCIATE | 05/25/06 | Research EDGAR filings and news articles for information re: SBC and federal investigation of GM and Delphi. | 6.50 | 2,047.50 | 9565458 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/25/06 | Drafted letter to US Trustee. | 0.70 | 220.50 | 9569011 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/25/06 | Review of Delphi materials re: solvency | 0.70 | 220.50 | 9569112 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/25/06 | Review suggested revisions to by laws. | 0.20 | 94.00 | 9594224 |
| | | | 05/25/06 | Discussion with team re: issues raised on committee call. | 0.50 | 235.00 | 9594227 |
| | | | 05/25/06 | Draft letters to Creditors' Committee, GM & UAW. | 2.80 | 1,316.00 | 9594228 |
| | | | 05/25/06 | Review filings. | 1.80 | 846.00 | 9594229 |
| | | | 05/25/06 | Correspondence w/team regarding recent filings. | 0.40 | 188.00 | 9594230 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/26/06 | Update working group lists | 0.50 | 92.50 | 9564882 |
| JOHNSON, DIXIE L. | 10 | PARTNER | 05/26/06 | Review updates (.2); exchange calls with Latham re: SBC update (.1); review draft public information chrons (.2). | 0.50 | 397.50 | 9574897 |
| MELWANI, VIVEK | 35 | PARTNER | 05/26/06 | Review & revise letters to GM/UAW. | 1.80 | 1,206.00 | 9597825 |
| | | | 05/26/06 | Review and revise objection re: discovery. | 0.40 | 268.00 | 9597831 |
| | | | 05/26/06 | Calls and emails re: Financial meeting. | 0.50 | 335.00 | 9597833 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

alp_132: Matter Detail (Babstan/372412)
Run Date & Time: 06/30/06 16:40:26
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 05/31/06

Proforma: 3222898
Status: B

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number | (00397) |
|---|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 05/26/06 | Prep for 5/30 omnibus; review motions. | 1.50 | 1,170.00 | 9574368 | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/26/06 | Review and revise letter to GM & UAW. | 0.50 | 235.00 | 9594232 | |
| | | | 05/26/06 | Revise by laws and calls w/committee members and discussions w/Viv Melwani re: proposed changes. | 0.70 | 329.00 | 9594234 | |
| | | | 05/26/06 | Review matters on agenda for May 30 Omnibus hearing. | 1.20 | 564.00 | 9594235 | |
| | | | 05/26/06 | Review case calendar. | 0.50 | 235.00 | 9594238 | |
| | | | 05/26/06 | Coordinate list of professionals in case w/Laura Guido. | 0.50 | 235.00 | 9594239 | |
| GUIDO, LAURA | 35 | PARALEGAL | 05/26/06 | Review docket for various advisors per R. Slivinski | 1.10 | 203.50 | 9564885 | |
| JOHNSON, DIXIE L. | 10 | PARTNER | 05/30/06 | Revise case calendar | 1.50 | 277.50 | 9564887 | |
| | | | 05/30/06 | Review public information reports regarding government investigations. | 0.30 | 238.50 | 9574906 | |
| MELWANI, VIVEK | 35 | PARTNER | 05/30/06 | Emails re: Financial advisors. | 0.50 | 335.00 | 9597835 | |
| | | | 05/30/06 | Review and revise letters to various constituents. | 0.60 | 402.00 | 9597837 | |
| SCHELER, BRAD E. | 35 | PARTNER | 05/30/06 | Review letter to UST re: connections of equity committee members. | 0.30 | 298.50 | 9625305 | |
| RESNICK, ALAN | 35 | COUNSEL | 05/30/06 | Reviewed and revised letter to UST regarding connections. | 0.40 | 340.00 | 9574829 | |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/30/06 | Meet w/V. Melwani re: term sheet. | 0.20 | 100.00 | 9595555 | |
| | | | 05/30/06 | Draft term sheet. | 4.00 | 2,000.00 | 9595556 | |
| | | | 05/30/06 | Revise term sheet. | 1.00 | 500.00 | 9595557 | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/06 | Coordinate committee meeting w/Sheehan. | 0.50 | 235.00 | 9594246 | |
| | | | 05/30/06 | Revise letter to U.S. trustee regarding disclosures of committee members | 2.30 | 1,081.00 | 9594249 | |
| | | | 05/30/06 | Update to team regarding committee meeting w/Debtors. | 0.40 | 188.00 | 9594250 | |
| GUIDO, LAURA | 35 | PARALEGAL | 05/30/06 | Coordinate information to litigation team. | 0.50 | 235.00 | 9594252 | |
| | | | 05/30/06 | Create core service group list | 0.30 | 55.50 | 9571608 | |
| | | | 05/30/06 | Attention to upcoming fedex distribution to 2002 list | 0.40 | 74.00 | 9571609 | |
| | | | 05/30/06 | Update list of financial advisors per M. Feldhamer | 0.20 | 37.00 | 9571610 | |
| MELWANI, VIVEK | 35 | PARTNER | 05/31/06 | Review issues re: spinoff. | 1.00 | 670.00 | 9597849 | |
| | | | 05/31/06 | Calls with Committee members re: issue. | 1.30 | 871.00 | 9597853 | |
| | | | 05/31/06 | Call with UST. | 0.30 | 201.00 | 9597488 | |
| SCHELER, BRAD E. | 35 | PARTNER | 05/31/06 | Calls on behalf of client. | 3.00 | 2,985.00 | 9588057 | |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/31/06 | Drafted summary of Delphi's motion to sell New Brunswick battery facility. | 4.70 | 1,480.50 | 9582075 | |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/31/06 | Revise term sheet. | 0.10 | 50.00 | 9595563 | |

Client: 031841 DELPHI EQUITY COMMITTEE
  Matter: 00002 GENERAL

alp_132: Matter Detail (BabstAn/372412)
Run Date & Time: 06/30/06 16:40:26
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 05/31/06

Proforma:  3222898        (00397)
Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/31/06 | Email re: same. | 0.10 | 50.00 | 9595564 |
| | | | 05/31/06 | Draft letter to CRO re: cooperation and financial advisors. | 0.70 | 350.00 | 9595565 |
| | | | 05/31/06 | Meet w/R. Scheler re: letter to Sheehan. | 0.10 | 50.00 | 9595567 |
| | | | 05/31/06 | Review motion for sale of New Brunswick facility. | 0.50 | 250.00 | 9595570 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/31/06 | Correspondence w/committee members re: disclosures to US Trustee. | 0.40 | 188.00 | 9594255 |
| | | | 05/31/06 | Correspondence w/litigation team re: document requests. | 0.30 | 141.00 | 9594256 |
| | | | 05/31/06 | Review pleadings filed in case. | 1.30 | 611.00 | 9594257 |
| | | | 05/31/06 | Draft agenda. | 0.40 | 188.00 | 9594258 |
| | | | 05/31/06 | Address outstanding points in by laws. | 0.50 | 235.00 | 9594261 |
| WOLF, JASON | 35 | ASSOCIATE | 05/31/06 | Review orders from May 30 hearing and update committee re: recent developments. | 1.00 | 445.00 | 9595586 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/31/06 | Review 2002 and master service lists | 0.80 | 148.00 | 9571613 |
| JENNER, JAMES | 10 | PARALEGAL | 05/31/06 | Prepare master mailing list for 2002 list and master service list. | 6.90 | 1,380.00 | 9580249 |
| | | | | Total | 256.10 | 132,829.50 | |
| | | | | Matter Total | 256.10 | 132,829.50 | |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

```
alp_132: Matter Detail (Babstan/372412)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 06/30/06 16:40:26                   Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                        Proforma:  3222899      (00397)
Matter: 00003 FEE APPLICATIONS AND RETENTION                                  Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name        Dept  Position    Work Date  Description                          Hours      Amount       Index Number
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 05/09/06 | Prepare retention materials. | 6.10 | 2,714.50 | 9631839 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/10/06 | Review and revise retention application. | 3.70 | 1,739.00 | 9594124 |
| WOLF, JASON | 35 | ASSOCIATE | 05/11/06 | Draft retention application and declaration in support. | 4.20 | 1,869.00 | 9594285 |
| RESNICK, ALAN | 35 | COUNSEL | 05/12/06 | Reviewed retention application Rule 2014 statement. | 0.70 | 595.00 | 9569983 |
| | | | 05/12/06 | T/c w/Jason Wolf re: retention application and Rule 2014 statement. | 0.40 | 340.00 | 9569985 |
| WOLF, JASON | 35 | ASSOCIATE | 05/14/06 | Revise retention papers. | 1.40 | 623.00 | 9594289 |
| RESNICK, ALAN | 35 | COUNSEL | 05/15/06 | Reviewed retention application and Rule 2014 declaration in connection with Fried Frank's retention as counsel to the equity committee. | 1.20 | 1,020.00 | 9569990 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/17/06 | Review retention application. | 0.80 | 624.00 | 9574334 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/18/06 | Review and revise retention papers and address disclosure language. | 0.40 | 188.00 | 9594174 |
| | | | 05/23/06 | Correspondence w/committee members re: retention papers. | 0.40 | 188.00 | 9594211 |
| | | | 05/24/06 | Call w/US Trustee regarding retention papers and send papers to trustee | 0.40 | 188.00 | 9594217 |

