**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/10/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Completed third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) for units in Europe | 3.8 | 75.00 | 285.00 |
| 10/10/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Reviewed and analyzed data for preparation of  third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) for units in Europe | 1.8 | 75.00 | 135.00 |
| 10/11/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Completed third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) for units in Asia | 3.2 | 75.00 | 240.00 |
| 10/11/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Reviewed and analyzed data for preparation of third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) for units in Asia | 1.2 | 75.00 | 90.00 |
| 10/12/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Reviewed and analyzed data for preparation of third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) for units in North America | 1.3 | 75.00 | 97.50 |
| 10/12/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Completed third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) for units in North America | 2.9 | 75.00 | 217.50 |
| 10/13/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Completed third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) for units in South America | 3.6 | 75.00 | 270.00 |
| 10/13/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Reviewed and analyzed data for preparation of third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) for units in South America | 2.2 | 75.00 | 165.00 |
| 10/17/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Downloaded from Hyperion the Net Income data for all Delphi units and completed third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) | 1.7 | 75.00 | 127.50 |
| 10/17/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Downloaded from Hyperion the Total Assets data for all Delphi units and completed third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) | 2.3 | 75.00 | 172.50 |
| 10/18/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Downloaded from Hyperion the Net Sales data for all Delphi units and completed third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) | 2.4 | 75.00 | 180.00 |
| 10/18/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Downloaded from Hyperion the Expenses data for all Delphi units and completed third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) | 2.6 | 75.00 | 195.00 |
| 10/19/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared QFR (Quarter Financial Report) for third Quarter | 3.5 | 75.00 | 262.50 |
| 10/19/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Downloaded from Hyperion data for debt and other intercompany balances between U.S and South American Delphi units and completed third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) | 1.6 | 75.00 | 120.00 |
| 10/19/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Downloaded from Hyperion data for debt and other intercompany balances between U.S and Asia Delphi units and completed third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) | 1.9 | 75.00 | 142.50 |
| 10/20/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared QFR (Quarter Financial Report) for third Quarter | 3.3 | 75.00 | 247.50 |
| 10/20/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Reviewed third quarter BE-577 (Direct Transactions of US Reporter with Foreign Affiliate) for submission to Census Bureau for North/South American units | 0.8 | 75.00 | 60.00 |
| 10/20/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Downloaded from Hyperion data for debt and other intercompany balances between U.S and European Delphi units and completed third Quarter BE-577 Government Report (Direct Transactions of US Reporter with Foreign Affiliate) | 3.4 | 75.00 | 255.00 |
| 10/21/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared third quarter QFR (Quarter Financial Report) balance sheet portion | 3.9 | 75.00 | 292.50 |
| 10/21/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared third quarter QFR (Quarter Financial Report) income statement portion | 3.5 | 75.00 | 262.50 |
| 10/24/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Reviewed third quarter QFR (Quarterly Financial Report) for submission to Census Bureau | 1.1 | 75.00 | 82.50 |
| 10/25/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Reviewed third quarter BE-577 (Direct Transactions of US Reporter with Foreign Affiliate) for submission to Census Bureau | 2.6 | 75.00 | 195.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/26/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Reviewed third quarter BE-577 (Direct Transactions of US Reporter with Foreign Affiliate) for submission to Census Bureau | 1.3 | 75.00 | 97.50 |
| 10/27/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Finalized review of third quarter BE-577 (Direct Transactions of US Reporter with Foreign Affiliate) and submitted to Census Bureau | 0.5 | 75.00 | 37.50 |
| 10/27/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared additional reports for annual BE-11 Benchmark Survey of US Direct Investments Abroad for units in Asia | 2.4 | 75.00 | 180.00 |
| 10/27/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared additional reports for annual BE-11 Benchmark Survey of US Direct Investments Abroad for units in South America | 1.8 | 75.00 | 135.00 |
| 10/28/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared additional reports for annual BE-11 Benchmark Survey of US Direct Investments Abroad for units in Europe | 3.8 | 75.00 | 285.00 |
| 10/28/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared additional reports for annual BE-11 Benchmark Survey of US Direct Investments Abroad units in North America | 2.7 | 75.00 | 202.50 |
| 10/31/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Reviewed and updated data in HRS (Holder Reporting System program) for State Unclaimed Property Returns | 3.3 | 75.00 | 247.50 |
| 11/01/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Followed- up on questions from the Census Bureau with J. Deluca and revised entries on the QFR (Quarterly Financial Report) for the third quarter | 3.2 | 75.00 | 240.00 |
| 11/02/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Followed-up with Census Bureau re: questions pertaining to BE-11 Benchmark Survey of US Direct Investments Abroad and revised entries to report | 2.8 | 75.00 | 210.00 |
| 11/03/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Revised entries on BE-11 Benchmark Survey of US Direct Investments Abroad | 3.3 | 75.00 | 247.50 |
| 11/04/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Revised additional entries on BE-11 Benchmark Survey of US Direct Investments Abroad | 3.8 | 75.00 | 285.00 |
| 11/07/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Revised BE-11 Benchmark Survey of US Direct Investments Abroad | 3.6 | 75.00 | 270.00 |
| 11/08/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Made changes to BE-11 Benchmark Survey of US Direct Investments Abroad per Census Bureau's request | 3.6 | 75.00 | 270.00 |
| 11/08/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Discussed with Census Bureau regarding necessary changes needed to be made on BE-11 Benchmark Survey of US Direct Investments Abroad | 0.7 | 75.00 | 52.50 |
| 11/09/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Revised BE-11 Benchmark Survey of US Direct Investments Abroad | 2.5 | 75.00 | 187.50 |
| 11/10/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Revised BE-11 Benchmark Survey of US Direct Investments Abroad | 3.6 | 75.00 | 270.00 |
| 11/11/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Revised BE-11 Benchmark Survey of US Direct Investments Abroad | 2.8 | 75.00 | 210.00 |
| 11/29/05 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Updated third quarter Quarterly Financial Report and discussed with J. Deluca | 2.3 | 75.00 | 172.50 |
| 01/19/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Discussed with J. Deluca government reporting | 0.4 | 75.00 | 30.00 |
| 01/27/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Discussed with Census Bureau re: deadline extensions for Quarterly Financial Report and Bureau of Economic 577 (BE-577) report | 0.8 | 75.00 | 60.00 |
| 01/30/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Discussed governmental reporting transition with J. Deluca | 0.7 | 75.00 | 52.50 |
| 01/30/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared filing of the fourth quarter BE-577 (Bureau of Economic Census Report 577) report | 0.7 | 75.00 | 52.50 |
| 01/31/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared email to J. Deluca re: governmental reporting progress | 0.9 | 75.00 | 67.50 |
| 02/01/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed inventory budget to actual adjustment with I.Smith, general ledger department, and S. Sylvashi, Cost. | 0.3 | 240.00 | 72.00 |
| 02/01/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Provided status update on international work papers/control audit tool upload templates to C. Snyder | 0.5 | 390.00 | 195.00 |
| 02/01/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed questions concerning inventory cutoff testing and other issues with M. Blank | 0.7 | 200.00 | 140.00 |
| 02/01/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed status of open items and progress of the audit with M. Brenman | 1.2 | 200.00 | 240.00 |
| 02/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared review notes on the accounts receivable and aging and reserves analysis | 0.7 | 390.00 | 273.00 |
| 02/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed and reviewed the process and controls for establishing environmental reserves | 0.6 | 390.00 | 234.00 |
| 02/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and sent detailed email to client requesting pre-petition account reconciliations and detail explanations for discrepancy in deferred taxes at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with client re: remaining cash balances in order to tie to ledger and status of their reconciliations | 0.6 | 270.00 | 162.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/01/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on documenting the results of the analysis of Exemplar inventory float | 0.5 | 240.00 | 120.00 |
| 02/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client to calculate inventory pricing on raw materials contracts | 1.1 | 240.00 | 264.00 |
| 02/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed review of special tools work program | 0.3 | 390.00 | 117.00 |
| 02/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance on  trial balance mapping questions for Delphi France with S. Wolfe | 1.1 | 270.00 | 297.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with client re: updated consolidated journal voucher for intercompany elimination of profit in inventory | 0.2 | 270.00 | 54.00 |
| 02/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed reconciliation differences in schedule of consolidating journal vouchers for December 2005 prepared by D&T Data Quality and Integrity | 1.7 | 270.00 | 459.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list for 2/1/06 | 1.6 | 270.00 | 432.00 |
| 02/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met with National Benefit Center employees led by L. Murphy re: selections for demographic testing procedures for Delphi corporation for year end 2005. | 1.5 | 270.00 | 405.00 |
| 02/01/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read and commented on accounting memos for Energy and Chassis division | 2.6 | 650.00 | 1,690.00 |
| 02/01/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed hard copy special tools schedules and referenced allied account numbers to workpaper | 2.6 | 200.00 | 520.00 |
| 02/01/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed physical inventory testing at Kokomo | 3.1 | 390.00 | 1,209.00 |
| 02/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed purchase orders for Energy and Chassis Division accounts receivable selections | 1.9 | 240.00 | 456.00 |
| 02/01/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created additional request list for independent expenditure business cycle control testing | 0.9 | 280.00 | 252.00 |
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated equity testing workpaper as of year end. | 0.3 | 240.00 | 72.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed open items for SAP application European operations testing with S. Potter and A Lucassen | 0.3 | 480.00 | 144.00 |
| 02/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed appropriateness of testing procedures for inventory costing process | 0.4 | 280.00 | 112.00 |
| 02/01/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed review scope for 144 analysis on conference call with A. Jain, M. Crowley, S. Szalony, B. Plumb. | 0.5 | 375.00 | 187.50 |
| 02/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed other headquarter audit requests compared to operations requests at headquarters for duplication of requests | 0.2 | 270.00 | 54.00 |
| 02/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed process description updates for the 2005 year from benefit liability third party providers. | 0.8 | 270.00 | 216.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Obtained status update on international work papers/upload templates from S. Potter | 0.5 | 480.00 | 240.00 |
| 02/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Computed accounts receivable totals to tie to actual accounts receivable totals for Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 02/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/1/2006 | 3.7 | 290.00 | 1,073.00 |
| 02/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed review of fixed assets work program | 0.4 | 390.00 | 156.00 |
| 02/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met with L. Murphy re: update to our demographic testing procedures. | 0.2 | 270.00 | 54.00 |
| 02/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering detail for consigned inventory for HSS | 0.3 | 490.00 | 147.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided for credits in 2005 asset acquisitions listing for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 02/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Used ACL to make selections of wire transfers with A. Bacarella | 0.7 | 240.00 | 168.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with client re: process of receiving process in bank account for trades | 0.4 | 270.00 | 108.00 |
| 02/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles to determine impact on the 2005 audit | 0.4 | 390.00 | 156.00 |
| 02/01/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 selection detail for fourth quarter Delphi general ledger units and sent to divisional teams | 1.1 | 490.00 | 539.00 |
| 02/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded detail of credit balances in accounts receivable for Delphi divisions at the Accounts Receivable Center from Delphi accounting system | 1.1 | 270.00 | 297.00 |
| 02/01/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed final upload of India general computer control testing control audit tool templates based on follow-up questions responded to by Deloitte-India team. | 0.3 | 390.00 | 117.00 |
| 02/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed property tie out to general ledger and construction work in progress with Energy & Chassis Fixed Asset Manager | 2.8 | 270.00 | 756.00 |
| 02/01/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Deloitte staffing for upcoming weeks for Delphi engagement | 0.2 | 490.00 | 98.00 |
| 02/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed content to populate the computer audit tool for business process testing | 0.2 | 480.00 | 96.00 |
| 02/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accounts receivable for Energy & Chassis | 1.5 | 200.00 | 300.00 |
| 02/01/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with B. Murray in conjunction with Delphi Technologies Division testing of new and existing contracts. | 1.0 | 390.00 | 390.00 |
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed staffing requirement to finish financial statement audit for Packard | 1.3 | 240.00 | 312.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed SAP application open items with J. Pulis | 0.3 | 480.00 | 144.00 |
| 02/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed status of open items and progress of the audit with M Brenman, D. Harding, J. Harrison, M. Blank and K. Tanno | 0.3 | 390.00 | 117.00 |
| 02/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and read first omnibus orders to determine applicability to the audit | 1.3 | 390.00 | 507.00 |
| 02/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared final rollforward analysis based on trial balance account detail for the benefit liability accounts as of year end. | 1.8 | 270.00 | 486.00 |
| 02/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented benefit life insurance selections to tie to the file from the actuary | 2.8 | 200.00 | 560.00 |
| 02/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated audit engagement open items list for divisional and headquarters open items list | 0.6 | 440.00 | 264.00 |
| 02/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for subsequent receipts testing at Dayton Receivables center for Energy and Chassis division | 1.8 | 240.00 | 432.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the SAP application meeting | 0.2 | 480.00 | 96.00 |
| 02/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions regarding business process fieldwork at Saginaw | 2.1 | 480.00 | 1,008.00 |
| 02/01/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open review notes for workpaper 4115 second quarter | 2.7 | 200.00 | 540.00 |
| 02/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented SAP application controls discussed during review | 3.6 | 280.00 | 1,008.00 |
| 02/01/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open notes for workpaper 4116 third quarter journal entries testing | 0.4 | 200.00 | 80.00 |
| 02/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented selections for price testing based on contract support received from client | 3.8 | 240.00 | 912.00 |
| 02/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and e-mailed 1/31/2006 open items list to seniors and managers | 0.9 | 290.00 | 261.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for subsequent receipts testing at Dayton Receivables center for Packard division | 1.6 | 240.00 | 384.00 |
| 02/01/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Finished Sarbanes-Oxley Financial Reporting Cycle | 1.1 | 200.00 | 220.00 |
| 02/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/1/2006 for the Delphi Sarbanes-Oxley procedures | 0.5 | 525.00 | 262.50 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in the SAP application meeting with R. Hale, D. Nguyen, J. Stiles, and T Bomberski | 2.0 | 480.00 | 960.00 |
| 02/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Classified and organized Delphi manual files | 1.1 | 240.00 | 264.00 |
| 02/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/1/06 | 0.8 | 270.00 | 216.00 |
| 02/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared combined roll forward of property for Energy & Chassis and Automotive Holdings Group 2 | 1.4 | 270.00 | 378.00 |
| 02/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and read first day orders to determine applicability to the audit | 1.7 | 390.00 | 663.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Spoke with M. Harris in regards to open items for Delphi computer room audit | 0.3 | 480.00 | 144.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate business process frameworks | 1.1 | 480.00 | 528.00 |
| 02/01/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed testing documentation and audit plan for invoice recording testing for revenue for Steering | 2.9 | 390.00 | 1,131.00 |
| 02/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented manual workpapers for selections in rollforward testing | 3.1 | 280.00 | 868.00 |
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed journal entry testing and requests to be sent out for the fourth quarter selections with J. Harrison, Assistant | 0.9 | 240.00 | 216.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed General Motors consolidated application testing | 0.3 | 480.00 | 144.00 |
| 02/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with N. Bahan re: open items and pending questions on interim international reports | 1.5 | 440.00 | 660.00 |
| 02/01/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed core team testing documentation for customer credit limits and updated information request for revenue for Steering | 3.5 | 390.00 | 1,365.00 |
| 02/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared documentation related to hourly performance bonus related accounts. | 0.6 | 270.00 | 162.00 |
| 02/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed detailed review on the rollforward of special tools and spending and rebuilds | 1.6 | 390.00 | 624.00 |
| 02/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Preliminary documentation of Delphi Product and Service Solutions inventory testing | 2.2 | 240.00 | 528.00 |
| 02/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to inquiries from management re: outstanding open items contained on the project list and their status | 1.0 | 440.00 | 440.00 |
| 02/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated accounting memo log for new accounting memos prepared by Delphi | 0.8 | 490.00 | 392.00 |
| 02/01/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Cost of Sales workpaper | 2.4 | 280.00 | 672.00 |
| 02/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Agreed sales by product line report to the sales used for various customer promotions noting differences and potential adjustments | 1.5 | 270.00 | 405.00 |
| 02/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated backup documentation to include the appropriate files from the control audit tool | 2.1 | 280.00 | 588.00 |
| 02/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed support pulled for sickness and accident and extended disability selections with National Benefit Center personnel | 0.7 | 200.00 | 140.00 |
| 02/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed Delphi corporate business process control testing with C. Snyder | 0.4 | 480.00 | 192.00 |
| 02/01/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared filing of the fourth quarter BE-577 (Bureau of Economic Census Report 577) report | 2.4 | 75.00 | 180.00 |
| 02/01/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with L. Jones regarding journal entry testing and reserve requirements for allowance for doubtful accounts | 0.9 | 200.00 | 180.00 |

16 of 695

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/01/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched databases to locate comparable bankrupt companies re: review of SFAS 144 valuation analysis conducted by Delphi | 2.2 | 375.00 | 825.00 |
| 02/01/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Debt confirmations and reconciled them to the control log | 0.9 | 200.00 | 180.00 |
| 02/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final workpapers for payroll liabilities service center | 1.4 | 240.00 | 336.00 |
| 02/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for subsequent receipts testing at Dayton Receivables center for Thermal and Interior division | 1.3 | 240.00 | 312.00 |
| 02/01/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation provided by B. Murray for Delphi Technologies Division testing. | 3.0 | 390.00 | 1,170.00 |
| 02/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Compiled analysis between the headquarter ledger and consolidated journal vouchers re: pension charge to equity recorded at year end. | 2.1 | 270.00 | 567.00 |
| 02/01/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented and reviewed open review notes for other income and expense testing | 3.2 | 200.00 | 640.00 |
| 02/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed questions re: revenue business process testing at the Saginaw division | 1.6 | 480.00 | 768.00 |
| 02/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting J. Badie re: Delphi Products and Service Solutions open audit areas | 1.0 | 240.00 | 240.00 |
| 02/01/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed intercompany transfers of inventory with M. Starr, Cost Supervisor. | 0.3 | 240.00 | 72.00 |
| 02/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented final testing procedures for benefit liability accounts for year end. | 0.7 | 270.00 | 189.00 |
| 02/01/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared final notes re: intangible asset account decrease | 0.9 | 200.00 | 180.00 |
| 02/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a Prepared and participated in a meeting A. Bacarella re: XM Satellite subsidy confirmation | 0.3 | 240.00 | 72.00 |
| 02/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Composed list of open items for J. Willis pertaining to upcoming meeting | 0.9 | 240.00 | 216.00 |
| 02/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed detailed review of year end testing for prepaid expenses | 1.1 | 390.00 | 429.00 |
| 02/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with F. Nance, N. Hotchkin, M. Brenman the status of the audit and detailed list of outstanding items required to complete the audit of Delphi Corporation | 0.5 | 390.00 | 195.00 |
| 02/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed testing wire payments for pre and post petition liabilities | 0.4 | 390.00 | 156.00 |
| 02/01/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Performed job failure testing for SAP application | 1.2 | 290.00 | 348.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed Delphi Corporate business process control testing with V. Ziemke | 0.4 | 480.00 | 192.00 |
| 02/01/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Derivative confirmations and reconciled them to the control log | 0.8 | 200.00 | 160.00 |
| 02/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for General Motors applications that support Delphi | 0.5 | 525.00 | 262.50 |
| 02/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and responded to questions from international teams on audit procedures | 0.8 | 390.00 | 312.00 |
| 02/01/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Read review notes on accounts receivable workpapers and prepared accounts receivable questions for the client | 1.9 | 200.00 | 380.00 |
| 02/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit procedures for wire payments made subsequent to bankruptcy filing | 2.2 | 390.00 | 858.00 |
| 02/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented sickness and accident and extended disability selections | 2.2 | 200.00 | 440.00 |
| 02/01/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed with J. Yuhasz about missing supporting documents for tag selections for Warren and obtained them | 0.6 | 200.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/01/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Contacted IT re: issues of the FTS site about uploading the journal entry data for fourth quarter | 2.0 | 280.00 | 560.00 |
| 02/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the amount of credits outstanding in North American accounts receivable balances for sample selections | 2.0 | 440.00 | 880.00 |
| 02/01/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes and finalized workpaper 4115 1st quarter journal entry testing. | 3.1 | 200.00 | 620.00 |
| 02/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed summary tab for rollforward testing and performed quality assurance review of workpaper | 1.1 | 280.00 | 308.00 |
| 02/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Tested Financial Reporting control for alternative accounting treatment | 0.9 | 280.00 | 252.00 |
| 02/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed interim accounts receivable for Energy & Chassis | 3.7 | 270.00 | 999.00 |
| 02/01/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed engagement economics and time charged activity | 0.3 | 490.00 | 147.00 |
| 02/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed purchase orders for Thermal and Interior Division accounts receivable selections | 1.4 | 240.00 | 336.00 |
| 02/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Responded to questions from T. Bomberski about Delphi's general computer control def controls audit | 1.0 | 525.00 | 525.00 |
| 02/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property with K. McCoy | 0.5 | 270.00 | 135.00 |
| 02/01/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed SAP application job failure test | 0.2 | 390.00 | 78.00 |
| 02/01/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Worked on the reconciliation of the Company Journal Vouchers journal entry to the trial balance, checked the mapping of the general ledger number with the schedule lines | 3.5 | 280.00 | 980.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Tomas to discuss content of XM confirmation | 0.3 | 270.00 | 81.00 |
| 02/01/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed journal entry testing with M. Brenman | 1.0 | 200.00 | 200.00 |
| 02/01/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared consolidated journal vouchers received from client with open item listing | 2.7 | 200.00 | 540.00 |
| 02/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed sickness and accident and extended disability support for selections to tie to the file from the actuary | 2.9 | 200.00 | 580.00 |
| 02/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated evidence provided for purchase order requests relating to Delphi accounts receivable testing | 2.4 | 270.00 | 648.00 |
| 02/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Verified that the annual physical inventory selections for the Needmore plant were properly included/excluded in the inventory count based on shipping/receiving documentation | 2.1 | 240.00 | 504.00 |
| 02/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions accrued expense activity | 1.3 | 490.00 | 637.00 |
| 02/01/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed development of independent expectation for amortization of special tools testing with M. Brenman. | 0.8 | 200.00 | 160.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: status of consolidated journal vouchers | 0.4 | 270.00 | 108.00 |
| 02/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Accounts Receivable Manager to discuss questions on accounts receivable reconciliations for Energy & Chassis. | 1.2 | 270.00 | 324.00 |
| 02/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed detailed review of testing on amortization expense and accumulated amortization for the year on special tools | 1.4 | 390.00 | 546.00 |
| 02/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 0.5 | 480.00 | 240.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with D. Moyer and M. Crowley re: wire room testing requests and client deliverables | 0.6 | 270.00 | 162.00 |
| 02/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of business process fieldwork | 0.5 | 480.00 | 240.00 |
| 02/01/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAP fourth quarter JEDAR deliverable | 1.5 | 450.00 | 675.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Saginaw plant non-productive excess and obsolete inventory for commodity managed inventory selections | 1.5 | 240.00 | 360.00 |
| 02/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed of Delphi Product and Service Solutions sundry accounts receivable | 1.7 | 240.00 | 408.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Obtained status update on Delphi computer room audit from J. Green | 0.5 | 480.00 | 240.00 |
| 02/01/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read and researched Delphi's asset impairment analysis | 3.2 | 650.00 | 2,080.00 |
| 02/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Contacted J. LeMasters and J. Kidder in regards to corporate headquarters computer room change documentation | 1.4 | 280.00 | 392.00 |
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed status of open items and progress of the audit with K. Ferrer, D. Harding, J. Harrison, M. Blank and K. Tanno | 0.3 | 240.00 | 72.00 |
| 02/01/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and participated in a conversation with D. Steis re: SAP application | 0.3 | 290.00 | 87.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with L. Tropea and J. Green regarding the SAP application meeting | 0.3 | 480.00 | 144.00 |
| 02/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in discussion with A. Bacarella re: Headquarters accounting for wires | 0.7 | 490.00 | 343.00 |
| 02/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated open items list for Steering and headquarter responsibilities. | 0.5 | 270.00 | 135.00 |
| 02/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Populated sample selection listing of journal entries testing for first quarter of 2005 | 2.8 | 290.00 | 812.00 |
| 02/01/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions of J. Harrison re: inventory cutoff testing and issues. | 0.7 | 240.00 | 168.00 |
| 02/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed and reviewed legal procedures for the 2005 audit | 0.8 | 390.00 | 312.00 |
| 02/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Saginaw interim and final workpapers to put together detail for manager review. | 0.5 | 270.00 | 135.00 |
| 02/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed review of year end accounts payable testing | 1.4 | 390.00 | 546.00 |
| 02/01/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on accounts receivable workpaper | 1.1 | 200.00 | 220.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: requests for environmental reserve testing | 0.7 | 270.00 | 189.00 |
| 02/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and agreed sales analysis reports to the general ledger at Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/01/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the Open Item list for Cost of Sales and Income Expense Testing | 0.8 | 280.00 | 224.00 |
| 02/01/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared comments on client prepared goodwill and asset impairment memos | 3.3 | 650.00 | 2,145.00 |
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed inventory variance testing with M. Blank, Senior Assistant | 0.5 | 240.00 | 120.00 |
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed tie out between general ledger and client prepared report utilized for high level analytic review of income statement with K. Ferrer, Manager | 0.4 | 240.00 | 96.00 |
| 02/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed testing instructions for property, plant & equipment for Energy & Chassis | 2.2 | 200.00 | 440.00 |
| 02/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Debriefed with C. Snyder and J. Green regarding the SAP application meeting | 0.3 | 525.00 | 157.50 |
| 02/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in the SAP application meeting with R. Hale, D. Nguyen, J. Stiles, and T Bomberski | 2.0 | 525.00 | 1,050.00 |
| 02/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created pivot table to analyze credits in accounts receivable data obtained from Delphi accounting system | 2.3 | 270.00 | 621.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with client to walk through fourth quarter restructuring charges | 0.6 | 270.00 | 162.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/01/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with L. Burrows, Senior Material Analyst regarding Cost of Sales entries | 0.9 | 280.00 | 252.00 |
| 02/01/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed analysis of Exemplar plant inventory float | 1.4 | 240.00 | 336.00 |
| 02/01/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up with the Sales Revenue workpaper for open items | 1.4 | 280.00 | 392.00 |
| 02/01/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on reviewing, tying out and documenting the process for removal in-process burden costs from inventory | 2.1 | 240.00 | 504.00 |
| 02/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and read third omnibus orders to determine applicability to the audit | 1.1 | 390.00 | 429.00 |
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed journal entry for copper standard versus actual adjustment with D. Petrick, Copper Analyst additionally present W. Kwok, ERS | 1.0 | 240.00 | 240.00 |
| 02/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed Sedgwick worker's compensation claim reserve process with C. Beaty. | 0.4 | 270.00 | 108.00 |
| 02/01/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Collect and send current year audit files to J. Clark | 0.9 | 340.00 | 306.00 |
| 02/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Created template for compiling all ineffective controls globally | 1.9 | 280.00 | 532.00 |
| 02/01/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated November time detail additions for Delphi audit team | 3.3 | 375.00 | 1,237.50 |
| 02/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated remaining evidence provided for Delphi accounts receivable open invoice testing and communicated remaining open items to client | 2.3 | 270.00 | 621.00 |
| 02/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted request for required audit evidence for Cadiz, Spain asset impairment test | 1.0 | 440.00 | 440.00 |
| 02/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Tested Financial Reporting control for suspense accounts | 3.2 | 280.00 | 896.00 |
| 02/01/06 | DEHART, LAURA A | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Provided guidance on Dacor procedures | 1.0 | 525.00 | 525.00 |
| 02/01/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for fixed asset business cycle testing objective - Group 2 | 3.6 | 280.00 | 1,008.00 |
| 02/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property audit procedures with C. Alsager | 0.5 | 200.00 | 100.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. Fleming and D. Moyer re: wire transfer testing and procedures to include comparison to original motion filing | 1.2 | 270.00 | 324.00 |
| 02/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Hewlett Packard Toronto tape backup controls | 1.7 | 280.00 | 476.00 |
| 02/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Confirmed in SAP system that materials shipped from supplier was received for Automotive Holdings Group | 1.9 | 200.00 | 380.00 |
| 02/01/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status of open items and progress of the audit with M. Brenman | 0.3 | 200.00 | 60.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed spreadsheet sent by client for reorganization fees and tied to the ledger | 0.4 | 270.00 | 108.00 |
| 02/01/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Set up accounts being tested in Cleveland on accounts receivable lead sheets | 1.6 | 200.00 | 320.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reconciling wire transfer detail for fourth quarter to reconciliation in order to make selections for testing | 3.1 | 270.00 | 837.00 |
| 02/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi detail of unapplied credits to accounts receivable | 0.5 | 490.00 | 245.00 |
| 02/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Delphi contact M. Adams to obtain outstanding Revenue walkthrough requests | 0.4 | 280.00 | 112.00 |
| 02/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Held phone meeting with client J. Steele in regards to the deferred tax issues at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/01/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for fixed asset business cycle testing objective - Group 1 | 3.7 | 280.00 | 1,036.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/01/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Continued documenting evidence gathered for the exceptions noted on the segregation of duties testing | 3.8 | 275.00 | 1,045.00 |
| 02/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed employee cost business process testing for Saginaw | 0.4 | 480.00 | 192.00 |
| 02/01/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed SAP application open items | 0.3 | 290.00 | 87.00 |
| 02/01/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the book to physical adjustment workpaper and followed up on all the open items. | 1.6 | 240.00 | 384.00 |
| 02/01/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with L. Jones and reviewed open review notes for second quarter journal entry testing | 1.2 | 200.00 | 240.00 |
| 02/01/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Met with J. Deluca to discuss governmental reporting | 1.1 | 75.00 | 82.50 |
| 02/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed and reviewed the process and controls for establishing legal reserves | 0.4 | 390.00 | 156.00 |
| 02/01/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with managers to discuss audit status | 1.2 | 650.00 | 780.00 |
| 02/01/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in a discussion with FAS fair value specialists and M. Crowley and S. Szalony re: impairment methodologies | 1.3 | 650.00 | 845.00 |
| 02/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Meeting with J. Tomas in regards to open items at Delphi Product and Service Solutions | 1.0 | 270.00 | 270.00 |
| 02/01/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with G. Naylor, Supervisor of Accounts Receivable regarding Cost of Sales entries | 0.7 | 280.00 | 196.00 |
| 02/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the trial balance tickmark entries for variance and amount for 2005 for Energy & Chassis | 2.4 | 200.00 | 480.00 |
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed development of independent expectation for amortization of special tools testing with K. Tanno, Assistant | 0.8 | 240.00 | 192.00 |
| 02/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Service Solutions methodology re: accrued receivable for XM customer | 1.6 | 490.00 | 784.00 |
| 02/01/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on testing of consignment inventory | 1.6 | 240.00 | 384.00 |
| 02/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed benefit liability leadsheet to detail the additional request necessary for non pension accounts. | 0.9 | 270.00 | 243.00 |
| 02/01/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional document for Income Expense Testing | 1.0 | 280.00 | 280.00 |
| 02/01/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the evidence gathered for the exceptions noted on the segregation of duties testing | 2.1 | 275.00 | 577.50 |
| 02/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made selections of in transit inventory that is greater than 90 days old | 1.2 | 240.00 | 288.00 |
| 02/01/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed Finished Goods Detail for Clinton and entered data into leadsheet | 1.5 | 200.00 | 300.00 |
| 02/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in discussion with Delphi technical accounting group re: accounting memos | 0.8 | 490.00 | 392.00 |
| 02/01/06 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Provided overview of Delphi environment to M. Kargela | 0.5 | 480.00 | 240.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with S. Zmuda to reconcile ACL difference for wire transfer testing | 0.7 | 270.00 | 189.00 |
| 02/01/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated Open Items List | 0.4 | 200.00 | 80.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with client to discuss Delphi's outstanding dividends | 0.6 | 270.00 | 162.00 |
| 02/01/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared daily back-ups of the 2004 and 2005 audit files | 0.8 | 100.00 | 80.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing for all of the outstanding requests to the client | 1.3 | 240.00 | 312.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Spoke with J. Volek in regards to Delphi Corporate business process testing and obtaining testing work programs | 0.4 | 480.00 | 192.00 |
| 02/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Tracked down segregation of duties workpapers to help close segregations of duties controls audit | 1.5 | 525.00 | 787.50 |
| 02/01/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared email and distributed to international team re: outstanding responses for Audit and Non-Audit Services in preparation for audit committee meeting | 0.7 | 100.00 | 70.00 |
| 02/01/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed Clinton cost per unit detail and entered data into leadsheet | 2.9 | 200.00 | 580.00 |
| 02/01/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for fixed asset business cycle testing objective - Group 3 | 3.6 | 280.00 | 1,008.00 |