```
                                              Total            19.70    10,088.50

                                              Matter Total     19.70    10,088.50
```

```
alp_132: Matter Detail (Babstan/372412)              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 06/30/06 16:40:26                   Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                          Proforma: 3222901
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                   Status: B          (00397)
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 PARTNER | 05/09/06 Calls with committee. | 0.50 | 335.00 | 9595048 |
| SCHELER, BRAD E. | 35 PARTNER | 05/09/06 Calls w/ member of Equity Committee | 1.10 | 1,094.50 | 9625308 |
| MELWANI, VIVEK | 35 PARTNER | 05/10/06 Call with Committee members. | 1.50 | 1,005.00 | 9595052 |
| FELDHAMER, MARC | 35 ASSOCIATE | 05/11/06 Review list of participants for Equity Committee phone calls. | 0.30 | 94.50 | 9668967 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 05/11/06 Call with committee member re: status of hearing; email re: same. | 0.20 | 100.00 | 9595507 |
| MELWANI, VIVEK | 35 PARTNER | 05/11/06 Introductory call with Pardus. | 0.30 | 150.00 | 9595508 |
| | | 05/11/06 Circulate emails re: Pardus | 0.10 | 50.00 | 9595509 |
| | | 05/11/06 Email to the committee re: inclusion of Pardus. | 0.10 | 50.00 | 9595510 |
| | | 05/12/06 Calls with Committee members. | 0.80 | 536.00 | 9595065 |
| | | 05/12/06 Calls w/Pardus re: addition to equity committee | 0.60 | 402.00 | 9595066 |
| SCHELER, BRAD E. | 35 PARTNER | 05/12/06 Calls w/ members of the Equity Committee | 1.60 | 1,592.00 | 9625311 |
| FELDHAMER, MARC | 35 ASSOCIATE | 05/12/06 Drafted summary of proceedings for committee. | 1.40 | 441.00 | 9568975 |
| | | 05/14/06 Reviewed docket to provide information to Committee re: number of employees, retirees etc. | 3.10 | 976.50 | 9568976 |
| MELWANI, VIVEK | 35 PARTNER | 05/15/06 Calls with Committee members re: taxes and bylaws | 1.50 | 1,005.00 | 9597763 |
| FELDHAMER, MARC | 35 ASSOCIATE | 05/15/06 Reviewed and revised memo to Equity Committee. | 0.70 | 220.50 | 9568979 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 05/15/06 Call with Pardus re: update. | 0.40 | 200.00 | 9595526 |
| | | 05/15/06 Call with DC Capital re: update. | 0.40 | 200.00 | 9595527 |
| | | 05/15/06 Email re: scheduling of committee call; attend to setting up call | 0.30 | 150.00 | 9595528 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 05/16/06 Review and revise memos to committee. | 0.70 | 329.00 | 9594147 |
| MELWANI, VIVEK | 35 PARTNER | 05/16/06 Calls with D. Dethy re: equity committee issues. | 0.50 | 335.00 | 9597767 |
| | | 05/16/06 Calls with J. Thorton re: equity committee issues. | 0.60 | 402.00 | 9597769 |
| SCHELER, BRAD E. | 35 PARTNER | 05/16/06 Calls w/ Committee members (1.3) | 1.30 | 1,293.50 | 9625303 |
| STEINGART, BONNIE K. | 35 PARTNER | 05/16/06 Prep memo for committee. | 1.50 | 1,170.00 | 9574326 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 05/16/06 Call with chairman of committee. | 0.80 | 376.00 | 9594152 |
| LEWIS, JONATHAN F. | 26 PARTNER | 05/17/06 Meeting with White & Case; Committee call. | 4.60 | 3,174.00 | 9627870 |
| MELWANI, VIVEK | 35 PARTNER | 05/17/06 Call w/equity committees. | 1.50 | 1,005.00 | 9597775 |
| | | 05/17/06 Meeting with White and Case. | 4.50 | 3,015.00 | 9597777 |
| | | 05/17/06 Call with equity shareholder. | 0.30 | 201.00 | 9597781 |
| SCHELER, BRAD E. | 35 PARTNER | 05/17/06 Calls w/ committee members (1.5); Equity Committee weekly call (1.5) | 3.00 | 2,985.00 | 9588007 |
| STEINGART, BONNIE K. | 35 PARTNER | 05/17/06 Participate in Committee Call | 2.00 | 1,990.00 | 9588011 |
| | | 05/17/06 Telephone call with creditor committee. | 1.80 | 1,404.00 | 9574331 |
| TORRES, DEBRA M. | 30 PARTNER | 05/17/06 Meeting w/counsel for ad hoc equity committee, Steingart, Melwani, et al. | 3.50 | 2,625.00 | 9586869 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (BabstAr/372412)                           Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 06/30/06 16:40:26                                        Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                              Proforma: 3222901                 (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                       Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | COUNSEL | 05/17/06 | Attended telephonic meeting of the committee. | 1.20 | 1,020.00 | 9570004 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/17/06 | Met w/A. Schoulder regarding documents for Delphi Equity Committee meeting. | 0.10 | 31.50 | 9568988 |
| | | | 05/17/06 | Prepared documents for Delphi Equity Committee meeting. | 0.50 | 157.50 | 9568989 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/17/06 | Delphi Equity Committee meeting. | 1.50 | 472.50 | 9568990 |
| | | | 05/17/06 | Meeting with Tom Lauria of White and Case to discuss ad hoc view of case. | 4.00 | 1,260.00 | 9569089 |
| | | | 05/17/06 | Conference Call with the Official Equity Committee | 1.70 | 535.50 | 9569090 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/17/06 | Attend Equity Committee Call | 1.40 | 588.00 | 9590508 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/17/06 | Call with J. Koury re: committee meeting and update. | 0.30 | 150.00 | 9595533 |
| | | | 05/17/06 | Prepare for and attend committee call. | 1.50 | 750.00 | 9595534 |
| | | | 05/17/06 | Review memos to committee re: GM and labor issues. | 0.50 | 250.00 | 9595535 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/17/06 | Review agenda. | 0.30 | 141.00 | 9594155 |
| | | | 05/17/06 | Preparation for meeting w/White & Case. | 1.30 | 611.00 | 9594157 |
| | | | 05/17/06 | Meeting w/White & Case to discuss ad hoc thoughts on case. | 3.30 | 1,551.00 | 9594158 |
| | | | 05/17/06 | Preparation for Equity Committee call. | 1.50 | 705.00 | 9594159 |
| | | | 05/17/06 | Letters to Debtors and Creditors Committee. | 0.20 | 94.00 | 9594160 |
| | | | 05/17/06 | Committee calls. | 1.50 | 705.00 | 9594161 |
| | | | 05/17/06 | Correspondence w/committee. | 1.40 | 658.00 | 9594166 |
| WOLF, JASON | 35 | ASSOCIATE | 05/17/06 | Prepare for and attend call with equity committee re: chapter 11 case and related follow-up. | 3.40 | 1,513.00 | 9594294 |
| SCHELER, BRAD E. | 35 | PARTNER | 05/18/06 | Calls w/ Committee members (1.7) | 1.70 | 1,691.50 | 9625304 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/18/06 | Prepared Delphi Equity Committee Meeting minutes. | 0.30 | 94.50 | 9568992 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/18/06 | Review agenda. | 0.10 | 50.00 | 9595540 |
| | | | 05/18/06 | Call with R. Slivinski re: memos to committee. | 0.20 | 100.00 | 9595541 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/18/06 | Prepare email re: Committee meeting. | 0.20 | 94.00 | 9594177 |
| MELWANI, VIVEK | 35 | PARTNER | 05/19/06 | Calls with Committee member re: status of case and alternative. | 1.30 | 871.00 | 9597785 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/19/06 | Prep letter for J. Thornton. | 1.80 | 1,404.00 | 9574342 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/19/06 | Prepared Delphi Equity Committee Meeting minutes. | 4.50 | 1,417.50 | 9568993 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/19/06 | Correspondence with ad hoc committee. | 0.40 | 188.00 | 9594184 |
| MELWANI, VIVEK | 35 | PARTNER | 05/22/06 | Call with J. Thorton | 0.50 | 335.00 | 9597799 |
| | | | 05/22/06 | Call with D. Dethy | 0.50 | 335.00 | 9597801 |
| SCHELER, BRAD E. | 35 | PARTNER | 05/22/06 | Calls w/ Committee members (2.0) | 2.00 | 1,990.00 | 9588027 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp.132: Matter Detail (Babstan/372412)
Run Date & Time: 06/30/06 16:40:26
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 05/31/06