| 02/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with L. Tropea and C. Snyder regarding the SAP application meeting | 0.3 | 280.00 | 84.00 |
| 02/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Computed accounts receivable totals to tie to actual accounts receivable totals for Automotive Holdings Group | 1.4 | 200.00 | 280.00 |
| 02/01/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Investigated cause of restatement entries | 1.5 | 200.00 | 300.00 |
| 02/01/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Generated open item list for additional document needed from D. Vogel | 1.0 | 280.00 | 280.00 |
| 02/01/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed with J. Yuhasz and M. Starr about Finished Goods Detail for Clinton and obtained them | 0.5 | 200.00 | 100.00 |
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented sales fluctuation in association with sales and revenue testing | 0.7 | 240.00 | 168.00 |
| 02/01/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed analytic testing of the copper balance increase between 9/30/05 and 12/31/05. | 1.0 | 240.00 | 240.00 |
| 02/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Drafted indirect material confirmation for Delphi Steering related to year end non-productive inventory accrual. | 0.2 | 270.00 | 54.00 |
| 02/01/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the responses received from the internal control manager for the user access listings for tier II testing for Saginaw | 2.6 | 275.00 | 715.00 |
| 02/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi open items tracking list | 2.1 | 270.00 | 567.00 |
| 02/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared combined analysis with Delphi headquarter numbers from leadsheet and consolidated journal vouchers. | 1.1 | 270.00 | 297.00 |
| 02/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in the SAP application meeting with R. Hale, D. Nguyen, J. Stiles, and T Bomberski | 2.0 | 280.00 | 560.00 |
| 02/01/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional documents and follow up questions regarding Sales Revenue testing | 0.8 | 280.00 | 224.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the SAP application locked transaction testing | 1.0 | 480.00 | 480.00 |
| 02/01/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Cash confirmations and reconciled them to the control log | 2.6 | 200.00 | 520.00 |
| 02/01/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed journal entry for copper standard versus actual adjustment with D. Petrick, Copper Analyst additionally present M. Brenmanor | 1.0 | 280.00 | 280.00 |
| 02/01/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed core team testing of invoice recording process to determine re-performance procedures for revenue for Steering | 3.7 | 390.00 | 1,443.00 |
| 02/01/06 | PETERSON, JOHN D G | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted multiple emails to D. Moyer with next steps; left voicemail for D.Moyer re: next steps | 0.6 | 500.00 | 300.00 |
| 02/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended conference call with B. Plumb, M. Crowley, A. Jain. R. Springer re: fair value methodologies and client approach | 1.5 | 440.00 | 660.00 |
| 02/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed detailed review of interim testing for special tools | 1.7 | 390.00 | 663.00 |
| 02/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed 2004 material weaknesses for Delphi audit | 0.3 | 480.00 | 144.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions regarding journal entry testing to D. Harding | 1.0 | 240.00 | 240.00 |
| 02/01/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with M. Starr, Cost Supervisor, to discuss Exemplar inventory float | 0.6 | 240.00 | 144.00 |
| 02/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for the SAP application meeting | 0.2 | 525.00 | 105.00 |
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and met with S. Reinhart to discuss the extent of detail needed for the global analytic review for current year | 2.0 | 240.00 | 480.00 |
| 02/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed tie out between general ledger and client prepared report utilized for high level analytic review of income statement with M. Brenman | 0.4 | 390.00 | 156.00 |
| 02/01/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed documents received from meeting with G. Naylor, Supervisor Accounts Receivables and L. Burrows, Senior Material Analyst | 1.2 | 280.00 | 336.00 |
| 02/01/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed expenses for October and November datasets | 1.8 | 500.00 | 900.00 |
| 02/01/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed 2005 special tools spending and footed totals | 1.7 | 200.00 | 340.00 |
| 02/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised 2005 tax audit schedule-of-schedules | 0.5 | 525.00 | 262.50 |
| 02/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed purchase orders for Packard Division accounts receivable selections | 1.7 | 240.00 | 408.00 |
| 02/01/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed audit process for testing wire room transfers | 1.7 | 650.00 | 1,105.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed remediation evidence for SAP application control deficiencies re: sensitive transaction access | 2.1 | 480.00 | 1,008.00 |
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Coordinated the request of all allied accounts and balances as of year end with the client | 0.8 | 240.00 | 192.00 |
| 02/01/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed inventory variance testing with M. Brenman, Audit Senior | 0.8 | 240.00 | 192.00 |
| 02/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J. DeLuca (client) to discuss management approach for escheatable funds for North American entities | 1.4 | 440.00 | 616.00 |
| 02/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for IT2, a treasury management application, section Information security | 3.5 | 525.00 | 1,837.50 |
| 02/01/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Securitization confirmations and reconciled them to the control log | 0.7 | 200.00 | 140.00 |
| 02/01/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed tag selection detail for Warren and updated the leadsheet | 3.2 | 200.00 | 640.00 |
| 02/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi detail of wire activity and journal entries recorded for prepaid account | 3.6 | 490.00 | 1,764.00 |
| 02/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed fixed Assets testing and documented in workpapers | 2.4 | 240.00 | 576.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to international emails re: the audit file upload templates | 0.8 | 480.00 | 384.00 |
| 02/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Accounts Receivable Manager to discuss questions on account Allied accounts payable, reconciliation for Energy & Chassis. | 0.4 | 270.00 | 108.00 |
| 02/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client to discuss in transit inventory that is greater than 90 days old | 2.3 | 240.00 | 552.00 |
| 02/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made new request list for price testing support that was not correct | 1.2 | 240.00 | 288.00 |
| 02/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed audit request list for tax to be sent to the client | 0.3 | 490.00 | 147.00 |
| 02/01/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up with comment/additional supporting document from S. Bratberg, Supervisor, Sales Administration regarding Contract Management Testing | 1.3 | 280.00 | 364.00 |
| 02/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the general computer control status tracking spreadsheet | 0.4 | 480.00 | 192.00 |
| 02/01/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared questions and entered notes concerning cutoff testing | 0.7 | 200.00 | 140.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and documented the trial balances related to the transferred business at Delphi Product and Service Solutions | 1.6 | 270.00 | 432.00 |
| 02/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed other liability account detail for pre-petition and post-petition breakout at Delphi Product and Service Solutions | 1.5 | 270.00 | 405.00 |
| 02/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Update of XM Satellite radio confirmation | 1.5 | 240.00 | 360.00 |
| 02/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed detailed review on the interim testing for fixed assets | 1.4 | 390.00 | 546.00 |
| 02/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed benefit life insurance support for selections to tie to the file from the actuary | 2.8 | 200.00 | 560.00 |
| 02/01/06 | HARDING, DAVID JAMES | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed status of open items and progress of the audit with K. Ferrer, M. Brenman, J. Harrison, M. Blank and K. Tanno | 0.3 | 200.00 | 60.00 |
| 02/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed corporate and headquarter business process testing approach | 0.4 | 480.00 | 192.00 |
| 02/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the client prepared vehicle electronics warranty reserve methodology for Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Imported data and used ACL to make wire transfer selections for payments made subsequent to bankruptcy filing | 1.3 | 270.00 | 351.00 |
| 02/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed support pulled for benefit life insurance selections with National Benefit Center personnel | 0.8 | 200.00 | 160.00 |
| 02/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and read second omnibus orders to determine applicability to the audit | 0.9 | 390.00 | 351.00 |
| 02/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for the SAP application meeting | 0.2 | 280.00 | 56.00 |
| 02/01/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on testing of inventory obsolescence reserves | 0.9 | 240.00 | 216.00 |
| 02/01/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Marketable Securities confirmations and reconciled them to the control log | 2.1 | 200.00 | 420.00 |
| 02/01/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated open items list and status as of 2/1/06 | 1.1 | 390.00 | 429.00 |
| 02/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed questions on account reconciliations for balance sheet derivatives with Finance Manager - Ventures. | 1.2 | 270.00 | 324.00 |
| 02/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Populated sample selection listing of journal entries testing for second quarter of 2005 | 3.1 | 290.00 | 899.00 |
| 02/01/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Calculated the trial balance and Company Journal Vouchers journal entry amount for each subtotal schedule line | 3.0 | 280.00 | 840.00 |
| 02/01/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Journal Vouchers for Statements on Auditing Standards number 99 | 2.6 | 200.00 | 520.00 |
| 02/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Resolved questions from our participating offices re: fraud auditing standards | 1.6 | 440.00 | 704.00 |
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and met with N. Hotchins, Finance Director, F. Nance, Director of Internal Audit, and K. Ferrer, Manager to discuss outstanding items in Accounts Receivable and property | 0.5 | 240.00 | 120.00 |
| 02/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed restatement entry testing prepared by staff | 0.5 | 240.00 | 120.00 |
| 02/01/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed first segment of datasets from W.Butt for October and November monthlies, reformatted and revised divisional and rate information | 2.4 | 500.00 | 1,200.00 |
| 02/01/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and participated in discussion with S. Potter re: SAP application | 0.2 | 290.00 | 58.00 |
| 02/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed timing of the divisional business process audits | 0.4 | 480.00 | 192.00 |
| 02/01/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared email to R. Salac re: list of updated names to include on C. Rainey's distribution for Deloitte Time and Expense access for Delphi engagement team members | 0.6 | 100.00 | 60.00 |
| 02/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared interim workpapers for payroll liabilities service center | 0.7 | 240.00 | 168.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/02/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed other income to general ledger release for Delphi derivatives | 2.3 | 240.00 | 552.00 |
| 02/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Began review of general computer controls workpapers for General Motors applications that support Delphi, section Information | 3.0 | 525.00 | 1,575.00 |
| 02/02/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated update call regarding the audit committee meeting with B. Plumb, M. Crowley, R. Steiner, D. Olmore, S. Coulter, S. Simpson. | 1.0 | 650.00 | 650.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Clarified understanding of the allied imbalance reconciliation process and the intercompany accounts with C. High, Accounting Supervisor,  W. Kwok, ERS and M. Blank, Senior Assistant | 0.6 | 240.00 | 144.00 |
| 02/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed review of proper entries and recording of Delphi's restatement entries | 1.0 | 390.00 | 390.00 |
| 02/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Accumulated and summarized comments on client prepared goodwill and asset impairment memos | 2.3 | 650.00 | 1,495.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Delphi Packard monthly allied entry with M. Blank, Senior Assistant and M. Brenmanor Consultant | 0.8 | 280.00 | 224.00 |
| 02/02/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes from accounts receivable aging workpaper | 0.7 | 200.00 | 140.00 |
| 02/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed review of testing re: profit in inventory and sales to integrated suppliers | 2.1 | 390.00 | 819.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Yuhasz to further understand the Cost of Sales entries and Income Expense testing. | 0.9 | 280.00 | 252.00 |
| 02/02/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and analyzed sickness and accident and extended disability documentation to understand exceptions and formulate questions | 2.8 | 200.00 | 560.00 |
| 02/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended meeting with A. Bacarella and E. Ludtke in regards to restatement testing at headquarters | 0.2 | 270.00 | 54.00 |
| 02/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Steering division trial balance for changes made by Delphi | 1.3 | 240.00 | 312.00 |
| 02/02/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared 4A Analytic Review workpaper | 0.8 | 200.00 | 160.00 |
| 02/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client to trace inventory price testing selections to contract support | 3.7 | 240.00 | 888.00 |
| 02/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in general computer control status update meeting with T. Bomberski and M. Harris | 1.0 | 480.00 | 480.00 |
| 02/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the SAP application control remediation performed for the sensitive transaction access | 1.9 | 480.00 | 912.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed open items in inventory price testing and extent of follow up needed with M. Blank, Senior Assistant | 0.6 | 240.00 | 144.00 |
| 02/02/06 | PLUMB, BROCK E | PARTNER | IMPAIRMENT | Prepared for and discussed Energy and Chassis inventory material standards | 0.8 | 650.00 | 520.00 |
| 02/02/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes from special tools leads at interim and final | 2.5 | 200.00 | 500.00 |
| 02/02/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared workpapers for November deferred taxes | 2.0 | 295.00 | 590.00 |
| 02/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared and sent request list to Delphi contact J. Ashley for Safeguarding of Assets testing | 0.3 | 280.00 | 84.00 |
| 02/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the reasonable estimate of environmental remediation liability process understanding | 1.1 | 480.00 | 528.00 |
| 02/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed review of results of physical observation at Warren plant | 1.2 | 390.00 | 468.00 |
| 02/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended meeting with E. Ludtke in regards to restatement journal entry investigation for operations testing at headquarters | 0.4 | 270.00 | 108.00 |
| 02/02/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed investment reconciliations to for both thermal and interior to formulate questions for G. Stevons | 2.1 | 200.00 | 420.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/02/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared fourth quarter QFR-101 (Quarterly Financial Report form) sent by the U.S. Census Bureau and provided to J. Deluca for review | 1.4 | 100.00 | 140.00 |
| 02/02/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the selection criteria for Mexico plants | 1.5 | 280.00 | 420.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed monthly Delphi Packard allied entry prior to meeting with C. High, Accounting Supervisor | 0.6 | 280.00 | 168.00 |
| 02/02/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Set up worksheet for amortization testing | 1.6 | 200.00 | 320.00 |
| 02/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Fixed Asset Manager for Energy & Chassis to discuss tie out of fixed asset ledger to Hyperion. | 1.6 | 270.00 | 432.00 |
| 02/02/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed follow-up life insurance questions with C. Jefferies | 0.9 | 200.00 | 180.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed journal entry related to inventory with M. Blank, Senior Assistant and W. Kwok, ERS Consultant | 0.8 | 240.00 | 192.00 |
| 02/02/06 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed up on inquiry from B Plumb - impairment in bankruptcy | 0.4 | 670.00 | 268.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested explanation from M. Starr for Sales Revenue Testing | 0.4 | 280.00 | 112.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed Allied Imbalance Reserve with C. High | 0.3 | 240.00 | 72.00 |
| 02/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed reconciliation to ledger of wire transfers made from the wire room prior to bankruptcy | 0.9 | 270.00 | 243.00 |
| 02/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the results of the computer room meeting with E. Rowe | 0.6 | 480.00 | 288.00 |
| 02/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly segregation of duties status meeting with Delphi | 0.5 | 525.00 | 262.50 |
| 02/02/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed testing documentation for credit note and adjustment testing for Steering revenue | 2.4 | 390.00 | 936.00 |
| 02/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed prior year accounts receivable workpapers for Automotive Holdings Group | 2.3 | 200.00 | 460.00 |
| 02/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Meeting with client and A. Bacarella concerning updated cash reconciliations | 0.9 | 200.00 | 180.00 |
| 02/02/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed review notes for control objectives for fixed asset business process testing - Group 2 | 2.4 | 280.00 | 672.00 |
| 02/02/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Finished 5473D El Paso Count Sheet and sent for review | 2.0 | 200.00 | 400.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed excess and obsolete reserve analysis with K. Tanno, Associate | 0.4 | 240.00 | 96.00 |
| 02/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the Financial Accounting Standards Board Interpretation number 47 for authoritative guidance on accounting for conditional asset retirement obligation | 1.0 | 440.00 | 440.00 |
| 02/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and updated list of open items list for audit requests | 1.1 | 440.00 | 484.00 |
| 02/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed fixed asset acquisition selection process with K. McCoy | 0.7 | 270.00 | 189.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in a discussion with S. Szalony, Senior Manager and K. Ferrer regarding testing of purchase orders for inventory testing | 0.3 | 240.00 | 72.00 |
| 02/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed wire room transaction detail and reconciliation information | 2.5 | 650.00 | 1,625.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on testing of inventory variances and fluctuations from interim to final | 1.0 | 240.00 | 240.00 |
| 02/02/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared corporate headquarters benchmark templates and populated with control testing data | 3.7 | 280.00 | 1,036.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/02/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed review notes for control objectives fixed asset business process testing - Group 1 | 3.1 | 280.00 | 868.00 |
| 02/02/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed wire transfers for items that were essential supplier settlements or deposits | 1.1 | 390.00 | 429.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed EW249 supporting document - Cost of Sales entries | 0.5 | 280.00 | 140.00 |
| 02/02/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed control deficiency report as of Feb. 2, 2006. | 2.3 | 650.00 | 1,495.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in a discussion with S. Szalony, Senior Manager, M. Blank, Senior Associate and K. Ferrer regarding testing of purchase orders for inventory testing | 0.3 | 240.00 | 72.00 |
| 02/02/06 | PLUMB, BROCK E | PARTNER | IMPAIRMENT | Prepared for and discussed Fair Market Value calculations with M. Crowley, S. Coulter, D. Olemore, S. Simpson and B. Steiner | 0.6 | 650.00 | 390.00 |
| 02/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated and added details to the sales detail workpaper for Energy & Chassis | 2.8 | 200.00 | 560.00 |
| 02/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed journal entries related to the battery sale with J. Badie | 0.3 | 270.00 | 81.00 |
| 02/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed application control testing with V. Ziemke | 0.7 | 480.00 | 336.00 |
| 02/02/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in a meeting with J. Steele and R. Nedadur re: Delphi Products and Service Solutions open audit requests as of 2/2/06 | 0.7 | 240.00 | 168.00 |
| 02/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the SAP application control testing | 0.4 | 480.00 | 192.00 |
| 02/02/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed excess and obsolete reserve analysis with M. Brenman | 0.4 | 200.00 | 80.00 |
| 02/02/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated the nature of the book to physical inventory adjustments | 3.1 | 390.00 | 1,209.00 |
| 02/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed new bank reconciliation sheet | 1.2 | 200.00 | 240.00 |
| 02/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared accounts payable model audit program for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 02/02/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: calendar and timing. | 0.2 | 650.00 | 130.00 |
| 02/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Meeting with A. Bacarella re: updated cash reconciliations | 0.3 | 200.00 | 60.00 |
| 02/02/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Updated governmental reporting budget and provided to J. Deluca | 1.3 | 75.00 | 97.50 |
| 02/02/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed questions received from the Mexican audit team | 0.6 | 390.00 | 234.00 |
| 02/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed ACL sampling of pre-bankruptcy wire transfer activity | 0.9 | 270.00 | 243.00 |
| 02/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final workpapers for payroll liabilities service center | 1.9 | 240.00 | 456.00 |
| 02/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched supporting documents provided and developed subsequent requests for the headquarters transfer of IT expenses to the divisions books | 0.6 | 270.00 | 162.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed status of the workpapers and split up of workload between staff with K. Ferrer, Manager | 0.4 | 240.00 | 96.00 |
| 02/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed management process and calculation of calculating the material purchase price variance of standards versus actual costs | 2.7 | 440.00 | 1,188.00 |
| 02/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched supporting documents provided and developed subsequent requests for the headquarters transfer of budgeted common expenses to the divisions trial balances | 2.1 | 270.00 | 567.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing for all of the outstanding requests to the client | 1.6 | 240.00 | 384.00 |
| 02/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with E. Ludtke re: updated cash reconciliations from client | 0.3 | 270.00 | 81.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/02/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated the 2/2/2006 open items list | 3.9 | 290.00 | 1,131.00 |
| 02/02/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Meeting with ERS team to discuss timing of testing procedures | 0.5 | 280.00 | 140.00 |
| 02/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final miscellaneous accounts receivable workpapers for headquarters division | 1.6 | 240.00 | 384.00 |
| 02/02/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/2/2006 | 3.9 | 290.00 | 1,131.00 |
| 02/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Audit System (2) tool leadsheets for trial balances | 2.2 | 200.00 | 440.00 |
| 02/02/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared daily back-ups of audit files | 0.8 | 100.00 | 80.00 |
| 02/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Classified duplicate accounts and tested information | 1.3 | 200.00 | 260.00 |
| 02/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed Steering open items with B. Krauseneck for final audit procedures. | 0.5 | 270.00 | 135.00 |
| 02/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting with client re: inventory price testing support | 2.8 | 240.00 | 672.00 |
| 02/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Attended Sarbanes-Oxley team meeting regarding testing timing for next two months of engagement | 0.5 | 280.00 | 140.00 |
| 02/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began completion of reconciliation to ledger of wire transfers made from the wire room prior to bankruptcy | 3.1 | 270.00 | 837.00 |
| 02/02/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed workpapers for November deferred taxes | 3.0 | 295.00 | 885.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Clarified understanding of the monthly Delphi Packard allied reconciliation process and the intercompany accounts with C. High, Accounting Supervisor,  M. Brenmanor and M. Blank, Senior Assistant | 0.6 | 280.00 | 168.00 |
| 02/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of business process fieldwork | 0.6 | 480.00 | 288.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Cost of Sales entries for testing | 1.2 | 280.00 | 336.00 |
| 02/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accrual for hourly sick and accident pay with Delphi staff | 0.7 | 240.00 | 168.00 |
| 02/02/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed ethics line detail from July 1, 2005 to present. | 2.1 | 650.00 | 1,365.00 |
| 02/02/06 | PLUMB, BROCK E | PARTNER | IMPAIRMENT | Reviewed company's impairment package in detail and prepared notes for discussion with the company | 3.8 | 650.00 | 2,470.00 |
| 02/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: dividends payable | 0.6 | 270.00 | 162.00 |
| 02/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/2/06 for the Delphi Sarbanes-Oxley procedures | 1.5 | 525.00 | 787.50 |
| 02/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched definition of variable interests under Financial Interpretation 46 related to Delphi venture | 2.9 | 650.00 | 1,885.00 |
| 02/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions regarding business process fieldwork at Saginaw | 1.7 | 480.00 | 816.00 |
| 02/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Meeting with A. Bacarella and J.Badie re: restatement journal vouchers | 0.2 | 200.00 | 40.00 |
| 02/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Completed template for ineffective controls across all divisions globally | 1.9 | 280.00 | 532.00 |
| 02/02/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed potential list of comparable bankrupt companies re: review of SFAS 144 valuation analysis conducted by Delphi | 1.4 | 375.00 | 525.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared confirmations for the inventory purchase orders | 1.3 | 240.00 | 312.00 |
| 02/02/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Completed the security administration testing for north America based on the information received from the segregation of duties team lead. | 2.8 | 275.00 | 770.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created a spreadsheet with all inventory selections to detail out progress and support received. | 2.8 | 240.00 | 672.00 |
| 02/02/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed cash receipt testing documentation and identified control activities for re-performance for revenue for Steering | 3.8 | 390.00 | 1,482.00 |
| 02/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Brenman re: status of the workpapers and split up of workload among staff | 0.8 | 390.00 | 312.00 |
| 02/02/06 | PLUMB, BROCK E | PARTNER | IMPAIRMENT | Prepared for and discussed escheatable property with S. Szalony | 0.5 | 650.00 | 325.00 |
| 02/02/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Compared benefit data in data from actuary to input on workpaper | 2.7 | 200.00 | 540.00 |
| 02/02/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Finished 5471B Warren Plant 10 Count Sheet and sent for review | 1.5 | 200.00 | 300.00 |
| 02/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and researched proper accounting for accumulated other comprehensive income for an equity method investment for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 02/02/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared email and distributed to Delphi's Finance Directors re: Updated Open Item List as of 2/1/06 | 0.7 | 100.00 | 70.00 |
| 02/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed accumulated depreciation tie out to the general ledger with Fixed Asset Analyst from Energy & Chassis | 1.2 | 270.00 | 324.00 |
| 02/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed open headquarters items with staff | 0.5 | 650.00 | 325.00 |
| 02/02/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the segregation of duties status update meeting with L. Tropea and the Delphi segregation of duties team to discuss the open items to close the audit workpapers | 1.4 | 275.00 | 385.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Yuhasz to discuss inventory tag control for the physical taken in July | 0.4 | 240.00 | 96.00 |
| 02/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated headquarters leadsheets with E. Ludkte | 1.1 | 240.00 | 264.00 |
| 02/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in general computer control status meeting with M. Harris and T. bomberski | 1.0 | 525.00 | 525.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Yuhasz, Cost, to discuss the disposals of obsolete inventory | 0.4 | 240.00 | 96.00 |
| 02/02/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the segregation of duties audit file structure to determine the documents to be included with C. Snyder | 0.5 | 275.00 | 137.50 |
| 02/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed prior year accounts receivable workpapers for Energy & Chassis | 2.4 | 200.00 | 480.00 |
| 02/02/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed accrued workpapers for Thermal and Interior | 3.8 | 390.00 | 1,482.00 |
| 02/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Attended team meeting to discuss open audit areas within the business process | 0.5 | 480.00 | 240.00 |
| 02/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed review of journal entry testing for the third quarter 2005 | 0.5 | 390.00 | 195.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with L.Jones, Finance and S. Dowdell, Cost, to discuss inventory reserves and disposals. | 0.4 | 240.00 | 96.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed G. Chopko, Operations Analysis and Support (OAS) Department follow up questions for Sales Revenue | 0.4 | 280.00 | 112.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Received and reviewed additional documentation for EW249 journal entry calculation | 0.6 | 280.00 | 168.00 |
| 02/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended business process status meeting with A. Kulikowski and J. Volek | 1.0 | 480.00 | 480.00 |
| 02/02/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Completed the security administration changes testing for Europe based on the explanations received from the segregation of duties team lead | 3.8 | 275.00 | 1,045.00 |
| 02/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed income statement testing approach for Packard division | 0.9 | 490.00 | 441.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/02/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed overall analytic on Property leadsheet | 1.4 | 200.00 | 280.00 |
| 02/02/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and discussed Fair Market Value calculations with M. Crowley, B. Plumb, S. Simpson and B. Steiner | 1.0 | 670.00 | 670.00 |
| 02/02/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared fourth quarter Quarterly Financial Report | 1.3 | 75.00 | 97.50 |
| 02/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Meeting with J. Badie in regards to restatement entry investigation | 0.4 | 200.00 | 80.00 |
| 02/02/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with L. Jones to discuss Excess and Obsolete unspecified reserve calculations | 1.0 | 200.00 | 200.00 |
| 02/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.6 | 480.00 | 768.00 |
| 02/02/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed status of open planning items. | 0.3 | 650.00 | 195.00 |
| 02/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses provided by J. Erickson regarding certain open items with J. Urbaniak | 0.4 | 390.00 | 156.00 |
| 02/02/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated November time subset for Delphi audit team. | 2.5 | 375.00 | 937.50 |
| 02/02/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Compared trial balance 103 at 12/31/05 to trial balance 103 updated at 2/2/2006 | 1.7 | 240.00 | 408.00 |
| 02/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Participated in a discussion with S. Szalony, Senior Manager, M. Blank, Senior Associate and M. Brenman regarding testing of purchase orders for inventory testing | 0.3 | 390.00 | 117.00 |
| 02/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented updated information received for Delphi Thermal and Interior cost of goods sold journal entry selections | 1.3 | 270.00 | 351.00 |
| 02/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Resolved audit approach questions re: Energy & Chassis inventory price testing | 2.2 | 440.00 | 968.00 |
| 02/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Energy and Chassis division trial balance for changes made by Delphi | 0.8 | 240.00 | 192.00 |
| 02/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Meeting with S. Zmunda re: trial balance and leadsheet updates | 1.1 | 200.00 | 220.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional questions regarding Sales Revenue | 0.4 | 280.00 | 112.00 |
| 02/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi analysis of wire room activity | 1.7 | 490.00 | 833.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with R. Rodriguez, Cost, to request purchase agreements for our price testing selections | 0.4 | 240.00 | 96.00 |
| 02/02/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Investigated alternatives of using FTP for fourth quarter SAP data | 2.3 | 450.00 | 1,035.00 |
| 02/02/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses provided by J. Erickson regarding certain open items with A. Miller | 0.4 | 525.00 | 210.00 |
| 02/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided for $2.5M prepaid expense for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 02/02/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi's 142 analysis for potential weaknesses re: review of SFAS 142 valuation analysis conducted by Delphi | 3.7 | 375.00 | 1,387.50 |
| 02/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Worked on the preparation of the XM subsidy receivables confirmation | 1.1 | 270.00 | 297.00 |
| 02/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed pension consolidated journal vouchers recorded at year end to determine overall impact of the charge to equity adjustment. | 2.6 | 270.00 | 702.00 |
| 02/02/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested adjustments to the physical inventory reconciliation | 2.9 | 390.00 | 1,131.00 |
| 02/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client to discuss inventory accrual for "in transit inventory" greater than 90 days | 1.4 | 240.00 | 336.00 |
| 02/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Headquarters trial balance for changes made by Delphi | 0.4 | 240.00 | 96.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Traced and agreed to support testing of eliminating of sales and profit for related party in inventory | 1.8 | 240.00 | 432.00 |
| 02/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client and E. Ludtke regarding updated cash reconciliations | 0.9 | 270.00 | 243.00 |
| 02/02/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in a discussion with M. Starr re: issues with Clinton Cutoff testing | 0.5 | 200.00 | 100.00 |
| 02/02/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed open items in accounts receivable, property and special tooling with M. Brenman | 1.0 | 200.00 | 200.00 |
| 02/02/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared questions and talked to D. Burns and P. Rasc about inventory cutoff issues | 1.5 | 200.00 | 300.00 |
| 02/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed open items and incurred but not reported liability summary schedule with S. Kapplar | 0.2 | 270.00 | 54.00 |
| 02/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared population for ACL sampling of pre-bankruptcy wire transfer activity | 3.1 | 270.00 | 837.00 |
| 02/02/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Downloaded SharePoint documentation | 0.7 | 280.00 | 196.00 |
| 02/02/06 | PLUMB, BROCK E | PARTNER | IMPAIRMENT | Reviewed planning and risk areas | 3.2 | 650.00 | 2,080.00 |
| 02/02/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed questions and correspondence from the international teams on the audit procedures | 2.3 | 390.00 | 897.00 |
| 02/02/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Finished Clinton Inventory Cutoff testing and sent workpaper  for senior review | 2.0 | 200.00 | 400.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Coordinated with the client to obtain the internal financial statements as of year end | 0.7 | 240.00 | 168.00 |
| 02/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated miscellaneous credit in accounts receivable detail at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed EW249 supporting document - Cost of Sales journal entries | 0.3 | 280.00 | 84.00 |
| 02/02/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed third quarter SAP sample selections | 0.7 | 450.00 | 315.00 |
| 02/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed status update on testing at the Thermal and Interior division | 1.7 | 650.00 | 1,105.00 |
| 02/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched audit procedures performed regarding adjustments to workers compensation liability on the headquarters trial balance | 0.9 | 270.00 | 243.00 |
| 02/02/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles for items that may be relevant to planning the audit | 0.4 | 390.00 | 156.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed and answered questions of K. Ferrer, Audit Manager, regarding the testing of uncosted inventory and obsolescence reserves | 0.9 | 240.00 | 216.00 |
| 02/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accrued payroll liabilities with Delphi staff | 1.2 | 240.00 | 288.00 |
| 02/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated restatement entries and compared to journal voucher | 2.1 | 200.00 | 420.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed open items in accounts receivable, property and special tooling with K. Tanno, Assistant | 1.0 | 240.00 | 240.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reconciled Cost of Sales workpaper | 2.5 | 280.00 | 700.00 |
| 02/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed detailed review on the physical inventory analysis and reconciliations | 2.3 | 390.00 | 897.00 |
| 02/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed headquarters tax items with Delphi Staff | 0.9 | 240.00 | 216.00 |
| 02/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched supporting documents provided and developed subsequent requests for the headquarters transfer of fringe benefits expenses to the divisions books | 1.7 | 270.00 | 459.00 |
| 02/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed updated cash leadsheet | 0.3 | 200.00 | 60.00 |

31 of 695

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/02/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with E. Rowe and discussed corporate head quarters control activities | 1.1 | 280.00 | 308.00 |
| 02/02/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and distributed a request for litigation issues to the Asia Pacific region | 1.2 | 390.00 | 468.00 |
| 02/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with E. Rowe in regards to the computer room audit | 1.5 | 480.00 | 720.00 |
| 02/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Thermal and Interior division trial balance for changes made by Delphi | 1.1 | 240.00 | 264.00 |
| 02/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed review of inventory narratives and plant descriptions | 0.6 | 390.00 | 234.00 |
| 02/02/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented unspecified Excess and Obsolete reserve methodology based on meeting with L. Jones | 1.3 | 200.00 | 260.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on open items in journal entry testing with L.Krukowski | 1.5 | 240.00 | 360.00 |
| 02/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed updated reconciliation list to bank statements received from client | 1.5 | 200.00 | 300.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed J. Harrison re: global analysis review and supporting documentation obtained | 0.6 | 240.00 | 144.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed journal entry testing workpaper prepared by staff and supporting documentation | 1.0 | 240.00 | 240.00 |
| 02/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with D. Moyer re: wire transfer testing support requests | 0.5 | 270.00 | 135.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J. Yuhasz, Inventory Supervisor to discuss outstanding items for inventory and audit timing | 0.2 | 240.00 | 48.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on inventory price testing | 2.1 | 240.00 | 504.00 |
| 02/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed the documentation requirements for the SAP segregation of duties audit with D. Tauro | 0.5 | 480.00 | 240.00 |
| 02/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed interim accounts receivable workpapers for Energy & Chassis | 1.8 | 270.00 | 486.00 |
| 02/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the staff's preparation of a linkage document of selected restatement entry items to the headquarters selected journal voucher | 1.3 | 270.00 | 351.00 |
| 02/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Researched original purchase accounting procedures and support regarding the clutch business for Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on testing of inventory disposals and reserves | 0.8 | 240.00 | 192.00 |
| 02/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Performed testing procedures relating to pension and other post employment benefit expense recorded during the year. | 1.9 | 270.00 | 513.00 |