Proforma: 3222901
Status: B

(00397)

**UNBILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 05/22/06 | Prep memos for committee regarding various issues. | 3.30 | 2,574.00 | 9574347 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/22/06 | Call with committee members. | 0.90 | 702.00 | 9574349 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/22/06 | Review by laws with committee chair and revise by laws. | 1.00 | 470.00 | 9594192 |
| MELWANI, VIVEK | 35 | PARTNER | 05/22/06 | Follow up with D. Dethy re: call w/Debtors. | 0.20 | 94.00 | 9594196 |
| SCHELER, BRAD E. | 35 | PARTNER | 05/23/06 | Calls with Committee members. | 0.80 | 536.00 | 9597805 |
| SLIVINSKI, RICHARD | 35 | PARTNER | 05/23/06 | Calls w/ Committee members. | 1.30 | 1,293.50 | 9625307 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/06 | Review and revise minutes of equity committee call. | 0.80 | 376.00 | 9594205 |
| | | | 05/23/06 | Review and revise memos to committee. | 2.40 | 1,128.00 | 9594208 |
| | | | 05/23/06 | Call w/equity holder regarding the case and bankruptcy issues. | 0.60 | 282.00 | 9594209 |
| | | | 05/23/06 | Correspondence w/committee re: bylaws and letters. | 0.50 | 235.00 | 9594210 |
| MELWANI, VIVEK | 35 | PARTNER | 05/24/06 | Calls w/ Committee members. | 2.00 | 1,340.00 | 9597815 |
| SCHELER, BRAD E. | 35 | PARTNER | 05/24/06 | Calls w/ Committee members. | 2.00 | 1,990.00 | 9588035 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/24/06 | Review memos for Equity Committee. | 1.10 | 858.00 | 9574359 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/24/06 | T/c w/J. Thornton and Karim re: hearings on Section 1113 motion. | 1.00 | 750.00 | 9586896 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/24/06 | Revised Equity Committee mintues. | 1.10 | 346.50 | 9569003 |
| | | | 05/24/06 | Conversation with R. Slivinski re: Equity Committee minutes. | 0.20 | 63.00 | 9569004 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/24/06 | Prepared documents for conference call. | 0.70 | 220.50 | 9569005 |
| | | | 05/24/06 | Preparation for committee call. | 1.50 | 705.00 | 9594218 |
| | | | 05/24/06 | Correspondence with Committee members. | 0.80 | 376.00 | 9594221 |
| WOLF, JASON | 35 | ASSOCIATE | 05/24/06 | Review and revise memos to Equity Committee. | 1.50 | 667.50 | 9595577 |
| MELWANI, VIVEK | 35 | PARTNER | 05/25/06 | Committee call | 2.00 | 1,340.00 | 9597817 |
| SCHELER, BRAD E. | 35 | PARTNER | 05/25/06 | Review memos to equity committee | 0.80 | 536.00 | 9597821 |
| | | | 05/25/06 | Call w/Equity Committee | 2.00 | 1,990.00 | 9588041 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/06 | Conference call with Equity Committee. | 2.80 | 2,184.00 | 9574361 |
| | | | 05/25/06 | Prep memo for Committee regarding various issues. | 1.80 | 1,404.00 | 9574362 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/25/06 | Attend conference call meeting of the committee. | 1.20 | 900.00 | 9586901 |
| RESNICK, ALAN | 35 | COUNSEL | 05/25/06 | Participation in telephonic committee meeting. | 1.50 | 1,275.00 | 9574818 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/25/06 | Prepare documents for committee meeting. | 1.20 | 378.00 | 9569008 |
| | | | 05/25/06 | Equity Committee telephonic meeting. | 1.50 | 472.50 | 9569009 |
| | | | 05/25/06 | Drafted minutes of 5/25 meeting. | 0.30 | 94.50 | 9569012 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/25/06 | Attend Equity Committee Call | 1.00 | 420.00 | 9597145 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/25/06 | Revise minutes per chair. | 0.20 | 94.00 | 9594223 |
| | | | 05/25/06 | Preparation for equity committee update call. | 1.80 | 846.00 | 9594225 |
| | | | 05/25/06 | Committee call. | 1.50 | 705.00 | 9594226 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (Babstan/372412)                              Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 06/30/06 16:40:27                                   Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                      Proforma:  3222901        (00397)
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS                               Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 05/25/06 | Call with equity committee and related follow-up. | 1.00 | 445.00 | 9595580 |
| MELWANI, VIVEK | 35 | PARTNER | 05/26/06 | Calls re: bylaws. | 0.60 | 402.00 | 9597829 |
| SCHELER, BRAD E. | 35 | PARTNER | 05/26/06 | Calls with committee members. | 2.00 | 1,990.00 | 9588047 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/26/06 | Drafted minutes of 5/25 equity committee meeting. | 1.40 | 441.00 | 9569015 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/26/06 | Correspondence w/committee re: meeting with Sheehan. | 0.20 | 94.00 | 9594236 |
| SLIVINSKI, RICHARD | | | 05/26/06 | Correspondence w/committee re: ad hoc motion to enlarge committee. | 0.20 | 94.00 | 9594237 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/26/06 | Update binder of committee minutes | 0.20 | 37.00 | 9564886 |
| SCHELER, BRAD E. | 35 | PARTNER | 05/30/06 | Calls w/ Committee members. | 1.70 | 1,691.50 | 9588050 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/30/06 | Attend part of committee meeting w/CRO and Rothschild. | 1.50 | 750.00 | 9595558 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/06 | Attend meeting w/Debtors' representatives and Equity Committee by t/c. | 2.50 | 1,175.00 | 9594248 |
| SLIVINSKI, RICHARD | | | 05/30/06 | Correspondence w/committee re: materials and coordinate same. | 0.50 | 235.00 | 9594251 |
| MELWANI, VIVEK | 35 | PARTNER | 05/31/06 | Calls with D. Dethy re: Committee. | 0.60 | 402.00 | 9597851 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/31/06 | Prep material for committee call. | 1.80 | 1,404.00 | 9574378 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/31/06 | Calls with D. Dethy re: letter to Sheehan. | 0.20 | 100.00 | 9595566 |
| | | | 05/31/06 | Call with D. Dethy and V. Melwani re: committee by-laws. | 0.40 | 200.00 | 9595568 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/31/06 | Meeting w/Viv Melwani & Jen Rodburg and calls to committee members. | 0.50 | 235.00 | 9594254 |
| | | | 05/31/06 | Review and revise minutes of prior committee meeting. | 0.50 | 235.00 | 9594259 |
| | | | 05/31/06 | Correspondence w/committee re: weekly call. | 1.00 | 470.00 | 9594260 |

                                                    Total              140.70      86,716.50

                                                    Matter Total       140.70      86,716.50

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

alp_132: Matter Detail (BabstAn/372412)  
Run Date & Time: 06/30/06 16:40:27  
Currency : USD  
Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00006 HEARINGS  

Fried, Frank, Harris, Shriver & Jacobson LLP  
Work Date From : 05/08/06 Thru : 05/31/06  
Proforma: 3222902  
Status: B  
(00397)

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 05/09/06 | Attend hearing regarding 1113/1114 motion. | 8.30 | 6,474.00 | 9574315 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/09/06 | Attend hearing on rejection motion. | 6.00 | 4,500.00 | 9618641 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/09/06 | Attend 1113/1114 hearing. | 8.30 | 4,150.00 | 9625362 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/10/06 | Attend hearing regarding 1113/1114 motion. | 8.80 | 6,864.00 | 9574317 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/10/06 | Attend hearing on CBA rejection motion. | 6.50 | 4,875.00 | 9574289 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/10/06 | Attend hearing. | 3.10 | 1,550.00 | 9623360 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/10/06 | Attend 1113/1114 hearing. | 5.00 | 2,500.00 | 9595500 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/10/06 | Attend hearing | 4.40 | 1,958.00 | 9587357 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/12/06 | Attend hearing regarding 1113/1114 motion. | 7.50 | 5,850.00 | 9574319 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/12/06 | Attend hearing on CBA rejection motion. | 7.00 | 5,250.00 | 9574298 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/12/06 | Attended 1113/1114 proceedings. | 1.00 | 1,315.00 | 9568974 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/12/06 | Attend hearing | 4.00 | 1,780.00 | 9587361 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/24/06 | Attending hearing regarding 1113/1114 motion. | 8.30 | 6,474.00 | 9574357 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/24/06 | Attend hearing on motion to reject CBA. | 7.80 | 5,850.00 | 9586894 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/24/06 | Attend court hearing. | 4.50 | 2,250.00 | 9625365 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/24/06 | Attend hearing (Sheehan) | 2.00 | 840.00 | 9597141 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/25/06 | Attend hearing of debtors' motion to reject CBA agreements. | 6.50 | 4,875.00 | 9586903 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/26/06 | Attend court hearing and draft periodic updates to send to client. | 4.70 | 2,350.00 | 9627941 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/26/06 | Attend 1113/1114 hearings and email hearing updates to the Equity Committee | 4.70 | 1,974.00 | 9590513 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/30/06 | Attend omnibus hearing. | 1.30 | 1,014.00 | 9574373 |
| | | | | Total | 109.70 | 71,693.00 | |
| | | | | Matter Total | 109.70 | 71,693.00 | |

Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00006 HEARINGS

alp_132: Matter Detail (BabstAn/372412)
Run Date & Time: 06/30/06 16:40:27
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00009 PENSION ISSUES

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 05/31/06

Proforma: 3222905
Status: B

(003397)

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| CARLEEN, DONALD | 26 | PARTNER | 05/09/06 | Calls w/V. Melwani & U. Horowitz re: Delphi. | 0.80 | 624.00 | 9560937 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/09/06 | Research related to the PBGC pension fund liability cases and Delphi-GM agreements related to shared liabilities (3.5); discuss same w/D. Carleen (.4). | 3.90 | 1,228.50 | 9569070 |
| | | | 05/10/06 | Research re: PGBC assumptions in valuation of pension fund liability. | 1.80 | 567.00 | 9569072 |
| CARLEEN, DONALD | 26 | PARTNER | 05/11/06 | Meetings w/V. Melwani, A. Resnick, & other team members re: pension issues (1.5); review Delphi materials (1.0). | 2.50 | 1,950.00 | 9573935 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/11/06 | Internal meeting regarding CBAs and pension issues. | 0.60 | 300.00 | 9595511 |
| CARLEEN, DONALD | 26 | PARTNER | 05/12/06 | Review background materials. | 1.00 | 780.00 | 9560938 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/14/06 | Research re: unilateral modification of retiree benefits during the term of the agreement | 4.30 | 1,354.50 | 9569080 |
| CARLEEN, DONALD | 26 | PARTNER | 05/15/06 | Review Delphi pleadings. | 0.80 | 624.00 | 9563642 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/15/06 | Research re: pension and OPEB liabilities | 0.80 | 356.00 | 9587367 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/16/06 | Research re: Delphi retirees and breakdown of pension obligations b/w US and non-US. | 0.30 | 94.50 | 9569086 |
| | | | 05/17/06 | Efforts re: gathering actuarial statements of certain Delphi liabilities. | 0.90 | 283.50 | 9569091 |
| CARLEEN, DONALD | 26 | PARTNER | 05/24/06 | Discussions w/ V. Melwani & U. Horowitz re: open issues. | 0.60 | 468.00 | 9560964 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/24/06 | Discussion w/ D. Carleen re: ERISA | 0.10 | 31.50 | 9569110 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/29/06 | Review PBGC pleadings. | 0.30 | 141.00 | 9594244 |
| | | | | Total | 18.70 | 8,802.50 | |
| | | | | Matter Total | 18.70 | 8,802.50 | |

Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00009 PENSION ISSUES

alp_132: Matter Detail (BabstAn/372412)
Run Date & Time: 06/30/06 16:40:27
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 05/31/06

Proforma: 3223907
Status: B

(00397)

## U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept/Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 PARTNER | 05/09/06 | Attention to 1113/1114 hearing issues. | 0.80 | 536.00 | 9595046 |
| STEINGART, BONNIE K. | 35 PARTNER | 05/09/06 | Prep for continued hearing. | 3.50 | 2,730.00 | 9574316 |
| TORRES, DEBRA M. | 30 PARTNER | 05/09/06 | Meeting w/Steingart re: 1113 motion, legal issues and strategy. | 1.00 | 750.00 | 9574284 |
| | | 05/09/06 | Draft email w/instructions for Goddard and McGill for review of record on 1113 motion and prep of cross materials. | 0.50 | 375.00 | 9574286 |
| GODDARD, DARCY M. | 30 ASSOCIATE | 05/09/06 | Review record on 1113 motion and internal memos on motion. | 4.00 | 3,000.00 | 9574287 |
| | | 05/09/06 | Meeting and e-mails with team to discuss new matter (2.1); read and analyze pleadings (2.9). | 5.00 | 2,500.00 | 9590297 |
| MCGILL, CHRISTINA | 30 ASSOCIATE | 05/09/06 | Team meeting (1.8); review of Debtor Declarations in preparation for hearings (3.4). | 5.20 | 2,184.00 | 9590507 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 05/09/06 | Follow-up re: 1113/1114 hearing. | 1.70 | 850.00 | 9595497 |
| SCHOULDER, ANDREW | 35 ASSOCIATE | 05/09/06 | Prepare for 1113/1114 hearings | 2.70 | 1,201.50 | 9599284 |
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 05/09/06 | Review 1113/1114 materials. | 0.90 | 423.00 | 9594113 |
| | | 05/09/06 | Meeting with team re: 1113/1114 hearing and process going forward. | 1.80 | 846.00 | 9594117 |
| MELWANI, VIVEK | 35 PARTNER | 05/10/06 | Review 1113/1114 motion | 0.80 | 536.00 | 9595051 |
| STEINGART, BONNIE K. | 35 PARTNER | 05/10/06 | Prep for 1113/1114 hearing. | 5.50 | 4,290.00 | 9574318 |
| TORRES, DEBRA M. | 30 PARTNER | 05/10/06 | Prep w/ Delphi agreements and GM agreements re: guarantee and indemnity and declarations on 1113 motion and exhibits (2.4); research re: rejection of CBAs and resulting damages (.6). | 3.00 | 2,250.00 | 9574292 |
| GODDARD, DARCY M. | 30 ASSOCIATE | 05/10/06 | Team meeting and exchange e-mail messages with team (.3); read and analyze pleadings (.8); research rejection case law as it applies to indemnification agreements (1.8). | 2.90 | 1,450.00 | 9590299 |
| RODBURG, JENNIFER | 35 ASSOCIATE | 05/10/06 | Draft and send email to committee re: hearing update. | 1.00 | 500.00 | 9595501 |
| SCHOULDER, ANDREW | 35 ASSOCIATE | 05/10/06 | Attend to preparation of exhibit binders | 0.40 | 178.00 | 9587356 |
| | | 05/10/06 | Prepare update summary of hearing to committee | 1.90 | 845.50 | 9587358 |
| WOLF, JASON | 35 ASSOCIATE | 05/10/06 | Review exhibit binders re: projections. | 0.80 | 356.00 | 9594279 |
| STEINGART, BONNIE K. | 35 PARTNER | 05/11/06 | Prep for hearing; review affidavits. | 6.50 | 5,070.00 | 9574320 |
| TORRES, DEBRA M. | 30 PARTNER | 05/11/06 | Review of declarations and exhibits submitted on Section 1113 motion. | 4.00 | 3,000.00 | 9574294 |
| | | 05/11/06 | Internal team meeting w/Melwani, Steingart, Slivinski re: Section 1113 motion. | 0.80 | 600.00 | 9574296 |
| RESNICK, ALAN | 35 COUNSEL | 05/11/06 | Conf. with Viv Melwani, Don Carleen, Debra Torres, Rich Slivinski, Jen Rodburg re: section 1113 and 1114 issues. | 1.00 | 850.00 | 9569979 |
| GODDARD, DARCY M. | 30 ASSOCIATE | 05/11/06 | Team meeting and exchange e-mail messages with team (.9); read and analyze pleadings (1.1). | 2.00 | 1,000.00 | 9590303 |

```
alp_132: Matter Detail (BabstAn/372412)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 06/30/06 16:40:27                         Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                 Proforma:  3222907
Matter: 00011 1113 / 1114 ISSUES                                                       Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position     Work Date  Description                                          Hours      Amount    Index Number

HOROWITZ, URI          26    ASSOCIATE    05/11/06   Research re: unilateral modification of              5.90    1,858.50    9569076
                                                     retiree benefits that have not vested.
SCHOULDER, ANDREW      35    ASSOCIATE    05/11/06   Team meeting re: hearings                            0.50      222.50    9587359
SLIVINSKI, RICHARD     35    ASSOCIATE    05/11/06   Meeting with team re: 1113/1114 hearing.             1.00      470.00    9594128
                                          05/11/06   Review papers in connection with 1113/1114           4.00    1,880.00    9594132
                                                     hearing.
TORRES, DEBRA M.       30    PARTNER      05/11/06   Hearing updates.                                     1.70      799.00    9594133
FELDHAMER, MARC        35    ASSOCIATE    05/12/06   Meeting w/Goddard re: motion.                        1.00      750.00    9574299
GODDARD, DARCY M.      30    ASSOCIATE    05/12/06   Researched CBA law.                                  0.30       94.50    9568973
                                          05/12/06   Prepare for hearing.                                 4.30    2,150.00    9625364
                                          05/12/06   Prepare for hearing; exchange e-mail messages        2.70    1,350.00    9590306
                                                     with team regarding same.
HOROWITZ, URI          26    ASSOCIATE    05/12/06   Review bankruptcy code section 1114 re:              2.20      693.00    9569078
                                                     modification of retiree benefits in bankruptcy
                                                     & related cases.
                                          05/12/06   Research re: the inclusion of a                      4.60    1,449.00    9569079
                                                     non-modification provision in a CBA and its
                                                     effect on the ability to modify welfare/health
                                                     benefits.
RODBURG, JENNIFER      35    ASSOCIATE    05/12/06   Review summary re: 1113/1114 hearing; email to       0.30      150.00    9595514
                                                     committee re: same.
SCHOULDER, ANDREW      35    ASSOCIATE    05/12/06   Efforts re: email update and 1113/1114 hearing.      0.20      100.00    9595515
RODBURG, JENNIFER      35    ASSOCIATE    05/12/06   Prepare update summary of hearing for committee      1.40      623.00    9587362
                                          05/13/06   Review testimony/transcripts from hearing and        2.00    1,000.00    9595519
                                                     declarations/exhibit for hearing.
GODDARD, DARCY M.      30    ASSOCIATE    05/13/06   Review contracts with GM and other diligence.        3.50    1,750.00    9595520
RODBURG, JENNIFER      35    ASSOCIATE    05/14/06   Read and analyze pleadings.                          5.00    2,500.00    9590310
                                          05/14/06   Review exhibits for 1113/1114 hearing and            4.50    2,250.00    9595522
                                                     pleadings.
SCHOULDER, ANDREW      35    ASSOCIATE    05/14/06   Research re: 1113/1114 memo to committee (4.3);      7.20    3,204.00    9587364
                                                     Draft, review and revise memo to committee
                                                     (2.9)
WOLF, JASON            35    ASSOCIATE    05/14/06   Summarize transcripts of May 9 and 10 testimony     10.10    4,494.50    9594288
                                                     on 1113/1114 motion.
GODDARD, DARCY M.      30    ASSOCIATE    05/15/06   Read and analyze pleadings and confer with team      6.10    3,050.00    9590311
                                                     regarding same.
HOROWITZ, URI          26    ASSOCIATE    05/15/06   Research re: protections of non-vested benefits      2.70      850.50    9569081
                                                     during the terms of a CBA and discuss same w/D.
                                                     Carleen.
```

Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00011 1113 / 1114 ISSUES

```
alp_132: Matter Detail (Babst/an/372412)          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 06/30/06 16:40:27                Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                    Proforma: 3222907
Matter: 00011 1113 / 1114 ISSUES                                          Status: B
                                                                                            (00397)
```

## UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| HOROWITZ, URI | 26 | ASSOCIATE | 05/15/06 | Reviewing the filed documents in the Delphi bankruptcy proceeding to terminate/modify and the CBAs with unions in order to determine whether damages are for the term or for a longer period. | 2.70 | 850.50 | 9569082 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/15/06 | Meeting w/ Keren Farkus to discuss Delphi CBAs | 0.80 | 252.00 | 9569083 |
| | | | 05/15/06 | Review of Debtor declarations and exhibits (4.3); review of testimony taken in connection with appointment of equity committee (.8). | 5.10 | 2,142.00 | 9597127 |
| | | | 05/15/06 | Review of law concerning 1113/1114 motions (treatise) | 1.40 | 588.00 | 9597128 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/15/06 | Review and revise memo re 1113/1114 issues as per comments of R. Silvinski | 0.90 | 400.50 | 9587368 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/06 | Review and revise 1113/1114 memo. | 3.40 | 1,598.00 | 9594146 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/16/06 | Review motions filed and supporting affidavits. | 1.80 | 1,404.00 | 9574324 |
| | | | 05/16/06 | Review 1113/1114 cases. | 2.30 | 1,794.00 | 9574328 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/16/06 | Read and analyze pleadings and confer with team regarding same. | 5.80 | 2,900.00 | 9590315 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/16/06 | Reviewing filed docs in the 1113/1114 Delphi case including objections. | 1.50 | 472.50 | 9569084 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/16/06 | Review of Delphi CBAs | 5.40 | 1,701.00 | 9569085 |
| | | | 05/16/06 | Meeting re: witness prep (1.6); Review of equity committee transcript (1.8); review of Debtor declarations and exhibits (3.4); review Delphi financial disclosures (1.9). | 8.70 | 3,654.00 | 9597131 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/06 | Meeting with litigation team and coordinate receipt of materials. | 1.60 | 752.00 | 9594150 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/17/06 | Review exhibits marked in 1113/1114 motion. | 2.80 | 2,184.00 | 9574332 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/17/06 | Review affidavits of experts regarding 1113. | 3.30 | 2,574.00 | 9574333 |
| | | | 05/17/06 | Review declarations and exhibits submitted in connection with CBA rejection motion. | 2.50 | 1,875.00 | 9586870 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/17/06 | Read and analyze pleadings and exchange e-mails with team. | 5.00 | 2,500.00 | 9590319 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/17/06 | Research re: law in other jurisdictions and yardman inference. | 0.90 | 283.50 | 9569087 |
| | | | 05/17/06 | Review of the CBAs for treatment of retiree medical and discuss same w/D. Carleen. | 1.10 | 346.50 | 9569088 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/17/06 | Attend meeting with White & Case | 3.50 | 1,470.00 | 9590509 |
| | | | 05/17/06 | Review of declarations and memoranda filed related to Debtor's 1113/1114 motion | 5.70 | 2,394.00 | 9590510 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/17/06 | Meetings with R. Silvinski re: document requests. | 0.40 | 200.00 | 9595536 |
| | | | 05/17/06 | Call with C. McGill re: document requests. | 0.10 | 50.00 | 9595537 |

Client: 031841 DELPHI EQUITY COMMITTEE
  Matter: 00011 1113 / 1114 ISSUES

```
alp.132: Matter Detail (BabstIn/372412)          Fried, Frank, Harris, Shriver & Jacobson LLP                    (00397)
Run Date & Time: 06/30/06 16:40:28               Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD                                                                                  Proforma:  3222907
Client: 031841 DELPHI EQUITY COMMITTEE                                                          Status: B
Matter: 00011 1113 / 1114 ISSUES
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 05/18/06 | Review affidavit filed by 1113/1114 objections. | 3.30 | 2,574.00 | 9574336 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/18/06 | Research re: 1113 factors. | 1.50 | 1,125.00 | 9586874 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/18/06 | Read and analyze pleadings and e-mails with team. | 1.50 | 750.00 | 9590320 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/18/06 | Discussion w/ Keren Farkas re: CBA retirement provisions. | 0.20 | 63.00 | 9569095 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/18/06 | Review declarations of Weber and Kidd and draft potential issues for cross. | 2.80 | 1,176.00 | 9597133 |
| CARLEEN, DONALD | 26 | PARTNER | 05/18/06 | Review Butler 1113/1114 transcript for re-cross | 1.00 | 420.00 | 9597134 |
|  |  |  | 05/19/06 | Review CBA's and discuss same w/J. Lewis, U. Horowitz & others. | 1.20 | 936.00 | 9560946 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/19/06 | Review agreements regarding CBA and guarantees. | 2.30 | 1,794.00 | 9574345 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/19/06 | Meeting w/Steingart, McGill and Goddard re: possible cross examination issues for 1113 witnesses. | 1.50 | 1,125.00 | 9586878 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/19/06 | Review transcripts from hearing. | 1.50 | 1,125.00 | 9586879 |
|  |  |  | 05/19/06 | Read and analyze pleadings and exchange e-mails with team regarding same (1.2); confer with team regarding cross examination scripts (1.4); research and draft cross examination script for Mr. J. Sheehan (2.4) | 5.00 | 2,500.00 | 9590322 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/19/06 | Meeting w/ D. Carleen re: CBA provisions related to retiree benefits | 0.40 | 126.00 | 9569099 |
|  |  |  | 05/19/06 | Reviewing materials related to post retiree benefits and whether they can be modified/terminated. | 2.20 | 693.00 | 9569098 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/19/06 | Meeting regarding witness preparation (1.4); preparation of cross scripts for Weber and Kidd (4.1). | 5.50 | 2,310.00 | 9597137 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/21/06 | Coordinate discovery on 1113/1114 hearing. | 1.50 | 705.00 | 9594185 |
| MELWANI, VIVEK | 35 | PARTNER | 05/21/06 | Review and revise 1113 memo | 1.00 | 670.00 | 9597789 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/21/06 | Review draft cross materials; review declarations and exhibits. | 2.00 | 1,500.00 | 9586883 |
|  |  |  | 05/21/06 | Read transcripts of hearings; review declarations and exhibits. | 2.50 | 1,875.00 | 9586886 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/21/06 | Reviewed docket to find any order or stipulation allowing for a delayed 1113/1114 ruling. | 0.50 | 157.50 | 9568996 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/21/06 | Read and analyze pleadings and exchange e-mails with team regarding same (1.3); research and draft cross examination scripts for Messrs. Sheehan, Weber, Gerling, and Kidd (8.7). | 10.00 | 5,000.00 | 9590325 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/22/06 | Prep cross exam for Sheehan; review documents. | 2.80 | 2,184.00 | 9574348 |