| 02/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Wrote memo regarding the procedures re: benefit liability consolidated journal vouchers recorded as of year end. | 0.8 | 270.00 | 216.00 |
| 02/02/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Wrote the  statistical analysis system programs for selecting the journal entries for accounts receivable and income statement accounts for Delphi general ledger | 2.0 | 280.00 | 560.00 |
| 02/02/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed Segregation of Duties testing status with D.Tauro and L.Tropea | 0.5 | 525.00 | 262.50 |
| 02/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated deficiency tracker for Financial Reporting control over suspense accounts | 0.4 | 280.00 | 112.00 |
| 02/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed detailed review of testing inventory reserve analysis for productive and non-productive inventories | 2.2 | 390.00 | 858.00 |
| 02/02/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed tag control testing | 1.6 | 390.00 | 624.00 |
| 02/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided to tie out fixed asset balances and accumulated depreciation to the general ledger as provided by fixed asset analyst from Energy & Chassis. | 2.4 | 270.00 | 648.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/02/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Coordinated the distribution of Hyperion trial balances to the foreign general units | 0.6 | 390.00 | 234.00 |
| 02/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in a team meeting to discuss audit procedure timing to complete audit | 0.5 | 525.00 | 262.50 |
| 02/02/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for 2/1/2006 | 2.3 | 290.00 | 667.00 |
| 02/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made selections for reorganization expenses and sent it to client | 1.2 | 270.00 | 324.00 |
| 02/02/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed overall analytic on accounts payable leadsheet | 1.0 | 200.00 | 200.00 |
| 02/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the SAP application process improvement | 0.4 | 480.00 | 192.00 |
| 02/02/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Made the documentation for the journal entry testing for Delphi general ledger for third quarter | 2.2 | 280.00 | 616.00 |
| 02/02/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with J. Schmidt re: Delphi derivatives | 0.4 | 240.00 | 96.00 |
| 02/02/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 deliverable for SAP units and prepared selection methodology | 3.2 | 490.00 | 1,568.00 |
| 02/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed benefit liabilities open items for the 2005 year end audit with B. Murray | 0.3 | 270.00 | 81.00 |
| 02/02/06 | PLUMB, BROCK E | PARTNER | IMPAIRMENT | Prepared for and discussed foreign legal letters with K. Fleming | 0.4 | 650.00 | 260.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Contacted the individuals in regards to the purchase agreements with the vendors required for our price testing | 0.8 | 240.00 | 192.00 |
| 02/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed beginning balance testing for property, plant and equipment for Energy & Chassis | 3.1 | 200.00 | 620.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Clarified understanding of the allied imbalance reconciliation process and the intercompany accounts with C. High, Accounting Supervisor,  W. Kwok, ERS and M. Brenman, Audit Senior | 0.6 | 240.00 | 144.00 |
| 02/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued interim testing procedures for inventory cycle | 2.9 | 280.00 | 812.00 |
| 02/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Headquarters ledger accrual details for restructuring costs | 0.4 | 490.00 | 196.00 |
| 02/02/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed Journal Entries to be tested for workpaper 4116 and updated open items list | 1.0 | 200.00 | 200.00 |
| 02/02/06 | OLMORE, DAVID S | SENIOR MANAGER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and discussed Fair Market Value calculations with M. Crowley, B. Plumb, S. Simpson and B. Steiner | 1.0 | 450.00 | 450.00 |
| 02/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property depreciation lives with K. McCoy. | 0.3 | 270.00 | 81.00 |
| 02/02/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared workpapers and reviewed the deferred taxes for Delphi provision | 3.3 | 295.00 | 973.50 |
| 02/02/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed fee application for October and November | 3.8 | 490.00 | 1,862.00 |
| 02/02/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated documentation request and test program for credit note and accounts receivable adjustment testing for Steering revenue | 2.1 | 390.00 | 819.00 |
| 02/02/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed core team testing of credit note and accounts receivable adjustment process and identified controls for re-performance for revenue for Steering | 3.2 | 390.00 | 1,248.00 |
| 02/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in a meeting with B. Plumb, J. Augton, S. Coulter, S. Simpson and B. Steiner regarding asset impairment approach | 1.0 | 650.00 | 650.00 |
| 02/02/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of impairment issues (goodwill and asset). | 1.1 | 650.00 | 715.00 |
| 02/02/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared trial balance 141 at 12/31/05 to trial balance 141 updated at 2/2/2006 | 1.8 | 240.00 | 432.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed supporting documents received for headquarters vacation accrual account and updated workpapers | 1.2 | 240.00 | 288.00 |
| 02/02/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Emailed requests for journal entry testing workpaper 4116 to J. Yuhasz, N. Leach, T. Termine, R. Capogreco, and H. Bramer- all Delphi Accounting | 1.0 | 200.00 | 200.00 |
| 02/02/06 | PLUMB, BROCK E | PARTNER | IMPAIRMENT | Reviewed data for October billing and discussed with D. Moyer | 1.8 | 650.00 | 1,170.00 |
| 02/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the information operations control testing for SAP application | 0.7 | 480.00 | 336.00 |
| 02/02/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated status meeting with M. Crowley and L. Marion. | 1.3 | 650.00 | 845.00 |
| 02/02/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Downloaded and disseminated divisional trial balances for comparison purposes | 1.6 | 240.00 | 384.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Generated question list from meeting with C. High, Accounting Supervisor regarding monthly Delphi Packard allied entry. | 0.4 | 280.00 | 112.00 |
| 02/02/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Ran the statistical analysis system program and reviewed the final selections for Mexico plants | 2.2 | 280.00 | 616.00 |
| 02/02/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Revised the statistical analysis system program for the selections of Mexico plants | 3.1 | 280.00 | 868.00 |
| 02/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with E. Ludtke and J. Badie re: restatement push down entries | 0.2 | 270.00 | 54.00 |
| 02/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open items list of outstanding supporting audit evidence needed to substantiate Headquarter, Energy & Chassis, and Automotive Holdings Group | 0.5 | 440.00 | 220.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Continued reviewing and analyzing staffing requirement to finish financial statement audit for Packard | 0.7 | 240.00 | 168.00 |
| 02/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed customers with large open credits in accounts receivable with R. Hamilton from the Delphi Accounts Receivable Center | 0.5 | 270.00 | 135.00 |
| 02/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated and communicated open request for purchase orders needed in relation to accounts receivable testing to Delphi central order processing staffs | 0.5 | 270.00 | 135.00 |
| 02/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated open item list for Automotive Holdings Group for 2/2/06 | 0.8 | 270.00 | 216.00 |
| 02/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated trial balance for Energy and Chassis to compare previous numbers to updated trial balance numbers | 1.3 | 240.00 | 312.00 |
| 02/02/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained an understanding of the employee cost business cycle testing regarding site access security | 1.5 | 280.00 | 420.00 |
| 02/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched accounting guidance on treatment of cash flow hedge under equity method | 0.5 | 440.00 | 220.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Starr, Cost Supervisor to obtain additional support for sale and profit elimination in inventory testing | 0.4 | 240.00 | 96.00 |
| 02/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched audit procedures performed regarding the sale of the battery business as it relates to the headquarters trial balance | 1.3 | 270.00 | 351.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed documents prior to meeting with J. Yuhasz | 0.4 | 280.00 | 112.00 |
| 02/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed aging of credit balances in accounts receivable | 0.9 | 440.00 | 396.00 |
| 02/02/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Worked on El Paso and Warren cutoff testing | 1.5 | 200.00 | 300.00 |
| 02/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed open credits in accounts receivable database to create aging by trial balance and customer | 1.3 | 270.00 | 351.00 |
| 02/02/06 | PLUMB, BROCK E | PARTNER | IMPAIRMENT | Prepared for and discussed other audit issues with S. Coulter, D. Olmore, M. Crowley, S. Simpson and B. Steiner | 0.5 | 650.00 | 325.00 |
| 02/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed business process approach re: status of deficiencies | 0.6 | 480.00 | 288.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with C. High, Accounting Supervisor to discuss monthly Delphi Packard allied reconciliation process. | 0.5 | 280.00 | 140.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Generated question list for L. Burrows, Senior Material Analyst regarding After Business Market entry | 0.3 | 280.00 | 84.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Made selections from Delphi Catalyst payroll and actuarial database for demographic testing procedures. | 0.9 | 270.00 | 243.00 |
| 02/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed and provided guidance on finalizing accounts receivable testing and documentation for the Delphi Thermal and Interior division | 2.3 | 270.00 | 621.00 |
| 02/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Agreed client prepared summary schedule for the IBNR liabilities to valuation reports. | 3.8 | 270.00 | 1,026.00 |
| 02/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed interim testing procedures performed by Delphi Core Team for appropriateness | 3.1 | 280.00 | 868.00 |
| 02/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: Information Technology accrued liabilities reconciliations and set-up meeting | 0.4 | 270.00 | 108.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on testing of inventory excess and obsolescence reserves | 2.2 | 240.00 | 528.00 |
| 02/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Updated ineffective controls template to ensure consistency with high level counts | 1.4 | 280.00 | 392.00 |
| 02/02/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Review testing approach for fixed asset testing procedures | 2.3 | 280.00 | 644.00 |
| 02/02/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Generated question list from meeting with C. High, Accounting Supervisor regarding monthly Delphi Packard allied entry. | 0.6 | 280.00 | 168.00 |
| 02/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items listing for cash | 1.1 | 200.00 | 220.00 |
| 02/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched supporting documents provided and developed subsequent requests related to wire transfers for various expense items. | 0.8 | 270.00 | 216.00 |
| 02/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended business process status meeting with A. Kulikowski and J. Volek | 1.0 | 525.00 | 525.00 |
| 02/02/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed open items in inventory price testing and extent of follow up needed with M. Brenman, Audit Senior | 0.6 | 240.00 | 144.00 |
| 02/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed property, plant and equipment acquisition selection process with C. Alsager for Energy & Chassis | 0.7 | 200.00 | 140.00 |
| 02/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed corporate and headquarter control objective benchmarking with J. Green | 0.3 | 480.00 | 144.00 |
| 02/02/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented corporate head quarters change control with J. LeMasters | 2.3 | 280.00 | 644.00 |
| 02/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Completed review of general computer controls workpapers for General Motors applications that support Delphi, section application support | 2.5 | 525.00 | 1,312.50 |
| 02/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the computer room control deficiency | 0.5 | 480.00 | 240.00 |
| 02/02/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and participated in a discussion with M. Brenman re: updating global analytic review testing, supporting documentation, and inventory cutoff testing with M. Brenman | 1.2 | 200.00 | 240.00 |
| 02/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed inventory cut off testing and supporting documentation with J. Harrison, Assistant | 0.6 | 240.00 | 144.00 |
| 02/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Gadsden, Alabama discounted cash flows model utilized in asset impairment calculation | 1.9 | 440.00 | 836.00 |
| 02/02/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and discussed audit/accounting items related to the Electronics and Safety division | 0.6 | 390.00 | 234.00 |
| 02/02/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in a meeting with J. Willis re: Delphi Products and Service Solutions accounts receivable | 2.1 | 240.00 | 504.00 |
| 02/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed review of testing  performed on the year end inventory lead sheets | 0.9 | 390.00 | 351.00 |
| 02/02/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Corroborated repairs and maintenance explanations with director of sales and marketing | 1.4 | 200.00 | 280.00 |
| 02/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the information operations control testing for Hewlett Packard | 0.6 | 480.00 | 288.00 |
| 02/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Formatted and analyzed schedule of consolidating journal vouchers for December 2005 prepared by D&T Data Quality and Integrity | 2.1 | 270.00 | 567.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with C. Alsager, M. Crowley, D. Krausch (client), and C. Sellman (client) re: Energy & Chassis warranty analysis | 2.0 | 440.00 | 880.00 |
| 02/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Energy & Chassis warranty manager with S. Szalony and M. Crowley re: warranty accrual process and 2005 activity. | 1.8 | 270.00 | 486.00 |
| 02/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed segregation of duties issues to close audit | 2.4 | 525.00 | 1,260.00 |
| 02/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed review of inventory price testing and follow-up items | 2.1 | 390.00 | 819.00 |
| 02/03/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: environmental reserve testing selections | 0.6 | 270.00 | 162.00 |
| 02/03/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed with D. Burns about obtaining Purchase Orders for El Paso and Clinton Cutoff Testing | 0.4 | 200.00 | 80.00 |
| 02/03/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented communications received from participating offices (Netherlands, France and Germany) into the working binders. | 4.0 | 390.00 | 1,560.00 |
| 02/03/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Updated open items schedule | 0.5 | 525.00 | 262.50 |
| 02/03/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed price testing of purchased inventory materials | 2.0 | 240.00 | 480.00 |
| 02/03/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented accounts receivable accounts receivable balances obtained from client from interim and final | 2.6 | 200.00 | 520.00 |
| 02/03/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi audit open items tracker for 2/3/06 | 1.7 | 270.00 | 459.00 |
| 02/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and summarized Luxembourg holding company structure | 0.8 | 390.00 | 312.00 |
| 02/03/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Discussed alternative processing procedures with S. Jian | 0.8 | 450.00 | 360.00 |
| 02/03/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated open items list and status | 0.6 | 390.00 | 234.00 |
| 02/03/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed email attachments for the Final Reports of the Worldwide Audit Instructions and provided to S. Szalony | 1.2 | 100.00 | 120.00 |
| 02/03/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Assisted K. Tanno in preparing a request list for J. Lowry of all the property and special tooling outstanding requests | 1.4 | 240.00 | 336.00 |
| 02/03/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and signed off on 2005 audit and income taxes planning workpaper | 0.5 | 750.00 | 375.00 |
| 02/03/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | modified control audit documentation according to discussion with J. LeMasters | 1.9 | 280.00 | 532.00 |
| 02/03/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated property, plant and equipment additions testing for Energy & Chassis | 3.6 | 200.00 | 720.00 |
| 02/03/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Erickson to return the deferred tax provision workpapers. | 0.4 | 295.00 | 118.00 |
| 02/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/3/06 | 0.8 | 270.00 | 216.00 |
| 02/03/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and discussed documentation of explanations for other expense and income testing with M. Brenman | 0.5 | 280.00 | 140.00 |
| 02/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended meeting with E. Hoch regarding operations testing at headquarters | 0.3 | 270.00 | 81.00 |
| 02/03/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and referenced the supplemental investment program procedures to ensure that adequate testing was performed | 0.8 | 240.00 | 192.00 |
| 02/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and discussed update of open items status with general accounting manager for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 02/03/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and formatted the selected journal entries for accounts receivable and income statement accounts for Delphi general ledger | 1.1 | 280.00 | 308.00 |
| 02/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with J. Tomas regarding progress of work and goals for the remainder of the audit | 0.3 | 270.00 | 81.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed accumulated other comprehensive income with finance manager - ventures to understand Accounting. | 0.4 | 270.00 | 108.00 |
| 02/03/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed audit procedures on 2005 dividend plan with J. Urbaniak, and A. Miller | 0.4 | 750.00 | 300.00 |
| 02/03/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Discussed the problem of the FTP site with T. Sticklinski | 0.8 | 280.00 | 224.00 |
| 02/03/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails (re: staffing, international status) | 0.3 | 650.00 | 195.00 |
| 02/03/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed data for October and November fee application | 0.5 | 490.00 | 245.00 |
| 02/03/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed price testing by tying the material costs to the budget | 1.4 | 240.00 | 336.00 |
| 02/03/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched cash flow approach for step one accounting for asset impairment | 1.2 | 650.00 | 780.00 |
| 02/03/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Contacted the El Paso and Clinton facilities and obtained purchase orders for the selections with issues | 1.5 | 200.00 | 300.00 |
| 02/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed audit procedures for asset acquisitions for Energy & Chassis with K. McCoy. | 0.3 | 270.00 | 81.00 |
| 02/03/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in a call with B. Gordan, B. Plumb, J. Aughton and S. Szalony regarding bankruptcy impairment accounting | 0.9 | 650.00 | 585.00 |
| 02/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met with E. Jester re: demographic testing procedures relating to the Delphi main US pension plans. | 1.5 | 270.00 | 405.00 |
| 02/03/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Modified control finding's access database report | 2.5 | 280.00 | 700.00 |
| 02/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Compared schedule of request to information received from client re: benefit liabilities to add all items not received to the open items list. | 0.6 | 270.00 | 162.00 |
| 02/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and attended conference call with B. Plumb and Mexican participating office team re: lease accounting, deferred taxes, and foreign currency translation accounting | 1.0 | 440.00 | 440.00 |
| 02/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed correspondence received from Asia Pacific related to litigation matters | 0.6 | 390.00 | 234.00 |
| 02/03/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional data from D. Moyer's review | 3.8 | 375.00 | 1,425.00 |
| 02/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated final accounts payable subsequent disbursements workpapers based on discussions held with Delphi headquarters staff | 1.4 | 240.00 | 336.00 |
| 02/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed review of reconciliation of book to physical inventory and adjustments | 1.9 | 390.00 | 741.00 |
| 02/03/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: IT account reconciliations and amortization schedules | 0.9 | 270.00 | 243.00 |
| 02/03/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed customers with open credits in accounts receivable with J. Bell and C. Davies at the Delphi Accounts Receivable Center | 2.3 | 270.00 | 621.00 |
| 02/03/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented communications received from participating offices (Italy and Poland) in working binders. | 1.5 | 390.00 | 585.00 |
| 02/03/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained an understanding of fixed asset control objectives - Group 2 to analyze if Delphi management sample was appropriate. | 3.9 | 280.00 | 1,092.00 |
| 02/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in segregation of duties status call with A. Bianco and T. Bomberski | 0.7 | 525.00 | 367.50 |
| 02/03/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reformatted the selections for Mexico plants and double-checked with the direct selections | 1.0 | 280.00 | 280.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with D. Moyer regarding the audit status of the Delphi Product and Service Solutions division | 0.6 | 270.00 | 162.00 |
| 02/03/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in a meeting regarding wire payment room with L. Tropea, D. Moyer and S. Bayles. | 1.1 | 650.00 | 715.00 |
| 02/03/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with B. Plumb, J. Aughton, S. Szalony, K. Fleming and M. Crowley re: audit status | 1.2 | 490.00 | 588.00 |
| 02/03/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on documentation of explanations of other expanse and income testing | 1.2 | 280.00 | 336.00 |
| 02/03/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed cash flow adjustments re: review of SFAS 144 valuation analysis conducted by Delphi | 2.3 | 375.00 | 862.50 |
| 02/03/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Consulted about the problem on fourth quarter data for system application and product in data processing system | 0.7 | 280.00 | 196.00 |
| 02/03/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Finished Clinton count sheet and sent the workpaper for review | 2.1 | 200.00 | 420.00 |
| 02/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final workpapers for subsequent disbursements testing performed at the Dayton receivables center | 1.9 | 240.00 | 456.00 |
| 02/03/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Evaluated accounting process for wire room payments | 0.5 | 650.00 | 325.00 |
| 02/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi computer room operating system testing | 1.4 | 480.00 | 672.00 |
| 02/03/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in telephone conversation with A. Miller re: 2005 tax schedule-of-schedules and open items list | 0.3 | 525.00 | 157.50 |
| 02/03/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the segregation of duties status update internal meeting with L. Tropea, M. Kosonog and T. Mcgowan | 0.9 | 275.00 | 247.50 |
| 02/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed financial reporting cycle for Saginaw division | 0.5 | 480.00 | 240.00 |
| 02/03/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated Saginaw revenue control effectiveness template for re-performance results | 3.3 | 390.00 | 1,287.00 |
| 02/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Organized and reviewed the headquarters and corporate business process control memos | 1.6 | 480.00 | 768.00 |
| 02/03/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie re: Delphi Products and Service Solutions open items list as of 2/3/06 | 0.3 | 240.00 | 72.00 |
| 02/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed expenditure cycle for Saginaw division | 0.9 | 480.00 | 432.00 |
| 02/03/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed price testing with K. Ferrer, Audit Manager | 0.6 | 240.00 | 144.00 |
| 02/03/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: life insurance account testing selections | 1.2 | 270.00 | 324.00 |
| 02/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed restatement entry testing and how to address my comments with M. Brenman | 0.5 | 390.00 | 195.00 |
| 02/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response provided by J. Erickson related to open items list with J. Urbaniak | 0.5 | 390.00 | 195.00 |
| 02/03/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response provided by J. Erickson related to open items list with A. Miller | 0.5 | 525.00 | 262.50 |
| 02/03/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided status update on Delphi Thermal and Interior audit procedures to D. Greenbury | 1.9 | 270.00 | 513.00 |
| 02/03/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in a call with R. Gordon, B. Plumb, M. Crowley re: impairment of assets and goodwill. | 0.5 | 650.00 | 325.00 |
| 02/03/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Discussed fourth quarter data issues with J. Anbumani | 1.2 | 450.00 | 540.00 |
| 02/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed credit balances in fixed assets acquisition file with fixed asset analyst for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 02/03/06 | PULIS, JASON ALEXANDER | ASSOCIATE | INTERNAL CONTROL TESTING | Finalized job failure testing for SAP application | 0.2 | 290.00 | 58.00 |
| 02/03/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: life insurance consolidated journal voucher | 0.7 | 270.00 | 189.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/03/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented other assets testing for intangible assets and made requests from client | 1.7 | 270.00 | 459.00 |
| 02/03/06 | PLUMB, BROCK E | PARTNER | IMPAIRMENT | Prepared for and discussed company's memo on impairments with L. Marion and A. Brazier | 1.2 | 650.00 | 780.00 |
| 02/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and analyzed life insurance benefits documentation to understand exceptions and formulate questions | 2.7 | 200.00 | 540.00 |
| 02/03/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open item list | 0.4 | 280.00 | 112.00 |
| 02/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with D. Bayles, J. volek to discuss Wire room controls for Sarbanes audit | 1.0 | 525.00 | 525.00 |
| 02/03/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Wrote the  statistical analysis system programs for selecting the journal entries for accounts receivable and income statement accounts from the SAP reports | 2.2 | 280.00 | 616.00 |
| 02/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Ralbusky re: Delphi Steering | 0.7 | 490.00 | 343.00 |
| 02/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and documented information received from R. Rock at the National Benefit Center re: plant codes | 1.4 | 200.00 | 280.00 |
| 02/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Completed accounts receivable smart audit system map to document audit procedures performed | 1.9 | 200.00 | 380.00 |
| 02/03/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with E. Rowe and continued discussion on corporate head quarters control activities | 1.1 | 280.00 | 308.00 |
| 02/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed miscellaneous accounts receivable balances with Delphi staff | 0.9 | 240.00 | 216.00 |
| 02/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/3/06 for the Delphi Sarbanes-Oxley procedures | 1.5 | 525.00 | 787.50 |
| 02/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed follow up questions on subsequent disbursement testing with Delphi staff | 1.3 | 240.00 | 312.00 |
| 02/03/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed supporting document received from J.Ayala, Delphi Analyst for Cost of Sales testing | 1.1 | 280.00 | 308.00 |
| 02/03/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on EW249 Cost of Sales entry by tracing the gain/loss through workbook | 1.2 | 280.00 | 336.00 |
| 02/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for the transition of the detailed headquarters operations testing areas to staff person | 0.7 | 270.00 | 189.00 |
| 02/03/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with D. Williams to discuss tooling reconciliations at Energy and Chassis | 0.3 | 650.00 | 195.00 |
| 02/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for the meeting with senior manager regarding the status of the audit at the Delphi Product and Service Solutions division | 0.9 | 270.00 | 243.00 |
| 02/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with S. Zmuda re: Steering audit procedures update and explanation of cost of goods detail testing procedures. | 0.5 | 270.00 | 135.00 |
| 02/03/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed summary of ineffective controls in Delphi divisions | 1.6 | 650.00 | 1,040.00 |
| 02/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended weekly manager and partner meeting with B. Plumb, J. Aughton, M. Crowley, D. Moyer, and K. Fleming re: status of the 2005 financial audit procedures and open issues | 1.2 | 440.00 | 528.00 |
| 02/03/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inquired of client concerning differences between sub-account detail and outstanding check reports | 1.6 | 200.00 | 320.00 |
| 02/03/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed schedule of schedules and prepared open items list revisions | 1.4 | 525.00 | 735.00 |
| 02/03/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed testing documentation for accounts receivable allowance for Steering revenue | 3.2 | 390.00 | 1,248.00 |
| 02/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated open items list re: benefit liabilities and Steering open items. | 0.5 | 270.00 | 135.00 |
| 02/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed and received guidance on miscellaneous accounts receivable testing and documentation from K. Urek | 2.3 | 200.00 | 460.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/03/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Continued downloading SharePoint documentation | 0.5 | 280.00 | 140.00 |
| 02/03/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items list and list of final client requests | 1.5 | 200.00 | 300.00 |
| 02/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly business process status meeting with A. Kulikowski and J. Volek | 1.0 | 525.00 | 525.00 |
| 02/03/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented work product to workpaper 4116 and sent for review | 1.0 | 200.00 | 200.00 |
| 02/03/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Began interim testing procedures for standard costing control within Inventory cycle | 3.7 | 280.00 | 1,036.00 |
| 02/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Addressed open senior and manager review notes in the Delphi Product and Service Solutions audit files | 1.7 | 270.00 | 459.00 |
| 02/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed design and effectiveness deficiencies regarding General Computer Controls at Corporate | 2.0 | 650.00 | 1,300.00 |
| 02/03/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with M. Starr, Cost Supervisor, to discuss Mexican buyback, entries for uncosted inventory and burden rate adjustment | 1.9 | 240.00 | 456.00 |
| 02/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions regarding business process fieldwork at Saginaw | 3.1 | 480.00 | 1,488.00 |
| 02/03/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded inventory report to show totals by plant including sub-account detail for analysis | 1.2 | 240.00 | 288.00 |
| 02/03/06 | PLUMB, BROCK E | PARTNER | IMPAIRMENT | Reviewed and discussed impairment calculations for Cadiz and Gasden with S. Szalony | 1.4 | 650.00 | 910.00 |
| 02/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to Delphi related emails | 1.5 | 650.00 | 975.00 |
| 02/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed review of results of physical observation at Delphi El Paso plan | 1.2 | 390.00 | 468.00 |
| 02/03/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated rollforward testing templates for control cycles | 0.4 | 280.00 | 112.00 |
| 02/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared detail re: fourth quarter global fluctuation questions. | 0.2 | 270.00 | 54.00 |
| 02/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed supporting detail for client prepared assumptions re: to pension and other post employment benefit liability | 0.4 | 270.00 | 108.00 |
| 02/03/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed Clinton purchase orders, updated cutoff sheet, documented the remaining issues, and sent the workpapers for review | 2.0 | 200.00 | 400.00 |
| 02/03/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the outstanding responses received for the user access listing validations for Saginaw | 2.2 | 275.00 | 605.00 |
| 02/03/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy and Chassis warranty analysis in preparation for client meeting | 0.7 | 650.00 | 455.00 |
| 02/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a list of potential confirmations for litigation matters and flagged new cases since last report | 3.8 | 390.00 | 1,482.00 |
| 02/03/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with J. Badie to discuss testing procedures for headquarters operations | 0.3 | 240.00 | 72.00 |
| 02/03/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the open items list for the security administration test and tier II test to close the audit workpapers | 2.8 | 275.00 | 770.00 |
| 02/03/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued analyzing other income to general ledger release for Delphi derivatives | 1.9 | 240.00 | 456.00 |
| 02/03/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Willis re: Delphi Products and Service Solutions accounts receivable | 2.1 | 240.00 | 504.00 |
| 02/03/06 | PLUMB, BROCK E | PARTNER | IMPAIRMENT | Reviewed company's impairment calculations for Anderson, Home Avenue and compiled issues | 3.5 | 650.00 | 2,275.00 |
| 02/03/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed interim reporting issues under Sarbanes-Oxley with J. Aughton and M. Crowley | 1.6 | 650.00 | 1,040.00 |
| 02/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed information received on the Top Hat plan from Germany and Luxembourg | 0.7 | 390.00 | 273.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/03/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in status update meeting with B. Plumb, J. Aughton, S. Szalony, K. Fleming and D. Moyer | 1.3 | 650.00 | 845.00 |
| 02/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi computer room information systems operations testing | 0.9 | 480.00 | 432.00 |
| 02/03/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated corporate head quarters tracking document | 1.5 | 280.00 | 420.00 |
| 02/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic testing procedures to be performed by our Deloitte foreign teams. | 0.6 | 270.00 | 162.00 |
| 02/03/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed amortization of special tooling testing with M. Brenman | 0.7 | 200.00 | 140.00 |
| 02/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets cycle for Saginaw division | 2.1 | 480.00 | 1,008.00 |
| 02/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Looked up and reviewed Energy & Chassis construction work in progress amounts and activity as of December 31, 2005 in SAP. | 0.7 | 270.00 | 189.00 |
| 02/03/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Obtained journal entry detail for workpaper 4116 and reviewed it | 0.6 | 200.00 | 120.00 |
| 02/03/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed the excess and obsolete reserve analysis with K. Tanno, Assistant | 0.2 | 240.00 | 48.00 |
| 02/03/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed status of the workpapers and split up of workload between staff with K. Ferrer, Manager | 0.4 | 240.00 | 96.00 |
| 02/03/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated information request list for Steering revenue | 0.9 | 390.00 | 351.00 |
| 02/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Delphi computer room information security testing | 1.2 | 480.00 | 576.00 |
| 02/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi data for accounting for transactions processed via wire room | 1.6 | 490.00 | 784.00 |
| 02/03/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed restatement entry testing and addressed comments on the testing with K. Ferrer, Manager | 0.5 | 240.00 | 120.00 |
| 02/03/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed journal entry detail and updated workpaper 4116 | 2.6 | 200.00 | 520.00 |
| 02/03/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated sales revenue leadsheets with new selections for Energy & Chassis | 2.8 | 200.00 | 560.00 |
| 02/03/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared daily back-ups of audit files | 0.8 | 100.00 | 80.00 |
| 02/03/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed the Company's accounting memos for the fourth quarter | 3.8 | 390.00 | 1,482.00 |
| 02/03/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing for all of the requests submitted to the client but not received yet | 0.5 | 240.00 | 120.00 |
| 02/03/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated operating expense account balances on the Delphi Thermal trial balance | 2.1 | 270.00 | 567.00 |
| 02/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and met with B. Plumb, J. Aughton, M. Crowley, D. Moyer and S. Szalony on audit priorities | 1.0 | 390.00 | 390.00 |
| 02/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed staff person's audit work for the Delphi Product and Service Solutions division | 2.1 | 270.00 | 567.00 |
| 02/03/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Tracked inventory amounts to inventory testing detail | 2.3 | 200.00 | 460.00 |
| 02/03/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Cost of Sales entries for testing | 1.4 | 280.00 | 392.00 |
| 02/03/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Participated in a discussion with J. Anbumani to identify alternative processing procedures | 1.0 | 450.00 | 450.00 |
| 02/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Meeting with V. Ziemke to discuss her work status | 0.3 | 650.00 | 195.00 |
| 02/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended meeting with C. Alsager regarding SAS 88 entry testing | 0.3 | 270.00 | 81.00 |
| 02/03/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared confirmations for the price testing | 1.4 | 240.00 | 336.00 |
| 02/03/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Assisted M. Brenman in preparing a request list for J. Lowry of all the property and special tooling outstanding requests | 1.4 | 200.00 | 280.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/03/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie re: Delphi Products Service Solutions account receivable rollforward | 0.7 | 240.00 | 168.00 |
| 02/03/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with managers and partners to discuss audit status and planning for the next week | 1.3 | 650.00 | 845.00 |
| 02/03/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated physical inventory cutoff testing with new selections for Automotive Holdings Group | 2.6 | 200.00 | 520.00 |
| 02/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted correspondence with participating offices on warranty and anticipated insurance recovery matters | 0.5 | 440.00 | 220.00 |
| 02/03/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed audit procedures related to 2005 dividend plan with J. Neuenschwander and A. Miller | 0.4 | 525.00 | 210.00 |
| 02/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group for 2/3/06 | 0.4 | 270.00 | 108.00 |
| 02/03/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared third pass review notes on Financial Reporting cycle | 0.6 | 280.00 | 168.00 |
| 02/03/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Verified current year accrued IT expenses amounts to prior year restatement amounts | 3.1 | 270.00 | 837.00 |
| 02/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed fixed assets rollforward with fixed asset analyst for Energy & Chassis and obtained original reconciliations for construction work in process. | 0.7 | 270.00 | 189.00 |
| 02/03/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared trial balance 141 at 12/31/05 to trial balance 141 updated at 2/2/2006 | 1.8 | 240.00 | 432.00 |
| 02/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed correspondence received form international units related to final audit procedures | 0.8 | 390.00 | 312.00 |
| 02/03/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Steele and R. Nedadur re: Delphi Products and Service Solutions open audit requests | 0.7 | 240.00 | 168.00 |
| 02/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.4 | 480.00 | 672.00 |
| 02/03/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Followed up on observations regarding Delphi call log control. | 0.6 | 650.00 | 390.00 |
| 02/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to various voicemail messages regarding the status of general computer control testing | 1.5 | 650.00 | 975.00 |
| 02/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final workpapers for payroll liabilities service center | 1.8 | 240.00 | 432.00 |
| 02/03/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed the status of outstanding requests for property and accounts receivable with C. High, Accounting Manager | 0.4 | 240.00 | 96.00 |
| 02/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated open item list for 2/3/06 | 0.6 | 390.00 | 234.00 |
| 02/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with J. Tomas in regards to rollforward testing of accounts receivable at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended conference call with B. Plumb, J. Aughton, M. Crowley, B. Gordon re: asset impairment approach at similar distress companies | 0.8 | 440.00 | 352.00 |
| 02/03/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created and sent new Financial Reporting request lists based on new controls to be tested | 1.2 | 280.00 | 336.00 |
| 02/03/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed the elimination of sales and profit in inventory with M. Brenman | 0.3 | 390.00 | 117.00 |
| 02/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with J. Tomas regarding cut-off testing selections at Delphi Product and Service Solutions | 0.3 | 270.00 | 81.00 |
| 02/03/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared the 2005 Income tax workpapers for the deferred taxes. | 3.5 | 295.00 | 1,032.50 |