```
alp_132: Matter Detail (BabstAn/372412)          Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 06/30/06 16:40:28                   Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                              Proforma:  3222907
Matter: 00011 1113 / 1114 ISSUES                                   Status: B
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M. | 30 | PARTNER | 05/22/06 | T/c w/Steingart, Melwani, Butler (counsel for Debtors) re: potential adjournment of 1113 hearing. | 0.50 | 375.00 | 9586888 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/22/06 | Meeting w/Steingart, Goddard, McGill re: cross materials. | 0.50 | 375.00 | 9586889 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/22/06 | Reviewed Delphi's reply to objections to 1113/1114 motion. | 1.00 | 315.00 | 9568999 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/22/06 | Read and analyze pleadings (.8); compile lists of missing exhibits & exchange e-mails with team regarding same (.6); research and draft cross examination scripts for Messrs Sheehan, Gerling, Kidd, and Quick; confer with Mses. B. Steingart and D. Torres re: same (2.1); telephone conference with Debtors' counsel and client (1.4). | 4.90 | 2,450.00 | 9590326 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/22/06 | Review materials produced by Debtors for documents relating to the vested status of post-retiree benefits. | 4.90 | 1,543.50 | 9569102 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/22/06 | Revise memo to committee re: 1113/1114 | 1.80 | 801.00 | 9592290 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/22/06 | Review and revise 1113/1114 memo to committee. | 2.80 | 1,316.00 | 9594190 |
| | | | 05/22/06 | Review pleadings in Tower case re: 1113/1114 as requested by committee member. | 0.70 | 329.00 | 9594191 |
| | | | 05/22/06 | Review 1113/1114 documents and requests from Debtors. | 1.00 | 470.00 | 9594194 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/22/06 | Retrieval of Tower Automotive documents per R. Slivinski | 1.20 | 222.00 | 9564872 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/22/06 | Assistance to team, including but not limited to, updating all exhibit binders, doc retrieval and cull same, general litigation support duties as directed by team. | 7.70 | 1,270.50 | 9562899 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 05/23/06 | Reviewed memo re: CBA's and related documents. | 1.40 | 966.00 | 9564426 |
| MELWANI, VIVEK | 35 | PARTNER | 05/23/06 | Review CBA. | 0.90 | 603.00 | 9597803 |
| | | | 05/23/06 | Emails and calls to Committee re: GM request for adjournment. | 1.00 | 670.00 | 9597809 |
| | | | 05/23/06 | Letters re: adjournment. | 0.80 | 536.00 | 9597811 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/23/06 | Prep witness exam for Kidd; review documents. | 2.50 | 1,950.00 | 9574352 |
| | | | 05/23/06 | Review transcripts. | 2.10 | 1,638.00 | 9574353 |
| RESNICK, ALAN | 35 | COUNSEL | 05/23/06 | Reviewed and revised memorandum to the committee on section 1113/1114 motion. | 0.70 | 595.00 | 9570021 |

(00397)

Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00011 1113 / 1114 ISSUES

alp_132: Matter Detail (Babstan/372412)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 06/30/06 16:40:28                          Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                      Proforma: 3222907
Matter: 00011 1113 / 1114 ISSUES                           Status: B

(00397)

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/23/06 | Read and analyze pleadings and exhibits (.3); compile lists of missing exhibits & exchange e-mails with team regarding same (.4); research and draft cross examination script for Mr. J. Sheehan (2.4); confer with Mses. B. Steingart and D. Torres (.4); read and analyze draft memo to client (1.7). | 5.20 | 2,600.00 | 9590328 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/23/06 | Review declarations of Shaw, Gugliamo, and Eisenberg for potential cross issues | 6.30 | 2,646.00 | 9597138 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/06 | Work with Omar Solivan/Skadden to obtain and load online relevant depositions | 1.50 | 630.00 | 9597139 |
| | | | 05/23/06 | Review letters re: adjournment of 1113/1114 requests. | 0.30 | 141.00 | 9594203 |
| WOLF, JASON | 35 | ASSOCIATE | 05/23/06 | Review and revise 1113/1114 memo. | 2.60 | 1,222.00 | 9594207 |
| | | | 05/23/06 | Review Tower Air bankruptcy re: 1113/1114 issues. | 3.10 | 1,379.50 | 9595573 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/23/06 | Revise memo re: 1113/1114. | 1.40 | 623.00 | 9595574 |
| | | | 05/23/06 | Prepare and update litigation binders & retrieve necessary documents & other litigation support tasks as requested. | 9.20 | 1,518.00 | 9562901 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 05/24/06 | Reviewed court filings. | 0.40 | 276.00 | 9567626 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/24/06 | Prep cross exam for Weber. | 1.50 | 1,170.00 | 9574358 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/24/06 | Prepare for court hearing (.5); exchange e-mails with team regarding document collection and research issues (.3); research and revise memorandum to client (1.2). | 2.00 | 1,000.00 | 9590331 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/24/06 | Review of CBAs | 1.00 | 315.00 | 9569109 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/24/06 | Review of trial testimony from May 9 and 10 | 3.70 | 1,554.00 | 9597143 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/24/06 | Discussions w/litigation team regarding documents needed. | 0.50 | 235.00 | 9594213 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/24/06 | Review and provide hearing updates to committee. | 1.30 | 611.00 | 9594219 |
| | | | 05/24/06 | Prepare update litigation binders and retrieve necessary documents & other litigaiton support tasks as requested. | 4.80 | 792.00 | 9562902 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/06 | Prep. for continued hearing. | 4.50 | 3,510.00 | 9574364 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/25/06 | Research application of section 1113 in liquidation context; other section 1113 issues. | 1.50 | 1,125.00 | 9586902 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/25/06 | Read and analyze new exhibits (.9); team meeting to strategize and review all exhibits with Ms. B. Steingart (3.1); read and analyze correspondence sent to opposing counsel (.6); conference call with Equity Committee (1.1). | 5.70 | 2,850.00 | 9590336 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES

```
alp_132: Matter Detail (Rabstan/372412)                    Fried, Frank, Harris, Shriver & Jacobson LLP                          (00397)
Run Date & Time: 06/30/06 16:40:28                         Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD                                                                                                   Proforma: 3222907
Client: 031841 DELPHI EQUITY COMMITTEE                                                                           Status: B
Matter: 00011 1113 / 1114 ISSUES
```

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/25/06 | Review of trial testimony (1.6); review of deposition testimony designated as exhibits (1.3). | 2.90 | 1,218.00 | 9597149 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/25/06 | Prepare and update litigation binders and retrieve necessary documents & other litigation support tasks as requested. | 9.90 | 1,633.50 | 9562904 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/26/06 | Review transcript. | 2.50 | 1,950.00 | 9574366 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/26/06 | Prepare for hearing (1.4); exchange e-mails and confer with team and opposing counsel regarding document collection and research issues (.4). | 1.80 | 900.00 | 9590338 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/26/06 | Designation of trial transcripts | 1.00 | 420.00 | 9597150 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/26/06 | Hearing updates to committee. | 1.50 | 705.00 | 9594231 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/26/06 | Prepare and update litigation binders and retrieve necessary documents & other litigaiton support tasks as requested. | 7.30 | 1,204.50 | 9562906 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/27/06 | Review Sheehan depo. | 1.50 | 1,125.00 | 9586904 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/27/06 | Read and analyze deposition transcripts and GM Contract Rejection Motion pleadings and e-mails with team regarding same. | 1.20 | 600.00 | 9590340 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/27/06 | Review of Eisenberg/Lazard/Rubin declarations and draft potential cross questions (3.2); emails re: deposition and trial schedule (.3). | 3.50 | 1,470.00 | 9597152 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/27/06 | Prepare and update litigation binders and retrieve necessary documents and other litigation support tasks as requested. | 6.10 | 1,006.50 | 9575771 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/29/06 | Review updates of May 26 hearing. | 0.50 | 235.00 | 9594242 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/30/06 | Calls with summer associates regarding tasks (transcript designations) | 0.40 | 168.00 | 9597155 |
| | 30 | | 05/30/06 | Designation of trial transcripts | 3.90 | 1,638.00 | 9597156 |
| | 30 | | 05/30/06 | Review Rubin declaration (for Eisenberg); draft Eisenberg cross | 4.60 | 1,932.00 | 9597157 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/30/06 | Prepare and update litigation binders and retrieve necessary documents and other litigation support tasks as requested. | 2.80 | 462.00 | 9575774 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/31/06 | Prep for continued hearing; review affidavits and documents. | 4.50 | 3,510.00 | 9574377 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/31/06 | Review declarations and exhibits submitted in connection w/rejection motion. | 2.00 | 1,500.00 | 9586913 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/31/06 | Designation of trial and deposition transcripts (5.0); communications w/ debtors counsel regarding depositions (.9). | 5.90 | 2,478.00 | 9597159 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
    Matter: 00011 1113 / 1114 ISSUES
```