| 02/03/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and discussed open items list with M. McWhorter | 1.4 | 390.00 | 546.00 |
| 02/03/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Participated in a status meeting with T. McGowan and L. Tropea re: control audit. | 0.5 | 650.00 | 325.00 |
| 02/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and met with S. Kihn and D. Moyer on the process followed for prepetition liability payments | 1.2 | 390.00 | 468.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and met with J. Badie re: Delphi Product & Systems Solutions | 0.9 | 490.00 | 441.00 |
| 02/03/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed the elimination of sales and profit in inventory with K. Ferrer, Manager | 0.3 | 240.00 | 72.00 |
| 02/03/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed overall status of the Segregation of Duties testing and final conclusions with T. McGowan, L. Tropea, and D.Tauro | 2.0 | 525.00 | 1,050.00 |
| 02/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi data for transactions processed via wire room | 1.1 | 490.00 | 539.00 |
| 02/03/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items list for distribution to Delphi | 0.4 | 650.00 | 260.00 |
| 02/03/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Updated Open Items List | 0.4 | 200.00 | 80.00 |
| 02/03/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and discussed the explanations for other expense and income testing with W. Kwok, ERS Consultant | 1.2 | 240.00 | 288.00 |
| 02/03/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Made the documentation for the journal entry testing for Delphi general ledger | 2.3 | 280.00 | 644.00 |
| 02/03/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the outstanding responses received for the user access listing validations for Packard testing | 2.1 | 275.00 | 577.50 |
| 02/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final accounts payable workpapers for Steering division | 0.5 | 240.00 | 120.00 |
| 02/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared pension and other post employment benefits assumptions for 2005. | 1.8 | 270.00 | 486.00 |
| 02/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met with B. Murray re: open items for Benefit liabilities and summary exhibits for pension plans | 0.3 | 270.00 | 81.00 |
| 02/03/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed core team testing documentation for allowance testing and identified control activities for re-performance for Steering revenue | 2.8 | 390.00 | 1,092.00 |
| 02/03/06 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with J. Aughton, L. Tropea and Delphi re: controls over wire room | 1.2 | 490.00 | 588.00 |
| 02/03/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the cutoff testing performed by J. Harrison, Audit Staff | 1.3 | 240.00 | 312.00 |
| 02/03/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Canada General Sales Tax question with A. Miller | 0.6 | 525.00 | 315.00 |
| 02/03/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched annual reports from comparable bankrupt companies re: review of SFAS 144 valuation analysis conducted by Delphi | 1.3 | 375.00 | 487.50 |
| 02/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items list updates with J. Urbaniak | 0.2 | 390.00 | 78.00 |
| 02/03/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Analyzed El Paso purchase orders, updated cutoff sheet, documented the remaining issues, and sent the workpapers for review | 2.0 | 200.00 | 400.00 |
| 02/03/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed quality assurance review of completed inventory cycle interim testing controls | 3.6 | 280.00 | 1,008.00 |
| 02/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Organized and reviewed the headquarters and corporate business process validation testing | 1.5 | 480.00 | 720.00 |
| 02/03/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared filing of the fourth quarter BE-577 (Bureau of Economic Census Report 577) report | 2.3 | 75.00 | 172.50 |
| 02/03/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reconciled cash sub-account details to outstanding check reports | 2.1 | 200.00 | 420.00 |
| 02/03/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted interim report to the Audit Committee on material weaknesses and significant deficiencies | 0.7 | 650.00 | 455.00 |
| 02/03/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with G. Witter to discuss freight accruals | 0.7 | 390.00 | 273.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/03/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with J. Schmidt re: Delphi derivatives | 0.4 | 240.00 | 96.00 |
| 02/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed other comprehensive income account reconciliations for Energy & Chassis and read Accounting Principles Board 18. | 1.5 | 270.00 | 405.00 |
| 02/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Began review of general computer controls workpapers for Hyperion applications, section application support | 1.0 | 525.00 | 525.00 |
| 02/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with J. Volek in regards to the corporate and headquarters business process testing | 0.8 | 480.00 | 384.00 |
| 02/03/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Made selections for closed projects testing and requested additional support from property supervisor | 1.1 | 200.00 | 220.00 |
| 02/03/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: wire room selections | 0.4 | 270.00 | 108.00 |
| 02/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of automotive holding group and Energy & Chassis asset and liability testing procedures | 1.6 | 440.00 | 704.00 |
| 02/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed client support regarding GST (Canadian) sales tax | 0.6 | 270.00 | 162.00 |
| 02/03/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained an understanding of fixed asset control objectives - Group 1 to analyze if Delphi management sample was appropriate. | 3.9 | 280.00 | 1,092.00 |
| 02/03/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Cost of Sales workpaper | 2.1 | 280.00 | 588.00 |
| 02/03/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Compared trial balance 103 at 12/31/05 to trial balance 103 updated at 2/2/2006 | 1.7 | 240.00 | 408.00 |
| 02/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Edited tracking report for international deficiencies for reporting purposes | 0.8 | 525.00 | 420.00 |
| 02/03/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafter letter to the Audit Committee re: additional fees | 1.2 | 650.00 | 780.00 |
| 02/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of business process fieldwork for Dayton shared service center | 0.5 | 480.00 | 240.00 |
| 02/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. Fleming and Delphi re: wire transfer process | 1.3 | 490.00 | 637.00 |
| 02/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed 2005 benefit liability assumptions with B. Murray | 0.3 | 270.00 | 81.00 |
| 02/03/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Added extra time code time detail elements to time detail drafts. | 3.4 | 375.00 | 1,275.00 |
| 02/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Moyer re: Steering final audit procedures update. | 0.6 | 270.00 | 162.00 |
| 02/03/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/3/2006 | 3.1 | 290.00 | 899.00 |
| 02/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the Delphi computer room operating system design and control deficiencies | 0.7 | 480.00 | 336.00 |
| 02/03/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed accounting memos and workpapers related to Delphi's product exit plan | 1.7 | 650.00 | 1,105.00 |
| 02/03/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Hyperion roll forward testing | 1.2 | 280.00 | 336.00 |
| 02/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed status of audit at Delphi Steering division with D. Ralbusky | 0.5 | 240.00 | 120.00 |
| 02/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items list updates with R. Favor | 0.3 | 390.00 | 117.00 |
| 02/03/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated on a call with L. Marion, A. Brazier, B. Plumb and J. Aughton regarding asset and goodwill impairment analysis | 0.8 | 650.00 | 520.00 |
| 02/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with J. Urbaniak re: Canada GST questions | 0.6 | 390.00 | 234.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/03/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in a status meeting with S. Szalony, D. Moyer, K. Fleming, B. Plumb, M. Crowley and L. Marion re: financial audit. | 1.0 | 650.00 | 650.00 |
| 02/03/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted an email to D. Ralbusky re: Benefit Liabilities and provided details | 0.7 | 100.00 | 70.00 |
| 02/03/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client to discuss the status of open contract issues re: inventory price testing | 2.2 | 240.00 | 528.00 |
| 02/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Meeting with J. Aughton regarding business process control testing approach and early results | 0.2 | 650.00 | 130.00 |
| 02/03/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Attended Energy and Chassis warranty meeting with S. Szalony, C. Alsager and D. Krausch | 1.5 | 650.00 | 975.00 |
| 02/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to inquiries from participating offices re: final reporting items and timing | 1.0 | 440.00 | 440.00 |
| 02/03/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded inventory report to show total stock quantity by material number for Energy and Chassis plants | 3.9 | 240.00 | 936.00 |
| 02/03/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list for cash, marketable securities, and long-term debt | 2.2 | 200.00 | 440.00 |
| 02/03/06 | TANNO, KELLY K | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with L. Jones to discuss fourth quarter reserve analysis | 2.1 | 200.00 | 420.00 |
| 02/03/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on agreeing the interim rollforward for investment testing to the trial balance and reviewing and documenting supports for dividends declared | 2.8 | 240.00 | 672.00 |
| 02/03/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with J. Tomas, Auditor, regarding EW249 entry Cost of Sales | 0.3 | 280.00 | 84.00 |
| 02/03/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Agreed inventory counts as determined during the annual physical inventory of the New Brunswick plant to the inventory compilation report | 0.6 | 240.00 | 144.00 |
| 02/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed audit procedures related to 2005 dividend plan with J. Neuenschwander and J. Urbaniak | 0.4 | 390.00 | 156.00 |
| 02/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the general computer control upload templates for Delphi Shanghai site | 0.7 | 480.00 | 336.00 |
| 02/03/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed workpapers related to battery sale | 0.8 | 650.00 | 520.00 |
| 02/03/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items list updates with A. Miller | 0.2 | 525.00 | 105.00 |
| 02/03/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in a call with B. Plumb, M. Crowley and L. Marion re: impairment of assets and goodwill. | 0.9 | 650.00 | 585.00 |
| 02/03/06 | STEINER, ROBERT C JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in discussion with B. Plumb and others re an internal control issue. | 1.0 | 670.00 | 670.00 |
| 02/03/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with S. Thomas re: additional information on wire transfer payment from Delphi and provided feedback to C. Cloud | 0.8 | 100.00 | 80.00 |
| 02/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Delphi Seniors and Managers re: audit status | 1.6 | 490.00 | 784.00 |
| 02/04/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on preparing Mexican buyback memo | 1.1 | 240.00 | 264.00 |
| 02/04/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Finished testing of inventory obsolescence reserves | 0.9 | 240.00 | 216.00 |
| 02/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed journal entries profiling results to determine selection criteria for testing | 0.4 | 440.00 | 176.00 |
| 02/04/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created a status update for each Energy and Chassis audit area to track progress and timing | 0.3 | 240.00 | 72.00 |
| 02/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared electronic workpapers for operations testing at Delphi Product and Service Solutions | 2.1 | 270.00 | 567.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|--------------------------|-------|------|-------|
| 02/04/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in a meeting with J. Steele and R. Nedadur re: Delphi Products and Service Solutions open audit requests as of 2/4/06 | 1.2 | 240.00 | 288.00 |
| 02/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed commodity derivatives with J. Thomas | 0.6 | 200.00 | 120.00 |
| 02/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared fourth quarter global fluctuation electronic workpapers regarding Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/04/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed responses received from Latin America related to litigation matters | 1.3 | 390.00 | 507.00 |
| 02/04/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented employee benefit obligation demographics for other postretirement benefits and pension | 2.1 | 200.00 | 420.00 |
| 02/04/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of consolidated journal vouchers received from client and updated | 1.3 | 270.00 | 351.00 |
| 02/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Finalized initial documentation of Safeguarding of Assets for review | 1.2 | 280.00 | 336.00 |
| 02/04/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed headquarters tax items with Delphi Staff | 0.3 | 240.00 | 72.00 |
| 02/04/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation received re: wire room testing | 0.6 | 270.00 | 162.00 |
| 02/04/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested inventory amounts to inventory detail reports from on-site testing workpaper | 1.6 | 200.00 | 320.00 |
| 02/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Researched pre-approval of Deloitte services re: proposed engagement to be performed by our Deloitte foreign location | 1.4 | 270.00 | 378.00 |
| 02/04/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented New Brunswick plant annual physical inventory count testing showing that parts/quantities counted were included in the inventory report | 0.6 | 240.00 | 144.00 |
| 02/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed the corporate and headquarter business cycle control testing with J. Green | 0.9 | 480.00 | 432.00 |
| 02/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support provided for accounts payable accruals and made additional sub-selections. | 1.8 | 270.00 | 486.00 |
| 02/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed selections for property, plant and equipment for Energy & Chassis | 0.3 | 200.00 | 60.00 |
| 02/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with senior and mangers on engagement team re: status update and discussion of issues and items noted during testing. | 1.6 | 270.00 | 432.00 |
| 02/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed status of Steering audit areas to determine planning for staff on Monday | 0.4 | 270.00 | 108.00 |
| 02/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/4/06 | 0.7 | 270.00 | 189.00 |
| 02/04/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed walkthrough documentation regarding safeguarding of assets walkthrough understanding | 3.1 | 280.00 | 868.00 |
| 02/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: updated SharePoint documentation for the general computer control audit | 0.3 | 480.00 | 144.00 |
| 02/04/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued analyzing other income to general ledger release for Delphi derivatives | 0.6 | 240.00 | 144.00 |
| 02/04/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager to discuss timing of completion for Energy and Chassis audit areas | 0.4 | 240.00 | 96.00 |
| 02/04/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared inquiries to the client re: money market funds | 1.3 | 200.00 | 260.00 |
| 02/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Researched support for recording of other comprehensive income | 0.3 | 270.00 | 81.00 |
| 02/04/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Compared trial balance 103 at 12/31/05 to trial balance 103 updated at 2/2/2006 | 0.7 | 240.00 | 168.00 |
| 02/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed commodity derivatives with A. Bacarella and J. Thomas | 0.4 | 200.00 | 80.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in a Manager and staff weekly update meeting | 1.6 | 270.00 | 432.00 |
| 02/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared summary of comments on the asset impairment analysis for Cadiz, Spain and Gadsden, Alabama plant locations | 1.9 | 440.00 | 836.00 |
| 02/04/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Created a status update for each Automotive Holdings Group audit area to track progress and timing | 0.3 | 240.00 | 72.00 |
| 02/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed selections made for wire room testing and set up audit workpaper | 2.8 | 490.00 | 1,372.00 |
| 02/04/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed draft letter to audit committee from B. Plumb | 0.6 | 620.00 | 372.00 |
| 02/04/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list with E. Ludtke and K. McCoy | 0.4 | 270.00 | 108.00 |
| 02/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed cash open items for Delphi Headquarters with A. Bacarella and E. Ludtke | 0.4 | 200.00 | 80.00 |
| 02/04/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and attended senior accountant and manager update meeting with D. Moyer, K. Fleming, C. Alsager, A. Bacarella, J. Badie, and D. Ralbusky | 1.6 | 440.00 | 704.00 |
| 02/04/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with J. Schmidt re: Delphi derivatives | 0.5 | 240.00 | 120.00 |
| 02/04/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed partner comments on the work paper archive documentation | 0.6 | 390.00 | 234.00 |
| 02/04/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented corporate head quarters process assessment status | 2.4 | 280.00 | 672.00 |
| 02/04/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated second quarter cost of sales entries for appropriateness | 3.7 | 390.00 | 1,443.00 |
| 02/04/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in a meeting with J. Willis re: Delphi Products and Service Solutions accounts receivable | 1.6 | 240.00 | 384.00 |
| 02/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended meeting with D. Moyer, K. Fleming, S. Szalony, D. Ralbusky, C. Alsager, A. Bacarella regarding updates of the audit | 1.6 | 270.00 | 432.00 |
| 02/04/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Formatted SAP download of roughly 130,000 records for E. Hoch | 0.5 | 280.00 | 140.00 |
| 02/04/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested the second quarter standard and non-standard journal entry selections | 2.8 | 390.00 | 1,092.00 |
| 02/04/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Finished testing of Uncosted Inventory | 0.8 | 240.00 | 192.00 |
| 02/04/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Finished explanation of inventory variances at interim and final | 1.2 | 240.00 | 288.00 |
| 02/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Communicated the status of the general computer control design and control deficiencies | 0.4 | 480.00 | 192.00 |
| 02/04/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounts receivable requests with Delphi staff | 0.8 | 240.00 | 192.00 |
| 02/04/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with audit managers and seniors to discuss the status of the divisional audit procedures | 1.6 | 390.00 | 624.00 |
| 02/04/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final accounts receivable workpapers for headquarters division | 1.6 | 240.00 | 384.00 |
| 02/04/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails, re: international status | 0.8 | 650.00 | 520.00 |
| 02/04/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Researched on SAP and documented depreciation recalculation for property selections beginning balances and additions | 2.0 | 200.00 | 400.00 |
| 02/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed staff prepared accounts receivables testing procedures performed for the Steering division. | 3.7 | 270.00 | 999.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched prohibited services related to potential service provided to Delphi in Korea | 0.3 | 490.00 | 147.00 |
| 02/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed status update on areas for Energy & Chassis with E. Hoch | 0.4 | 270.00 | 108.00 |
| 02/04/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed time entries not completed for November fee applications | 0.4 | 490.00 | 196.00 |
| 02/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed explanations for credits in asset acquisitions and prepared questions for fixed asset analyst. | 0.3 | 270.00 | 81.00 |
| 02/04/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and documented other postretirement benefits summary sheet to Watson Wyatt actuary reports | 3.9 | 200.00 | 780.00 |
| 02/04/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed analysis of Saginaw Division control references to the expenditure service center for appropriateness | 1.4 | 280.00 | 392.00 |
| 02/04/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed General Computer Control workpapers for Europe | 1.5 | 650.00 | 975.00 |
| 02/04/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering workpapers for cash and other assets | 0.7 | 490.00 | 343.00 |
| 02/04/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared inquiries to the client re: cash in bank balances | 0.8 | 200.00 | 160.00 |
| 02/04/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and discussed status update on areas for Automotive Holdings Group with E. Hoch | 0.2 | 270.00 | 54.00 |
| 02/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and requested operations testing fluctuation explanations for Delphi Product and Service Solutions accounts | 0.6 | 270.00 | 162.00 |
| 02/04/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed inventory cutoff testing performed by J. Harrison, Audit Staff | 0.3 | 240.00 | 72.00 |
| 02/04/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Compared trial balance 141 at 12/31/05 to trial balance 141 updated at 2/2/2006 | 1.1 | 240.00 | 264.00 |
| 02/04/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded inventory balance by part number for Energy and Chassis plants included in the inventory balance as of 12/31/2005 to prepare for further analysis. | 3.2 | 240.00 | 768.00 |
| 02/04/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list as of 2/4/06 | 0.7 | 270.00 | 189.00 |
| 02/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed company prepared accounting memoranda | 1.9 | 650.00 | 1,235.00 |
| 02/04/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in a meeting with J. Badie re: Delphi Products and Service Solutions open items list as of 2/4/06 | 1.3 | 240.00 | 312.00 |
| 02/04/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued review of testing procedures and core team documentation for inventory cycle testing | 2.4 | 280.00 | 672.00 |
| 02/04/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed testing selections for operations testing for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 02/04/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in the Manager and senior audit status update meeting | 1.6 | 270.00 | 432.00 |
| 02/04/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Set up testing workpapers for the pension and other post employment benefits valuation as of year end. | 1.8 | 270.00 | 486.00 |
| 02/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared an explanation of issues regarding reconciliation of payables accounts and sub-accounts at Delphi Product and Service Solutions | 0.3 | 270.00 | 81.00 |
| 02/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the Delphi computer room operating system control deficiency | 0.3 | 480.00 | 144.00 |
| 02/04/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided explanation and guidance to staff K. McCoy and J. Tomas re:  commodity testing | 0.4 | 270.00 | 108.00 |
| 02/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted Internal Control over financial reporting interim letter for potential discussion at 2/13 audit committee | 1.6 | 650.00 | 1,040.00 |
| 02/04/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on testing and documenting Exemplar inventory float | 1.8 | 240.00 | 432.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the Delphi financial audit substantive control findings | 2.2 | 480.00 | 1,056.00 |
| 02/04/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed fixed asset detail to investigate the possible disposal of assets at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/04/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated audit procedures performed on final headquarters accounts payable accounts | 1.8 | 240.00 | 432.00 |
| 02/04/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed audit procedures and open requirements related to the benefit liability audit procedures | 0.9 | 390.00 | 351.00 |
| 02/04/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with C. Alsager to discuss timing of completion for Automotive Holdings Group audit areas | 0.2 | 240.00 | 48.00 |
| 02/04/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with A. Bacarella and K. McCoy re: cash open items for Delphi headquarters | 0.4 | 200.00 | 80.00 |
| 02/04/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the Delphi computer room general computer control scoping memo | 0.7 | 480.00 | 336.00 |
| 02/04/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted potential disclaimer opinion wording for discussion with B. Steiner and others | 2.1 | 650.00 | 1,365.00 |
| 02/04/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated Backup Hard Drives with CD's sent in from individuals. | 1.5 | 280.00 | 420.00 |
| 02/05/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for 2/13/06 audit committee meeting | 0.5 | 620.00 | 310.00 |
| 02/05/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared all the inventory workpapers for manager review | 0.7 | 240.00 | 168.00 |
| 02/05/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on SAS 99 third quarter and fourth quarter  cut off testing | 1.0 | 280.00 | 280.00 |
| 02/05/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on price testing, explaining variances in materials cost | 3.4 | 240.00 | 816.00 |
| 02/05/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open item list | 0.4 | 280.00 | 112.00 |
| 02/05/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit committee control update memo. | 0.8 | 650.00 | 520.00 |
| 02/06/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented Delphi Thermal & Interior division fixed assets cycle application control testing results | 1.6 | 480.00 | 768.00 |
| 02/06/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Performed review of Delphi November fee-application. | 3.5 | 375.00 | 1,312.50 |
| 02/06/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with D. Vogel, AR Analyst to discussed the current open item list | 0.3 | 280.00 | 84.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of third quarter sales to fourth quarter sales in regard to the flux in Accounts receivable | 1.5 | 240.00 | 360.00 |
| 02/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and developed subsequent questions regarding detailed cost of sales selections at Delphi Product and Service Solutions | 3.4 | 270.00 | 918.00 |
| 02/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Downloaded account data from SAP | 0.7 | 280.00 | 196.00 |
| 02/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: derivatives settlement detail | 0.4 | 270.00 | 108.00 |
| 02/06/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed S. Reinhart's fluctuation analysis to get the information D&T useful in the substantive testing of other income and expense | 2.5 | 250.00 | 625.00 |
| 02/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed questions on credit balances in asset acquisitions file with fixed asset analyst for Energy & Chassis | 0.1 | 270.00 | 27.00 |
| 02/06/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and logged responses from China into the open items list for the international reporting units. | 1.0 | 390.00 | 390.00 |
| 02/06/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed open tooling accounting issues at Energy and Chassis | 1.3 | 650.00 | 845.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/06/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Compiled all the necessary files for the journal entry testing for fourth quarter for Mexico and us plants for and sent the request for the trial balances for the analyses | 2.5 | 280.00 | 700.00 |
| 02/06/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited letter for B. Brust re: additional audit fees and sent it to B. Plumb for review | 0.9 | 100.00 | 90.00 |
| 02/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for Steering division accounts receivable workpapers | 1.9 | 240.00 | 456.00 |
| 02/06/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Discussed status of fourth quarter data and download with J. Anbumani | 0.2 | 450.00 | 90.00 |
| 02/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented analytical procedures re: other income and expense accounts as of year end for the Delphi Steering division | 1.2 | 270.00 | 324.00 |
| 02/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed derivatives workpapers with A. Barcella for Delphi Headquarters | 0.9 | 200.00 | 180.00 |
| 02/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Tested accumulated translation adjustment of foreign currency associated with investment in minority joint venture testing | 0.9 | 240.00 | 216.00 |
| 02/06/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented plant code differences in relation to Delphi headquarters extended disability demographic testing. | 0.8 | 200.00 | 160.00 |
| 02/06/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: contract support from purchasing for Energy and Chassis divisional inventory price testing items. | 0.9 | 240.00 | 216.00 |
| 02/06/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed variance standard pricing errors and discussed with S. Szalony | 1.2 | 650.00 | 780.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie re: Substantive and analytic rollforward audit procedures at Delphi Products and Service Solutions | 0.7 | 240.00 | 168.00 |
| 02/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering consolidated accounts workpaper | 1.1 | 490.00 | 539.00 |
| 02/06/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed headquarters business cycle templates to determine scope | 1.3 | 480.00 | 624.00 |
| 02/06/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Analyzed international deficiencies for trends to identify more significant deficiencies | 3.7 | 525.00 | 1,942.50 |
| 02/06/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated independent testing documentation template | 1.5 | 280.00 | 420.00 |
| 02/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering other asset workpapers | 0.4 | 490.00 | 196.00 |
| 02/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed purchase order e-mails and agreements to determine appropriate audit procedures and acceptable evidential matter | 1.5 | 440.00 | 660.00 |
| 02/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis interim and final investment workpapers for manager review and review note comments | 1.7 | 440.00 | 748.00 |
| 02/06/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed headquarter benchmarking analysis with J. Green | 0.7 | 480.00 | 336.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of the Circuit City past due balance as it relates to third quarter to fourth quarter accounts receivable flux | 0.5 | 240.00 | 120.00 |
| 02/06/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on analytic review of pre and post petition accounts. | 3.0 | 200.00 | 600.00 |
| 02/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final inventory workpapers for Steering division | 1.7 | 240.00 | 408.00 |
| 02/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Received and reviewed updated fixed asset rollforward from fixed asset analyst. | 0.2 | 270.00 | 54.00 |
| 02/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented new templates for corporate headquarters walkthrough documentation | 2.7 | 280.00 | 756.00 |
| 02/06/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated status of inventory adjustments testing | 2.6 | 390.00 | 1,014.00 |
| 02/06/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented contract support received from J. Schaeper, Delphi Purchasing department, for Energy and Chassis divisional inventory price testing | 3.2 | 240.00 | 768.00 |
| 02/06/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: design deficiencies and status of corporate business cycle testing | 0.5 | 480.00 | 240.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/06/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented inquiries for wire room testing detail | 3.1 | 200.00 | 620.00 |
| 02/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and sent email to client regarding subsequent sales and returns detailed selection requests at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed with E. Hoch inventory standard versus actual cost price testing for Energy & Chassis inventory balances | 0.4 | 440.00 | 176.00 |
| 02/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Compared final copy of battery business sale, file# 05-200-01b, to September 29, 2005 copy for changes for Delphi Headquarters | 1.1 | 200.00 | 220.00 |
| 02/06/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: Greater than 90 days inventory as booked to cost of goods sold for Delphi Shanghai | 1.3 | 240.00 | 312.00 |
| 02/06/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed audit index re: other income and expense | 0.8 | 250.00 | 200.00 |
| 02/06/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and met with W. Tillotti regarding investment accounting | 0.5 | 650.00 | 325.00 |
| 02/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with J. Tomas regarding substantive and analytic rollforward audit procedures at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/06/06 | OLMORE, DAVID S | SENIOR MANAGER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Participated in discussion with B. Steiner, B. Plumb on Fair Market Value calculations | 1.0 | 450.00 | 450.00 |
| 02/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the fixed assets supplemental model audit program procedures developed to test asset disposals | 0.7 | 440.00 | 308.00 |
| 02/06/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created a reference document referring all testing to the expenditure service center where it was applicable | 1.6 | 280.00 | 448.00 |
| 02/06/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tied out investment final leadsheet numbers as of year end to testing performed. | 0.3 | 200.00 | 60.00 |
| 02/06/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Developed application control testing work plan | 1.0 | 480.00 | 480.00 |
| 02/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented fixed asset disposal testing procedures for all divisions | 0.6 | 270.00 | 162.00 |
| 02/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared cost of sales testing procedures for year end 2005. | 1.9 | 270.00 | 513.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of receivable invoice support as it relates to the year end accounts receivable flux. | 0.7 | 240.00 | 168.00 |
| 02/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client regarding subsequent sales and returns detailed selection requests at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/06/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Set up audit file | 0.4 | 250.00 | 100.00 |
| 02/06/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed rollforward testing for Saginaw division | 3.1 | 480.00 | 1,488.00 |
| 02/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated commodities testing for Delphi Headquarters | 2.1 | 200.00 | 420.00 |
| 02/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for Rollforward testing template | 3.6 | 280.00 | 1,008.00 |
| 02/06/06 | PLUMB, BROCK E | PARTNER | IMPAIRMENT | Prepared for and participated in a discussion of impairment methodologies with fair value specialists, M. Crowley and S. Szalony | 1.2 | 650.00 | 780.00 |
| 02/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes and updated testing for Safeguarding of Assets cycle | 3.1 | 280.00 | 868.00 |
| 02/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with J. Deason re: other operating income and expense detail selections. | 0.3 | 270.00 | 81.00 |
| 02/06/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded SAP information for Wichita Falls plant to determine if selected part numbers had any quantity as of 12/31/2005 at that plant location. | 2.6 | 240.00 | 624.00 |
| 02/06/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in the application control meeting with A. Kulikowski and T Bomberski | 0.7 | 525.00 | 367.50 |
| 02/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed sales and cost of sales analysis for the Steering division as of year end. | 2.9 | 270.00 | 783.00 |
| 02/06/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence provided based on follow up questions on postpetition liability accounts at the Delphi Thermal and Interior division | 1.9 | 270.00 | 513.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted communication to domestic participating office locations re: focused audit procedures on fixed asset disposals | 0.6 | 440.00 | 264.00 |
| 02/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared technical accounting memo re: clutch business | 1.9 | 490.00 | 931.00 |
| 02/06/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Other Assets final lead sheet numbers for 12/31/05. | 2.8 | 200.00 | 560.00 |
| 02/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated deficiency tracker for Financial Reporting | 0.4 | 280.00 | 112.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with R. Nedadur re: Zoyto accounting entries | 0.7 | 240.00 | 168.00 |
| 02/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented procedures re: other income and expense detail testing selections as of year end for the Delphi Steering division | 3.1 | 270.00 | 837.00 |
| 02/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi news articles re: current negotiations with union and General Motors to determine impact on audit procedures | 0.5 | 440.00 | 220.00 |
| 02/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final special tools workpapers for Delphi Steering division | 1.7 | 240.00 | 408.00 |
| 02/06/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with T. Termine, Cost Accounting re: reviewed journal entries and supporting backup | 0.4 | 280.00 | 112.00 |
| 02/06/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed planning and logistical items with W. Tang, Senior and M. Brenman, Senior | 1.5 | 200.00 | 300.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with R. Nedadur re: reconciling items to account 1880 | 0.5 | 240.00 | 120.00 |
| 02/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed planning and logistical items with W. Tang, Senior and M. Stamenkovic, Assistant | 1.5 | 240.00 | 360.00 |
| 02/06/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Drafted control observations for discussion with the Audit Committee. | 3.2 | 650.00 | 2,080.00 |
| 02/06/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed audit open items listing prepared for distribution | 1.4 | 490.00 | 686.00 |
| 02/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed final inventory balances with Delphi Steering division staff | 0.7 | 240.00 | 168.00 |
| 02/06/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed pay period differences in relation to Delphi headquarters sickness and accident demographic testing. | 0.9 | 200.00 | 180.00 |
| 02/06/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated workpaper 5465 after reviewing the variance entry | 0.7 | 250.00 | 175.00 |
| 02/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed independent testing template for Inventory to compile request list and status check | 0.4 | 280.00 | 112.00 |
| 02/06/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Added dates to the "date received" column of open item list so client may track status | 0.5 | 240.00 | 120.00 |
| 02/06/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Other income and expense testing | 1.6 | 280.00 | 448.00 |
| 02/06/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the income statement sent by S. Reinhart re: relevance to testing | 0.5 | 250.00 | 125.00 |
| 02/06/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed questions regarding other income and expense testing and supporting documentation with M. Brenman | 0.8 | 280.00 | 224.00 |
| 02/06/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed differences between 10/31/05 report and prior reports re: review of 142 valuation analysis conducted by Delphi | 3.2 | 375.00 | 1,200.00 |
| 02/06/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed the length of credited service hours of selections in relation to other postretirement benefits demographic testing with C. Jefferies from the National Benefits Center. | 2.7 | 200.00 | 540.00 |
| 02/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Form 321's provided by client | 4.0 | 270.00 | 1,080.00 |
| 02/06/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed the other income and expense accounts and identified accounts that need supporting documents | 0.8 | 250.00 | 200.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/06/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compared cash final leadsheet balances to interim balances and analyzed fluctuations. Tested cash final leadsheet as of year end. | 1.3 | 200.00 | 260.00 |
| 02/06/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched accounting for variable interest entity | 1.8 | 650.00 | 1,170.00 |
| 02/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed model audit procedures and workpapers for derivatives for Delphi Headquarters | 1.9 | 200.00 | 380.00 |
| 02/06/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed inventory price testing | 3.8 | 390.00 | 1,482.00 |
| 02/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Created memo regarding retention of re-performance testing for Core Team workpapers | 0.7 | 280.00 | 196.00 |
| 02/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed supporting documentation obtained for inventory testing with W. Tang, Senior | 0.6 | 240.00 | 144.00 |
| 02/06/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and discussed topics to cover in legal meeting with J. Papelian | 0.3 | 390.00 | 117.00 |
| 02/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated property, plant and equipment additions testing and beginning balance testing with account numbers from SAP system | 1.5 | 200.00 | 300.00 |
| 02/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and met with G. Chopko to discuss restatement entries and obtain additional information for testing, additionally attended the meeting M. Stamenkovic, Assistant | 0.3 | 240.00 | 72.00 |
| 02/06/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing of wire room selection documentation | 3.8 | 200.00 | 760.00 |
| 02/06/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Extrapolated error rate found in price testing over entire inventory population for Energy and Chassis to calculate capitalized variance | 1.9 | 240.00 | 456.00 |
| 02/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Corrected Hyperion documentation in control audit tool to include detailed references to documents | 2.3 | 280.00 | 644.00 |
| 02/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed accrual testing and set up with M. Stamenkovic, Assistant | 0.4 | 240.00 | 96.00 |
| 02/06/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed details received from Packard team on legal reserves | 0.4 | 390.00 | 156.00 |