```
alp_132: Matter Detail (BabstAn/372412)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 06/30/06 16:40:28                         Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                     Proforma: 3222907
Matter: 00011 1113 / 1114 ISSUES                           Status: B                          (00397)

U N B I L L E D   T I M E   D E T A I L
Employee Name          Dept  Position   Work Date  Description          Hours      Amount    Index Number

SOLIVAN, OMAR           30    PARALEGAL  05/31/06   Prepare and update    3.00      495.00      9575775
                                                    litigation binders and
                                                    retrieve necessary documents and other
                                                    litigation support tasks as requested.

                                                          Total          405.50   194,476.50

                                                     Matter Total        405.50   194,476.50
```

```
alp_132: Matter Detail (Babstan/372412)        Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 06/30/06 16:40:28             Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00012 OTHER LABOR MATTERS                                      Proforma: 3222908          (003397)
                                                                       Status: B

U N B I L L E D   T I M E   D E T A I L
```

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/10/06 | Discussion with Uri Horowitz re: Delphi employee benefits. | 0.20 | 63.00 | 9568960 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/10/06 | Reviewing GM-Delphi spin off material, including employment matters agreement, and master separation agreement and exhibits. | 6.40 | 2,016.00 | 9569071 |
| | | | 05/10/06 | Reviewing GM-Union guarantees and Delphi indemnity. | 1.80 | 567.00 | 9569073 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/11/06 | Review materials re: GM-UAW settlement. | 1.00 | 750.00 | 9574295 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/11/06 | Review of material agreement b/w GM/Delphi and indemnity | 1.90 | 598.50 | 9569074 |
| | | | 05/11/06 | Gathering materials related to the GM-Delphi spin off and union agreements. | 0.90 | 283.50 | 9569075 |
| | | | 05/12/06 | Gathering and reviewing GM/Delphi materials related to the bankruptcy proceedings. | 1.00 | 315.00 | 9569077 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/12/06 | Review pleadings filed re: Special Attrition Program. | 4.00 | 1,880.00 | 9594137 |
| | | | 05/15/06 | Review benefit guarantee. | 0.50 | 235.00 | 9594142 |
| | | | 05/15/06 | Review human capital orders and pleadings. | 3.80 | 1,786.00 | 9594143 |
| CARLEEN, DONALD | 26 | PARTNER | 05/16/06 | Review documents re: benefit guarantees and discuss same with U. Horowitz (1.2); review corresondence re: creditor claims (.3) | 1.50 | 1,170.00 | 9560939 |
| | | | 05/17/06 | Meeting w/T. Lauria, B. Steingart, V. Melwani, et al. | 4.10 | 3,198.00 | 9627875 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/17/06 | Reviewing and summarizing indemnity agreement, and benefit guarantees | 3.00 | 945.00 | 9569092 |
| MELWANI, VIVEK | 35 | PARTNER | 05/18/06 | Trustee appeal of attrition. | 0.30 | 201.00 | 9597839 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/18/06 | Review Delphi and GM public statements re benefit guarantee and indemnity. | 1.50 | 1,125.00 | 9586675 |
| | | | 05/18/06 | Draft memo re: issues pertinent to equity holders and impact of benefit guarantee and indemnity. | 3.00 | 2,250.00 | 9586876 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/18/06 | Draft memo summarizing Benefit Guarantee, Employment Matters Agreement, and the Delphi "indemnity" agreement. | 4.90 | 1,543.50 | 9569093 |
| | | | 05/18/06 | Research re: Special Attrition Program between GM-Delphi-UAW. | 0.50 | 157.50 | 9569096 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/18/06 | Review Special attrition program. | 1.70 | 799.00 | 9594172 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 05/19/06 | Discussions w/ D. Carleen and others re: 4069 issues. | 0.60 | 414.00 | 9564416 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/19/06 | Reviewing Special Attrition Program | 1.00 | 315.00 | 9569097 |
| | | | 05/19/06 | Meet w/D. Carleen re: ERISA 4069 liability (.4); meet w/J. Lewis re: benefit guaranty (.4). | 0.80 | 252.00 | 9569100 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
        Matter: 00012 OTHER LABOR MATTERS
```

alp_132: Matter Detail (BabstAn/372412)  
Run Date & Time: 06/30/06 16:40:28  
Currency : USD  
Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00012 OTHER LABOR MATTERS  

Fried, Frank, Harris, Shriver & Jacobson LLP  
Work Date From : 05/08/06 Thru : 05/31/06  

Proforma: 3222908  
Status: B  
(00397)

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/19/06 | Review documents and websites regarding special attrition program. | 1.80 | 846.00 | 9594186 |
| MELWANI, VIVEK | 35 | PARTNER | 05/21/06 | Review Special Attrition Program | 0.50 | 335.00 | 9597793 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/22/06 | Review of special attrition program | 1.10 | 346.50 | 9569101 |
| | | | 05/22/06 | Draft memo re: the interaction b/w the Benefits Guaranty and Indemnity provisions and possible damages. | 4.60 | 1,449.00 | 9569103 |
| | | | 05/23/06 | Draft memo re: consequences of triggering the benefit guarantees | 0.50 | 157.50 | 9569105 |
| | | | 05/23/06 | Review attachments provided to the Employee Matters Agreement | 1.30 | 409.50 | 9569106 |
| | | | 05/23/06 | Review memo re: special attrition program's effects, review attachments to Employee Matters Agreement. | 3.50 | 1,102.50 | 9569107 |
| | | | 05/24/06 | Review attachments to Employee Matters Agreement (1.9); review special attrition program (1.6). | 3.50 | 1,102.50 | 9569108 |
| CARLEEN, DONALD | 26 | PARTNER | 05/24/06 | Review special attrition program | 0.50 | 157.50 | 9569111 |
| | | | 05/25/06 | Review Attrition Plan order & discuss same with J. Lewis and U. Horowitz. | 1.00 | 780.00 | 9569584 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 05/25/06 | Discussions w/ D. Carleen, U. Horowitz & V. Melwani re: open issues. | 0.80 | 552.00 | 9567634 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/06 | Review letters to GM and UAW. | 1.10 | 858.00 | 9574363 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/25/06 | Discussion w/ J. Lewis and D. Carleen re: special attrition program and related issues. | 1.10 | 346.50 | 9569113 |
| MELWANI, VIVEK | 35 | PARTNER | 05/26/06 | Calls re: attrition program; review order. | 1.50 | 1,005.00 | 9597827 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/26/06 | Telephone call with V. Melwani regarding various issues regarding GM and UAW. | 0.80 | 624.00 | 9574369 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/26/06 | Reviewed and summarized employee matters agreement exhibits. | 0.50 | 157.50 | 9569017 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/06 | Revise letters to the UAW and GM. | 2.10 | 987.00 | 9594245 |
| | | | | Total | 70.60 | 32,080.00 | |
| | | | | Matter Total | 70.60 | 32,080.00 | |

Client: 031841 DELPHI EQUITY COMMITTEE  
Matter: 00012 OTHER LABOR MATTERS

```
alp_132: Matter Detail (BabstAn/372412)                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 06/30/06 16:40:28                         Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD
Client: 031841 DELPHI EQUITY COMMITTEE                                                      Proforma: 3222909
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER                                            Status: B          (00397)
```