| 02/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with S. Reinhart with W. Tang to discuss other income and expense fluctuations from September to December of current year | 0.6 | 240.00 | 144.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of Delphi Products and Service Solutions allowance for doubtful accounts | 1.2 | 240.00 | 288.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with J. Badie re: detail operations selection at Delphi Products and Service Solutions | 0.4 | 240.00 | 96.00 |
| 02/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Headquarters audit status for investments in consolidated subsidiaries | 0.3 | 490.00 | 147.00 |
| 02/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared information relating to audit progress for the audit committee meeting of February 13 | 2.3 | 650.00 | 1,495.00 |
| 02/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Accounts Receivable Manager re: questions and additional support needed for accounts payable - trade testing | 0.8 | 270.00 | 216.00 |
| 02/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed accrued liability balances as of 12/31/05 for Automotive Holdings Group and prepared request list for General Accounting Manager | 2.7 | 270.00 | 729.00 |
| 02/06/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open item list for D. Vogel | 0.4 | 280.00 | 112.00 |
| 02/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final property workpapers for Steering division | 1.6 | 240.00 | 384.00 |
| 02/06/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and participated in discussion with B.Plumb re: Fixed Asset physical inventory difference of $20 million.  Also discussed with J.Clark re: instructions to her to get an explanation from Ron Jobe. | 0.5 | 650.00 | 325.00 |
| 02/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the corporate and headquarter business cycle control testing with C. Snyder | 0.9 | 280.00 | 252.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed process to obtain account numbers for beginning balance selections with fixed asset analyst for Energy & Chassis | 0.1 | 270.00 | 27.00 |
| 02/06/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed revenue business process fieldwork approach for Dayton testing | 0.6 | 480.00 | 288.00 |
| 02/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed detailed journal entry testing for second quarter 2005 | 0.9 | 390.00 | 351.00 |
| 02/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared effectiveness calculations for Delphi Headquarters derivatives | 3.8 | 200.00 | 760.00 |
| 02/06/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Contract Management Testing re: ensured all invoices matched the purchase orders and all entries are posted in proper period | 1.4 | 280.00 | 392.00 |
| 02/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and developed subsequent questions regarding detailed sales selections at Delphi Product and Service Solutions | 2.8 | 270.00 | 756.00 |
| 02/06/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated workpaper 5723 with tested wire room information | 3.6 | 200.00 | 720.00 |
| 02/06/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter and corporate business controls to determine the frequency | 0.6 | 480.00 | 288.00 |
| 02/06/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed email attachments for the Final Reports of the Worldwide Audit Instructions and provided to N. Bahan for review | 2.4 | 100.00 | 240.00 |
| 02/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. McCoy re: derivatives commodity testing | 0.9 | 270.00 | 243.00 |
| 02/06/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented Delphi Electronic & Safety division revenue cycle application control testing results | 2.2 | 480.00 | 1,056.00 |
| 02/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing as required by D&T Detroit for 2/6/06 | 0.5 | 240.00 | 120.00 |
| 02/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/6/06 | 0.8 | 270.00 | 216.00 |
| 02/06/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed whether management testing could be leveraged for purposes of independent testing of fixed assets | 0.9 | 280.00 | 252.00 |
| 02/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Created memo regarding rollforward reliance on Delphi Management Rollforward Survey | 0.9 | 280.00 | 252.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of Best Buy special terms and accounts receivable flux | 0.9 | 240.00 | 216.00 |
| 02/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed miscellaneous accounts receivable balances with Delphi staff | 0.4 | 240.00 | 96.00 |
| 02/06/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed interim and final work papers for Thermal and Interior liabilities | 2.8 | 390.00 | 1,092.00 |
| 02/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed audit status for income tax | 0.7 | 490.00 | 343.00 |
| 02/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with R. Marcola re: cost of sales analysis questions and additional request for Steering division | 0.6 | 270.00 | 162.00 |
| 02/06/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented Delphi Electronic & Safety division expenditure cycle application control testing results | 1.2 | 480.00 | 576.00 |
| 02/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed questions regarding other income and expense testing and supporting documentation with W. Kwok, ERS | 0.8 | 240.00 | 192.00 |
| 02/06/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested investments journal voucher equity investment rollforward workpaper 5215 for 12/31/05. | 0.3 | 200.00 | 60.00 |
| 02/06/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed detailed journal entry testing for the first quarter 2005 | 1.1 | 390.00 | 429.00 |
| 02/06/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and prepared comments related to headquarters trial balance ledgers | 1.8 | 650.00 | 1,170.00 |
| 02/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed open areas in inventory testing and follow up to be performed with W. Tang, Senior | 1.0 | 240.00 | 240.00 |
| 02/06/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated information request document for Saginaw revenue. | 1.7 | 390.00 | 663.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed headquarter benchmarking analysis with C. Snyder | 0.5 | 280.00 | 140.00 |
| 02/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with E. Ludtke re: wire room selection testing instructions | 0.4 | 270.00 | 108.00 |
| 02/06/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared first level review notes for expenditure cycle business process testing | 3.2 | 280.00 | 896.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of reconciling items to account 1880 | 1.3 | 240.00 | 312.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of Mitex and its flux with regard to accounts receivable | 0.4 | 240.00 | 96.00 |
| 02/06/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed credited service hours and birth years in relation to sickness and accident demographic testing with J. Plizga from the National Benefits Center. | 1.9 | 200.00 | 380.00 |
| 02/06/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Developed matrices for international deficiencies | 2.2 | 525.00 | 1,155.00 |
| 02/06/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed potential new WBS elements, expected datasets, and drafted responses to emails and voicemails re: same | 2.3 | 500.00 | 1,150.00 |
| 02/06/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with A. Bacarella re: wire selection testing procedures | 0.4 | 200.00 | 80.00 |
| 02/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and developed subsequent questions regarding detailed other income and expense selections at Delphi Product and Service Solutions | 3.1 | 270.00 | 837.00 |
| 02/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group for 2/6/06 | 0.5 | 270.00 | 135.00 |
| 02/06/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions regarding treasury business process testing at Saginaw | 0.5 | 480.00 | 240.00 |
| 02/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis inventory capitalization testing procedures and considered the impact on inventory balances | 2.2 | 440.00 | 968.00 |
| 02/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Transferred technical accounting memos into audit file and updated control log | 0.8 | 490.00 | 392.00 |
| 02/06/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated format of open items list for 2/6/2006 | 3.9 | 290.00 | 1,131.00 |
| 02/06/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.5 | 480.00 | 720.00 |
| 02/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Tested control relating to negative inventory and non-productive inventory | 0.8 | 280.00 | 224.00 |
| 02/06/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Executed transfer of audit file | 0.4 | 250.00 | 100.00 |
| 02/06/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Obtained quantity by part number for Energy and Chassis inventory price testing selections | 2.1 | 240.00 | 504.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Made additional selections re: Delphi Products and Service Solutions sales | 0.8 | 240.00 | 192.00 |
| 02/06/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed investment entry for the restatement for the joint venture KDS with G. Stevons. | 2.1 | 200.00 | 420.00 |
| 02/06/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on SAS 99 third quarter and fourth quarter  cut off testing | 2.2 | 280.00 | 616.00 |
| 02/06/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed interim and final work papers for Thermal and Interior assets | 3.9 | 390.00 | 1,521.00 |
| 02/06/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with T. Castle regarding capitalization issues on Delphi Thermal and Interior fixed assets | 2.5 | 270.00 | 675.00 |
| 02/06/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Revised the statistical analysis system program for pulling out the journal entry lines of interest for account 1810 in system applications and product in data processing system | 3.9 | 280.00 | 1,092.00 |
| 02/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed income statement follow up to be performed with W. Tang, Senior | 0.4 | 240.00 | 96.00 |
| 02/06/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and met with T. Sticklinski re: FTS site | 0.8 | 280.00 | 224.00 |
| 02/06/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Accrued Liabilities final lead sheet numbers for 12/31/05. | 0.8 | 200.00 | 160.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/06/06 | PETERSON, JOHN D G | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted email to D.Moyer re: case billings | 0.3 | 500.00 | 150.00 |
| 02/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed updated asset acquisitions selection for FY 2005 for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 02/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: treasury wire detail | 0.4 | 270.00 | 108.00 |
| 02/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed final accounts receivable for Automotive Holdings Group | 0.9 | 270.00 | 243.00 |
| 02/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed correspondence from international participating offices re: 2005 audit procedures and responded as necessary | 0.5 | 440.00 | 220.00 |
| 02/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented information received for selections for accounts payable - trade for Energy & Chassis | 1.2 | 270.00 | 324.00 |
| 02/06/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested journal voucher equity investment rollforward workpaper 5215 for 12/31/05. | 1.0 | 200.00 | 200.00 |
| 02/06/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for 2/6/2006 | 3.9 | 290.00 | 1,131.00 |
| 02/06/06 | PLUMB, BROCK E | PARTNER | IMPAIRMENT | Reviewed CFO legal report and discussed issues with K. Fleming | 3.1 | 650.00 | 2,015.00 |
| 02/06/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Participated in discussion with B. Steiner, B. Plumb re: Fair Market Value calculations | 1.0 | 670.00 | 670.00 |
| 02/06/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated initial information provided for Delphi Interior special tools rebill payments by R. Hamilton | 3.2 | 270.00 | 864.00 |
| 02/06/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in call with A. Jain, B. Plumb and S. Szalony regarding bankruptcy impairment accounting | 0.5 | 650.00 | 325.00 |
| 02/06/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Delphi open items list status tracker for 2/6/06 | 1.9 | 270.00 | 513.00 |
| 02/06/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed material discussed with G. Naylor, Supervisor,  Accounts Receivable regarding other income and expense testing | 1.6 | 280.00 | 448.00 |
| 02/06/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared request lists for supporting documents for Sales Revenue Testing | 0.7 | 280.00 | 196.00 |
| 02/06/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested for additional support for Cost of Sales testing | 0.4 | 280.00 | 112.00 |
| 02/06/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed initial analytical review of Delphi Thermal and Interior income statement accounts | 1.1 | 270.00 | 297.00 |
| 02/06/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Cash final leadsheet numbers for 12/31/05. | 3.3 | 200.00 | 660.00 |
| 02/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the walkthrough approach for the Corporate controls with C. Snyder | 0.4 | 280.00 | 112.00 |
| 02/06/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and corrected review notes for Saginaw revenue. | 3.4 | 390.00 | 1,326.00 |
| 02/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Worked on excel formula to calculate totals of all types for all divisions for open items list | 0.9 | 280.00 | 252.00 |
| 02/06/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed correspondence received from international teams | 0.6 | 390.00 | 234.00 |
| 02/06/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented headquarters demographics for salary and hourly other postretirement benefits and pension. | 3.1 | 200.00 | 620.00 |
| 02/06/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Provided update to D. Moyer on fourth quarter SAP data | 0.2 | 450.00 | 90.00 |
| 02/06/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed inventory capitalization analysis | 2.9 | 390.00 | 1,131.00 |
| 02/06/06 | CLARK, JILL M | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed open items review as of 2/6/06 | 2.7 | 390.00 | 1,053.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/06/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed plant codes in relation to extended disability demographic testing with R. Rock from the National Benefits Center. | 0.6 | 200.00 | 120.00 |
| 02/06/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open notes for SAS 99 third quarter and fourth quarter  journal entry testing | 0.6 | 280.00 | 168.00 |
| 02/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued to agree pertinent details from 321 forms to detail listing of wires for normal selections | 3.3 | 270.00 | 891.00 |
| 02/06/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended conference call with A. Jain, B. Plumb, M. Crowley re: SFAS 142 and 144 valuation analysis conducted by Delphi | 1.3 | 375.00 | 487.50 |
| 02/06/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed corporate and application controls approach | 0.7 | 480.00 | 336.00 |
| 02/06/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the other income expense testing workpaper | 0.8 | 250.00 | 200.00 |
| 02/06/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Sorted client response from Automotive Holdings Group open item list for operations testing in order to make additional requests | 0.5 | 240.00 | 120.00 |
| 02/06/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared disposal testing and made selections for 2005 audit of property, plant and equipment for Energy & Chassis | 0.8 | 200.00 | 160.00 |
| 02/06/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared first level review notes for fixed asset testing | 2.1 | 280.00 | 588.00 |
| 02/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with J. Deason re: sale of scrap account revenue detail recorded for the Steering division. | 0.2 | 270.00 | 54.00 |
| 02/06/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed testing to be performed for the restatement entries with M. Brenman, Senior | 0.9 | 200.00 | 180.00 |
| 02/06/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Valuation team re: Delphi SAS 73 Review | 0.8 | 300.00 | 240.00 |
| 02/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Dayton Accounts Receivable Service Center control testing results in appropriate format. | 2.5 | 280.00 | 700.00 |
| 02/06/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Formatted and reviewed the report for the journal entry lines for account 1810 and discussed with S. Szalony | 0.8 | 280.00 | 224.00 |
| 02/06/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared daily back-ups of audit files | 0.7 | 100.00 | 70.00 |
| 02/06/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with audit team re: SFAS 142/144 status and technical issues | 1.0 | 750.00 | 750.00 |
| 02/06/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed planning and logistical items with M. Brenman, Senior | 0.8 | 200.00 | 160.00 |
| 02/06/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on collecting support for journal entry testing. | 0.5 | 200.00 | 100.00 |
| 02/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed testing to be performed for the restatement entries with M. Stamenkovic, Assistant | 0.9 | 240.00 | 216.00 |
| 02/06/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Met with L.Tropea to discuss Segregation of Duties summary document and prepared summary document | 2.0 | 525.00 | 1,050.00 |
| 02/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented the results of accounts receivable testing for Steering division | 1.5 | 240.00 | 360.00 |
| 02/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Compared special tools ledger balances to Hyperion and compared rollforward activity for 2005 to detail provided. | 1.4 | 270.00 | 378.00 |
| 02/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed pertinent details from 321 forms to detail listing of wires for normal selections | 0.7 | 270.00 | 189.00 |
| 02/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed interim accounts receivable for Automotive Holdings Group | 1.3 | 270.00 | 351.00 |
| 02/06/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Designed 2/6/2006 open items list reports to send to the lead client service partner | 1.5 | 290.00 | 435.00 |
| 02/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented client responses to questions for the restatement pushdown entry for the Steering division | 0.5 | 270.00 | 135.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/06/06 | GREEN, JONATHAN DAVID | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Downloaded data from Hyperion for audit team out at thermal and interior | 0.6 | 280.00 | 168.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of procedures performed on the accounts receivable aging and allowance for doubtful accounts | 0.5 | 240.00 | 120.00 |
| 02/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and attended conference call with B. Plumb, M. Crowely, A. Jain, and R. Springer re: asset impairment fair value methodology and assumptions | 1.0 | 440.00 | 440.00 |
| 02/06/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed amortization schedule for ignition generators as revised in 2005. | 0.7 | 270.00 | 189.00 |
| 02/06/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Sent email to S. Reinhart, detailing our request for the other income and expense testing | 0.4 | 250.00 | 100.00 |
| 02/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated status of Financial Reporting and Safeguarding of Assets control activities and rollforward testing | 0.6 | 280.00 | 168.00 |
| 02/06/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Analyzed where management testing could be leveraged for purposes of independent testing of expenditures | 1.2 | 280.00 | 336.00 |
| 02/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and sent cash settlement selections e-mail to client | 0.5 | 270.00 | 135.00 |
| 02/06/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on categorizing pre and post petition accounts. | 3.5 | 200.00 | 700.00 |
| 02/06/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed second segment of datasets from W.Butt for October and November monthlies | 1.4 | 500.00 | 700.00 |
| 02/06/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the special tooling detail provided by the Energy & Chassis management and noted the differences between recorded balance and detail provided | 1.4 | 440.00 | 616.00 |
| 02/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed variances in property accounts between interim and final balances with Delphi Steering divisional staff | 0.8 | 240.00 | 192.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Created analytic to compare account receivable balances to prior periods. | 2.3 | 240.00 | 552.00 |
| 02/06/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on accrued liabilities work paper set up | 1.0 | 200.00 | 200.00 |
| 02/06/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client re: gathering documentation for wire room testing | 0.6 | 200.00 | 120.00 |
| 02/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with J. Tomas regarding detailed operations selections at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/06/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/6/06 for the Delphi Sarbanes-Oxley procedures | 0.9 | 525.00 | 472.50 |
| 02/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with R. Marcola re: sales analysis questions for year end reporting for the Steering division. | 0.5 | 270.00 | 135.00 |
| 02/06/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and updated open items listing | 2.2 | 650.00 | 1,430.00 |
| 02/06/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated audit open items listing | 0.4 | 490.00 | 196.00 |
| 02/06/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested investment final leadsheet numbers as of year end. | 0.5 | 200.00 | 100.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Referenced explanations made at accounts receivable flux analysis to accounts receivable aging, allowance for doubtful accounts, and the accounts receivable leadsheet. | 0.9 | 240.00 | 216.00 |
| 02/06/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions regarding business process fieldwork at Saginaw | 0.7 | 480.00 | 336.00 |
| 02/06/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of XM Satellite receivable as it relates to the year accounts receivable flux | 0.8 | 240.00 | 192.00 |
| 02/06/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the wire room selections documentation | 0.9 | 200.00 | 180.00 |
| 02/06/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Responded to email question regarding Deloitte services provided to Delphi for their accrual | 0.2 | 490.00 | 98.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed planning and logistical items with W. Tang, Senior | 0.4 | 240.00 | 96.00 |
| 02/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed analytical procedures on Steering division accounts payable accounts | 1.6 | 240.00 | 384.00 |
| 02/06/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Contract Management Testing re: ensured all revenue recognized meets corporate policy | 0.5 | 280.00 | 140.00 |
| 02/06/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Investigated reconciliation for Delphi Thermal and Interior equity method joint venture for Delphi Korea | 1.7 | 270.00 | 459.00 |
| 02/06/06 | TOMLINSON, MARC E | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Assisted Data Quality and Integrity (DQI) team with set up of server for data processing | 1.0 | 510.00 | 510.00 |
| 02/06/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Tied bad debt expense and site preparation cost to Reserve Analysis and Accrued Liability Combined Final Leadsheet | 0.4 | 250.00 | 100.00 |
| 02/06/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed core team testing of miscellaneous shipping process for Saginaw revenue. | 2.3 | 390.00 | 897.00 |
| 02/06/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented Delphi Thermal & Interior division revenue cycle application control testing results | 1.6 | 480.00 | 768.00 |
| 02/06/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed third quarter global fluctuation analysis | 0.9 | 250.00 | 225.00 |
| 02/06/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on workpaper 5472B: Clinton Physical Inventory Cut-off Testing. | 0.7 | 250.00 | 175.00 |
| 02/06/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated testing program for Saginaw revenue. | 2.9 | 390.00 | 1,131.00 |
| 02/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed planning and logistical items with M. Stamenkovic, Assistant | 0.4 | 240.00 | 96.00 |
| 02/06/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed time and expense information for fee application | 0.8 | 490.00 | 392.00 |
| 02/06/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed several wire selections to supporting documentation | 1.2 | 270.00 | 324.00 |
| 02/06/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Updated the status of the journal entry testing project, sent out the instruction for using FTS site and consulted the status for the journal entry files for fourth quarter | 1.5 | 280.00 | 420.00 |
| 02/06/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed testing to be performed for the global fluctuation analysis with W. Tang, Senior | 0.8 | 240.00 | 192.00 |
| 02/06/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Added discrepancies noted in testing to the deficiency tracker for Safeguarding of Assets | 0.5 | 280.00 | 140.00 |
| 02/06/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and developed subsequent questions regarding detailed RMA (returns) selections at Delphi Product and Service Solutions | 1.9 | 270.00 | 513.00 |
| 02/06/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed outstanding items with Delphi Steering division internal audit staff | 0.3 | 240.00 | 72.00 |
| 02/06/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated open items list for Steering and benefit liabilities year end items. | 0.5 | 270.00 | 135.00 |
| 02/06/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Browsed through miscellaneous file to find the entry to capitalize the variances in inventory | 0.8 | 250.00 | 200.00 |
| 02/06/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed Packard fixed asset write-off with B. Colin | 0.4 | 650.00 | 260.00 |
| 02/06/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and met with G.Chopko and M. Brenman, Senior to discuss restatement entries and obtain additional information for testing | 0.3 | 200.00 | 60.00 |
| 02/06/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared email response to tax question from Delphi Singapore | 0.4 | 490.00 | 196.00 |
| 02/07/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for fixed asset cycle business process testing | 2.4 | 280.00 | 672.00 |
| 02/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions regarding business process fieldwork at Saginaw | 1.3 | 480.00 | 624.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed status of outstanding request in property, special tooling inventory, and journal entries with C. Zerull | 0.4 | 240.00 | 96.00 |
| 02/07/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: inconsistent dates on 321 forms for wires | 0.3 | 270.00 | 81.00 |
| 02/07/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared marketable securities confirmations with workpaper 3220B | 0.9 | 200.00 | 180.00 |
| 02/07/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed 2/13/06 audit committee agenda from Delphi | 0.2 | 620.00 | 124.00 |
| 02/07/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on restatement journal entries testing. | 3.5 | 200.00 | 700.00 |
| 02/07/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed notes and supporting documents from meeting with T. Termine | 0.5 | 280.00 | 140.00 |
| 02/07/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Contacted N. Leach and D. Burns regarding proof of payment related to price testing | 1.2 | 250.00 | 300.00 |
| 02/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the application control meeting with A. Kulikowski and T. Bomberski | 0.4 | 480.00 | 192.00 |
| 02/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with A. Brazier (client) status of open accounting memos to be provided re: precious group metals inventory | 0.5 | 440.00 | 220.00 |
| 02/07/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response received from J. Erickson related to tax holidays | 0.6 | 390.00 | 234.00 |
| 02/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Established the audit file structure for the Corporate business control testing | 0.8 | 480.00 | 384.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed journal entry testing for third and fourth quarter of current year with W. Kwok, ERS | 0.4 | 240.00 | 96.00 |
| 02/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in a discussion with Delphi Steering assistant finance director re: Delphi Steering audit status and open items | 1.1 | 490.00 | 539.00 |
| 02/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed the divestiture audit of catalyst business with L. Diaz and R. Young (2 meetings) | 2.1 | 650.00 | 1,365.00 |
| 02/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with J. Tomas regarding Zoyto accounting issues (agent issues) at Delphi Product and Service Solutions | 0.3 | 270.00 | 81.00 |
| 02/07/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on the fourth quarter flux related to Trade accounts payable | 0.5 | 250.00 | 125.00 |
| 02/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with fixed asset manager and analyst re: special tools rollforward for 2005. | 0.9 | 270.00 | 243.00 |
| 02/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering investments workpapers | 0.9 | 490.00 | 441.00 |
| 02/07/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues and unresolved items with J. Erickson and J. Urbaniak | 1.3 | 390.00 | 507.00 |
| 02/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded and reviewed SAP System report for repairs and maintenance for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 02/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the credits in accounts receivable analysis prepared by data, quality, and integrity analysis for unclaimed property | 2.8 | 440.00 | 1,232.00 |
| 02/07/06 | BLANK, MARINA ALEXANDROVNA | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed inventory open items with K. Ferrer, Audit Manager | 1.0 | 240.00 | 240.00 |
| 02/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voice mail messages relating to control testing activities | 0.5 | 650.00 | 325.00 |
| 02/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed consolidation audit open items list for consistency and themes of issues and corrections | 0.5 | 440.00 | 220.00 |
| 02/07/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated documentation request list for Saginaw revenue. | 2.4 | 390.00 | 936.00 |
| 02/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed internal control workpapers relating to computer operations within the general computer control environment | 1.0 | 650.00 | 650.00 |
| 02/07/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Combined monthly datasets, drafted time summary schedule and individual summary schedules | 3.7 | 500.00 | 1,850.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/07/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails, re: international status | 0.4 | 650.00 | 260.00 |
| 02/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Researched guidance regarding reliance on others for business process testing | 1.8 | 480.00 | 864.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and discussed documentation of explanations for other expense and income testing with W. Kwok, ERS Consultant | 0.6 | 240.00 | 144.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed testing to be performed for the global fluctuation analysis with W. Tang, Senior | 0.6 | 240.00 | 144.00 |
| 02/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed SOD Conclusionary Discussion document with L. Tropea | 0.5 | 650.00 | 325.00 |
| 02/07/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation provided in the testing of Delphi Technologies Division contracts. | 4.0 | 390.00 | 1,560.00 |
| 02/07/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed up with T. Bishop and N. Moss re: Delphi Board of Directors meeting minutes from October 2005 to current and provided copies to B. Plumb and K. Fleming for review | 2.4 | 100.00 | 240.00 |
| 02/07/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: selections made for testing the allied imbalance as recorded by Energy and Chassis as of 12/31/2005. | 1.5 | 240.00 | 360.00 |
| 02/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed accounts receivable aging analysis with Delphi Steering division staff | 0.6 | 240.00 | 144.00 |
| 02/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed warranty support provided for 12/31/05 and updated warranty memo for Automotive Holdings Group. | 3.8 | 270.00 | 1,026.00 |
| 02/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed explanations for differences between SAP system balances to Hyperion balances with C. Alsager | 0.2 | 200.00 | 40.00 |
| 02/07/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Coordinated procedures on Delphi accounts receivable allowance relating to bankrupt customer Collins & Aikman | 1.3 | 270.00 | 351.00 |
| 02/07/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested accrued liabilities on leadsheet for 12/31/05. | 3.8 | 200.00 | 760.00 |
| 02/07/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails, re: staffing levels | 0.1 | 650.00 | 65.00 |
| 02/07/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior contracts for selections made for fourth quarter sales testing. | 2.7 | 200.00 | 540.00 |
| 02/07/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed inventory subaccount reconciliations for December balances | 2.9 | 390.00 | 1,131.00 |
| 02/07/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client and K. McCoy re: commodity accounting questions | 1.1 | 270.00 | 297.00 |
| 02/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared listing of legal confirmations to request for the 2005 audit | 0.6 | 390.00 | 234.00 |
| 02/07/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared e-mail of tax rate by country selections to J. Erickson | 1.1 | 525.00 | 577.50 |
| 02/07/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented and reviewed SAS 99 third quarter and fourth quarter journal entries testing - auditing entries | 2.8 | 280.00 | 784.00 |
| 02/07/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Planned the open items status summary per division to enable the client gain a better understanding of the items requested by Deloitte & Touche | 3.4 | 290.00 | 986.00 |
| 02/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for interim Steering division accounts receivable workpapers | 1.8 | 240.00 | 432.00 |
| 02/07/06 | CHENG, XIANGYU | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Read the write-up of Mercer report | 1.5 | 255.00 | 382.50 |
| 02/07/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/7/2006 | 2.4 | 290.00 | 696.00 |
| 02/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client regarding accounting for inter-company cross charges at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Continued documenting Dayton Accounts Receivable Service Center control testing results in appropriate format. | 0.7 | 280.00 | 196.00 |
| 02/07/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client and K. McCoy re: Foreign exchange settlement of hedges | 1.2 | 270.00 | 324.00 |
| 02/07/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed preliminary B-stock analysis as it relates to account 2400 at Delphi Products and Service Solutions | 0.6 | 240.00 | 144.00 |
| 02/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed up on getting copies of the 2005 Board of Director meeting minutes | 0.3 | 390.00 | 117.00 |
| 02/07/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Formatted and reviewed the report for the journal entry lines for account 1816 | 0.6 | 280.00 | 168.00 |
| 02/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed the purpose of journal entries K9474 and K9475 with Delphi Steering division staff | 1.1 | 240.00 | 264.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed repair and maintenance expense testing with K. Ferrer, Manager | 0.3 | 240.00 | 72.00 |
| 02/07/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reconciled fixed assets additions detail and depreciation for the fourth quarter | 2.4 | 240.00 | 576.00 |
| 02/07/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in discussion with T. Termine, Cost Accounting regarding SAS 99 third quarter and fourth quarter  entries testing | 1.0 | 280.00 | 280.00 |
| 02/07/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created request list for expenditure and asset independent testing | 1.4 | 280.00 | 392.00 |
| 02/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared memo documenting discussions with Delphi Steering sales personnel | 0.9 | 270.00 | 243.00 |
| 02/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the application control scoping and summary memo | 1.1 | 480.00 | 528.00 |
| 02/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received2/7/06 for the Delphi Sarbanes-Oxley procedures | 0.7 | 525.00 | 367.50 |
| 02/07/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed audit procedures on updated Delphi Thermal and Interior accounts receivable allowance | 2.7 | 270.00 | 729.00 |
| 02/07/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created request list for treasury cycle business process testing | 0.9 | 280.00 | 252.00 |
| 02/07/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated adequacy of Delphi Thermal and Interior prepayments to vendors based on procedures performed by Delphi Headquarters | 1.1 | 270.00 | 297.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Tested elimination of sales and cost of sales entries for understatement | 0.6 | 240.00 | 144.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed status of legal claims with L.Jones, Assistant Finance Director | 1.0 | 240.00 | 240.00 |
| 02/07/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed the Contract Management testing to ensure all revenue recognized meets corporate policy | 2.2 | 280.00 | 616.00 |
| 02/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly business process status meeting with A. Kulikowski and J. Volek | 1.0 | 525.00 | 525.00 |
| 02/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final workpapers for Steering division investments accounts | 1.4 | 240.00 | 336.00 |
| 02/07/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed inventory price testing, obtaining purchase orders and proof of payment with K. Ferrer and M. Brenman | 0.8 | 250.00 | 200.00 |
| 02/07/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed audit committee discussion points with B. Plumb and J. Aughton | 0.9 | 650.00 | 585.00 |
| 02/07/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Analyzed inventory fluctuations in account 2400 | 1.4 | 240.00 | 336.00 |
| 02/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and updated to the consolidated open items list | 2.1 | 440.00 | 924.00 |
| 02/07/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with K. Wallace re: Delphi Products and Services inventory testing requests | 0.7 | 240.00 | 168.00 |
| 02/07/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed fourth quarter fluctuation analysis | 2.1 | 250.00 | 525.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed model audit program documentation for intangible asset section for Delphi Steering | 2.4 | 270.00 | 648.00 |
| 02/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended discussion re: application controls with A. Kulikowski and T. Bomberski | 1.3 | 480.00 | 624.00 |
| 02/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Meeting with L. Tropea to discuss SOD Conclusion memo | 0.5 | 650.00 | 325.00 |
| 02/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed staff scheduling issues with L. Tropea | 0.5 | 650.00 | 325.00 |
| 02/07/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed accrued expenses section at interim | 3.2 | 390.00 | 1,248.00 |
| 02/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented explanations of operations testing results at Delphi Product and Service Solutions | 2.4 | 270.00 | 648.00 |
| 02/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpaper to document initial thoughts on the 2005 audit summary memo | 1.1 | 390.00 | 429.00 |
| 02/07/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence provided for Delphi Thermal and Interior fourth quarter sales and returned material authorizations | 1.7 | 270.00 | 459.00 |
| 02/07/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed status of Saginaw testing. | 0.6 | 650.00 | 390.00 |
| 02/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: application control testing | 0.6 | 480.00 | 288.00 |
| 02/07/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed inventory price testing for the Delphi Thermal and Interior division | 2.8 | 270.00 | 756.00 |
| 02/07/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a call with B. Plumb and M. Crowley regarding agenda for Feb. 13 audit committee meeting. | 1.0 | 650.00 | 650.00 |
| 02/07/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax calculation and adjustments for foreign units with issues as selected from 'Tax Rates by Country' schedule | 3.5 | 390.00 | 1,365.00 |
| 02/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in the application control meeting with A. Kulikowski and T Bomberski | 0.7 | 525.00 | 367.50 |
| 02/07/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Journal Entry Testing for first quarter | 2.5 | 200.00 | 500.00 |
| 02/07/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed the CHC joint venture account for Thermal and Interior with G. Stevens regarding the income calculations. | 0.9 | 200.00 | 180.00 |
| 02/07/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Created a summary showing analytical information related to the changes in the status of open items per division to track the progress of the project | 0.5 | 290.00 | 145.00 |
| 02/07/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compared interim balances to final 12/31/05 balances for other liabilities on Accrued Liabilities leadsheet and analyzed variances. | 2.0 | 200.00 | 400.00 |
| 02/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis inventory valuation calculations and quantified the error rate | 1.5 | 440.00 | 660.00 |
| 02/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared impairment rollforward for property, plant and equipment for 2005 audit for Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 02/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed Energy and Chassis inventory standard costing with S. Szalony and D. Williams | 1.2 | 650.00 | 780.00 |
| 02/07/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open item list for D. Vogel, Accounts Receivable | 0.5 | 280.00 | 140.00 |
| 02/07/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and discussed with B. Plumb, S. Simpson, S. VanArsdell, J. Aughton, M. Crowley and J. Swormstedt re: audit committee meeting to be held February 13 | 1.0 | 670.00 | 670.00 |
| 02/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed internal control workpapers relating to change control within the general computer control environment | 0.5 | 650.00 | 325.00 |
| 02/07/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with R. Nedadur re: Zoyto (agent) inventory valuation | 0.6 | 240.00 | 144.00 |
| 02/07/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared inventory review notes | 2.9 | 390.00 | 1,131.00 |
| 02/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed repairs and maintenance expense for 2005 with E. Hoch for Energy & Chassis | 1.1 | 200.00 | 220.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/07/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented fixed asset procedures and results of analytic calculations and review | 1.8 | 240.00 | 432.00 |
| 02/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client regarding open questions relating to operations testing at Delphi Product and Service Solutions | 2.6 | 270.00 | 702.00 |
| 02/07/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized wire room testing results and provided them for review | 3.6 | 200.00 | 720.00 |
| 02/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed the Control Audit Tool upload templates for application controls with S. Potter | 0.7 | 480.00 | 336.00 |