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/14/06 | Review documents related to GM relationship. | 6.10 | 2,867.00 | 9594141 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/15/06 | Draft summary of GM's claims. | 0.20 | 63.00 | 9568982 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/06 | Draft memo to committee re: GM relationship. | 3.80 | 1,786.00 | 9594145 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/16/06 | Review issues regarding GM claims. | 1.30 | 1,014.00 | 9574325 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/16/06 | Review creditor committee's demand; discuss with V. Melwani and B. Steingart. | 1.00 | 750.00 | 9586865 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/16/06 | Reviewed and summarized GM claims against Delphi. | 2.10 | 661.50 | 9568983 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/16/06 | Research re: GM SEC Investigation | 0.40 | 168.00 | 9597130 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/06 | Review letter from creditors' committee to Debtors re: GM. | 0.80 | 376.00 | 9594151 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/16/06 | Review filings regarding GM relationship. | 3.10 | 1,457.00 | 9594154 |
|  |  |  | 05/17/06 | Review GM letter sent to Delphi by creditor committee. | 0.80 | 624.00 | 9574335 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/17/06 | Finalize memo re: 2004 discovery by Creditors Committee against GM | 0.20 | 89.00 | 9599288 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/17/06 | Review pleadings re: GM rejection motion. | 0.80 | 376.00 | 9594156 |
|  |  |  | 05/17/06 | Discuss GM rejection motion response with Jason Wolf. | 0.50 | 235.00 | 9594163 |
|  |  |  | 05/17/06 | Calls and documents w/Skadden re: deadlines re: GM rejection. | 0.40 | 188.00 | 9594165 |
| MELWANI, VIVEK | 35 | PARTNER | 05/18/06 | Review GM rejection motion. | 1.00 | 670.00 | 9597841 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/18/06 | Discussion w/ Jon Lewis re: GM indemnity claims and guarantee. | 0.20 | 63.00 | 9689094 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/19/06 | Review materials re: GM relationship with Delphi. | 1.00 | 500.00 | 9595547 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/20/06 | Review public filings regarding GM. | 2.50 | 1,175.00 | 9594187 |
|  |  |  | 05/20/06 | Draft memo regarding GM relationship. | 4.40 | 2,068.00 | 9594188 |
|  |  |  | 05/20/06 | Review and revise GM relationship memo. | 3.10 | 1,457.00 | 9594189 |
| MELWANI, VIVEK | 35 | PARTNER | 05/21/06 | Review and revise GM-Delphi memo | 0.80 | 536.00 | 9597791 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 05/22/06 | Review GM materials and discuss same w/V. Melwani. | 3.30 | 2,277.00 | 9564421 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/22/06 | Review and revise GM relationship memo. | 2.00 | 940.00 | 9594199 |
|  |  |  | 05/22/06 | Supplement GM relationship memo. | 1.00 | 1,551.00 | 9594200 |
| CARLEEN, DONALD | 26 | PARTNER | 05/23/06 | Review memo re: GM-Delphi relationship. | 0.80 | 624.00 | 9560955 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/23/06 | Review GM letter to court regarding committee letter; prep equity committee letter. | 1.80 | 1,404.00 | 9574355 |
| RESNICK, ALAN | 35 | COUNSEL | 05/23/06 | Reviewed memorandum of Delphi/GM relationship. | 0.30 | 255.00 | 9570024 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/06 | Review Delphi-GM memo per comments from team. | 2.20 | 1,034.00 | 9594204 |
|  |  |  | 05/24/06 | Review and revise GM-Delphi memos. | 1.20 | 564.00 | 9594216 |
| MELWANI, VIVEK | 35 | PARTNER | 05/25/06 | Meeting re: GM and rebuild issues | 1.30 | 871.00 | 9597819 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/25/06 | Review Delphi filings. | 0.40 | 168.00 | 9597148 |
| SWIATKOWSKA, MONIKA | 10 | MISC | 05/25/06 | C.McGill Pull Delphi filings. | 2.00 | 420.00 | 9565617 |

```
Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER
```

```
alp_132: Matter Detail (Babst&n/372412)            Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 06/30/06 16:40:29
Currency : USD                                                     Proforma: 3222909      (00397)
Client: 031841 DELPHI EQUITY COMMITTEE                             Status: B
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER      Work Date From : 05/08/06 Thru : 05/31/06
```

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 05/26/06 | Review materials regarding GM rejection. | 2.00 | 1,560.00 | 9574367 |
| CAIN, KIMBERLY | 10 | ASSOCIATE | 05/26/06 | Research EDGAR filings and news articles for information re: SEC and federal investigation of GM and Delphi; email findings and timeline to D. Johnson. | 8.00 | 2,520.00 | 9565460 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/26/06 | Met with V. Melwani regarding researching possible claims against GM. | 0.50 | 157.50 | 9569014 |
|  |  |  | 05/26/06 | Drafted objection to Debtors' motion to reject GM contract. | 0.80 | 252.00 | 9569016 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/26/06 | Draft letters to Debtors & GM re: discovery. | 0.70 | 329.00 | 9594233 |
|  |  |  | 05/26/06 | Discuss GM role w/Viv Melwani and team. | 1.20 | 564.00 | 9594240 |
|  |  |  | 05/26/06 | Draft limited objection to GM contract rejection. | 1.50 | 705.00 | 9594241 |
| WOLF, JASON | 35 | ASSOCIATE | 05/26/06 | Finalize and file limited objection to GM Rejection Motion. | 0.50 | 222.50 | 9595582 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/26/06 | Create binder of GM Contract Rejection documents | 1.80 | 333.00 | 9564888 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/28/06 | Read and analyze deposition transcripts and GM Contract Rejection Motion pleadings; exchange e-mail messages with team regarding same. | 3.20 | 1,600.00 | 9590341 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/28/06 | Review of GM Contract Rejection motion declaration and memoranda | 2.00 | 840.00 | 9597153 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/29/06 | Prep for Opie deposition. | 3.80 | 2,964.00 | 9574372 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/29/06 | Read and analyze deposition transcripts and GM Contract Rejection Motion pleadings; exchange e-mail messages with team regarding same. | 1.30 | 650.00 | 9590342 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/29/06 | Review and revise summary of GM claims. | 0.70 | 329.00 | 9594243 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/30/06 | Attend Opie deposition. | 5.30 | 4,134.00 | 9574374 |
| TORRES, DEBRA M. | 30 | PARTNER | 05/30/06 | Review documents regarding GM contracts. | 2.80 | 2,184.00 | 9574375 |
|  |  |  | 05/30/06 | Meeting w/B. Steingart, J. Brewer re: potential claims against GM, allowability of GM claims against Debtors. | 0.70 | 525.00 | 9586908 |
|  |  |  | 05/30/06 | Review documents re: motion to reject GM contracts. | 0.50 | 375.00 | 9586909 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/30/06 | Review documents re: spin-off. | 2.00 | 1,500.00 | 9586910 |
|  |  |  | 05/30/06 | Reviewed summary of GM's claims against Debtor. | 1.00 | 315.00 | 9569020 |
|  |  |  | 05/30/06 | Reviewed and summarized Employee Matters Agreement Exhibits. | 0.40 | 126.00 | 9569021 |
|  |  |  | 05/30/06 | Searched docket for GM filings indicating claims against Delphi. | 1.50 | 472.50 | 9569024 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

alp_132: Matter Detail (Babsthn/372412)                                    Fried, Frank, Harris, Shriver & Jacobson LLP
Run Date & Time: 06/30/06 16:40:29                                         Work Date From : 05/08/06 Thru : 05/31/06
Currency : USD                                                             Proforma:  3222909        (00397)
Client: 031841 DELPHI EQUITY COMMITTEE                                     Status: B
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/30/06 | Read and analyze deposition transcripts and GM Contract Rejection Motion pleadings; exchange e-mail messages with team regarding same; prepare for deposition of Mr. R. Eisenberg; telephone conferences and exchange e-mail messages with opposing counsel regarding depositions and document production; telephone conference with Ms. B. Steingart; meet with summer associates and give out assignments. | 6.90 | 3,450.00 | 9590343 |
| RODBURG, JENNIFER | 35 | ASSOCIATE | 05/30/06 | Internal meeting to discuss issues re: GM. | 0.50 | 250.00 | 9595554 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/06 | Meeting w/team re: claims against GM. | 0.90 | 423.00 | 9594247 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/30/06 | Prepare for overnight mailing of Preliminary Objection to Debtors' Motion to Reject Executory Contracts with GM Corporation (1.3); Prepare and file affidavit of service for same (.5) | 1.80 | 333.00 | 9571607 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 05/31/06 | Review GM filings indicating claims against Delphi. | 0.30 | 94.50 | 9582074 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/31/06 | Prepare for and attend deposition of Mr. R. Eisenberg; exchange e-mail messages with team regarding same; arrange for document production. | 10.80 | 5,400.00 | 9590346 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/31/06 | Draft memo re: claims and defenses regarding GM. | 3.00 | 1,410.00 | 9594253 |
| | | | 05/31/06 | Draft letter to Debtors re: Creditors' Committee letter re: GM | 0.70 | 329.00 | 9594262 |

|  |  | Total | 120.20 | 61,578.50 |
|  |  | Matter Total | 120.20 | 61,578.50 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00013 RELATIONSHIP WITH PRIMARY CUSTOMER