| 02/07/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created expenditure service center reference template describing all testing references to the service center | 0.7 | 280.00 | 196.00 |
| 02/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed documentation received from J. Fortuno pertaining to Dayton | 1.2 | 280.00 | 336.00 |
| 02/07/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined scope and plan of testing for vendor deposit testing | 3.2 | 390.00 | 1,248.00 |
| 02/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed open issues summary prepared by L. Tropea | 0.5 | 650.00 | 325.00 |
| 02/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to status voice mail messages | 0.2 | 650.00 | 130.00 |
| 02/07/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with R. Nedadur re: Revenue recognition of inventory at year end | 0.5 | 240.00 | 120.00 |
| 02/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering other asset workpapers | 1.2 | 490.00 | 588.00 |
| 02/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Contacted the Delphi individuals within the Treasury Department to set up internal control testing and interviews | 0.7 | 480.00 | 336.00 |
| 02/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the annual capital expenditures budget to determine if significant capital expenditures were being made on plant that were impaired | 0.7 | 440.00 | 308.00 |
| 02/07/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Accrued Liabilities warranty on leadsheet for 12/31/05. | 0.3 | 200.00 | 60.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Starr and discussed elimination of sales and profit testing | 0.4 | 240.00 | 96.00 |
| 02/07/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with D. Langford re: assets transferred from Energy and Chassis | 0.4 | 240.00 | 96.00 |
| 02/07/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created detailed request list and status update for Financial Reporting, Inventory, and Safeguarding of Assets control activities | 2.1 | 280.00 | 588.00 |
| 02/07/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed inventory price testing, obtaining purchase orders and proof of payment with M. Brenman, Audit Senior and W. Tang, Staff | 0.8 | 390.00 | 312.00 |
| 02/07/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed workpaper 5455 re: price testing | 0.8 | 250.00 | 200.00 |
| 02/07/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response received from J. Erickson related to tax holidays | 0.2 | 525.00 | 105.00 |
| 02/07/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared summary of current issues or concerns for consideration as discussion items at audit committee meeting | 1.8 | 650.00 | 1,170.00 |
| 02/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in the application control meeting with A. Kulikowski and T. Bomberski | 0.7 | 480.00 | 336.00 |
| 02/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for Hyperion applications, section application support | 3.6 | 525.00 | 1,890.00 |
| 02/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions regarding business process fieldwork at Thermal and Interior | 1.2 | 480.00 | 576.00 |
| 02/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client regarding subsequent operations detailed selection requests at Delphi Product and Service Solutions | 2.7 | 270.00 | 729.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J. Lowry, H. Bramer, M. Starr to discuss status of the outstanding requests and to introduce M. Stamenkovic | 0.5 | 240.00 | 120.00 |
| 02/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the inventory and revenue cycle benchmarking analysis for the Headquarters trial balance | 0.6 | 480.00 | 288.00 |
| 02/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the application control references within the divisional audit files | 2.2 | 480.00 | 1,056.00 |
| 02/07/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and updated independent test program for Saginaw revenue. | 3.6 | 390.00 | 1,404.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/07/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and discussed documentation of explanations for other expense and income testing with M. Brenman | 0.6 | 280.00 | 168.00 |
| 02/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: international reliance on the SAP application audit | 0.4 | 480.00 | 192.00 |
| 02/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed up on legal items based on review of the legal report and meeting with J. Papelian | 2.4 | 390.00 | 936.00 |
| 02/07/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Made changes to reliance testing memo based on review notes received | 0.4 | 280.00 | 112.00 |
| 02/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed model audit program documentation for warranty and accrued liabilities for Delphi Steering as of year end | 3.7 | 270.00 | 999.00 |
| 02/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared and documented information from SAP System report for 2005 audit of Energy & Chassis | 3.3 | 200.00 | 660.00 |
| 02/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Follow-up with K. Crafte (client) and S. Draper re: legal interpretation of escheatable funds post petition and purchase order supporting inventory price, respectively | 0.5 | 440.00 | 220.00 |
| 02/07/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open notes from SAS 99 third quarter and fourth quarter testing | 0.5 | 280.00 | 140.00 |
| 02/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed rollforward testing for Saginaw division | 0.3 | 480.00 | 144.00 |
| 02/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared agenda for D&T internal discussion of audit committee meeting to be held February 13 | 1.9 | 650.00 | 1,235.00 |
| 02/07/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Researched post capitalization on SAP for several Thermal and Interior property selections to recalculate the accumulated depreciation. | 3.9 | 200.00 | 780.00 |
| 02/07/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on the fourth quarter fluctuation analysis for other depreciation expense | 0.5 | 250.00 | 125.00 |
| 02/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering accrued liability workpapers | 2.3 | 490.00 | 1,127.00 |
| 02/07/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated design of open items list for 2/7/2006 | 2.6 | 290.00 | 754.00 |
| 02/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed variances in Inventory accounts with Delphi Steering division staff | 0.4 | 240.00 | 96.00 |
| 02/07/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented non-productive inventory selections for date of last consumption for Energy and Chassis inventory testing | 1.8 | 240.00 | 432.00 |
| 02/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering audit status re: receivables and payables | 1.1 | 490.00 | 539.00 |
| 02/07/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and met with L. Marion and J. Aughton regarding open accounting and auditing items | 0.6 | 650.00 | 390.00 |
| 02/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final workpapers for Steering division inventory accounts | 1.8 | 240.00 | 432.00 |
| 02/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with J. Tomas regarding inventory final audit procedures at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for Hyperion applications, section information security | 3.9 | 525.00 | 2,047.50 |
| 02/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read accounting memo on Denso Negotiations | 0.4 | 390.00 | 156.00 |
| 02/07/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made additional selections for testing the allied imbalance as recorded by Energy and Chassis as of 12/31/2005 | 2.9 | 240.00 | 696.00 |
| 02/07/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented non-productive inventory by plant analytical comparing 3/31/2005 versus 12/31/2005 as adjusted for cycle counts | 1.3 | 240.00 | 312.00 |
| 02/07/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested Other Assets final leadsheet numbers for 12/31/05. | 1.3 | 200.00 | 260.00 |
| 02/07/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with G. Chopko re: reclassification of accrued liabilities | 0.5 | 200.00 | 100.00 |
| 02/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to emails regarding status of testing activities in Europe | 0.5 | 650.00 | 325.00 |
| 02/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of business process fieldwork | 1.0 | 480.00 | 480.00 |

65 of 695

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/07/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented re-performance testing for Inventory cycle | 3.8 | 280.00 | 1,064.00 |
| 02/07/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in planning meeting with V. Ziemke for Saginaw revenue. | 2.2 | 390.00 | 858.00 |
| 02/07/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of tax rates by country schedule with A. Miller and D. Moyer | 0.3 | 525.00 | 157.50 |
| 02/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering equity and debt workpapers | 0.4 | 490.00 | 196.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on equity income testing for Packard's minority joint ventures | 2.7 | 240.00 | 648.00 |
| 02/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with T. Pope re: fluctuation in the separation and layoff accounts for Delphi Steering | 0.5 | 270.00 | 135.00 |
| 02/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared and met with manufacturing finance manager and C. Alsager re: tying SAP system reports to Hyperion balances | 1.4 | 200.00 | 280.00 |
| 02/07/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with D. Vogel, Accounts Receivable and reviewed open item list | 0.4 | 280.00 | 112.00 |
| 02/07/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed initial rollforward analysis for all cycles | 3.2 | 280.00 | 896.00 |
| 02/07/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with M. Stamencokiv Journal entry related to scrap | 0.4 | 250.00 | 100.00 |
| 02/07/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed journal entry testing for third and fourth quarter of current year with M. Brenman | 0.4 | 280.00 | 112.00 |
| 02/07/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back ups of the 2004 and 2005 audit files | 0.7 | 100.00 | 70.00 |
| 02/07/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of Delphi Product and Service Solutions testing. | 0.5 | 650.00 | 325.00 |
| 02/07/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed life contract related to price testing | 0.6 | 250.00 | 150.00 |
| 02/07/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Income Expense testing to tie out entry EWE07. | 1.0 | 280.00 | 280.00 |
| 02/07/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created request list for employee cost business cycle testing | 0.9 | 280.00 | 252.00 |
| 02/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed construction work in progress proposed adjustment with fixed asset manager and fixed asset analyst for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 02/07/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Obtained explanations for fluctuation in current year versus prior year in other liabilities on Accrued Liabilities leadsheet. | 0.5 | 200.00 | 100.00 |
| 02/07/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Adjusted documentation re: 321 forms for disbursement services | 2.5 | 200.00 | 500.00 |
| 02/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi questions re: Deloitte identified deficiencies | 2.5 | 480.00 | 1,200.00 |
| 02/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in discussion with J. Urbaniak re: audit approach for rate by country analysis | 0.3 | 490.00 | 147.00 |
| 02/07/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Continued documenting inventory price testing of raw materials contract support for Energy and Chassis | 3.9 | 240.00 | 936.00 |
| 02/07/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in a planning call with B. Plumb re 2/13/06 audit committee meeting | 1.3 | 620.00 | 806.00 |
| 02/07/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed outstanding items with J. Lowry, H. Bramer, and M. Starr | 0.5 | 200.00 | 100.00 |
| 02/07/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Contacted with J. Anbumani for the status for fourth quarter journal entry files | 0.2 | 280.00 | 56.00 |
| 02/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed variances for the worldwide Steering division with Delphi Steering division staff | 0.8 | 240.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/07/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented a memo re: Zoyto issues discussed with client and J. Badie | 0.9 | 240.00 | 216.00 |
| 02/07/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared warranty interim review notes from manager. | 0.5 | 200.00 | 100.00 |
| 02/07/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized cash and marketable securities confirmations received along with control copies | 1.1 | 200.00 | 220.00 |
| 02/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering audit status re: rebate testing | 0.3 | 490.00 | 147.00 |
| 02/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed with S. Coulter, S. Simpson, S. VanArsdell, J. Aughton, M. Crowley and J. Swormstedt re: audit committee meeting to be held February 13 | 1.1 | 650.00 | 715.00 |
| 02/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and discussed the status of Thermal and Interior audit | 2.9 | 390.00 | 1,131.00 |
| 02/07/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed fourth quarter global fluctuation by reviewing emails forwarded by S. Reinhart | 2.9 | 250.00 | 725.00 |
| 02/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Pulled data from Hyperion for S. Zmuda | 0.4 | 280.00 | 112.00 |
| 02/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Analyzed international deficiencies for trends to identify more significant deficiencies | 2.1 | 525.00 | 1,102.50 |
| 02/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Downloaded latest documentation for Hewlett Packard from SharePoint | 0.4 | 280.00 | 112.00 |
| 02/07/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax rates by country schedule with A. Miller and made selections for units for audit | 0.7 | 525.00 | 367.50 |
| 02/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final accounts receivable workpapers for Delphi Steering division | 1.6 | 240.00 | 384.00 |
| 02/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in discussion with J. Urbaniak re: Singapore deferred question | 0.3 | 490.00 | 147.00 |
| 02/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Bittner re: General Motors sales contracts and fluctuations in volumes during 2005 | 1.7 | 270.00 | 459.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing as required by D&T Detroit for 2/7/06 | 0.6 | 240.00 | 144.00 |
| 02/07/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed preliminary excess and obsolete analysis as it relates to account 2400 at Delphi Products and Service Solutions | 0.7 | 240.00 | 168.00 |
| 02/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to staff scheduling emails | 0.5 | 650.00 | 325.00 |
| 02/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client re foreign exchange settlements with A. Bacarella for Delphi Headquarters | 1.2 | 200.00 | 240.00 |
| 02/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in segregation of duties status call T. bomberski | 0.3 | 525.00 | 157.50 |
| 02/07/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed notes and supporting documents from meeting with H. Bramer | 0.7 | 280.00 | 196.00 |
| 02/07/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed testing to be performed for the restatement entries with M. Brenman, Senior | 0.5 | 200.00 | 100.00 |
| 02/07/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed commodity selection workbooks and prepared questions for the client | 2.2 | 270.00 | 594.00 |
| 02/07/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed final reports submitted for France, Germany & Spain | 3.5 | 390.00 | 1,365.00 |
| 02/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the manual controls within the application control testing | 0.7 | 480.00 | 336.00 |
| 02/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared outline for meeting with management re: audit committee meeting to be held February 13 | 1.4 | 650.00 | 910.00 |
| 02/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for legal meeting with J. Papelian | 1.3 | 390.00 | 507.00 |
| 02/07/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed business process workpaper issues (level of documentation by management) to support Steering audit | 1.3 | 525.00 | 682.50 |
| 02/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/7/06 | 1.1 | 270.00 | 297.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/07/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued analyzing differences between 10/31/05 report and prior reports re: review of 142 valuation analysis conducted by Delphi | 1.4 | 375.00 | 525.00 |
| 02/07/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on accrued liabilities pre and post petition analysis | 3.0 | 200.00 | 600.00 |
| 02/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Manufacturing Finance Manager re: explanation of SAP balances to Hyperion | 0.2 | 270.00 | 54.00 |
| 02/07/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed repair and maintenance expense testing with M. Brenman, Audit Senior | 0.3 | 390.00 | 117.00 |
| 02/07/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 'Tax Rates by Country' schedule with J. Urbaniak and made selections of units for testing | 0.7 | 390.00 | 273.00 |
| 02/07/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with K. Mccoy re: repair and maintenance expense testing procedures for 2005 Energy and Chassis divisional audit | 1.1 | 240.00 | 264.00 |
| 02/07/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie re: inventory final audit procedures at Delphi Products and Service Solutions | 0.4 | 240.00 | 96.00 |
| 02/07/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated completeness of selected Allied wire transfers | 3.1 | 200.00 | 620.00 |
| 02/07/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed status of 'Tax Rates by Country' schedule with D. Moyer and J. Urbaniak | 0.3 | 390.00 | 117.00 |
| 02/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared confirmation to DaimlerChrylser related to the oral agreement on 2005 cost savings | 0.7 | 390.00 | 273.00 |
| 02/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with B. Plumb, D. Williams (client), J. Brooks (client), and A. Renaud (client) | 1.0 | 440.00 | 440.00 |
| 02/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed the process of transferring accounts receivable from the Steering division to the Delphi Products and Service solutions division with Delphi Steering division staff | 0.9 | 240.00 | 216.00 |
| 02/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed the walkthrough approach for the Corporate controls with J. Green | 0.4 | 480.00 | 192.00 |
| 02/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Control Audit Tool documentation for correct evidence links | 1.9 | 280.00 | 532.00 |
| 02/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Manufacturing Finance Manager and K. McCoy re: repair and maintenance expense account tie out from SAP to Hyperion. | 1.4 | 270.00 | 378.00 |
| 02/07/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Coordinated audit testing at the Delphi Thermal and Interior division with engagement management | 2.9 | 270.00 | 783.00 |
| 02/07/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Revised the statistical analysis system program for pulling out the journal entry lines of interest for account 1816, sorted by the journal entry lines and provided the summary for the journal entry lines selected | 3.5 | 280.00 | 980.00 |
| 02/07/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared senior notes for final numbers on the Accrued Liabilities warranty balances on leadsheet. | 0.3 | 200.00 | 60.00 |
| 02/07/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and updated open accounting and auditing items listing | 1.7 | 650.00 | 1,105.00 |
| 02/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed workpaper status report prepared by C. Snyder | 0.5 | 650.00 | 325.00 |
| 02/07/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented additional findings for extended disability credited service hours from National Benefits Center. | 1.5 | 200.00 | 300.00 |
| 02/07/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed and documented re-performance test results for Saginaw revenue. | 2.1 | 390.00 | 819.00 |
| 02/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with R. Marcola re: operations and warranty questions for the Delphi Steering division | 0.5 | 270.00 | 135.00 |
| 02/07/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and  discussed rollforward of accrued liabilities with H. Bramer | 1.2 | 200.00 | 240.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed inventory price testing, obtaining purchase orders and proof of payment with K. Ferrer and W. Tang | 0.8 | 240.00 | 192.00 |
| 02/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles to determine the impact on Delphi 2005 audit | 0.4 | 390.00 | 156.00 |
| 02/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed the status of issues documented within the CAT tool | 2.0 | 650.00 | 1,300.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/07/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Emailed client for outstanding issues regarding journal entries testing | 0.5 | 200.00 | 100.00 |
| 02/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Setup Treasury Process Review meetings and materials needed for review | 1.3 | 280.00 | 364.00 |
| 02/07/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched accounting guidance re: the presentation of asset impairment | 1.0 | 440.00 | 440.00 |
| 02/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created process memo summarization spreadsheets for corporate head quarters | 3.2 | 280.00 | 896.00 |
| 02/07/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Sent e-mail to client re: missing 321 forms | 0.4 | 270.00 | 108.00 |
| 02/07/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues and unresolved items with A. Miller and J. Erickson | 1.3 | 525.00 | 682.50 |
| 02/07/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated 321 forms compared to wire detail | 1.6 | 270.00 | 432.00 |
| 02/07/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared and reviewed documentation related to potential inappropriate recording of disposal request | 1.2 | 650.00 | 780.00 |
| 02/07/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared received cash confirmations with workpaper 3220B | 1.2 | 200.00 | 240.00 |
| 02/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client re: commodity account requests with A. Bacarella for Delphi Headquarters | 1.1 | 200.00 | 220.00 |
| 02/07/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax calculation and adjustments for foreign units with issues as selected from tax rates by country schedule | 3.5 | 525.00 | 1,837.50 |
| 02/07/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with H. Bramer, Financial Analyst re: Budget and Forecast regarding SAS 99 third quarter and fourth quarter entries testing | 1.1 | 280.00 | 308.00 |
| 02/07/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed the CHC joint venture accounts for Thermal and Interior to tie to the internal CHC statements. | 3.2 | 200.00 | 640.00 |
| 02/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Lewis and J. Deason re: accounting memos and warranty items | 0.8 | 270.00 | 216.00 |
| 02/07/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a status meeting with M. Crowley and L. Marion. | 0.9 | 650.00 | 585.00 |
| 02/07/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed issues regarding property and special tooling testing with M. Brenman, Senior | 0.8 | 200.00 | 160.00 |
| 02/07/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: international reliance on the Hewlett Packard data center audit | 0.4 | 480.00 | 192.00 |
| 02/07/06 | PETERSON, JOHN D G | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Determined staffing and needs for next statement and reached out to staff to coordinate. | 0.4 | 500.00 | 200.00 |
| 02/07/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed individual agenda items with J. Aughton and M. Crowley | 1.9 | 650.00 | 1,235.00 |
| 02/07/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed Steering division accounts receivable reconciliations with Delphi division staff | 1.1 | 240.00 | 264.00 |
| 02/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support provided for accrued expenses for Automotive Holdings Group | 3.1 | 270.00 | 837.00 |
| 02/07/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested other liabilities on Accrued Liabilities leadsheet for 12/31/05. | 2.0 | 200.00 | 400.00 |
| 02/07/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie re: Zoyto (agent issues) accounting issues | 0.3 | 240.00 | 72.00 |
| 02/07/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed fourth quarter adjustments identified by Company in closing process | 3.4 | 390.00 | 1,326.00 |
| 02/07/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared closed review notes and added documentation re: account receivable interim testing procedures for the Delphi Steering division | 1.4 | 270.00 | 378.00 |
| 02/07/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed supporting documents for SAS 99 third quarter and fourth quarter cut off journal entries testing | 1.2 | 280.00 | 336.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client regarding price validation of invoices at Delphi Product and Service Solutions | 2.4 | 270.00 | 648.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed testing to be performed for the restatement entries with M. Stamenkovic, Assistant | 0.5 | 240.00 | 120.00 |
| 02/07/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing for Delphi audit | 1.5 | 480.00 | 720.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed impairment analysis and documentation available with W. Tang, Senior | 0.3 | 240.00 | 72.00 |
| 02/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering operations workpapers | 0.9 | 490.00 | 441.00 |
| 02/07/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented tickmarks for three of the fixed asset selections | 1.3 | 270.00 | 351.00 |
| 02/07/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed 321 forms to wire selections | 3.6 | 270.00 | 972.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with H. Bramer and discussed equity income entry booked in September for Packard Korea and Daesung | 0.7 | 240.00 | 168.00 |
| 02/07/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Willis re: Circuit City receivable detail and allowance for doubtful accounts | 0.8 | 240.00 | 192.00 |
| 02/07/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created request list for fixed asset independent testing | 1.4 | 280.00 | 392.00 |
| 02/07/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on the fourth quarter flux related to income and equity | 1.7 | 250.00 | 425.00 |
| 02/07/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on analyzing and testing of accumulated translation adjustment related to investment testing | 2.4 | 240.00 | 576.00 |
| 02/07/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Perform analytic recalculation of major fixed asset balances | 1.9 | 240.00 | 456.00 |
| 02/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Prepared email to Deloitte Delphi audit teams re: wire room journal entry transfer | 0.8 | 490.00 | 392.00 |
| 02/07/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Spoke to L. Tropea regarding status and the agenda for today | 0.3 | 650.00 | 195.00 |
| 02/07/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client regarding product return accounting at Delphi Product and Service Solutions | 0.9 | 270.00 | 243.00 |
| 02/07/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed detail open audit requests for international locations. | 1.2 | 650.00 | 780.00 |
| 02/07/06 | OLMORE, DAVID S | SENIOR MANAGER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and discussed with B. Plumb, S. Simpson, S. VanArsdell, J. Aughton, M. Crowley and J. Swormstedt re: audit committee meeting to be held February 13 | 1.0 | 450.00 | 450.00 |
| 02/07/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated review notes on the Product Material's tab of 5455 | 1.5 | 250.00 | 375.00 |
| 02/07/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in an audit committee preparation call with B. Plumb, J. Aughton, S. Van Arsdell, B. Kueppers, S. Simpson and S. Coulter | 1.1 | 650.00 | 715.00 |
| 02/07/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for expenditure cycle business process testing | 2.6 | 280.00 | 728.00 |
| 02/07/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in a discussion with Delphi Steering operations manager re: Delphi Steering audit status and open items | 1.2 | 490.00 | 588.00 |
| 02/07/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed detail open audit requests for Saginaw, Delphi Product and Service Solutions, Energy, Packard and Steering. | 3.5 | 650.00 | 2,275.00 |
| 02/07/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met and discussed legal matters with J. Papelian, M. Loeb, L. Marion and B. Plumb | 1.0 | 390.00 | 390.00 |
| 02/07/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed headquarter benchmarking analysis with C. Snyder | 0.5 | 280.00 | 140.00 |
| 02/07/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made disposal testing selections and prepared workpaper for property, plant and equipment for 2005 audit for Energy & Chassis | 0.8 | 200.00 | 160.00 |
| 02/07/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed special tools rollforward with fixed asset manager and fixed asset analyst for Energy & Chassis | 0.6 | 270.00 | 162.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Made selection of scrap revenue and warranty expense detail selections for the Delphi Steering division as of year end. | 0.5 | 270.00 | 135.00 |
| 02/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated and prepared fixed asset beginning balance testing for 2005 audit of Energy & Chassis | 1.5 | 200.00 | 300.00 |
| 02/08/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed status of Thermal and Interior audit work | 0.5 | 650.00 | 325.00 |
| 02/08/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed 2/13/06 audit committee materials | 0.5 | 620.00 | 310.00 |
| 02/08/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review of Shanghai Packard control audit tool upload templates | 0.7 | 390.00 | 273.00 |
| 02/08/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed customer return and customer sales selection details | 0.9 | 240.00 | 216.00 |
| 02/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented audit procedures applied to sales fluctuation analysis at Delphi Product and Service Solutions | 1.9 | 270.00 | 513.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with D. Vogel, Accounts Receivables Analyst regarding shipping invoices | 0.6 | 280.00 | 168.00 |
| 02/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed pre and post petition supplemental model audit program detailing the procedures to test the split between pre and post petition items for the US divisions. | 0.9 | 270.00 | 243.00 |
| 02/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the content of accounting memo regarding Duraswitch licensing agreement obligation and prepared a list of questions for the client | 0.8 | 240.00 | 192.00 |
| 02/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Compared SAP system report to Hyperion balances and updated 2005 audit file for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 02/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed amortization testing for special tooling with M. Stamenkovic, Assistant | 0.5 | 240.00 | 120.00 |
| 02/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed status of audit adjustments for the Thermal and Interior division with E. Creech | 0.9 | 270.00 | 243.00 |
| 02/08/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Discussed documentation requirements with S. Jian | 0.2 | 450.00 | 90.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with T. Wong, Cost Accounting regarding Reserve testing | 0.4 | 280.00 | 112.00 |
| 02/08/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Obtained explanations for fluctuations and documented comparisons from prior year to current year for other liabilities on the Accrued Liabilities leadsheet for 12/31/05. | 0.8 | 200.00 | 160.00 |
| 02/08/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Evaluated the feasibility of the development of independent expectation of inventory absorption rate based upon conversation with M. Starr | 1.0 | 250.00 | 250.00 |
| 02/08/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Followed-up with N. Moss re: Delphi's Board of Directors meeting minutes and provided copies to B. Plumb and K. Fleming | 0.4 | 100.00 | 40.00 |
| 02/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared accounts receivable aging analysis workpapers based on the results of discussions held with Steering division staff | 1.4 | 240.00 | 336.00 |
| 02/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed accounting memos for Delphi Product Systems Solutions division | 0.5 | 490.00 | 245.00 |
| 02/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed fixed asset additions testing documents provided by Delphi and entered information into workpapers for 2005 audit of Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 02/08/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented financial reporting independent testing | 2.2 | 280.00 | 616.00 |
| 02/08/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review of Shanghai Chassis control audit tool upload templates | 1.3 | 390.00 | 507.00 |
| 02/08/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested the final leadsheet numbers for Accounts Receivable as of 12/31/05 | 2.0 | 200.00 | 400.00 |
| 02/08/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented accounting memo on New York sales and use tax | 3.1 | 390.00 | 1,209.00 |
| 02/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented results of conference call re: New Brunswick plant receiving documents after the physical inventory count. | 2.2 | 240.00 | 528.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/08/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed the KDAC joint venture accounts for Thermal and Interior to tie to the internal KDAC statements. | 2.9 | 200.00 | 580.00 |
| 02/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Researched joint venture investment agreements for Delphi Corporation to instruct other divisional teams to obtain proper audit evidence. | 1.2 | 240.00 | 288.00 |
| 02/08/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued documentation for additional samples received for inventory interim testing | 2.4 | 280.00 | 672.00 |
| 02/08/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the open item list for special tooling. | 0.5 | 200.00 | 100.00 |
| 02/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with J. Schmidt and J. Green to test the corporate commodities accounting cycle | 1.0 | 480.00 | 480.00 |
| 02/08/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed K.Urek's email regarding the Chielftain payment and drafted email to G. Naylor | 0.9 | 250.00 | 225.00 |
| 02/08/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on special tooling amortization | 3.0 | 200.00 | 600.00 |
| 02/08/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Checked the possible size for fourth quarter journal entry files and discussed about the alternative plan for running the journal entry testing program | 1.5 | 280.00 | 420.00 |
| 02/08/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Evaluated the limitation caused by the lack of demographic information available from Europe | 1.1 | 390.00 | 429.00 |
| 02/08/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed other income and expense analysis | 3.2 | 250.00 | 800.00 |
| 02/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed detailed journal entry testing for the fourth quarter 2005 | 1.1 | 390.00 | 429.00 |
| 02/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed construction work in process for Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 02/08/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with A. Bacarella re: long term debt testing procedures | 1.2 | 200.00 | 240.00 |
| 02/08/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in a meeting with M. Starr regarding the over/under absorption of inventory variance | 0.6 | 250.00 | 150.00 |
| 02/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Corporate Treasury Walkthroughs for Cash Management | 3.3 | 280.00 | 924.00 |
| 02/08/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized initial rollforward analysis for all cycles | 1.6 | 280.00 | 448.00 |
| 02/08/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared analysis of open items for 2005 audit | 1.1 | 490.00 | 539.00 |
| 02/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed Inventory variance accounts with Steering division staff | 0.9 | 240.00 | 216.00 |
| 02/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed request for signed contract agreements for all Packards joint ventures with H. Bramer | 0.3 | 240.00 | 72.00 |
| 02/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed with W. Kwok re: contract management testing review notes | 0.5 | 390.00 | 195.00 |
| 02/08/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed agreement and other documentation related to Caretool purchase agreement and related accounting issues | 0.5 | 650.00 | 325.00 |
| 02/08/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Met to discuss worker's compensation testing with M. Crowley, A. Allen and S. Laudermilch | 0.3 | 390.00 | 117.00 |
| 02/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented other income and expense detail testing selections for the Delphi Steering division. | 0.6 | 270.00 | 162.00 |
| 02/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with R. Marcola and L. McKay re: Dayco warranty reserve detail selections. | 0.7 | 270.00 | 189.00 |
| 02/08/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in a meeting with M. Starr regarding the over/under absorption of inventory variance | 0.3 | 250.00 | 75.00 |
| 02/08/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received2/8/06 for the Delphi Sarbanes-Oxley procedures | 1.0 | 525.00 | 525.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/08/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared excerpt of open items list for audit committee meeting | 0.3 | 270.00 | 81.00 |
| 02/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed detail provided for account interest expense and related charges, for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 02/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared documentation re: ongoing cost expense recorded for Delphi Steering as of year end. | 0.6 | 270.00 | 162.00 |
| 02/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Krausneck re: status of audit areas for Delphi Steering division. | 0.5 | 270.00 | 135.00 |
| 02/08/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compared interim Accounts Receivable balances to year end and analyzed fluctuations. | 2.5 | 200.00 | 500.00 |
| 02/08/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/8/2006 | 2.0 | 290.00 | 580.00 |
| 02/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented the understanding gained during the discussion with C. Zerull and reviewed supporting documentation regarding obligation transactions and the associated accounting memorandums | 1.4 | 240.00 | 336.00 |
| 02/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed accounts payable accruals with Steering division staff | 1.8 | 240.00 | 432.00 |
| 02/08/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed email attachments for the Final Reports of the Worldwide Audit Instructions and provided to N. Bahan for review | 0.8 | 100.00 | 80.00 |
| 02/08/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated cash workpaper for new documents provided from client re: outstanding checks | 2.7 | 200.00 | 540.00 |
| 02/08/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Created a summary showing analytical information related to the status of open items per division to enable the client gain a better understanding of the items needed by Deloitte & Touche to complete this assignment | 3.9 | 290.00 | 1,131.00 |
| 02/08/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared email and distributed to Delphi Financial Directors re: open items list as of 2/6/06 | 0.6 | 100.00 | 60.00 |
| 02/08/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed final draft letter to management regarding 2/13/06 audit committee meeting | 0.2 | 620.00 | 124.00 |
| 02/08/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tied out fixed asset construction in progress to cost summary provided by client | 1.4 | 240.00 | 336.00 |
| 02/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item listing by moving items into proper categories of open, in progress, or ready for manager review. | 1.3 | 240.00 | 312.00 |
| 02/08/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated fluctuations in non-trade accounts receivable | 2.4 | 390.00 | 936.00 |
| 02/08/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with A. Bacarella and D. Moyer to discuss the status of headquarters audit areas | 1.3 | 390.00 | 507.00 |
| 02/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with A. Renaud (client) to discuss the inventory capitalization adjustment and balance sheet review performed by Energy & Chassis management | 1.3 | 440.00 | 572.00 |
| 02/08/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client re:  discrepancies between marketable securities statements and journal vouchers of the clients | 0.7 | 200.00 | 140.00 |
| 02/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the Delphi financial audit substantive control findings | 0.6 | 480.00 | 288.00 |
| 02/08/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed business process fieldwork for Saginaw division | 2.9 | 480.00 | 1,392.00 |
| 02/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared email to divisional audit teams with instructions for obtaining joint venture investment agreements | 0.2 | 240.00 | 48.00 |
| 02/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with M. Kloss from Energy and Chassis cost department to obtain inventory compilation reports for Flint East and Fitzgerald plants to test physical inventory counts. | 0.9 | 240.00 | 216.00 |
| 02/08/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in a meeting with E. Murre re: the over/under absorption of inventory variance | 0.4 | 250.00 | 100.00 |
| 02/08/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared fourth quarter draft schedule of adjustments for transmittal | 3.2 | 390.00 | 1,248.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/08/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. Fleming and D. Moyer re: Headquarters audit status update | 1.3 | 270.00 | 351.00 |
| 02/08/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and mailed 2/7/2006 open items list to senior auditors | 0.5 | 290.00 | 145.00 |
| 02/08/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: IT incentives transfer to pre-petition | 0.7 | 270.00 | 189.00 |
| 02/08/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Generated updated deficiency report for engagement Management | 0.8 | 390.00 | 312.00 |
| 02/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with C. Zerull and W. Kwok to discuss the Duraswitch licensing agreement accounting memo and the liability recognition for contracted | 0.5 | 240.00 | 120.00 |
| 02/08/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Revised non-US income tax work papers for analysis of adjustments to income tax expense based on review of income tax package | 1.8 | 390.00 | 702.00 |
| 02/08/06 | LAUDERMILCH, STEVEN WILLIAM | SENIOR MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Participated in a call with A, Allen on claim revenue and follow-up call with M. Crowley and K. Fleming | 0.5 | 525.00 | 262.50 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Accounts Receivable Open item list for D. Vogel | 0.4 | 280.00 | 112.00 |
| 02/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated the open item list for Automotive Holdings Group for 2/8/06 | 0.9 | 270.00 | 243.00 |
| 02/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed inventory cut off testing and related documentation with W. Tang, Senior | 0.6 | 240.00 | 144.00 |
| 02/08/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi e-mail re: Korea, China | 0.7 | 650.00 | 455.00 |
| 02/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and updated accounting memo log for received memos | 1.1 | 490.00 | 539.00 |
| 02/08/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched foreign tax credit calculation rules | 1.6 | 390.00 | 624.00 |
| 02/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed additions and disposal testing with C. Alsager for Energy & Chassis | 0.7 | 200.00 | 140.00 |
| 02/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the open items list to prepare a memo identifying outstanding items | 1.5 | 440.00 | 660.00 |
| 02/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed detailed journal entry testing for the third quarter 2005 | 1.2 | 390.00 | 468.00 |
| 02/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed and documented final rollforward procedures on Delphi Thermal fixed asset balances and the transfer to the Automotive Holdings Group | 2.7 | 270.00 | 729.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with K. Ferrer, Audit Manager regarding Reserve open notes | 0.4 | 280.00 | 112.00 |
| 02/08/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review of Baicheng Packard control audit tool load templates | 1.2 | 390.00 | 468.00 |
| 02/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate financial systems "maintaining chart of accounts" process memos | 1.8 | 480.00 | 864.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional follow up questions from S. Bartberg, Supervisor of Sales administration | 0.4 | 280.00 | 112.00 |
| 02/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed expectation for repair and maintenance expense testing with M. Stamenkovic, Assistant | 0.5 | 240.00 | 120.00 |
| 02/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed fixed asset acquisition and disposal testing procedures with K. McCoy | 0.6 | 270.00 | 162.00 |
| 02/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with N. Bahan to discuss the revenue recognition criteria for licenses of technology | 0.5 | 440.00 | 220.00 |
| 02/08/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed testing of debit and credit memo process for Saginaw revenue. | 3.1 | 390.00 | 1,209.00 |
| 02/08/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed re-performance testing documentation for Saginaw revenue. | 1.4 | 390.00 | 546.00 |
| 02/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed detailed sales testing procedures performed to identify questions and additional request needed from the Delphi Steering personnel. | 0.7 | 270.00 | 189.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/08/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed a comparison of cost of goods sold to inventory fluctuations to establish a relationship for Delphi Products and Service Solutions | 2.5 | 240.00 | 600.00 |
| 02/08/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted balance of schedules for October and November and supporting documents for team leads | 3.2 | 500.00 | 1,600.00 |
| 02/08/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with Delphi Internal Control Coordinator to discuss status on all open items | 0.4 | 280.00 | 112.00 |
| 02/08/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and met with J. Lowry to discuss special tooling rollforward. | 1.0 | 200.00 | 200.00 |
| 02/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed summary of misstatements entries for current year and prior year carryforward effect with M. Brenman, Audit Senior | 0.4 | 390.00 | 156.00 |
| 02/08/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review of Changchun Packard control audit tool upload templates | 0.9 | 390.00 | 351.00 |
| 02/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering interim audit workpapers | 1.9 | 490.00 | 931.00 |
| 02/08/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes re: Delphi Products and Service Solutions accounts receivable testing at year end | 2.3 | 240.00 | 552.00 |
| 02/08/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared governmental reporting procedures and provided to J. Deluca for review | 3.2 | 75.00 | 240.00 |
| 02/08/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client re:  money market fund, interest income, reporting | 0.9 | 200.00 | 180.00 |
| 02/08/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with Delphi contact L. Briggs to discuss inventory and financial reporting open items | 1.2 | 280.00 | 336.00 |
| 02/08/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared senior review notes from interim testing for other liabilities on the Accrued Liabilities leadsheet. | 1.0 | 200.00 | 200.00 |
| 02/08/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on 5310 Accounts Receivable Combined Leadsheet 9/30/05 related to account 1890 | 0.7 | 250.00 | 175.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Generated a question list for meeting with J. Yuhasz, Cost Accounting - regarding Sales Revenue; Excess and Obsolete Reserve testing | 0.5 | 280.00 | 140.00 |
| 02/08/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed inventory standard costing working papers and discussed approach and results with S. Szalony | 2.1 | 650.00 | 1,365.00 |
| 02/08/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meetings regarding non-US income tax issues and open items with D. Moyer, S. Kihn, J. Erickson, and J. Urbaniak | 0.9 | 390.00 | 351.00 |
| 02/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with S. Zmuda to discuss payable account balance detail testing procedures and findings. | 0.7 | 270.00 | 189.00 |
| 02/08/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared an overview of testing procedures for  debt and organized documentation | 2.6 | 200.00 | 520.00 |
| 02/08/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Followed up on status of fourth quarter data with J. Anbumani | 0.4 | 450.00 | 180.00 |
| 02/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed information provided by Delphi re: wire room activity | 0.4 | 490.00 | 196.00 |
| 02/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed accounts receivable for Automotive Holdings Group | 1.3 | 200.00 | 260.00 |
| 02/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Composed email to team at Electronics & Safety re: Flint clusters warranty reserve | 0.2 | 270.00 | 54.00 |
| 02/08/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued documentation for additional samples received for inventory independent testing | 2.3 | 280.00 | 644.00 |
| 02/08/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed request list for fixed asset independent testing | 3.2 | 280.00 | 896.00 |
| 02/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the Middle East Battery Company financial statements for differences between the local and United States generally accepted accounting principles | 1.8 | 440.00 | 792.00 |
| 02/08/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tied out fourth quarter additions to supporting detail and cost summary provided by client | 1.2 | 240.00 | 288.00 |
| 02/08/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with E. Ludtke re: debt testing and bankruptcy effects on debt | 1.2 | 270.00 | 324.00 |
| 02/08/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised non-US income tax workpapers for analysis of adjustments to income tax expense based on review of income tax packages | 1.8 | 525.00 | 945.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/08/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented Thermal and Interior property selections illustrating the recalculation of the accumulated depreciation. | 2.6 | 200.00 | 520.00 |
| 02/08/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared and edited discussion points for audit committee meeting | 1.5 | 650.00 | 975.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with J. Badie, regarding Other income and expense journal entries testing | 0.2 | 280.00 | 56.00 |
| 02/08/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for 2/7/2006 | 3.9 | 290.00 | 1,131.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared on open notes for Contract Management Testing | 0.9 | 280.00 | 252.00 |
| 02/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final Inventory price testing workpapers for Steering division | 1.8 | 240.00 | 432.00 |
| 02/08/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions regarding business process fieldwork at Thermal and Interior | 1.0 | 480.00 | 480.00 |
| 02/08/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed purchase orders related to El Paso cut off testing | 0.9 | 250.00 | 225.00 |
| 02/08/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested other liabilities on the Accrued Liabilities leadsheet for 12/31/05. | 0.5 | 200.00 | 100.00 |
| 02/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support provided by general accounting manger for Automotive Holdings Group as requested on the open item list. | 1.4 | 270.00 | 378.00 |
| 02/08/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained additional understanding of employee cost procedures related to tracking hourly employee time | 1.9 | 280.00 | 532.00 |
| 02/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Starr, Cost Manager re: absorption variance for Fiscal Year 2005 | 2.4 | 390.00 | 936.00 |
| 02/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with B. Kolb and G. Anderson from Automotive Holdings Group division for conference call re: New Brunswick plant receiving documents after the physical inventory count. | 0.7 | 240.00 | 168.00 |
| 02/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open item list for Delphi Technologies Inc. | 0.6 | 270.00 | 162.00 |
| 02/08/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and documented Delphi Germany pension summary sheet to Watson Wyatt actuary reports. | 2.2 | 200.00 | 440.00 |
| 02/08/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the accounts receivable workpaper | 0.4 | 250.00 | 100.00 |
| 02/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the corporate business cycle status tracker based on templates received | 0.6 | 480.00 | 288.00 |
| 02/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with H. Bramer to discuss and obtain support for foreign currency exchange rates in relation to investment testing | 1.2 | 240.00 | 288.00 |
| 02/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with J Schmidt to test the corporate commodities accounting cycle | 1.0 | 280.00 | 280.00 |
| 02/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with C. Alsager re: Energy & Chassis open items list of outstanding areas | 1.5 | 440.00 | 660.00 |
| 02/08/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed request list for expenditure independent testing | 2.4 | 280.00 | 672.00 |
| 02/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/8/06 | 2.3 | 270.00 | 621.00 |
| 02/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Corporate Treasury Testing for Cash Management | 2.7 | 280.00 | 756.00 |
| 02/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Corporate Treasury Testing for Inter Company Loans | 1.9 | 280.00 | 532.00 |
| 02/08/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the support provided on the restructuring charge | 0.4 | 390.00 | 156.00 |
| 02/08/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax issues at non-US units selected from tax rates by country analysis | 2.4 | 525.00 | 1,260.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional information from J. Yuhasa, Cost Accounting regarding Reserve testing | 0.3 | 280.00 | 84.00 |
| 02/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered the immaterial passed on adjusting entries impacting income for 2005 for all entities utilizing SAP | 1.7 | 440.00 | 748.00 |
| 02/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support provided by general accounting manger for Automotive Holdings Group for Flint clusters warranty reserve. | 1.5 | 270.00 | 405.00 |
| 02/08/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with R. Favor re: Questions about provision preparation | 1.5 | 295.00 | 442.50 |
| 02/08/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented fluctuation in consumer electronics inventory for holiday sales | 2.1 | 240.00 | 504.00 |
| 02/08/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Tested and read in the fourth quarter journal entry file for plant 2860 for system application and product in data processing system | 0.9 | 280.00 | 252.00 |
| 02/08/06 | CHENG, XIANGYU | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Verified calculation in Mercer report | 2.2 | 255.00 | 561.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with C. Zerull, and M. Brenman to discuss the Duraswitch licensing agreement accounting memo and the liability recognition for contract | 0.5 | 280.00 | 140.00 |
| 02/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with J. Green on the corporate commodities accounting cycle testing | 1.0 | 480.00 | 480.00 |
| 02/08/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Marketable Securities interest testing with additional information provided by the client | 3.1 | 200.00 | 620.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Yuhasz, Cost Accounting meeting regarding reserves | 0.9 | 280.00 | 252.00 |
| 02/08/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled life-to-date datasets from WBS element runs and confirm integrity of sub-sets | 0.8 | 500.00 | 400.00 |
| 02/08/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Obtain documentation and gained understanding of business process controls related to expenditures | 1.5 | 280.00 | 420.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Lowry regarding entries she posted for Cost of Sales testing | 0.4 | 280.00 | 112.00 |
| 02/08/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on special tooling rollforward | 3.0 | 200.00 | 600.00 |
| 02/08/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in segregation of duties status call T. Bomberski | 0.7 | 525.00 | 367.50 |
| 02/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed audit status with Steering division internal control staff | 0.3 | 240.00 | 72.00 |
| 02/08/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review of Guangzhou Packard control audit tool upload templates | 1.1 | 390.00 | 429.00 |
| 02/08/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Obtain documentation and gained understanding of business process controls related to fixed asset | 1.2 | 280.00 | 336.00 |
| 02/08/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie to discuss open notes relating to fixed assets and accounts receivable | 0.6 | 240.00 | 144.00 |
| 02/08/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated interest income on money market funds based on additional information provided by the client | 0.8 | 200.00 | 160.00 |
| 02/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with C. Snyder on the corporate commodities accounting cycle testing | 1.0 | 280.00 | 280.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed auditing entries received from J. Lowry regarding entries | 0.6 | 280.00 | 168.00 |
| 02/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed staff person's manual and electronic workpapers at Delphi Product and Service Solutions | 3.1 | 270.00 | 837.00 |
| 02/08/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and discussed fixed asset adjustment with D. Moyer | 0.3 | 390.00 | 117.00 |
| 02/08/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed amortization testing for special tooling with M. Brenman, Senior | 0.5 | 200.00 | 100.00 |
| 02/08/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and evaluated accounting impact of recent Delphi/General Motors articles | 1.1 | 650.00 | 715.00 |
| 02/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed journal entries selected for journal entry testing with Steering division staff | 1.8 | 240.00 | 432.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: status of corporate business cycle testing | 0.6 | 480.00 | 288.00 |
| 02/08/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed various data inquiries to evaluate fixed asset write-down | 3.4 | 390.00 | 1,326.00 |
| 02/08/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing for Thermal and Interior division | 1.0 | 480.00 | 480.00 |
| 02/08/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed information needed for testing worker's compensation | 1.1 | 390.00 | 429.00 |
| 02/08/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with Delphi contact B. Prueter to discuss inventory open items for scrap | 0.6 | 280.00 | 168.00 |
| 02/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed accounting memos for Steering division | 1.4 | 490.00 | 686.00 |
| 02/08/06 | CHENG, XIANGYU | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed with D. Beverage about Mercer report | 0.8 | 255.00 | 204.00 |
| 02/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with Automotive Holdings Group general accounting manager re: open item requests and sub-selections requests for information provided. | 1.7 | 270.00 | 459.00 |
| 02/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared audit questions for Delphi Thermal and Interior sales and cost of sales accounts for M. Madak | 2.3 | 270.00 | 621.00 |
| 02/08/06 | CHENG, XIANGYU | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Checked methodology in Mercer report | 3.0 | 255.00 | 765.00 |
| 02/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed questions regarding property and special tooling testing from M. Stamenkovic, Assistant | 0.8 | 240.00 | 192.00 |
| 02/08/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting regarding non-US income tax issues and open items with D. Moyer, J. Erickson, S. Kihn, and A. Miller | 0.9 | 525.00 | 472.50 |
| 02/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed accounts receivable reconciliations with Delphi staff | 1.2 | 240.00 | 288.00 |
| 02/08/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated treasury independent testing and cleared review notes | 1.3 | 280.00 | 364.00 |
| 02/08/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of Zoyto receivable in allowance for doubtful accounts | 0.4 | 240.00 | 96.00 |
| 02/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed status of open items for Energy & Chassis and Automotive Holdings Group with S. Szalony | 1.6 | 270.00 | 432.00 |
| 02/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed commodities derivates analysis with A. Barcella | 1.1 | 200.00 | 220.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with K. Ferrer, Audit Manager re: Contract Management testing open notes | 0.5 | 280.00 | 140.00 |
| 02/08/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared workpapers for provision review and follow up on meeting discussions. | 2.0 | 295.00 | 590.00 |
| 02/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the Promotora financial statements for local to United States generally accepted accounting principles differences | 1.0 | 440.00 | 440.00 |
| 02/08/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim responses to questions submitted from Turkey and Czechoslovakia, and Hungary | 3.0 | 390.00 | 1,170.00 |
| 02/08/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Analyzed international deficiencies for trends to identify more significant deficiencies | 0.3 | 525.00 | 157.50 |
| 02/08/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated validation program for testing results for Saginaw revenue. | 2.8 | 390.00 | 1,092.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Sent follow up email for additional request for testing | 0.3 | 280.00 | 84.00 |
| 02/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Corporate Treasury Walkthroughs for Corporate Accounting | 0.4 | 280.00 | 112.00 |
| 02/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Developed the internal control testing work program for Treasury commodities process | 1.8 | 480.00 | 864.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Sorted out work paper 4115 first quarter and second quarter testing | 0.5 | 280.00 | 140.00 |
| 02/08/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. McCoy re: derivatives final analytic review and sub-account detail | 1.1 | 270.00 | 297.00 |
| 02/08/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed final reports sent from Italy, Argentina and Brazil | 3.5 | 390.00 | 1,365.00 |
| 02/08/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Corporate Treasury Testing for Foreign Exchange | 1.2 | 280.00 | 336.00 |
| 02/08/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Construction in Progress rollforward | 2.7 | 200.00 | 540.00 |
| 02/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed fixed asset disposal testing documents provided by Delphi and entered information into workpapers for 2005 audit of Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 02/08/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented fourth quarter sales selections contracts received and agreed contract price to SAP. | 2.4 | 200.00 | 480.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Journal entries for Other Income and Expense testing | 1.4 | 280.00 | 392.00 |
| 02/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with J. Green to test the corporate intercompany loan hedge accounting controls | 0.4 | 480.00 | 192.00 |
| 02/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Tested Flint East physical inventory count with plant inventory tag listing | 3.4 | 240.00 | 816.00 |
| 02/08/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for SAP Vega applications - Application Change section | 2.0 | 525.00 | 1,050.00 |
| 02/08/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with K. Wallace re: construction work in progress for Delphi Products and Service Solutions | 0.7 | 240.00 | 168.00 |
| 02/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Identified appropriate buyer of raw materials and communicated follow-up questions for Delphi Thermal and Interior inventory price testing | 1.4 | 270.00 | 378.00 |
| 02/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with H. Bramer to discuss various adjusting entries posted in the current year relating to unconsolidated joint ventures | 2.2 | 240.00 | 528.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed new documents received from D. Vogel, Accounts Receivable | 0.8 | 280.00 | 224.00 |
| 02/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with J. Urbaniak, A. Miller and Delphi re: income tax audit status | 1.1 | 490.00 | 539.00 |
| 02/08/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched different bank accounts for the Thermal and Interior divisions | 0.3 | 200.00 | 60.00 |
| 02/08/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: insurance consolidated journal voucher true-up | 0.7 | 270.00 | 189.00 |
| 02/08/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed audit committee agenda with L. Marion | 0.8 | 650.00 | 520.00 |
| 02/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the treasury walkthrough with J. Schmidt | 0.2 | 480.00 | 96.00 |
| 02/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared memo documenting discussions with Delphi Steering sales personnel re: volume and project fluctuations during the year. | 1.7 | 270.00 | 459.00 |
| 02/08/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and reviewed SAS 99 third quarter and fourth quarter  entries testing - auditing entries | 3.0 | 280.00 | 840.00 |
| 02/08/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Drafted email with open items and sent to G. Naylor | 0.7 | 250.00 | 175.00 |
| 02/08/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Searched restatement binders for email related to inappropriate accounting for disposal request | 0.9 | 650.00 | 585.00 |
| 02/08/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of business process fieldwork | 1.0 | 480.00 | 480.00 |
| 02/08/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented accounting memo on Denso patent liability | 3.2 | 390.00 | 1,248.00 |
| 02/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed cost of sales selections with Steering division staff | 0.4 | 240.00 | 96.00 |
| 02/08/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued documentation for additional samples received for roll-forward testing | 2.7 | 280.00 | 756.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/08/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated audit status points and summary of audit adjustments and findings | 3.0 | 650.00 | 1,950.00 |
| 02/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed account detail for accrued accounts payable capital management for the Delphi Steering division. | 0.7 | 270.00 | 189.00 |
| 02/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation re: other income and expense accounts for the Delphi Steering division as of 12/31/05. | 2.9 | 270.00 | 783.00 |
| 02/08/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented and reviewed supporting documentation of Microsoft Enterprise contract | 1.3 | 270.00 | 351.00 |
| 02/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed summary of misstatements entries for current year and prior year carryforward effect with K. Ferrer, Manager | 0.4 | 240.00 | 96.00 |
| 02/08/06 | LANE, CARL S | PRINCIPAL | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed draft of first billing summary and provided comments to J. Peterson | 1.0 | 750.00 | 750.00 |
| 02/08/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Checked and downloaded the journal entry files for quarter for system application and product in data processing system and provided a summary | 1.5 | 280.00 | 420.00 |
| 02/08/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support provided by general accounting manager for Automotive Holdings Group for accrued expenses. | 1.1 | 270.00 | 297.00 |
| 02/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed rollforward testing for investments in minority joint ventures from September until December of current year | 0.7 | 240.00 | 168.00 |
| 02/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed audit procedures on state of New York sales and use tax liability for the Delphi Thermal and Interior division | 1.9 | 270.00 | 513.00 |
| 02/08/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited and discussed D&T agenda for audit committee meeting on February 13 | 2.6 | 650.00 | 1,690.00 |
| 02/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation re: open items related to accrued expense leadsheet for the Delphi Steering division. | 0.5 | 270.00 | 135.00 |
| 02/08/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: Microsoft Enterprise contract | 0.6 | 270.00 | 162.00 |
| 02/08/06 | BEVERAGE, RICHARD M | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with X. Cheng to discuss workers compensation self-insurance report | 0.8 | 525.00 | 420.00 |
| 02/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Gustin re: sales detail testing selections for the Delphi Steering division. | 1.1 | 270.00 | 297.00 |
| 02/08/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared manager review notes on Other Assets leadsheet for 12/31/05 | 3.0 | 200.00 | 600.00 |
| 02/08/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with Delphi contact J. Deason to discuss financial reporting open items | 0.3 | 280.00 | 84.00 |
| 02/08/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with R. Nedadur re: Delphi Products and Service Solutions fixed asset and inventory support | 1.2 | 240.00 | 288.00 |
| 02/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented findings from discussions with Steering division staff about accounts payable accruals | 1.9 | 240.00 | 456.00 |
| 02/08/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Selected detail shipments re: core inventory reserve analysis. | 0.4 | 270.00 | 108.00 |
| 02/08/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented non-productive inventory balance as of 12/31/2005 including adjustments for inventory cycle counts performed in 2005. | 3.1 | 240.00 | 744.00 |
| 02/08/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed property and special tools testing with M. Brenman, Senior | 0.8 | 200.00 | 160.00 |
| 02/08/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of audit files | 0.6 | 100.00 | 60.00 |
| 02/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented audit procedures applied to cost of sales selections at Delphi Product and Service Solutions | 3.2 | 270.00 | 864.00 |
| 02/08/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with J. Schmidt to test the corporate intercompany loan hedge accounting controls | 0.6 | 480.00 | 288.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/08/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited and discussed with S. VanArsdell increase in scope caused by factors outside of our engagement letter | 1.2 | 650.00 | 780.00 |
| 02/08/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of call long review. | 0.5 | 650.00 | 325.00 |
| 02/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product and Systems Solutions interim audit workpapers | 1.6 | 490.00 | 784.00 |
| 02/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated status and provided update on open items for Delphi Interior special tooling rebill invoices | 2.2 | 270.00 | 594.00 |
| 02/08/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed fourth quarter global fluctuation analysis | 2.9 | 250.00 | 725.00 |
| 02/08/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and discussed testing procedures for Thermal and Interior fixed assets | 0.4 | 390.00 | 156.00 |
| 02/08/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the content of accounting memo regarding liability recognition for contracted service personnel due to business loss and prepared a list of questions for the client | 1.9 | 240.00 | 456.00 |
| 02/08/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing of IT incentives in accrued liabilities | 1.9 | 270.00 | 513.00 |
| 02/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with S. Reinhart, OAS Manager, re: internal control review procedures for monthly and quarterly review of balance sheet accounts | 2.1 | 390.00 | 819.00 |
| 02/08/06 | CLARK, JILL M | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with R.Hoffman to discuss fixed assets and schedule of adjustments | 1.9 | 390.00 | 741.00 |
| 02/08/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated fixed asset additions testing for 2005 audit of Energy & Chassis | 1.2 | 200.00 | 240.00 |
| 02/08/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented additional findings for sickness and accident credited service hours from National Benefits Center. | 2.1 | 200.00 | 420.00 |
| 02/08/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meetings with client regarding accounting issues found in our cost of sales selections at Delphi Product and Service Solutions | 2.7 | 270.00 | 729.00 |
| 02/08/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began review of insurance documents for selections made of premium payments | 1.7 | 270.00 | 459.00 |
| 02/08/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed with W. Kwok re: reserve testing review notes | 0.4 | 390.00 | 156.00 |
| 02/08/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed headquarters related working papers | 2.0 | 650.00 | 1,300.00 |
| 02/08/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed independent test documentation for Saginaw revenue. | 3.4 | 390.00 | 1,326.00 |
| 02/08/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Obtained Delphi accounts payable system access | 1.2 | 270.00 | 324.00 |
| 02/08/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: insurance selections and premiums | 0.8 | 270.00 | 216.00 |
| 02/08/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted communication to participating offices re: risk management program procedures and scheduled a call for a question and answer session | 1.2 | 440.00 | 528.00 |
| 02/08/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Documented for the journal entry testing for Delphi general ledger for third quarter | 2.7 | 280.00 | 756.00 |
| 02/08/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax issues at foreign units selected from 'Tax Rates by Country' schedule | 2.4 | 390.00 | 936.00 |
| 02/08/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed Payable account procedures and findings with D. Ralbusky | 0.7 | 240.00 | 168.00 |
| 02/08/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed expectation for repair and maintenance expense testing with M. Brenman, Senior | 0.5 | 200.00 | 100.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/08/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. Fleming and A. Bacarella re: Headquarters update | 1.5 | 490.00 | 735.00 |
| 02/09/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on open items for repair and maintenance testing | 0.5 | 200.00 | 100.00 |
| 02/09/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for 2/13/06 audit committee meeting | 0.2 | 620.00 | 124.00 |
| 02/09/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Drafted email with list of issues related to our non-US income tax analysis | 1.0 | 390.00 | 390.00 |
| 02/09/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with the client regarding potential revenue recognition errors made during the audit year at Delphi Product and Service Solutions | 2.1 | 270.00 | 567.00 |
| 02/09/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared tickmark documentation re: reconciliation of accounts used to record prepetition debt and notes payable | 1.6 | 200.00 | 320.00 |
| 02/09/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed e-mail of units preliminarily reviewed by A. Miller | 2.1 | 525.00 | 1,102.50 |
| 02/09/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Continued documenting Corporate Treasury Testing for Inter Company Loans | 3.2 | 280.00 | 896.00 |
| 02/09/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Revised the documentation for the journal entry testing for Delphi general ledger for third quarter and fourth quarter | 1.5 | 280.00 | 420.00 |
| 02/09/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with T. Nichols, Energy and Chassis receivables department, re: unapplied cash from inventory accrual selections for Shanghai | 1.9 | 240.00 | 456.00 |
| 02/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the foreign exchange hedge accounting walkthrough testing | 1.6 | 480.00 | 768.00 |
| 02/09/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and attended open items status meeting for Delphi Thermal and Interior with D. Greenbury and E. Creech | 2.1 | 270.00 | 567.00 |
| 02/09/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated documentation for additional samples received for inventory interim testing | 3.8 | 280.00 | 1,064.00 |
| 02/09/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Discussed with J. Anbumani for the problems of uploading the fourth quarter journal entry files | 0.3 | 280.00 | 84.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed questions from M. Brenman re: journal entry testing | 1.2 | 280.00 | 336.00 |
| 02/09/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed other income and expense testing based upon additional information provided | 2.3 | 250.00 | 575.00 |
| 02/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/9/06 | 2.8 | 270.00 | 756.00 |
| 02/09/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Met with L. Tropea to discuss the status of the control testing activities | 0.5 | 650.00 | 325.00 |
| 02/09/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared tickmark documentation re: debt testing | 2.2 | 200.00 | 440.00 |
| 02/09/06 | CHENG, XIANGYU | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Set up spreadsheet to perform independent analysis | 1.2 | 255.00 | 306.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with M. O'Hare and L. Ackett re: fixed asset journal entry selections for the Delphi Steering division | 0.3 | 270.00 | 81.00 |
| 02/09/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on JV FRR21 testing and requested support from L. Whatley | 0.6 | 200.00 | 120.00 |
| 02/09/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented period costs excluded from the Automotive Holdings Group inventory capitalization analysis. | 3.1 | 240.00 | 744.00 |
| 02/09/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested the numbers on the final leadsheet for Accounts Receivable as of 12/31/05. | 2.5 | 200.00 | 500.00 |
| 02/09/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | SOD Status Update Meeting | 1.0 | 650.00 | 650.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with R. Marcola and W. Hilger re: General Motors customer agreements and increase in product line year over year for the Steering division | 0.4 | 270.00 | 108.00 |
| 02/09/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Met with D. Toro to provide her with my edits to the SOD status document | 0.3 | 650.00 | 195.00 |
| 02/09/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed the warranty testing and related warranty supplemental work program | 1.2 | 390.00 | 468.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/09/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared the statistical analysis system programs to read in the journal entry files for Mexico plants | 0.8 | 280.00 | 224.00 |
| 02/09/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested and tied out other liabilities to support on the leadsheet for Accrued Liabilities as of 12/31/05. | 1.0 | 200.00 | 200.00 |
| 02/09/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed SOD status document prepared by D. Toro | 1.0 | 650.00 | 650.00 |
| 02/09/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Researched country-specific tax treatment of adjustments included in selected unit local country tax packages | 1.1 | 525.00 | 577.50 |
| 02/09/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed detailed testing on other income and expenses | 1.3 | 390.00 | 507.00 |
| 02/09/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed November and December prepetition rollforwards | 1.2 | 270.00 | 324.00 |
| 02/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Coordinated and gathered information requested by J. Papelian | 0.4 | 390.00 | 156.00 |
| 02/09/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Researched Pacer for relevant case activity and drafted email on same to counsel | 0.4 | 500.00 | 200.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with K. Ferrer to discuss outstanding sections in the audit as well as performance of staff | 0.8 | 240.00 | 192.00 |
| 02/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed current status and planning for audit committee meeting with S. VanArsdell | 0.8 | 650.00 | 520.00 |
| 02/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared a documentation on fixed assets disposals authorization discrepancies for Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with T. Flarey, Facilities Manager, re: estimation of environmental liability at Irvine facility of Packard | 0.7 | 240.00 | 168.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated open items list for outstanding issues at the Steering division and benefit liabilities | 0.9 | 270.00 | 243.00 |
| 02/09/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Selected and obtained a sample of non productive receiver reports for November and December for 2005 | 2.6 | 280.00 | 728.00 |
| 02/09/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Post SOD status meeting discussion with L. Tropea | 0.5 | 650.00 | 325.00 |
| 02/09/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Finalized documentation for financial reporting independent testing | 0.6 | 280.00 | 168.00 |
| 02/09/06 | LANE, CARL S | PRINCIPAL | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed task descriptions, rates and cover letter for first billing summary | 1.0 | 750.00 | 750.00 |
| 02/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read news articles to determine applicability to the audit planning | 0.4 | 390.00 | 156.00 |
| 02/09/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with Delphi contact L. Briggs for follow-up questions regarding inventory status | 1.2 | 280.00 | 336.00 |
| 02/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed the adjustment of inventory capitalization and discussed with J. Brooks (client) | 1.0 | 440.00 | 440.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed new documents provided by D. Vogel | 0.4 | 280.00 | 112.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with J. Yuhasz, Cost Accounting regarding Sales Revenue | 1.2 | 280.00 | 336.00 |
| 02/09/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed independent testing re: business process for Saginaw division | 2.0 | 480.00 | 960.00 |
| 02/09/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed fourth quarter global fluctuation by reviewing emails forwarded by S. Reinhart | 2.3 | 250.00 | 575.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with S. Zmuda re: Steering division update meeting re: testing procedures performed. | 0.7 | 270.00 | 189.00 |
| 02/09/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of audit files | 0.8 | 100.00 | 80.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed the SAS 99 testing for first quarter-fourth quarter. | 0.4 | 280.00 | 112.00 |
| 02/09/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed accounts receivable reconciliations with Steering division staff | 1.7 | 240.00 | 408.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with D. Williams (client), J. Brooks (client), C. Arkwright (client), M. Majewieczski (client), and B. Plumb re: inventory price testing and property, plant, and equipment rollforward analysis | 1.0 | 440.00 | 440.00 |
| 02/09/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Brenman, Audit Senior, to discuss outstanding sections in the audit as well as performance of staff | 0.8 | 390.00 | 312.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented other income and expense detail testing procedures performed for the Steering division | 0.6 | 270.00 | 162.00 |
| 02/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded account and subaccount balances from Hyperion for headquarters and risk management for commodities for Headquarters and transferred data into workpapers for 2005 audit | 2.7 | 200.00 | 540.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with K. Ferrer, Audit Manager regarding reserve analysis | 0.2 | 280.00 | 56.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed notes from meeting with M. Mayle | 0.5 | 280.00 | 140.00 |
| 02/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed-up and discussed the request for documentation on the legal reserves at the divisions | 0.8 | 390.00 | 312.00 |
| 02/09/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.3 | 480.00 | 624.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with M. Mayle regarding detail of entry, workpaper 4116 third quarter-fourth quarter journal entry testing | 1.0 | 280.00 | 280.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed progress of the global fluctuation testing for year end as well as inventory and accounts receivable with W. Tang, Senior | 0.5 | 240.00 | 120.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with J. Deason re: account payable accruals recorded as of year end for the Delphi Steering division | 0.2 | 270.00 | 54.00 |
| 02/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the audit open items list sent to participating offices and team members | 2.0 | 440.00 | 880.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared the accrued and intangible workpapers for Delphi Steering for manager review | 0.5 | 270.00 | 135.00 |
| 02/09/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated independent test program for results of credit memo testing for Saginaw revenue. | 2.4 | 390.00 | 936.00 |
| 02/09/06 | BEVERAGE, RICHARD M | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Mercer workers compensation Actuarial report | 2.1 | 525.00 | 1,102.50 |
| 02/09/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tie out of Delphi derivative net present value workpapers to the supporting documents | 1.2 | 240.00 | 288.00 |
| 02/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed partner comments on the draft of the DaimlerChrysler confirmation letter | 0.8 | 390.00 | 312.00 |
| 02/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared presentation on open deficiencies for the Delphi executive general computer control update meeting | 1.1 | 480.00 | 528.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with G. Naylor, Supervisor of Accounts Receivable regarding entry FRR73 SAS 99 entry testing | 0.2 | 280.00 | 56.00 |
| 02/09/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior outstanding claims, protests filed and customs duties receivable spreadsheets sent from J. Kratz, Delphi Tax Staff. | 2.6 | 200.00 | 520.00 |
| 02/09/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for capitalization of inventory accounts for Steering division | 1.2 | 240.00 | 288.00 |
| 02/09/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated workpapers for accounts receivable detail testing selections for Steering division | 1.7 | 240.00 | 408.00 |
| 02/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions receivable workpapers | 1.9 | 490.00 | 931.00 |
| 02/09/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed joint ventures with G. Stevons including CHC and KDS agreements and reconciliation of KDAC joint venture in Hyperion to the internal financial statements. | 1.2 | 200.00 | 240.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed SAS 99 third quarter and fourth quarter entries testing | 1.5 | 280.00 | 420.00 |
| 02/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions equity, cash, debt, and stock compensation workpapers | 0.9 | 490.00 | 441.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/09/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed and recommended changes to third quarter SAP deliverable | 0.4 | 450.00 | 180.00 |
| 02/09/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed staffing requirements to finish the financial statement audit with M. Brenman, Audit Senior | 0.6 | 390.00 | 234.00 |
| 02/09/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with A. Bacarella and C. Snyder re: treasury derivative control testing | 0.4 | 280.00 | 112.00 |
| 02/09/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed re-performance business process testing for Saginaw division | 2.6 | 480.00 | 1,248.00 |
| 02/09/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing for all of the requests submitted to the client but not received yet | 0.7 | 250.00 | 175.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and met with J. Lowry to discuss additional supporting documentation needed for property and special tooling testing, additionally present at the meeting M. Stamenkovic, Assistant | 0.7 | 240.00 | 168.00 |
| 02/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the commodities accounting walkthrough testing | 1.0 | 480.00 | 480.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with L. Bourassa re: detail sales contracts selected for the Delphi Steering division | 1.4 | 270.00 | 378.00 |
| 02/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and discussed with Delphi Product & Systems Solutions finance re: revenue recognition adjustment | 0.5 | 490.00 | 245.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and met with F. Nance, Director of Internal Audit to discuss confirmations for inventory price testing | 0.7 | 240.00 | 168.00 |
| 02/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed fixed assets disposal testing questions with Delphi fixed asset manager, financial analyst and C. Alsager | 0.2 | 200.00 | 40.00 |
| 02/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed asset acquisition procedures for differences in acquisition and capitalization dates with K. McCoy | 0.2 | 270.00 | 54.00 |
| 02/09/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Meeting to discuss the results of the monthly status meeting L.Tropea | 0.5 | 650.00 | 325.00 |
| 02/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed audit committee outline with M. Loeb | 0.8 | 650.00 | 520.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Reserve Testing Calculation | 1.1 | 280.00 | 308.00 |
| 02/09/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for weekly segregation of duties status meeting with Delphi management | 0.7 | 525.00 | 367.50 |
| 02/09/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Read and responded to emails | 0.5 | 650.00 | 325.00 |
| 02/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Pulled information requested by partner on the non-reimbursed engineering cost memo | 0.7 | 390.00 | 273.00 |
| 02/09/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with C. Snyder to test the corporate foreign exchange hedge accounting cycle | 0.6 | 280.00 | 168.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed staffing requirement to finish financial statement audit for Packard | 0.8 | 240.00 | 192.00 |
| 02/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with E. Sanford (client) re: commodity price fluctuations and impact on inventory valuation | 0.5 | 440.00 | 220.00 |
| 02/09/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with K. Wallace re: construction work in progress for 9/30/05 | 1.0 | 240.00 | 240.00 |
| 02/09/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed testing of credit memo process for Saginaw revenue. | 3.8 | 390.00 | 1,482.00 |
| 02/09/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: construction work in progress reconciliation status | 0.2 | 270.00 | 54.00 |
| 02/09/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for 2/9/2006 | 3.2 | 290.00 | 928.00 |
| 02/09/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J. Lowry  and M. Brenman, Senior to discuss special tools amortization. | 1.2 | 200.00 | 240.00 |
| 02/09/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Discussed change in third quarter SAP sample selections with D. Moyer | 0.3 | 450.00 | 135.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with P. O'Bee re: fixed asset request and outstanding issues for the Delphi Steering division | 0.6 | 270.00 | 162.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/09/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and met with J. Lowry and M. Brenman to discuss additional supporting documentation needed for property and special tooling testing | 0.7 | 200.00 | 140.00 |
| 02/09/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Discussed with I. Rosenfeld about the problem in the statistical analysis system program for third quarter selections | 0.9 | 280.00 | 252.00 |
| 02/09/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed final inventory balances with Steering division staff. | 0.4 | 240.00 | 96.00 |
| 02/09/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed inventory standard costing errors with S. Szalony | 1.0 | 650.00 | 650.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing for 2/9/06 | 1.4 | 240.00 | 336.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Income Expense Testing Workpapers | 0.9 | 280.00 | 252.00 |
| 02/09/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Drafted memo regarding procedures performed related to the review of the fraud files | 1.7 | 650.00 | 1,105.00 |
| 02/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with A. Bacarella and J. Green re: treasury derivative control testing | 0.4 | 480.00 | 192.00 |
| 02/09/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi's segregation of duties compensating controls matrix to support significant deficiency from 2004 audit | 3.6 | 525.00 | 1,890.00 |
| 02/09/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated reconciling items in December inventory balances for testing | 3.1 | 390.00 | 1,209.00 |
| 02/09/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Corporate Treasury Testing for Commodities | 2.9 | 280.00 | 812.00 |
| 02/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed purchase order support for asset acquisitions with Fixed Asset Manager,  Fixed Asset Analysts and K. McCoy | 0.2 | 270.00 | 54.00 |
| 02/09/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of business process fieldwork | 0.8 | 480.00 | 384.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented detail testing procedures performed re: revenue contract testing for the Steering division | 1.1 | 270.00 | 297.00 |
| 02/09/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested debt with information collected from client | 3.4 | 200.00 | 680.00 |
| 02/09/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Requested documentation related to unpriced invoice journal entry adjustments | 2.4 | 280.00 | 672.00 |
| 02/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with J. Green to test the corporate inter-company loan accounting cycle | 0.6 | 480.00 | 288.00 |
| 02/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the inventory capitalization calculation and met with A. Renaud (client) to discuss their supporting calculations | 2.0 | 440.00 | 880.00 |
| 02/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Called Delphi contacts re fixed assets disposal testing selections for 2005 audit of Energy & Chassis | 0.9 | 200.00 | 180.00 |
| 02/09/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with A. Renaud, Energy and Chassis finance manager, re: requests to test excess and obsolete inventory reserve amounts | 0.3 | 240.00 | 72.00 |
| 02/09/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Continued reviewing internal control workpaper status report | 0.5 | 650.00 | 325.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with J. Perkins re: open items and subsequent events noted by the Steering division | 0.5 | 270.00 | 135.00 |
| 02/09/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented explanations of cost of sales testing results regarding Delphi Product and Service Solutions | 3.4 | 270.00 | 918.00 |
| 02/09/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: fixed asset schedule reconciling to the ledger | 0.3 | 270.00 | 81.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented control issues and proposed adjustment to Deloitte summary schedule for the Delphi Steering division | 0.7 | 270.00 | 189.00 |
| 02/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the intercompany loan hedge accounting walkthrough testing | 0.7 | 480.00 | 336.00 |
| 02/09/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for SAP Vega applications - Information operations section | 3.0 | 525.00 | 1,575.00 |
| 02/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented proposed adjustment for accumulated other comprehensive income for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 02/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and discussed with Delphi Product & Systems Solutions finance re: Service Parts Operation inventory buyback | 0.8 | 490.00 | 392.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/09/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: amended DIP financing | 0.3 | 270.00 | 81.00 |
| 02/09/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and met with M. McWhorter to discuss status and open items | 1.5 | 390.00 | 585.00 |
| 02/09/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed requested fraud hotline files | 3.1 | 650.00 | 2,015.00 |
| 02/09/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi open items status tracker for 2/9/06 | 3.1 | 270.00 | 837.00 |
| 02/09/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed property accounting roll forward with client | 1.1 | 650.00 | 715.00 |
| 02/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted memo re: the accounting treatment of the Poland factoring agreement | 1.5 | 440.00 | 660.00 |
| 02/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Fixed Asset Manager, Fixed Asset Analysts and K. McCoy re: clarification on asset acquisition and disposal requests for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented detail testing procedures performed re: Dayco warranty issue recorded at Delphi Steering | 2.5 | 270.00 | 675.00 |
| 02/09/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Green and C. Snyder re: derivatives Sarbanes-Oxley process | 0.4 | 270.00 | 108.00 |
| 02/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed fixed assets additions testing with C. Alsager for Energy & Chassis | 0.2 | 200.00 | 40.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed, analyzed and documented the explanation and supporting correspondence received from T. Flarey, Facilities Manger regarding environmental liability for Packard | 0.6 | 240.00 | 144.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J. Lowry to discuss special tools amortization; additionally present at the meeting M. Stamenkovic, Assistant | 1.2 | 240.00 | 288.00 |
| 02/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions fixed asset workpapers | 2.9 | 490.00 | 1,421.00 |
| 02/09/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions regarding business process fieldwork at Saginaw | 1.4 | 480.00 | 672.00 |
| 02/09/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed property and tooling rollforward with Steering division staff | 1.1 | 240.00 | 264.00 |
| 02/09/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with J Schmidt to test the corporate foreign exchange hedge accounting cycle | 1.3 | 280.00 | 364.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Gustin re: sales contract testing follow up questions for the Delphi Steering division | 0.4 | 270.00 | 108.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open notes Income Expense Testing workpapers | 0.8 | 280.00 | 224.00 |
| 02/09/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated bank confirmation list and prepared a list of missing bank confirmations | 0.8 | 200.00 | 160.00 |
| 02/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the Energy & Chassis fixed asset rollforward schedule and noted the discrepancies | 0.5 | 440.00 | 220.00 |
| 02/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group for 2/9/06 | 1.1 | 270.00 | 297.00 |
| 02/09/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented the Dataware reserve percentage used in the calculation of non-productive inventory excess and obsolete reserve | 0.9 | 240.00 | 216.00 |
| 02/09/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly segregation of duties meeting with T. Bomberski, A. Bianco, J. Piazza, D. Bayless | 1.0 | 525.00 | 525.00 |
| 02/09/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Continued compilation of life-to-date datasets from WBS element runs and confirm integrity of sub-sets | 2.1 | 500.00 | 1,050.00 |
| 02/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the intercompany loan and exposure collection process walkthroughs | 0.5 | 480.00 | 240.00 |
| 02/09/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with B. Kolb, Automotive Holding Group finance manager, re: period costs excluded from inventory capitalization analysis | 2.1 | 240.00 | 504.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Contract Management Testing | 0.4 | 280.00 | 112.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/09/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to engagement status voice mail messages | 0.5 | 650.00 | 325.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional documentation from G. Naylor, Supervisor of Accounts Receivable regarding journal entries testing | 0.5 | 280.00 | 140.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Yuhasz regarding FR245 entry | 0.7 | 280.00 | 196.00 |
| 02/09/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed staffing schedule for the next two months | 0.5 | 650.00 | 325.00 |
| 02/09/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Recalculated Delphi net present value of derivatives | 2.3 | 240.00 | 552.00 |
| 02/09/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Referenced certain accrued liability accounts to prepetition rollforward | 0.9 | 270.00 | 243.00 |
| 02/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with J Piazza, T. Bomberski, and A Bianco re: executive status update on general computer controls | 1.0 | 480.00 | 480.00 |
| 02/09/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Continued analyzing fourth quarter global fluctuation by reviewing emails forwarded by S. Reinhart based upon new information obtained | 2.9 | 250.00 | 725.00 |
| 02/09/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes re: construction work in process for 9/30/05 | 0.8 | 240.00 | 192.00 |
| 02/09/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and discussed December 2005 and January 2006 fee application with T. Miffleton | 0.3 | 500.00 | 150.00 |
| 02/09/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented explanations of expense fluctuation testing regarding Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/09/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Finalized documentation for Safeguarding of Assets interim testing | 3.3 | 280.00 | 924.00 |
| 02/09/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed journal entries selected for testing with Steering division staff. | 0.6 | 240.00 | 144.00 |
| 02/09/06 | PLUMB, BROCK E | PARTNER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed fee submission and discussed with counsel | 2.3 | 650.00 | 1,495.00 |
| 02/09/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with A. Bacarella re: debt testing and open item requests | 0.7 | 200.00 | 140.00 |
| 02/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed company's comments on our audit committee agenda with M. Crowley | 1.1 | 650.00 | 715.00 |
| 02/09/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed fee application summary data and provided comments to J. Peterson | 0.3 | 490.00 | 147.00 |
| 02/09/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on 5472B - Inventory Observation Checklist Memorandum - Warren (Plant 10) | 2.0 | 250.00 | 500.00 |
| 02/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support for property to tie out to Hyperion reports for Energy & Chassis | 2.2 | 270.00 | 594.00 |
| 02/09/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/9/2006 | 3.2 | 290.00 | 928.00 |
| 02/09/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed updated interim testing of other assets | 2.6 | 390.00 | 1,014.00 |
| 02/09/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie re: Delphi Products and Service Solutions open items list as of 2/9/06 | 0.3 | 240.00 | 72.00 |
| 02/09/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on 5471B - Physical Inventory Observation Count Sheet - Warren (Plant 10) | 1.2 | 250.00 | 300.00 |
| 02/09/06 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reconciled Thermal and Interior statements of auditing standards 99 journal entry support received from client to the listing of selections to detect any missing or incorrect journal entry pulls. | 3.1 | 200.00 | 620.00 |
| 02/09/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Update foreign exchange testing workpapers | 1.8 | 240.00 | 432.00 |
| 02/09/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared list of open items to test the non-productive inventory reserve percentages of excess and obsolete inventory. | 0.9 | 240.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented responses received on questions on corporate audit reports | 0.6 | 390.00 | 234.00 |
| 02/09/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Prepared for monthly status meeting with L.Tropea | 0.5 | 650.00 | 325.00 |
| 02/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with D. Sherbin to discuss current status of SEC investigation and give him unusual email for further investigation | 1.2 | 650.00 | 780.00 |
| 02/09/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Delphi Interior trial balance and leadsheets without Delphi Safety divisional amounts | 3.3 | 270.00 | 891.00 |
| 02/09/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with H. Frank to test the corporate inter-company loan accounting cycle | 0.7 | 280.00 | 196.00 |
| 02/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded account and subaccount balances from Hyperion for headquarters and risk management for foreign exchange derivatives for Headquarters and transferred data into workpapers for 2005 audit | 2.8 | 200.00 | 560.00 |
| 02/09/06 | TOMLINSON, MARC E | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Assisted Data Quality and Integrity (DQI) team with set up of server for data processing | 1.0 | 510.00 | 510.00 |
| 02/09/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client regarding requests for revenue recognition and detailed sales selections testing at Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read and reviewed information provided by J. Papelian on General Motors legal matters | 0.9 | 390.00 | 351.00 |
| 02/09/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing of $20M EDS incentive in accrued liabilities | 3.4 | 270.00 | 918.00 |
| 02/09/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and documented the United States Delphi hourly, salary, and SERP pension disclosure summary sheet to Watson Wyatt actuary reports. | 3.9 | 200.00 | 780.00 |
| 02/09/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Addressed managers' review of workpapers comments for Delphi Product and Service Solutions | 2.6 | 270.00 | 702.00 |
| 02/09/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared governmental reporting procedures and met with J. Deluca | 3.7 | 75.00 | 277.50 |
| 02/09/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and worked on Construction work in progress | 2.0 | 200.00 | 400.00 |
| 02/09/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with B. Murray concerning questions on Delphi Technologies Division contracts and SAS 99 entries. | 1.5 | 390.00 | 585.00 |
| 02/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the intercompany loan hedge accounting walkthrough testing | 0.5 | 480.00 | 240.00 |
| 02/09/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed status of SAS 99 journal entry testing procedures | 0.4 | 490.00 | 196.00 |
| 02/09/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with J. Schmidt re: Delphi net present value calculation of derivatives | 0.9 | 240.00 | 216.00 |
| 02/09/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in a planning call with B. Plumb re 2/13/06 audit committee meeting | 0.5 | 620.00 | 310.00 |
| 02/09/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Checked the status of the fourth quarter SAP journal entry file and downloaded the journal entry files for Mexico plants | 1.4 | 280.00 | 392.00 |
| 02/09/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax calculation and adjustments for foreign units with issues as selected from 'Tax Rates by Country' schedule | 3.7 | 390.00 | 1,443.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open items list for D. Vogel | 0.3 | 280.00 | 84.00 |
| 02/09/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on year-end balance for accounts 7000 05000 and 8390 0500, and communicated and obtained support from I.Smith | 2.0 | 200.00 | 400.00 |
| 02/09/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Posted proposed adjustment based on extrapolation of error rate to in transit inventory balance to statement of past adjustment worksheet | 0.4 | 240.00 | 96.00 |
| 02/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed fixed assets additions and disposal testing selections with Delphi fixed asset manager, financial analyst and C. Alsager | 0.6 | 200.00 | 120.00 |
| 02/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed fixed assets additions to help recalculate depreciation expense and accumulated depreciation expense for 2005 audit for Energy & Chassis | 1.4 | 200.00 | 280.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated archive utility with a detailed listing of binders included in our work papers | 0.7 | 390.00 | 273.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed questions regarding journal entry testing to W. Kwok, ERS | 1.2 | 240.00 | 288.00 |
| 02/09/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested other liabilities on the Accrued Liabilities leadsheet for 12/31/05. | 1.5 | 200.00 | 300.00 |
| 02/09/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated documentation for additional samples received for inventory independent testing | 1.3 | 280.00 | 364.00 |
| 02/09/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Obtained and documented fixed asset business processing testing related to special tooling | 1.6 | 280.00 | 448.00 |
| 02/09/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Extrapolated likely error of in transit inventory that is less than 90 days old based on the known errors discovered. | 0.4 | 240.00 | 96.00 |
| 02/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided by Fixed Asset Manager in response to questions on differences between acquisition and capitalization dates. | 0.7 | 270.00 | 189.00 |
| 02/09/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with C. Snyder to test the corporate inter-company loan accounting cycle | 0.3 | 280.00 | 84.00 |
| 02/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions inventory workpapers | 1.3 | 490.00 | 637.00 |
| 02/09/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed December 2005 and January 2006 fee application with J. Peterson | 0.3 | 300.00 | 90.00 |
| 02/09/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed repair and maintenance expense testing and nature of selections with M. Brenman, Senior | 1.0 | 200.00 | 200.00 |
| 02/09/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Obtained and documented fixed asset business processing testing related to acquisitions | 1.8 | 280.00 | 504.00 |
| 02/09/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/9/2006 for the Delphi Sarbanes-Oxley procedures | 1.0 | 525.00 | 525.00 |
| 02/09/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed pricing documentation and selected sample for testing. | 1.8 | 390.00 | 702.00 |
| 02/09/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented fourth quarter analysis of property and tooling accounts | 1.7 | 240.00 | 408.00 |
| 02/09/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Resolved the "insufficient memory" problem while running the third quarter selections for the plants in SAP data processing system and discussed about moving third quarter data to server 54. | 4.0 | 280.00 | 1,120.00 |
| 02/09/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client re: outstanding check bank accounts | 0.6 | 200.00 | 120.00 |
| 02/09/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed fixed asset depreciation recalculation on Delphi Thermal and Interior selections | 1.7 | 270.00 | 459.00 |
| 02/09/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed the contracts for General Motors cockpit parts with B. Hargreaves to determine the terms for last days sales pay on consumption. | 0.7 | 200.00 | 140.00 |
| 02/09/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed testing of shipping and invoicing process for Saginaw revenue. | 3.7 | 390.00 | 1,443.00 |
| 02/09/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with J. Urbaniak | 1.3 | 390.00 | 507.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Tested accumulated translation adjustment of foreign currency associated with investment in minority joint venture testing | 0.3 | 240.00 | 72.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with V. Ziemke re: revenue recognition and contract testing procedures | 0.5 | 270.00 | 135.00 |
| 02/09/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared audit questions for Delphi Thermal and Interior operating expense accounts for M. Madak | 2.1 | 270.00 | 567.00 |
| 02/09/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and worked on decrease in repair and maintenance expense | 3.5 | 200.00 | 700.00 |
| 02/09/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued updating open items list for 2/9/2006 | 3.9 | 290.00 | 1,131.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/09/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Tested Fitzgerald plant physical inventory counts by agreeing the totals Deloitte counted to the totals in the plant inventory report | 0.7 | 240.00 | 168.00 |
| 02/09/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated documentation of proposed adjustment entries in testing workpaper for in transit inventory that is less than 90 days old (5450A) | 0.5 | 240.00 | 120.00 |
| 02/09/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for SAP Vega applications - Application Change section | 3.6 | 525.00 | 1,890.00 |
| 02/09/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed open item list for consistency with new format | 0.9 | 240.00 | 216.00 |
| 02/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting foreign exchange hedge accounting testing | 1.4 | 480.00 | 672.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed supporting documentation obtained for inventory testing with W. Tang, Senior | 0.3 | 240.00 | 72.00 |
| 02/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed status of Steering interim audit procedures | 0.3 | 490.00 | 147.00 |
| 02/09/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with R. Nedadur re: Delphi Products and Service Solutions open audit questions | 1.1 | 240.00 | 264.00 |
| 02/09/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed audit committee outline with J. Sheehan | 0.6 | 650.00 | 390.00 |
| 02/09/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared analysis of construction work in process setup account for Steering division | 1.4 | 240.00 | 336.00 |
| 02/09/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Requested documentation related fixed asset appropriation request approval | 2.5 | 280.00 | 700.00 |
| 02/09/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on supporting evidence needed for testing of repair and maintenance expense and communicated request to L. Krukowski | 0.5 | 200.00 | 100.00 |
| 02/09/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US items with A. Miller | 1.3 | 525.00 | 682.50 |
| 02/09/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with E. Ludtke re: debt testing questions and open items | 0.7 | 270.00 | 189.00 |
| 02/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented accounting memo on the Duraswitch rejected contract | 3.3 | 390.00 | 1,287.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed repair and maintenance expense testing and nature of selections with M. Stamenkovic, Assistant | 1.0 | 240.00 | 240.00 |
| 02/09/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi net present value calculation and compared to Deloitte and Touche calculation | 1.4 | 240.00 | 336.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed staffing requirements to finish the financial statement audit with K. Ferrer | 0.6 | 240.00 | 144.00 |
| 02/09/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared accounting memos and related workpapers | 2.8 | 650.00 | 1,820.00 |
| 02/09/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed internal controls workpaper status report | 0.2 | 650.00 | 130.00 |
| 02/09/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with F. Nance, Director of Internal Audit to discuss obtaining additional purchase orders for inventory price testing, additionally present at the meeting W. Tang, Senior | 1.0 | 240.00 | 240.00 |
| 02/09/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voice mail messages relating to staff scheduling | 0.3 | 650.00 | 195.00 |
| 02/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed policies on delegation of authority for fixed assets disposals and compared this to the fixed assets disposal request forms for Energy & Chassis | 1.3 | 200.00 | 260.00 |
| 02/09/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with C. Jackson, Delphi Operations, the total actual direct labor hours incurred in Fiscal Year 2005 | 0.8 | 390.00 | 312.00 |
| 02/09/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax calculation and adjustments for non-US units with issues as selected from tax rates by country schedule | 3.1 | 525.00 | 1,627.50 |
| 02/09/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Starr, Finance, re: absorption variance entries and total direct labor hours application for Fiscal Year 2005 | 1.6 | 390.00 | 624.00 |
| 02/09/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Discussed spreadsheet and program changes required for third quarter sample selections with S. Jian | 0.5 | 450.00 | 225.00 |
| 02/09/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed rollforward testing for Saginaw division | 1.4 | 480.00 | 672.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/09/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared questions based on debt information for client | 2.1 | 200.00 | 420.00 |
| 02/09/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed the Thermal and Interior NAFTA tax refund procedure with J. Klotz to understand the receivable booked. | 0.6 | 200.00 | 120.00 |
| 02/09/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated detailed open items listing for the client for Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with J. Green to test the corporate foreign exchange hedge accounting cycle | 0.6 | 480.00 | 288.00 |
| 02/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivates leadsheet from prior year to assist in preparation of 2005 audit of derivatives for Headquarters | 1.2 | 200.00 | 240.00 |
| 02/09/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed accruals for accounts payable with Steering division staff | 1.6 | 240.00 | 384.00 |
| 02/09/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Finalized documentation for additional samples received for roll-forward testing | 1.9 | 280.00 | 532.00 |
| 02/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed support with client to gain an understanding of the information provided for property for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 02/09/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Corporate Treasury Walkthroughs for Commodities | 1.7 | 280.00 | 476.00 |
| 02/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with J. Schmidt and J. Green to test the corporate foreign exchange hedge accounting cycle | 1.3 | 480.00 | 624.00 |
| 02/09/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed revenue control activities re: Saginaw division with D. Ralbusky | 0.5 | 480.00 | 240.00 |
| 02/09/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched country-specific tax treatment of certain items for units selected for analysis from 'tax rates' by country schedule | 3.1 | 390.00 | 1,209.00 |
| 02/09/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions payable workpapers | 1.4 | 490.00 | 686.00 |
| 02/09/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list as of 2/9/06 | 2.7 | 270.00 | 729.00 |
| 02/09/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Talked to F. Nance about the price testing for inventory | 0.6 | 250.00 | 150.00 |
| 02/09/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with Delphi contact M. Periard to discuss inventory change management | 0.4 | 280.00 | 112.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with R. Marcola re: Dayco warranty analysis open items and sales contract testing selections | 0.3 | 270.00 | 81.00 |
| 02/09/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed debt testing procedures and documentation | 0.7 | 200.00 | 140.00 |
| 02/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read the October 12, 2005 Board of Director meeting minutes | 0.7 | 390.00 | 273.00 |
| 02/09/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed with W. Kwok, Staff re: reserve analysis | 0.2 | 390.00 | 78.00 |
| 02/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed account reconciliations for accumulated other comprehensive income for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 02/09/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed issues with fixed assets acquisitions and disposals with C. Alsager for Energy & Chassis | 0.5 | 200.00 | 100.00 |
| 02/09/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Discussed status of SAP fourth quarter data extraction and upload with J. Anbumani | 0.2 | 450.00 | 90.00 |
| 02/09/06 | CHENG, XIANGYU | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Entered triangle loss data and exposure to the shell and checked data for accuracy | 1.8 | 255.00 | 459.00 |
| 02/09/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed issues with acquisitions and disposal selections with K. McCoy | 0.5 | 270.00 | 135.00 |
| 02/09/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with H. Frank and J. Green to test the corporate inter-company loan accounting cycle | 0.7 | 480.00 | 336.00 |
| 02/09/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed Steering division audit status with D. Ralbusky | 0.7 | 240.00 | 168.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/09/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tied out the Accounts Receivable final leadsheet for 12/31/05 numbers to testing and support for amounts. | 4.0 | 200.00 | 800.00 |
| 02/09/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with G. Chopko, Delphi Finance re: revenue analytic review | 1.4 | 390.00 | 546.00 |
| 02/09/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Began drafting close meeting agenda for the Delphi Steering division | 0.6 | 270.00 | 162.00 |
| 02/09/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed documentation of the review of the Denso patent liability | 0.7 | 390.00 | 273.00 |
| 02/09/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated status of open items on 2/9/06 | 1.8 | 390.00 | 702.00 |
| 02/09/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with A. Renaud (client) and reviewed the inventory capitalization and extraction of part numbers and purchase price variance | 2.0 | 440.00 | 880.00 |
| 02/09/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on SAS 99 third quarter and fourth quarter journal entries testing | 0.8 | 280.00 | 224.00 |
| 02/09/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed employee cost business process testing documentation | 1.3 | 280.00 | 364.00 |
| 02/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with J. Aughton to prepare for his meeting with D. Kolano and B. Thelen | 0.7 | 650.00 | 455.00 |
| 02/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with partners and managers to discuss status and priorities | 1.2 | 650.00 | 780.00 |
| 02/10/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made selections for sundry prepaid balances and sent to client | 0.6 | 270.00 | 162.00 |
| 02/10/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with J. Brooks (client) to discuss remaining Energy & Chassis open requests | 1.0 | 440.00 | 440.00 |
| 02/10/06 | TOMLINSON, MARC E | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Assisted Data Quality and Integrity (DQI) team with code efficiency for data processing | 1.0 | 510.00 | 510.00 |
| 02/10/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed control issues within the CAT tool | 1.0 | 650.00 | 650.00 |
| 02/10/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized audit procedures surrounding Delphi Thermal and Interior prepetition liabilities | 1.7 | 270.00 | 459.00 |
| 02/10/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated documentation for expenditure business cycle regarding the issuing of debit and credit memos | 2.4 | 280.00 | 672.00 |
| 02/10/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with J. Erickson and J. Urbaniak | 0.7 | 390.00 | 273.00 |
| 02/10/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the United States Delphi PHI 1 pension disclosure summary sheet to Watson Wyatt actuary reports. | 1.5 | 200.00 | 300.00 |
| 02/10/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched country-specific tax treatment of certain items for units selected for analysis from 'Tax Rates by Country' schedule | 3.4 | 390.00 | 1,326.00 |
| 02/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in a teleconference call with global partners to discuss status of national risk management program and other issues | 0.6 | 650.00 | 390.00 |
| 02/10/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated re-performance test program for testing results. | 2.8 | 390.00 | 1,092.00 |
| 02/10/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Followed up on status of SAP fourth quarter data with J. Anbumani | 0.3 | 450.00 | 135.00 |
| 02/10/06 | GROZDANOVSKII, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited presentation for the February 13, 2006 Delphi Audit Committee meeting and provided to B. Plumb for review | 1.3 | 100.00 | 130.00 |
| 02/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed auditing procedures on detailed sales transactions at Delphi Product and Service Solutions | 2.5 | 270.00 | 675.00 |
| 02/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed open items re: benefit liability testing procedures with S. Kapplar for Delphi headquarters | 0.2 | 270.00 | 54.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/10/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out prepaid fees for revolver term loan and prepetition term loan | 2.6 | 200.00 | 520.00 |
| 02/10/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented testing for expenditure business cycle related to the creation of purchase orders for indirect purchasing in SAP | 2.1 | 280.00 | 588.00 |
| 02/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Intercompany trades with H. Frank | 1.1 | 280.00 | 308.00 |
| 02/10/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed independent testing re: business process for Saginaw division | 1.0 | 480.00 | 480.00 |
| 02/10/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed sales selection detail received for Delphi Products and Service Solutions | 0.2 | 240.00 | 48.00 |
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Tested accumulated translation adjustment of foreign currency associated with investment in minority joint venture testing for Promotora | 1.2 | 240.00 | 288.00 |
| 02/10/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed status and open items of property and special tooling audit procedures with T. Castle | 1.3 | 270.00 | 351.00 |
| 02/10/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client prepared accounting memos and related workpapers | 1.5 | 650.00 | 975.00 |
| 02/10/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented results of accounts payable testing for Steering Division | 1.1 | 240.00 | 264.00 |
| 02/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed the annual physical inventory process to gain understanding for non-productive inventory | 2.8 | 280.00 | 784.00 |
| 02/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client regarding information needed to test significant operations fluctuations at Delphi Product and Service Solutions | 2.1 | 270.00 | 567.00 |
| 02/10/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created 2/9/2006 open items list chart for the lead client service partner | 0.5 | 290.00 | 145.00 |
| 02/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated derivatives and consolidated derivatives leadsheets Headquarters | 2.4 | 200.00 | 480.00 |
| 02/10/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the logs and found out the reasons for the errors in running the selections for third quarter | 3.6 | 280.00 | 1,008.00 |
| 02/10/06 | BEVERAGE, RICHARD M | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with S. Black, Mercer workers compensation Actuary re: backup data for Mercer's 10/31/2005 Reserve Study | 0.2 | 525.00 | 105.00 |
| 02/10/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed revenue cycle for Dayton shared service center | 1.1 | 480.00 | 528.00 |
| 02/10/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compared interim balances to year end balances for Accounts Receivable final leadsheet numbers as of 12/31/05. | 1.8 | 200.00 | 360.00 |
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed supporting documentation obtained for testing of repair and maintenance expense with M. Stamenkovic, Assistant | 0.2 | 240.00 | 48.00 |
| 02/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Inquired the client about the process of a monthly or quarterly balance sheet review at Delphi Product and Service Solutions | 0.3 | 270.00 | 81.00 |
| 02/10/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on repairs and maintenance analysis for 2005 | 2.0 | 200.00 | 400.00 |
| 02/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with A. Bacarella re: Saginaw wire transfer testing procedures | 0.5 | 270.00 | 135.00 |
| 02/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed draft fee submission for October and November | 0.8 | 650.00 | 520.00 |
| 02/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed auditing procedures on detailed cost of sales transactions at Delphi Product and Service Solutions | 2.7 | 270.00 | 729.00 |
| 02/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in prioritization meeting with B. Plumb, M. Crowley, J. Aughton, S. Szalony and D. Moyer | 1.1 | 390.00 | 429.00 |
| 02/10/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Checked all the third quarter journal entry files received/missing and sent out a summary and asked for the status for updates | 0.8 | 280.00 | 224.00 |
| 02/10/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Made additional selections for testing  of disposal of assets | 0.5 | 200.00 | 100.00 |
| 02/10/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared accounts receivable workpapers for Steering division | 0.3 | 240.00 | 72.00 |