## Chronology of Services by Date (Part Two)    Pg 1 of 83

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed open items in testing of other assets and intangibles with M. Stamenkovic, Assistant | 0.7 | 240.00 | 168.00 |
| 02/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Compiled total deficiencies and reliance issues for all cycles | 1.6 | 280.00 | 448.00 |
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated summary of misstatements workpaper for current year proposed entries and submitted to Detroit engagement team | 0.5 | 240.00 | 120.00 |
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with C. Zerull, Assistant Finance Director re: additional supporting documentation needed for testing of accrued liability | 0.5 | 240.00 | 120.00 |
| 02/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed detailed testing performed on revenue | 1.8 | 390.00 | 702.00 |
| 02/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed open contract testing selections with D. Gustin for the Delphi Steering division | 0.2 | 270.00 | 54.00 |
| 02/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated accounting memo log for received accounting memos | 1.4 | 490.00 | 686.00 |
| 02/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed the audit procedures required on the wire transfer room | 1.1 | 390.00 | 429.00 |
| 02/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and discussed with the client the remaining supports needed for sales returns testing at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/10/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with D. Ralbusky re: Saginaw wire selection | 0.5 | 270.00 | 135.00 |
| 02/10/06 | BUTT, WAQAR A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared hand-off memo of December Delphi application | 1.0 | 375.00 | 375.00 |
| 02/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated accounts receivables leadsheet with tickmarks for Automotive Holdings Group | 1.8 | 200.00 | 360.00 |
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed progress of the global fluctuation testing for year end as well as inventory and accounts receivable with W. Tang, Senior | 0.3 | 240.00 | 72.00 |
| 02/10/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Traced reconciling line items to supporting documentation for Prepaid Expenses for Energy and Chassis | 0.3 | 290.00 | 87.00 |
| 02/10/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began documentation of insurance consolidated journal voucher testing | 3.5 | 270.00 | 945.00 |
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing as of 2/10/06 | 0.3 | 240.00 | 72.00 |
| 02/10/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested other liabilities on the Accrued Liabilities leadsheet for 12/31/05. | 1.0 | 200.00 | 200.00 |
| 02/10/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items listing to be distributed to Delphi and prepared email for distribution | 0.7 | 490.00 | 343.00 |
| 02/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Set up work plan for corporate treasury testing | 1.3 | 480.00 | 624.00 |
| 02/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support provide by headquarters on the prepayments in account 2685, prepaid expenses - deposits, for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 02/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with L. Marion and B. Dellinger to discuss February 13 audit committee items | 1.5 | 650.00 | 975.00 |
| 02/10/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to emails | 1.0 | 650.00 | 650.00 |
| 02/10/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Sarbanes-Oxley presentation of D. Bayless of Delphi for 2/13/06 audit committee meeting | 0.2 | 620.00 | 124.00 |
| 02/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with K. McCoy re: interim testing for derivatives leadsheet | 0.9 | 240.00 | 216.00 |
| 02/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Worked to coordinate management fraud interviews | 1.3 | 390.00 | 507.00 |
| 02/10/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed questions regarding journal entry testing to M. Brenman | 0.5 | 280.00 | 140.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/10/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated revisions to supporting documentation for first monthly and provided quality assurance | 2.2 | 500.00 | 1,100.00 |
| 02/10/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented all tickmarks and references used in debt testing | 1.8 | 200.00 | 360.00 |
| 02/10/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with R. Shetigar re: Delphi IT/2 software inputs and designation process for derivatives | 1.1 | 240.00 | 264.00 |
| 02/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Headquarters Corporate tracker | 0.4 | 280.00 | 112.00 |
| 02/10/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented selections made for SAS 99 sales testing. | 1.0 | 200.00 | 200.00 |
| 02/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with A. Perry to test the Inter-Company derivative treasury controls | 3.0 | 280.00 | 840.00 |
| 02/10/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: depreciation calculations for Headquarters | 0.3 | 270.00 | 81.00 |
| 02/10/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed-up on support requested for account 2685 | 0.5 | 200.00 | 100.00 |
| 02/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed the process of evaluations for the staff members on the Delphi Packard engagement with M. Brenman, Audit Senior | 0.3 | 390.00 | 117.00 |
| 02/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support provided by Automotive Holdings Group and updated open item list to reflect the information received. | 0.6 | 270.00 | 162.00 |
| 02/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed accounts receivable allowance testing results for the Delphi Steering division | 0.3 | 270.00 | 81.00 |
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed questions regarding journal entry testing to W. Kwok, ERS | 0.5 | 240.00 | 120.00 |
| 02/10/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited the audit committee presentation for February 13 | 2.1 | 650.00 | 1,365.00 |
| 02/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Made additional detailed sales transaction selections and discussed them with the client at Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions audit workpapers | 1.1 | 490.00 | 539.00 |
| 02/10/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared correspondence to R. Sparks, M. Lewis and J. Erickson regarding open items and non-US income tax issues | 2.6 | 525.00 | 1,365.00 |
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Tested accumulated translation adjustment of foreign currency associated with investment in minority joint venture testing for Daesung | 0.8 | 240.00 | 192.00 |
| 02/10/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Contract Management Testing | 1.2 | 280.00 | 336.00 |
| 02/10/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed insurance consolidated journal voucher | 0.5 | 270.00 | 135.00 |
| 02/10/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues and open items with B. Sparks and J. Urbaniak | 0.2 | 390.00 | 78.00 |
| 02/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation re: incurred but not recorded claims for Delphi headquarters | 1.1 | 270.00 | 297.00 |
| 02/10/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with B. Plumb, S. Szalony, K. Fleming, M. Crowley and J. Aughton re: audit status update | 1.1 | 490.00 | 539.00 |
| 02/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Formatted derivatives and consolidated derivatives leadsheets for Headquarters | 2.1 | 200.00 | 420.00 |
| 02/10/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Relayed SAP third quarter sample selection alternatives to S. Jian | 0.2 | 450.00 | 90.00 |
| 02/10/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open item list for all testing | 0.6 | 280.00 | 168.00 |
| 02/10/06 | GROZDANOVSKI, NATALI | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Coordinated schedules via telephone and email and set up appointments with several Delphi Directors re: SAS 99 Fraud Discussion meetings with J. Gilkes and K. Fleming | 3.4 | 100.00 | 340.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/10/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed the SAS 99 testing for first quarter-fourth quarter. | 2.1 | 280.00 | 588.00 |
| 02/10/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on repairs and maintenance account 8390 05000000 000 testing | 1.0 | 200.00 | 200.00 |
| 02/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Organized support as provided by client for excess and obsolete inventory reserve as booked by the plants of Automotive Holdings Group | 0.8 | 240.00 | 192.00 |
| 02/10/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed insurance contract selections for intangibles testing | 2.1 | 270.00 | 567.00 |
| 02/10/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/10/06 for the Delphi Sarbanes-Oxley procedures | 1.0 | 525.00 | 525.00 |
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed journal entry testing and support obtained with W. Kwok. ERS | 0.5 | 240.00 | 120.00 |
| 02/10/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Made selections for Construction work in progress account for July 2005 and communicated request to J. Lowry | 1.5 | 200.00 | 300.00 |
| 02/10/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on the standard cost of copper with J. Yuhasz | 0.5 | 250.00 | 125.00 |
| 02/10/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Documented review notes for general computer controls workpapers for SAP Vega applications - Information security section | 2.7 | 525.00 | 1,417.50 |
| 02/10/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in weekly status update meeting with managers and partners | 1.9 | 650.00 | 1,235.00 |
| 02/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed accounting memo prepared by the client regarding a change in accounting for promotional allowance for customers at Delphi Product and Service Solutions | 0.3 | 270.00 | 81.00 |
| 02/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Delphi Steering audit workpapers | 1.2 | 490.00 | 588.00 |
| 02/10/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Followed up on observations regarding Delphi call log control. | 0.2 | 650.00 | 130.00 |
| 02/10/06 | LANE, CARL S | PRINCIPAL | PREPARATION OF FEE/EXPENSE APPLICATIONS | Finalized first billing summary and emailed to J. Peterson and Office of General Counsel re: rates and discount | 1.0 | 750.00 | 750.00 |
| 02/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with A. Perry to test the Inter-Company derivative treasury controls | 1.0 | 480.00 | 480.00 |
| 02/10/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax calculation and adjustments for foreign units with issues as selected from 'Tax Rates by Country' schedule | 2.6 | 390.00 | 1,014.00 |
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Created a status update listing for all of all of the sections of the audit and the respective status, outstanding items, levels of review to facilitate status update discussion with audit managers and partner | 1.3 | 240.00 | 312.00 |
| 02/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed status of 2005 fixed assets rollforward with fixed assets manager for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 02/10/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared tickmarks re: reconciliation of accounts used to record prepetition debt and notes payable for 290 | 2.4 | 200.00 | 480.00 |
| 02/10/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended partner and manager meeting re: divisional audit procedures status and discussion of audit concerns | 2.0 | 440.00 | 880.00 |
| 02/10/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested the Accounts Receivable final leadsheet numbers as of 12/31/05. | 1.0 | 200.00 | 200.00 |
| 02/10/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open items in derivatives and prepared questions for submission to Delphi | 0.8 | 240.00 | 192.00 |
| 02/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Intercompany derivative treasury controls | 2.3 | 280.00 | 644.00 |
| 02/10/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional supporting documents for Contract Management Testing | 0.3 | 280.00 | 84.00 |
| 02/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with P. Falete re: sales fluctuations for outside customers year over year at the Steering division | 0.8 | 270.00 | 216.00 |
| 02/10/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in discussions with Steering division staff re: inventory variance capitalizations | 0.8 | 240.00 | 192.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/10/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Contract Management Testing with new data from L. Burrow, Sr Material Analyst | 0.8 | 280.00 | 224.00 |
| 02/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Finalized documentation for Interim testing on annual productive and non-productive physical inventory | 3.9 | 280.00 | 1,092.00 |
| 02/10/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Spoke to L. Tropea regarding the status of testing and staffing issues on Delphi | 0.5 | 650.00 | 325.00 |
| 02/10/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed draft of Delphi Poland factoring agreement accounting memo | 1.3 | 440.00 | 572.00 |
| 02/10/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Cleared SAP application security testing review notes | 1.1 | 390.00 | 429.00 |
| 02/10/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with R. Shetigar re: Delphi derivatives cut-off testing | 1.4 | 240.00 | 336.00 |
| 02/10/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Compressed all the necessary files for running third quarter selections | 1.1 | 280.00 | 308.00 |
| 02/10/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Meeting with staff to discuss the status of the testing activities | 0.5 | 650.00 | 325.00 |
| 02/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with C. Jackson, Delphi Operations, the comparative actual direct labor hours incurred in FY2004 and Fiscal Year 2005 | 0.9 | 390.00 | 351.00 |
| 02/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with the new general accounting manager for Automotive Holdings Group to discuss status of open items with E. Hoch | 0.7 | 270.00 | 189.00 |
| 02/10/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi's analysis of wire room adjustment and debit balance in payable adjustment | 2.1 | 490.00 | 1,029.00 |
| 02/10/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes from second pass expenditure business cycle testing | 1.9 | 280.00 | 532.00 |
| 02/10/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with J. Schmidt re: recalculation of derivative intercompany loans | 0.8 | 240.00 | 192.00 |
| 02/10/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of audit files | 0.7 | 100.00 | 70.00 |
| 02/10/06 | CHENG, XIANGYU | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Set up excel file with the proper formatting tabs, links, tables | 0.6 | 255.00 | 153.00 |
| 02/10/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed additional follow up questions from L. Burrow, Sr Material Analyst | 0.5 | 280.00 | 140.00 |
| 02/10/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed review notes re: Delphi Products and Service Solutions inventory | 0.9 | 240.00 | 216.00 |
| 02/10/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed 3500/3690 balance with G. Chopko and K. Tanno, Assistant | 0.5 | 200.00 | 100.00 |
| 02/10/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented testing for fixed assets testing related to capital spending in 2005 | 3.4 | 280.00 | 952.00 |
| 02/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with M. Crowley and L. Marion re: status of audit procedures. | 0.7 | 650.00 | 455.00 |
| 02/10/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails (re: staffing, international status) | 0.3 | 650.00 | 195.00 |
| 02/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed current year changes to the management representation letter model form | 2.2 | 390.00 | 858.00 |
| 02/10/06 | CHENG, XIANGYU | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Performed Deloitte's independent analysis with our own factors and ultimate selection | 0.7 | 255.00 | 178.50 |
| 02/10/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed other income and expense test based upon new information | 2.3 | 250.00 | 575.00 |
| 02/10/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis investment workpapers and equity method investment financial statements | 2.8 | 440.00 | 1,232.00 |
| 02/10/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed General Computer Control workpapers | 2.0 | 650.00 | 1,300.00 |
| 02/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed and reviewed demographic testing procedures for foreign pension plans | 0.6 | 390.00 | 234.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/10/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed independent testing and updated test program for Saginaw revenue. | 3.6 | 390.00 | 1,404.00 |
| 02/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with G. Anderson from Automotive Holdings Group and C. Alsager to discuss client open items to complete audit | 0.6 | 240.00 | 144.00 |
| 02/10/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented the United States Delphi ASEC Manufacturing Inc. pension disclosure summary sheet to Watson Wyatt actuary reports. | 2.9 | 200.00 | 580.00 |
| 02/10/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented fourth quarter analysis of property and tooling accounts | 0.9 | 240.00 | 216.00 |
| 02/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Set up meeting with P. Philette re: sales fluctuations at the Delphi Steering division | 0.1 | 270.00 | 27.00 |
| 02/10/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and participated in a phone conversation with K. Price re: accounts receivable leadsheet | 0.3 | 200.00 | 60.00 |
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up and requested supporting documents from S. Reinhart for allied inventory balance per request of Detroit engagement team | 0.4 | 240.00 | 96.00 |
| 02/10/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed summary of items prepared by A. Miller during initial review of non-US units | 3.4 | 525.00 | 1,785.00 |
| 02/10/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/9/2006 | 2.8 | 290.00 | 812.00 |
| 02/10/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated the net present value calculation for derivatives testing | 2.3 | 240.00 | 552.00 |
| 02/10/06 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Provided assistance in performing control testing for Delphi accounts payable to third party vendor | 0.7 | 270.00 | 189.00 |
| 02/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Commodities derivative treasury controls | 2.7 | 280.00 | 756.00 |
| 02/10/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed SAS 99 third quarter and fourth quarter open notes | 0.5 | 280.00 | 140.00 |
| 02/10/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented results of journal entry testing for Steering division | 1.2 | 240.00 | 288.00 |
| 02/10/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the selection criteria for quarter three and revised the statistical analysis programs to trim down the datasets | 2.8 | 280.00 | 784.00 |
| 02/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Automotive Holdings Group general accounting manager to discuss open items and received support available. | 0.3 | 270.00 | 81.00 |
| 02/10/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in  discussions with Steering division staff re: statements on auditing standards journal entry testing selections | 1.7 | 240.00 | 408.00 |
| 02/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made selections from pre and post petition liability accounts to provide to general accounting manager for Automotive Holdings Group | 0.9 | 270.00 | 243.00 |
| 02/10/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues and open items with R. Sparks and A. Miller | 0.2 | 525.00 | 105.00 |
| 02/10/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing at Saginaw division | 1.2 | 480.00 | 576.00 |
| 02/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed leadsheet for property and special tools to complete year end audit procedures for Automotive Holdings Group | 1.3 | 270.00 | 351.00 |
| 02/10/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed planning and logistical items with W. Tang, Senior and M. Brenman, Senior | 0.9 | 200.00 | 180.00 |
| 02/10/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented testing for expenditure business cycle testing related to month end accrual adjustments | 2.6 | 280.00 | 728.00 |
| 02/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the treasury repetitive and non-repetitive wire testing | 1.0 | 480.00 | 480.00 |
| 02/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed model audit procedure for accounts receivable and supplemental information re: allowance for doubtful accounts for Automotive Holdings Group | 0.6 | 200.00 | 120.00 |
| 02/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed derivatives procedures with E. Hoch | 0.9 | 200.00 | 180.00 |
| 02/10/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed re-performance business process testing for Saginaw division | 1.3 | 480.00 | 624.00 |
| 02/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed open items list for Delphi Steering issues with B. Krauseneck | 0.2 | 270.00 | 54.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/10/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented lower of cost or market inventory reserve testing for Automotive Holdings Group | 2.7 | 240.00 | 648.00 |
| 02/10/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reconciled inventory balance to count sheets for Delphi Steering division | 1.2 | 240.00 | 288.00 |
| 02/10/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with N. Dhar re: Delphi derivatives forward rate support | 0.4 | 240.00 | 96.00 |
| 02/10/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items list for distribution to Delphi. | 0.7 | 650.00 | 455.00 |
| 02/10/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on 5400 Inventory series | 1.3 | 250.00 | 325.00 |
| 02/10/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with B. Plumb, M. Crowley, B. Dellinger and L. Marion re: audit committee meeting. | 1.1 | 650.00 | 715.00 |
| 02/10/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in a discussion with F.Nance, Internal Auditor Director re: the price testing alternative procedures | 1.0 | 250.00 | 250.00 |
| 02/10/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated with T. Bishop meeting re: Deloitte Partners Introduction to B. Thelen | 0.8 | 100.00 | 80.00 |
| 02/10/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and met with L. Marion and J. Aughton regarding audit status | 1.8 | 650.00 | 1,170.00 |
| 02/10/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Participated in a meeting with Delphi internal leadership regarding current control observations related to journal entry testing. | 1.2 | 650.00 | 780.00 |
| 02/10/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared deficiency metrics on control deficiencies for partner review | 1.3 | 525.00 | 682.50 |
| 02/10/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with J. Erickson and A. Miller | 0.7 | 525.00 | 367.50 |
| 02/10/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in  discussions with Steering division staff re: inventory variance capitalizations | 0.4 | 240.00 | 96.00 |
| 02/10/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Allied inventory content schedules to gather data to send to participating offices to confirm amounts | 0.4 | 270.00 | 108.00 |
| 02/10/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and discussed with the client about a Sarbanes-Oxley findings at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/10/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed Delphi Thermal and Interior operating expense account activity with M. Madak | 2.1 | 270.00 | 567.00 |
| 02/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Set up conference call with L. Bourassa re: sales contracts for the Delphi Steering division | 0.1 | 270.00 | 27.00 |
| 02/10/06 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed Thermal and Interior statements of auditing standards 99 journal entry support received from client. | 2.6 | 200.00 | 520.00 |
| 02/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Conducted follow-up meetings with Delphi contacts J. Deason and purchasing group re: open items | 2.1 | 280.00 | 588.00 |
| 02/10/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional supporting documents and explanation for Sales Revenue testing | 0.5 | 280.00 | 140.00 |
| 02/10/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared manager review notes on Other Assets final leadsheet for 12/31/05 | 1.0 | 200.00 | 200.00 |
| 02/10/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed invoice documentation for Saginaw revenue. | 3.2 | 390.00 | 1,248.00 |
| 02/10/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed business process control testing and documentation approach | 1.0 | 650.00 | 650.00 |
| 02/10/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Filled out MAP 8105 Other Income Model Audit Program and 8106 Other Expense Model Audit Program | 1.8 | 250.00 | 450.00 |
| 02/10/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for 2/9/2006 | 3.9 | 290.00 | 1,131.00 |
| 02/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Discussed accounts receivable audit procedures for Automotive Holdings Group with K. McCoy | 0.6 | 270.00 | 162.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/10/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed review notes for both Financial Reporting and Inventory | 2.6 | 280.00 | 728.00 |
| 02/10/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in a discussion with M. Brenman re: journal entry testing and supporting documents obtained | 0.5 | 280.00 | 140.00 |
| 02/10/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Sales Revenue testing | 1.3 | 280.00 | 364.00 |
| 02/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Murray re: pension and other post employment benefits assumptions set for the 2005 year end | 0.6 | 270.00 | 162.00 |
| 02/10/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested accrued liabilities on the Accrued Liabilities leadsheet for 12/31/05. | 0.5 | 200.00 | 100.00 |
| 02/10/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voice mail messages relating to the status of the controls testing activities | 0.5 | 650.00 | 325.00 |
| 02/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with C. Hewlett to test the corporate non-repetitive wire treasury controls | 2.0 | 480.00 | 960.00 |
| 02/10/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voice mail messages | 0.5 | 650.00 | 325.00 |
| 02/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented valuation reports received and set up manual workpapers | 1.3 | 270.00 | 351.00 |
| 02/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Continued reviewing the intercompany loan hedge accounting walkthrough testing | 0.7 | 480.00 | 336.00 |
| 02/10/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared tickmarks re: reconciliation of accounts used to record prepetition debt and notes payable for 141 | 2.1 | 200.00 | 420.00 |
| 02/10/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and updated audit committee presentation | 1.2 | 650.00 | 780.00 |
| 02/10/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Documented review notes for general computer controls workpapers for SAP Vega applications - Information security section | 1.6 | 525.00 | 840.00 |
| 02/10/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and discussed accounts receivables for Automotive Holdings Group with C. Alsager | 0.7 | 200.00 | 140.00 |
| 02/10/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed accounts receivable reconciliations with Steering division staff | 0.6 | 240.00 | 144.00 |
| 02/10/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended conference call with participating offices re: special review partner procedures with B. Plumb and J. Aughton | 1.0 | 440.00 | 440.00 |
| 02/10/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed the Thermal & Interior Nova Chemical agreement with C. Schaefer to review the deposit posted. | 1.1 | 200.00 | 220.00 |
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Put together and sent an open items listing of all outstanding items for G.Naylor | 0.8 | 240.00 | 192.00 |
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed repair and maintenance testing and selections with M. Stamenkovic, Assistant and K. Ferrer | 0.3 | 240.00 | 72.00 |
| 02/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed partner comments on DaimlerChrysler confirmation | 1.2 | 390.00 | 468.00 |
| 02/10/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied the updated calculation of the net present value for derivative selections to the supporting document | 0.4 | 240.00 | 96.00 |
| 02/10/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed updates from Saginaw control testing and summarized for management | 1.1 | 525.00 | 577.50 |
| 02/10/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items listing for audit status | 0.6 | 490.00 | 294.00 |
| 02/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed detailed testing performed on cost of sales | 1.6 | 390.00 | 624.00 |
| 02/10/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared review notes for open areas which includes inventory, other income and expense, global fluctuation analysis | 0.7 | 250.00 | 175.00 |
| 02/10/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and discussed data extraction issue with J. Peterson | 0.3 | 300.00 | 90.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/10/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and met with L. Marion, B. Dellinger, J. Aughton and B. Plumb regarding audit committee meeting | 1.5 | 650.00 | 975.00 |
| 02/10/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and discussed data extraction issue with T. Miffleton | 0.3 | 500.00 | 150.00 |
| 02/10/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed planning and logistical items with W. Tang, Senior and M. Stamenkovic, Assistant | 0.9 | 240.00 | 216.00 |
| 02/10/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Corporate Financial Systems controls | 1.7 | 280.00 | 476.00 |
| 02/10/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Discussed out of memory issue and possible processing alternatives for SAP third quarter samples selections with M. Tomlinson | 0.5 | 450.00 | 225.00 |
| 02/10/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools rollforward for 2005 to tie out detailed support provided for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 02/10/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed repair and maintenance testing and selections with M. Stamenkovic, Assistant and M. Brenman, Audit Senior | 0.3 | 390.00 | 117.00 |
| 02/10/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested and tied out numbers other the Accounts Receivable leadsheet for 12/31/05. | 0.8 | 200.00 | 160.00 |
| 02/10/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed responses received on the legal reserves and sent follow-up questions | 0.6 | 390.00 | 234.00 |
| 02/10/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items list for Detroit office | 0.5 | 200.00 | 100.00 |
| 02/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met with S. Kapplar re: incurred but not reported liability obligation for Delphi Corporation as of year end | 1.7 | 270.00 | 459.00 |
| 02/10/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared review notes for the SAP application control testing | 0.8 | 480.00 | 384.00 |
| 02/10/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and sent e-mail to select participating offices to confirm allied inventory content | 0.4 | 270.00 | 108.00 |
| 02/10/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions regarding business process fieldwork at Saginaw | 2.4 | 480.00 | 1,152.00 |
| 02/10/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated documentation for SAS 99 testing to determine if proper procedures were being followed by the company. | 1.0 | 200.00 | 200.00 |
| 02/10/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and sent email to Delphi's Financial Directors re: open item list as of 2/9/06 | 0.8 | 100.00 | 80.00 |
| 02/10/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed sales contract testing responses from client for the Delphi Steering division | 1.1 | 270.00 | 297.00 |
| 02/10/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed draft audit committee presentations. | 1.3 | 650.00 | 845.00 |
| 02/10/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Researched and responded to R.Hoilett and A.Williams re: dataset compilation and revised team planning accordingly | 1.6 | 500.00 | 800.00 |
| 02/10/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Summarized all the outstanding global fluctuation line items responses | 1.4 | 250.00 | 350.00 |
| 02/10/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence for Delphi Interior tooling rebill payments provided by R. Hamilton | 2.2 | 270.00 | 594.00 |
| 02/11/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed 2/13/06 audit committee materials | 0.5 | 620.00 | 310.00 |
| 02/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury hedge confirm walkthrough testing | 0.8 | 480.00 | 384.00 |
| 02/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury non-repetitive wire walkthrough testing | 1.3 | 480.00 | 624.00 |
| 02/11/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the litigation audit program to plan procedures | 0.6 | 390.00 | 234.00 |
| 02/11/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented threshold variances pertaining to Delphi Products and Service Solutions inventory | 1.1 | 240.00 | 264.00 |
| 02/11/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Researched foreign exchange currency rates for Delphi headquarters international pension disclosure. | 1.9 | 200.00 | 380.00 |
| 02/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with V. Ziemke regarding internal control issues identified at Delphi Product and Service Solutions | 0.3 | 270.00 | 81.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/11/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of interim foreign exchange testing | 0.3 | 270.00 | 81.00 |
| 02/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Continued review of interim Financial Reporting testing for first four control objectives | 1.3 | 280.00 | 364.00 |
| 02/11/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Formatted and reviewed the reconciliation reports for fourth quarter for 36 Mexico plants | 3.0 | 280.00 | 840.00 |
| 02/11/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls Summary memo for applications audited for the Sarbanes audit | 1.0 | 525.00 | 525.00 |
| 02/11/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final workpapers for allowance for doubtful accounts for Delphi consolidated entity | 1.8 | 240.00 | 432.00 |
| 02/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Established Financial Systems walkthrough template and control testing work plan | 0.9 | 480.00 | 432.00 |
| 02/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed treasury cash management testing with J. Green | 0.5 | 480.00 | 240.00 |
| 02/11/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for an held a discussion with J.Aukerman, B.Snyder and K. Ferrer regarding the status of the financial statement audit testing as well as Sarbanes-Oxley  testing for Packard | 0.9 | 240.00 | 216.00 |
| 02/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in a weekly manager and senior update meeting | 0.7 | 270.00 | 189.00 |
| 02/11/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed the Automotive Holdings Group leadsheet to prioritize the focus of staff on testing of material balances | 0.8 | 440.00 | 352.00 |
| 02/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created initial open items list for interim Financial Reporting testing | 1.4 | 280.00 | 392.00 |
| 02/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared email to audit partners for Delphi wire room activity | 0.4 | 490.00 | 196.00 |
| 02/11/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed fixed assets testing documentation for Thermal and Interior division. | 1.9 | 390.00 | 741.00 |
| 02/11/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Added documentation to derivatives leadsheet pertaining to updated procedures | 1.9 | 240.00 | 456.00 |
| 02/11/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended manager and senior accountant audit status update and discussion of divisional audit findings with D. Moyer, K. Fleming, C. Alsager, A. Bacarella, J. Badie, D. Ralbusky, and K. Urek | 1.0 | 440.00 | 440.00 |
| 02/11/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced intercompany loan hedge workbooks through other comprehensive income and income. | 1.3 | 240.00 | 312.00 |
| 02/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury inter-company wire transaction walkthrough testing | 0.9 | 480.00 | 432.00 |
| 02/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed depreciation expense calculation for 2004 audit of Energy & Chassis to help reperform calculation for 2005 audit | 0.7 | 200.00 | 140.00 |
| 02/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared an analysis of the status of Sarbanes-Oxley controls testing performed at Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/11/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Intercompany derivative treasury controls manual work papers | 3.6 | 280.00 | 1,008.00 |
| 02/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created testing approach to determine appropriateness of Delphi divisional cross charges | 0.6 | 270.00 | 162.00 |
| 02/11/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi headquarters extended disability differences from the actuary file for date of extended disability and date of original disability. | 2.6 | 200.00 | 520.00 |
| 02/11/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Cash confirmation control sheets for review | 1.7 | 200.00 | 340.00 |
| 02/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed rollforward analysis on trade accounts receivable accounts for all Delphi divisions | 2.1 | 270.00 | 567.00 |
| 02/11/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for EDS Orlando - system software information security section | 1.1 | 525.00 | 577.50 |
| 02/11/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and discussed procedures to audit the restructuring charges | 3.1 | 390.00 | 1,209.00 |
| 02/11/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed initial questions prepared by A. Miller relating to review of income tax expense recorded at non-US units | 3.9 | 525.00 | 2,047.50 |

103 of 695

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/11/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in senior and manager update meeting re: status of audit and current issues | 0.7 | 270.00 | 189.00 |
| 02/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with engagement seniors and managers re: status of audit and issues noted at the different divisions | 0.7 | 270.00 | 189.00 |
| 02/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated and agreed expense fluctuations to other audit work performed at Delphi Product and Service Solutions | 2.7 | 270.00 | 729.00 |
| 02/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed returned confirmations received for benefit liabilities at year end | 2.1 | 270.00 | 567.00 |
| 02/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes and added documentation on accounts receivable section for Delphi Steering division | 2.3 | 270.00 | 621.00 |
| 02/11/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final accounts payable workpapers for headquarters division | 0.7 | 240.00 | 168.00 |
| 02/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented support provided for pre petition liability testing for Automotive Holdings Group | 3.8 | 270.00 | 1,026.00 |
| 02/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented selections and support provided for accounts payable for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 02/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Downloaded Automotive Holdings Group account detail from SAP for further testing. | 0.5 | 240.00 | 120.00 |
| 02/11/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed issues identified during Saginaw re-performance and independent testing | 2.0 | 480.00 | 960.00 |
| 02/11/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended meeting with D. Ralbusky regarding internal control issues identified at Saginaw. | 0.3 | 480.00 | 144.00 |
| 02/11/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Downloaded information to tie out support received for Steering division inventory testing | 0.9 | 240.00 | 216.00 |
| 02/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed wire room activity recorded by Delphi re: debit balance in payable | 0.7 | 490.00 | 343.00 |
| 02/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with V. Ziemke re: Sarbanes walkthroughs and benchmarks at the Steering division | 0.3 | 270.00 | 81.00 |
| 02/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury inter-company derivative walkthrough testing | 0.9 | 480.00 | 432.00 |
| 02/11/06 | BEVERAGE, RICHARD M | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Mercer workers compensation actuarial report | 1.7 | 525.00 | 892.50 |
| 02/11/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began documentation of insurance contract testing for intangibles | 3.7 | 270.00 | 999.00 |
| 02/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions other asset workpapers | 0.8 | 490.00 | 392.00 |
| 02/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented Automotive Holdings Group inventory reserve summary schedule support as provided by client on 2/10/2006 | 3.9 | 240.00 | 936.00 |
| 02/11/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated deficiency tracker for Saginaw revenue | 1.7 | 390.00 | 663.00 |
| 02/11/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated documentation related to fixed asset business process independent testing | 1.9 | 280.00 | 532.00 |
| 02/11/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with managers and seniors to discuss status and concerns of divisional audits | 0.7 | 390.00 | 273.00 |
| 02/11/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documenting re-performance testing for Saginaw revenue. | 3.8 | 390.00 | 1,482.00 |
| 02/11/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented final headquarters accounts receivable workpapers based on results of testing | 1.1 | 240.00 | 264.00 |
| 02/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed independent testing for Inventory cycle | 3.6 | 280.00 | 1,008.00 |
| 02/11/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced wire selections to accounts payable using client prepared spreadsheets | 0.9 | 270.00 | 243.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/11/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support received for headquarters accounts receivable balances at year end | 1.2 | 240.00 | 288.00 |
| 02/11/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and documented the United Kingdom, Mexico and Luxembourg pension disclosure summary sheet to Watson Wyatt actuary reports. | 3.5 | 200.00 | 700.00 |
| 02/11/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared e-mail to J. Erickson and N. Lavigne regarding initial review of selected unit and open items re same | 1.5 | 525.00 | 787.50 |
| 02/11/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the Energy & Chassis leadsheet to prioritize the focus of staff on testing of material balances | 1.2 | 440.00 | 528.00 |
| 02/11/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items listed and prepared summary for the audit committee. | 0.8 | 650.00 | 520.00 |
| 02/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated potential price discrepancies regarding inventory at Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |
| 02/11/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for EDS Orlando - information system operations section | 0.7 | 525.00 | 367.50 |
| 02/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed contents and edits of audit committee report with J. Aughton | 0.5 | 650.00 | 325.00 |
| 02/11/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the European factoring memo provided by client and analyzed the accounting conclusions | 1.0 | 440.00 | 440.00 |
| 02/11/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed analysis of fourth quarter asset write-off for credits and unusual items | 3.1 | 390.00 | 1,209.00 |
| 02/11/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final workpapers for accrued payroll liabilities based on support received from Delphi staff | 1.6 | 240.00 | 384.00 |
| 02/11/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Agreed incurred but not reported liability summary schedule prepared by client to the valuations and performed audit procedures | 2.7 | 270.00 | 729.00 |
| 02/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Entered sales returns selections data into leadsheet for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 02/11/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed December testing of other assets | 2.9 | 390.00 | 1,131.00 |
| 02/11/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Initiated memo on the environmental procedures to be performed in the audit | 2.7 | 390.00 | 1,053.00 |
| 02/11/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Created general computer control deficiency report for Delphi | 1.5 | 525.00 | 787.50 |
| 02/11/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/11/06 for the Delphi Sarbanes-Oxley procedures | 0.3 | 525.00 | 157.50 |
| 02/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions inventory workpapers | 2.2 | 490.00 | 1,078.00 |
| 02/11/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with audit managers and seniors re: audit status update | 0.8 | 490.00 | 392.00 |
| 02/11/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for fixed asset second pass business cycle testing | 1.8 | 280.00 | 504.00 |
| 02/11/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Ran and revised the statistical analysis system programs for third quarter and tried to restore the damaged journal entry datasets | 1.5 | 280.00 | 420.00 |
| 02/11/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized documentation and workpapers in order to finalize testing | 2.8 | 200.00 | 560.00 |
| 02/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury inter-company trade confirm walkthrough testing | 1.2 | 480.00 | 576.00 |
| 02/11/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for EDS Orlando - information security section | 1.3 | 525.00 | 682.50 |
| 02/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed final deficiency trackers for Financial Reporting and Inventory | 2.4 | 280.00 | 672.00 |
| 02/11/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared analysis of final inventory capitalization amounts at Steering division | 0.6 | 240.00 | 144.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/11/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created independent testing request list for Financial Reporting and Inventory cycles | 1.3 | 280.00 | 364.00 |
| 02/11/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for SAP Vega applications - Application Change section | 1.3 | 525.00 | 682.50 |
| 02/11/06 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended meeting with J. Badie regarding internal control issues identified at Delphi Product and Service Solutions. | 0.3 | 480.00 | 144.00 |
| 02/11/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied derivative selections to other comprehensive income and bookings to net income. | 2.2 | 240.00 | 528.00 |
| 02/11/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for EDS Orlando - physical security section | 0.4 | 525.00 | 210.00 |
| 02/11/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed draft audit committee presentations. | 0.7 | 650.00 | 455.00 |
| 02/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated subaccount detail for derivatives for 2005 audit of Headquarters | 0.9 | 200.00 | 180.00 |
| 02/11/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented recovery of period costs for Automotive Holdings Group capitalized variance analysis | 3.8 | 240.00 | 912.00 |
| 02/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions receivable workpapers | 1.3 | 490.00 | 637.00 |
| 02/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed content and edits of audit committee report with S. VanArsdell | 0.5 | 650.00 | 325.00 |
| 02/11/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Gained and understanding of employee cost business cycle re-performance testing | 1.2 | 280.00 | 336.00 |
| 02/11/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Obtained status update re: general computer control testing and upload templates from S. Potter | 0.4 | 480.00 | 192.00 |
| 02/11/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated documentation related to expenditure business process independent testing | 1.6 | 280.00 | 448.00 |
| 02/11/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of derivatives final analysis | 0.4 | 270.00 | 108.00 |
| 02/11/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for EDS Orlando - application change control section | 0.9 | 525.00 | 472.50 |
| 02/11/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Foreign Exchange treasury controls manual work papers | 2.7 | 280.00 | 756.00 |
| 02/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended meeting with D. Moyer, S. Szalony, K. Fleming, D. Ralbusky, K. Urek, and A. Bacarella regarding audit status update for the entire Delphi audit | 0.7 | 270.00 | 189.00 |
| 02/11/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR STEERING | Conducted engagement status meeting with B. Snyder, K. Ferrer, and M. Brenman | 0.7 | 650.00 | 455.00 |
| 02/11/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi memo on Mexico translation and other non US tax information | 0.9 | 490.00 | 441.00 |
| 02/11/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in a discussion with J. Aukerman, M. Brenman and K. Ferrer regarding the status of the financial statement audit testing as well as Sarbanes-Oxley testing for Delphi Packard | 0.7 | 490.00 | 343.00 |
| 02/11/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed audit procedures to ensure that businesses were properly transferred to Delphi Product and Service Solutions' books from other divisions | 1.7 | 270.00 | 459.00 |
| 02/11/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for an held a discussion with J. Aukerman, Partner, B. Snyder , Senior Manager and M. Brenman, Audit Senior regarding the status of the financial statement audit testing as well as Sarbanes-Oxley testing for Packard | 0.9 | 390.00 | 351.00 |
| 02/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group for 2/11/06 | 0.4 | 270.00 | 108.00 |
| 02/11/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Marketable Securities control sheets for review | 1.4 | 200.00 | 280.00 |
| 02/11/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented detail behind account 1880 for Delphi Products and Service Solutions | 1.4 | 240.00 | 336.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/11/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated accounts receivable combined leadsheet for 2005 audit of Automotive Holdings Group | 1.3 | 200.00 | 260.00 |
| 02/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with engagement seniors and managers to discuss audit issues and findings | 0.7 | 270.00 | 189.00 |
| 02/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Evaluated status of control testing performed at the Dayton Receivables Center | 0.8 | 270.00 | 216.00 |
| 02/11/06 | UREK, KYLE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared open items list for control testing walkthroughs and control template evaluation at the Thermal and Interior division | 2.3 | 270.00 | 621.00 |
| 02/11/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Wrote the statistical analysis system programs to read in the trial balance for fourth quarter for Mexico plants and to generate the reconciliation report | 3.5 | 280.00 | 980.00 |
| 02/11/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Cash confirmation workpapers for review | 1.3 | 200.00 | 260.00 |
| 02/11/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Researched requirements for transferring the journal entry files from server to server | 0.8 | 280.00 | 224.00 |
| 02/11/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed accounting memos prepared by J. Erickson and drafted follow-up comments to J. Erickson regarding same | 0.7 | 525.00 | 367.50 |
| 02/11/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated open items list for submission to Delphi | 0.4 | 240.00 | 96.00 |
| 02/11/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in a discussion of 2/13/06 audit committee meeting with B. Plumb and reviewed materials re: same | 0.5 | 620.00 | 310.00 |
| 02/11/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the battery separator agreement between Delphi and Entek and developed audit request | 1.5 | 440.00 | 660.00 |
| 02/11/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented selections and support provided for post petition liability accounts for Automotive Holdings Group | 1.7 | 270.00 | 459.00 |
| 02/11/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited audit committee report incorporating changes from other partners | 2.5 | 650.00 | 1,625.00 |
| 02/12/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Extracted the zipped journal entry files and ran the selections for third quarter on the new server 54 | 1.0 | 280.00 | 280.00 |
| 02/12/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Emailed IT re: journal entry files from server to server | 0.5 | 280.00 | 140.00 |
| 02/12/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to emails re: audit committee meeting | 0.5 | 620.00 | 310.00 |
| 02/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client regarding the completion of list related to revenue recognition at Delphi Product and Service Solutions | 0.5 | 270.00 | 135.00 |
| 02/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Revised accounts receivable allowance account for 2005 audit of Automotive Holdings Group | 1.3 | 200.00 | 260.00 |
| 02/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed property, plant, and equipment testing workpapers for the Delphi Steering division | 3.1 | 270.00 | 837.00 |
| 02/13/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and conference called with T.Miffleton re: case status and next steps | 0.4 | 500.00 | 200.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed staffing of the headquarter control testing with L. Tropea | 0.4 | 480.00 | 192.00 |
| 02/13/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared sign offs for all received confirmations and control copies | 1.4 | 200.00 | 280.00 |
| 02/13/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended audit committee meeting | 2.8 | 620.00 | 1,736.00 |
| 02/13/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed ACL sampling for accounts payable detail for wire transfer testing | 1.9 | 270.00 | 513.00 |
| 02/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Tied accounts receivable leadsheets to account balances in SAP system for Automotive Holdings Group | 1.4 | 200.00 | 280.00 |
| 02/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the detailed support provided for construction work in progress as compared to the new 2005 fixed asset rollforward. | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/13/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in a meeting with B. Thalen, Delphi Internal Audit Director | 1.3 | 620.00 | 806.00 |
| 02/13/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized electronic workpapers for derivatives | 0.6 | 240.00 | 144.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Set up the headquarter fixed assets testing template | 0.7 | 480.00 | 336.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Set up the headquarter expenditure testing template | 0.7 | 480.00 | 336.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in team meeting w J. Walker and L. Tropea re: corporate accounting audit | 0.5 | 480.00 | 240.00 |
| 02/13/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed the corporate and headquarter testing with C. Snyder. | 0.9 | 360.00 | 324.00 |
| 02/13/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Logged derivative foreign exchange confirmations | 1.3 | 240.00 | 312.00 |
| 02/13/06 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Performed final review of October and November fee applications | 2.5 | 525.00 | 1,312.50 |
| 02/13/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended status meeting with A. Kulikowski and J. Volek re: business process audit | 1.4 | 480.00 | 672.00 |
| 02/13/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed validation testing for headquarters financial reporting control testing | 1.7 | 360.00 | 612.00 |
| 02/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and agreed sales analysis to the general ledger for Delphi Product and Service Solutions | 2.1 | 270.00 | 567.00 |
| 02/13/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented testing for employee cost business process independent testing | 1.6 | 280.00 | 448.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with G. Naylor, Supervisor of Accounts Receivable regarding service agreements related to journal entry testing | 0.6 | 280.00 | 168.00 |
| 02/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in  discussions with Steering division staff re: journal entry testing selections | 1.2 | 240.00 | 288.00 |
| 02/13/06 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed Thermal and Interior journal selections for statement of auditing standards 99 with K. Urek to review testing procedures. | 1.3 | 200.00 | 260.00 |
| 02/13/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and responded to international team questions on audit procedures | 0.6 | 390.00 | 234.00 |
| 02/13/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed information received from client re: commodity forward prices and regression data points | 0.8 | 270.00 | 216.00 |
| 02/13/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with client re: additional inventory requests for Automotive Holdings Group | 0.9 | 240.00 | 216.00 |
| 02/13/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Corporate Accounting process memos for Goodwill Impairment. | 1.0 | 360.00 | 360.00 |
| 02/13/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Made copies of the third quarter Corporate Accounting Control binder | 0.4 | 360.00 | 144.00 |
| 02/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed depreciation expense for property, plant and equipment | 0.9 | 200.00 | 180.00 |
| 02/13/06 | LANE, CARL S | PRINCIPAL | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed retention materials and advised J. Peterson via e-mail | 0.2 | 750.00 | 150.00 |
| 02/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed review notes for accounts receivable workpapers for Steering division | 1.7 | 240.00 | 408.00 |
| 02/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/13/06 | 0.3 | 270.00 | 81.00 |
| 02/13/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed staffing assignments and priorities. | 0.5 | 650.00 | 325.00 |
| 02/13/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and compared factoring arrangements for France, Poland and other countries for consistency | 1.2 | 650.00 | 780.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Sales Revenue work paper using additional documents received. | 1.3 | 280.00 | 364.00 |
| 02/13/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed Luxembourg tax package with D. Moyer and J. Erickson | 0.5 | 525.00 | 262.50 |
| 02/13/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced several wire selections to accounts payable schedules | 2.9 | 270.00 | 783.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with B. Thelen, internal audit | 1.1 | 650.00 | 715.00 |
| 02/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed property, plant & equipment with C. Alsager for Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Yuhasz, Supervisor, Cost Accounting to clarify open items related to Revenue breakdown | 0.5 | 280.00 | 140.00 |
| 02/13/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and worked on Property Construction in progress testing | 2.5 | 200.00 | 500.00 |
| 02/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented audited support for detailed cost of sales selections at Delphi Product and Service Solutions | 1.7 | 270.00 | 459.00 |
| 02/13/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with M. Berkett and E. Vodopyanov to perform Commercial Paper Investments walkthrough. | 0.6 | 360.00 | 216.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Set up the headquarter treasury testing template | 1.2 | 480.00 | 576.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: China's reliance on the SAP and Hewlett Packard audits | 0.4 | 480.00 | 192.00 |
| 02/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized documentation for Delphi Thermal and Interior fixed assets | 1.7 | 270.00 | 459.00 |
| 02/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed depreciation and construction work in process testing procedures performed for the Delphi Steering division | 1.8 | 270.00 | 486.00 |
| 02/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented sub selection detail provided for Accounts payable trade, for Energy & Chassis | 3.6 | 270.00 | 972.00 |
| 02/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed tooling assets procedures performed for interim and final at the Steering division | 2.6 | 270.00 | 702.00 |
| 02/13/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Conducted re-performance testing for Suspense, Allied, and Regular account reconciliations | 3.8 | 280.00 | 1,064.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Recalculated and analyzed supports received from R. Bopp, Analyst and A. Matusz for Cost of Sales testing | 0.5 | 280.00 | 140.00 |
| 02/13/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed impact of accounts receivable aging on December 31 trade  balance | 2.9 | 390.00 | 1,131.00 |
| 02/13/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented re-performance testing for employee cost business process testing | 1.4 | 280.00 | 392.00 |
| 02/13/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared notes and discussed Audit Committee materials with B. Plumb and S. VanArsdell. | 1.4 | 650.00 | 910.00 |
| 02/13/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Created general computer control deficiency report for Business process managers - A. Kulikowski, and J. Volek | 1.8 | 525.00 | 945.00 |
| 02/13/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails, re: staffing levels | 1.3 | 650.00 | 845.00 |
| 02/13/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in the audit Committee meeting. | 2.0 | 650.00 | 1,300.00 |
| 02/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with J. Papelian and K. Fleming to discuss potential legal confirmations | 1.2 | 650.00 | 780.00 |
| 02/13/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed initial review of Inventory cycle for re-performance testing | 2.8 | 280.00 | 784.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open item list - determine all outstanding items. | 0.4 | 280.00 | 112.00 |
| 02/13/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared deficiency metrics on control deficiencies for T. Bomberski, Delphi General computer controls manager | 1.3 | 525.00 | 682.50 |
| 02/13/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared and reviewed Delphi meeting follow-ups | 1.0 | 525.00 | 525.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client regarding detailed selection made in revenue recognition at Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided status update for Delphi Thermal and Interior audit for D. Greenbury and E. Creech | 2.3 | 270.00 | 621.00 |
| 02/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented fourth quarter analysis of property and tooling accounts | 1.5 | 240.00 | 360.00 |
| 02/13/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with J. Schmidt re: Delphi derivatives and other comprehensive income questions | 0.9 | 240.00 | 216.00 |
| 02/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared analysis of inventory tag sheet for Delphi Saginaw Steering division | 1.8 | 240.00 | 432.00 |
| 02/13/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax audit procedures with J. Urbaniak and D. Moyer | 0.5 | 390.00 | 195.00 |
| 02/13/06 | CHENG, XIANGYU | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated shell and tables | 0.8 | 255.00 | 204.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Set up the headquarter financial reporting testing template | 0.9 | 480.00 | 432.00 |
| 02/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed model audit program for fixed assets at the Steering division | 0.5 | 270.00 | 135.00 |
| 02/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Organized documents for 2005 audit of Automotive Holdings Group | 1.8 | 200.00 | 360.00 |
| 02/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed sales fluctuation questions with R. Marcola | 0.1 | 270.00 | 27.00 |
| 02/13/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/13/06 for the Delphi Sarbanes-Oxley procedures | 1.0 | 525.00 | 525.00 |
| 02/13/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and conference called with J. Peterson re: case status and next steps | 0.4 | 300.00 | 120.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the business process update meeting with J. Volek and A. Kulikowski | 0.2 | 480.00 | 96.00 |
| 02/13/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Papelian and B. Plumb to discuss legal confirms | 0.8 | 390.00 | 312.00 |
| 02/13/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented litigation and product matters related to General Motors | 3.9 | 390.00 | 1,521.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed additional support received from K. Frantz, Finance Manager; G. Chopko; and J. Yuhasz, Supervisor Cost Accounting regarding work paper 8111 Sales Revenue | 0.7 | 280.00 | 196.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional support from K. Frantz, Finance Manager; G. Chopko; and J. Yuhasz, Supervisor Cost Accounting regarding work paper 8111 Sales Revenue | 0.3 | 280.00 | 84.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Journal entry FRR46 to cleared open notes and requested additional support | 0.9 | 280.00 | 252.00 |
| 02/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed and documented status of Sarbanes-Oxley for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 02/13/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped and formatted time information for consultants Group 1- December | 1.1 | 300.00 | 330.00 |
| 02/13/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed adjustments to income tax expense at selected non-US units | 2.9 | 390.00 | 1,131.00 |
| 02/13/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Commercial Paper Investments walkthrough. | 0.7 | 360.00 | 252.00 |
| 02/13/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed final Delphi presentation for Audit Committee. | 1.3 | 650.00 | 845.00 |
| 02/13/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J. Lowry, regarding additional selection for disposal of property testing | 1.2 | 200.00 | 240.00 |
| 02/13/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed derivative selections to other comprehensive income balances | 2.4 | 240.00 | 576.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/13/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in a meeting with J. Aughton, S. Van Arsdell and B. Plumb regarding audit committee meeting | 2.3 | 650.00 | 1,495.00 |
| 02/13/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing for Energy and Safety division | 0.7 | 480.00 | 336.00 |
| 02/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed accounts receivable balances with Steering division staff | 0.8 | 240.00 | 192.00 |
| 02/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for audit committee meeting including discussions with S. VanArsdell | 1.8 | 650.00 | 1,170.00 |
| 02/13/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with H. Frank and A. Perry re: treasury intercompany loan testing. | 0.5 | 360.00 | 180.00 |
| 02/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared model audit program for inventory for Steering division | 1.7 | 240.00 | 408.00 |
| 02/13/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued tracing reconciling line items to supporting documentation | 1.3 | 290.00 | 377.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Set up the headquarter employee cost testing template | 0.6 | 480.00 | 288.00 |
| 02/13/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed audit calendar to assess staffing requirements through the end of March | 0.5 | 490.00 | 245.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with H. Frank and A. Perry re: treasury intercompany loan testing | 0.5 | 480.00 | 240.00 |
| 02/13/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited letter to B. Brust re:  Additional Fee's and provided to B. Plumb for review | 1.4 | 100.00 | 140.00 |
| 02/13/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed core team revenue testing documentation for thermal and interior. | 3.6 | 390.00 | 1,404.00 |
| 02/13/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: staffing levels | 0.2 | 650.00 | 130.00 |
| 02/13/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed draft of the Italian factoring agreement between Delphi Italia and Banca Ifis | 2.7 | 440.00 | 1,188.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in the business process update meeting with J. Volek and A. Kulikowski | 1.0 | 480.00 | 480.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Journal entry FRR02 to cleared open notes and requested additional support | 1.4 | 280.00 | 392.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open notes from Contract Management testing | 0.3 | 280.00 | 84.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed on the business process update meeting with J. Volek and A. Kulikowski | 0.2 | 480.00 | 96.00 |
| 02/13/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting with M. Lewis regarding non-US income tax open items | 0.7 | 525.00 | 367.50 |
| 02/13/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created request list for business process testing | 2.6 | 280.00 | 728.00 |
| 02/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and organized documents in permanent files for  2005 audit | 3.1 | 200.00 | 620.00 |
| 02/13/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client certain derivatives open item requests | 0.3 | 270.00 | 81.00 |
| 02/13/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Revised the work on Property Construction in progress | 1.0 | 200.00 | 200.00 |
| 02/13/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with A. Bacarella re: Accounts Payable wire room testing | 0.6 | 200.00 | 120.00 |
| 02/13/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Worked on scheduling resources for the business process testing in February | 2.0 | 525.00 | 1,050.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/13/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of audit files | 0.8 | 100.00 | 80.00 |
| 02/13/06 | CHENG, XIANGYU | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Compared data input to the shell for accuracy | 2.2 | 255.00 | 561.00 |
| 02/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized documentation for Delphi Thermal and Interior operating expense journal entry selections | 1.6 | 270.00 | 432.00 |
| 02/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented status of Sarbanes-Oxley  for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 02/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read and discussed management rebuttal to our audit committee presentation | 1.1 | 650.00 | 715.00 |
| 02/13/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions regarding business process fieldwork at Thermal and Interior | 1.4 | 480.00 | 672.00 |
| 02/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed miscellaneous debits to sales with D. Gustin to determine population for sales testing | 0.3 | 270.00 | 81.00 |
| 02/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed review notes for property workpapers for Steering division | 1.3 | 240.00 | 312.00 |
| 02/13/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed emails and other documentation related to Mexican corporate tax law changes | 1.2 | 525.00 | 630.00 |
| 02/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided guidance on reconciliation of Delphi Thermal and Interior investment to joint venture financial statements | 2.2 | 270.00 | 594.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed the calculation for warranty reserve testing from T.Wong, Analyst of Cost Accounting | 0.3 | 280.00 | 84.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested calculation from R. Capogreco, Accounts Receivable regarding journal entry testing | 0.1 | 280.00 | 28.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed agreement between GM and Delphi regarding the change of price | 0.5 | 280.00 | 140.00 |
| 02/13/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Conducted re-performance testing of controls for Financial Reporting and documented results | 3.4 | 280.00 | 952.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Journal entry testing third quarter and fourth quarter to obtain additional supporting documents | 1.5 | 280.00 | 420.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the corporate accounting walkthrough document | 2.0 | 480.00 | 960.00 |
| 02/13/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and prepared response to Deloitte Luxembourg for audit procedure questions | 0.7 | 490.00 | 343.00 |
| 02/13/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped and formatted time information for consultants Groups 1 (January) and 2 (December and January) | 3.8 | 300.00 | 1,140.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Obtained Delphi badge for J. Walker | 0.4 | 480.00 | 192.00 |
| 02/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed wire room payments made to subsidiaries with A. Bacarella | 0.2 | 270.00 | 54.00 |
| 02/13/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the work on Property work paper done by K. Tanno | 1.6 | 200.00 | 320.00 |
| 02/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client regarding operations fluctuations for Delphi Product and Service Solutions | 1.6 | 270.00 | 432.00 |
| 02/13/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared and met with F.Nance to discuss the supporting documentation necessary for inventory price testing confirmations | 2.4 | 240.00 | 576.00 |
| 02/13/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed joint venture agreements as held by Energy and Chassis as investments for permanent files | 2.9 | 240.00 | 696.00 |
| 02/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and documented support for additional detailed sales selections at Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/13/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated independent test results for Saginaw revenue testing. | 1.7 | 390.00 | 663.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/13/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced journal voucher journal entries to supporting documentation | 3.5 | 290.00 | 1,015.00 |
| 02/13/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with B. Smith to perform Corporate Accounting walkthrough. | 0.9 | 360.00 | 324.00 |
| 02/13/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed email attachments for the Final Reports of the Worldwide Audit Instructions and provided to N. Bahan for review | 1.2 | 100.00 | 120.00 |
| 02/13/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the direct selections in the deliverable, compared them with the selections generated in JEDAR tool and resolved the discrepancies | 3.8 | 280.00 | 1,064.00 |
| 02/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in  discussions with Steering division staff re: final inventory compilation | 0.4 | 240.00 | 96.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Journal entry FRR46 Crown City Contract | 0.4 | 280.00 | 112.00 |
| 02/13/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly business process status meeting with A. Kulikowski and J. Volek | 1.0 | 525.00 | 525.00 |
| 02/13/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed final version of fee application prior to distribution | 0.4 | 490.00 | 196.00 |
| 02/13/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed SAS 99 entries received from client | 0.8 | 270.00 | 216.00 |
| 02/13/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created open items lists and evaluated open items for business process testing at Saginaw Division | 1.1 | 280.00 | 308.00 |
| 02/13/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented sales return of materials selections for Energy and Chassis income statement testing | 1.1 | 240.00 | 264.00 |
| 02/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed benefit liability request with J. Petrie re: Fidelity items | 0.3 | 270.00 | 81.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open Item list requested by Headquarter Detroit team | 0.3 | 280.00 | 84.00 |
| 02/13/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed and formatted the risk based journal entry selections third quarter | 0.8 | 280.00 | 224.00 |
| 02/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared request for demographic testing part B contributions to the Delphi main pension plans | 0.3 | 270.00 | 81.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed the corporate and headquarter testing with J. Walker | 0.9 | 480.00 | 432.00 |
| 02/13/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on the accounts receivable year end requests with G.Naylor | 3.8 | 240.00 | 912.00 |
| 02/13/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented sales new and lost business material for Energy and Chassis income statement testing | 1.2 | 240.00 | 288.00 |
| 02/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions audit workpapers for inventory and accounts payable | 2.2 | 490.00 | 1,078.00 |
| 02/13/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented fluctuation in account 4414 | 1.1 | 240.00 | 264.00 |
| 02/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared analysis of Electronics & Safety fixed asset adjustment in preparation for audit committee meeting | 1.3 | 490.00 | 637.00 |
| 02/13/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched accounts receivable model confirmation and tailored for wire testing | 1.2 | 270.00 | 324.00 |
| 02/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the new 2005 fixed asset rollforward with the fixed asset manager and supervisor. | 1.7 | 270.00 | 459.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Yuhasz, Supervisor Cost Accounting to clarify calculation for warranty reserve testing | 0.4 | 280.00 | 112.00 |
| 02/13/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reconciled accounts payable detail for wire transfer testing | 2.4 | 270.00 | 648.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/13/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Completed grouping and formatting of time information for consultants group 2 | 1.6 | 300.00 | 480.00 |
| 02/13/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with H. Brammer to discuss pre and post petition liability classification and supporting detail necessary | 2.9 | 240.00 | 696.00 |
| 02/13/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed and reviewed demographic procedures for the Top Hat plan | 0.2 | 390.00 | 78.00 |
| 02/13/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed core team fixed asset testing documentation for thermal and interior. | 3.7 | 390.00 | 1,443.00 |
| 02/13/06 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Analyzed Thermal and Interior journal selections for statement of auditing standards 99 to verify controls and proper accounting. | 3.8 | 200.00 | 760.00 |
| 02/13/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed updated investments testing | 3.1 | 390.00 | 1,209.00 |
| 02/13/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented gains on derivative hedge selections | 0.5 | 240.00 | 120.00 |
| 02/13/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared and participated in a meeting with M. Lewis re: income tax audit questions | 1.4 | 525.00 | 735.00 |
| 02/13/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and discussed terms per retention documents and compliance on same with counsel | 0.3 | 500.00 | 150.00 |
| 02/13/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for Plano Data Center - information security section | 1.0 | 525.00 | 525.00 |
| 02/13/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed project financials: time and expense summary for D. Moyer for review | 0.8 | 100.00 | 80.00 |
| 02/13/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with J. Walker to divide responsibilities within the corporate accounting control testing area | 0.6 | 480.00 | 288.00 |
| 02/13/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Corporate Accounting process memos for Commercial Paper Investments. | 0.9 | 360.00 | 324.00 |
| 02/13/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed debit balances in Accounts Payable analysis | 1.3 | 200.00 | 260.00 |
| 02/13/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with E. Ludtke re: accounts payable tracing for wire testing | 0.6 | 270.00 | 162.00 |
| 02/13/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed audit workpapers related to headquarters accounts | 2.0 | 650.00 | 1,300.00 |
| 02/13/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Segregated inventory controls between Corporate Audit Service and Core Team validation | 0.4 | 280.00 | 112.00 |
| 02/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Tied property, plant and equipment from leadsheets to Hyperion balances for Energy & Chassis | 0.5 | 200.00 | 100.00 |
| 02/13/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Revised the statistical analysis system programs for JEDAR selections and pulled the risk based journal entries out of the standard entries only | 4.0 | 280.00 | 1,120.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested calculation support from T. Lutes, Oracle Analyst regarding Cost of Sales testing | 0.1 | 280.00 | 28.00 |
| 02/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared analysis of wire room activity in preparation for audit committee meeting | 1.4 | 490.00 | 686.00 |
| 02/13/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed and coordinated information for the fraud inquiry meetings | 1.1 | 390.00 | 429.00 |
| 02/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed emails pertaining to Delphi response to graduated tax rates in Mexico | 0.4 | 490.00 | 196.00 |
| 02/13/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in a meeting with B. Plumb re 2/13/06 audit committee meeting | 4.0 | 620.00 | 2,480.00 |
| 02/13/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interest expenses for Debt testing procedures | 1.9 | 200.00 | 380.00 |
| 02/13/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Consolidated Balance Sheet walkthrough. | 0.5 | 360.00 | 180.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/13/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the Promotora, Ambrake, Delkor, and KDAC financial statements in local generally accepted accounting principles to determine if any adjustments were evaluated | 3.9 | 440.00 | 1,716.00 |
| 02/13/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended audit committee meeting | 2.8 | 650.00 | 1,820.00 |
| 02/13/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed preliminary detail input into derivatives final analytical review | 0.6 | 270.00 | 162.00 |
| 02/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Accounts Payable Manager re: supporting documents for prepaid expenses - deposits | 0.5 | 270.00 | 135.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Recalculated supports received from R. Bopp, Analyst and A. Matusz for Cost of Sales testing | 0.4 | 280.00 | 112.00 |
| 02/13/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Packard work to date to understand resource needs | 0.5 | 525.00 | 262.50 |
| 02/13/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated the adequacy of supporting documentation to journal vouchers | 2.0 | 290.00 | 580.00 |
| 02/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed testing procedures related to debits to sales near quarter ends for the Delphi Steering division | 0.7 | 270.00 | 189.00 |
| 02/13/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared document request list for fixed asset and revenue testing for thermal and interior. | 1.3 | 390.00 | 507.00 |
| 02/13/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed test on client prepared inventory capitalization schedule by part number | 2.9 | 240.00 | 696.00 |
| 02/13/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and prepared attorney confirmation letters | 2.7 | 390.00 | 1,053.00 |
| 02/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed sales contract selections with Delphi Steering sales analyst lead by L. Bourassa | 0.9 | 270.00 | 243.00 |
| 02/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed updated 2005 fixed asset rollforward with K. McCoy | 0.6 | 270.00 | 162.00 |
| 02/13/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in team meeting w J. Walker and L. Tropea regarding Corporate accounting audit | 0.5 | 525.00 | 262.50 |
| 02/13/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed workpaper 5728's debit balance analysis and entries | 3.1 | 200.00 | 620.00 |
| 02/13/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Organized documents for 2005 audit of Energy & Chassis | 2.4 | 200.00 | 480.00 |
| 02/13/06 | CHENG, XIANGYU | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Assessed and adjusted the selections based on relationships of method results and industry benchmarks | 3.5 | 255.00 | 892.50 |
| 02/13/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Conducted re-performance testing for internal audit's voucher testing and documented results | 1.1 | 280.00 | 308.00 |
| 02/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and documented audited support related to fluctuation analysis for Delphi Product and Service Solutions | 1.8 | 270.00 | 486.00 |
| 02/13/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated SAS 99 Fraud Discussion meetings with T. Bishop for J. Gilkes and K. Fleming | 1.3 | 100.00 | 130.00 |
| 02/13/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted summary of comments on technical accounting memo re: European factoring agreements | 1.5 | 440.00 | 660.00 |
| 02/13/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed updated cash, debt, and equity procedures | 1.1 | 390.00 | 429.00 |
| 02/13/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed non-US open item e-mail responses from J. Erickson | 0.7 | 525.00 | 367.50 |
| 02/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group for 2/13/06 | 0.5 | 270.00 | 135.00 |
| 02/13/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with C. Alsager intercompany wire transaction | 0.2 | 270.00 | 54.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/13/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed the approach to test journal entries | 3.5 | 240.00 | 840.00 |
| 02/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated and documented final evidence provided for Delphi Interior special tooling | 2.5 | 270.00 | 675.00 |
| 02/13/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented support provided for accounts payable trade, for Energy & Chassis | 1.9 | 270.00 | 513.00 |
| 02/13/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed labor cases in Brazil with R. Berry | 0.5 | 390.00 | 195.00 |
| 02/13/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in team meeting with C. Snyder and L. Tropea. | 0.5 | 360.00 | 180.00 |
| 02/13/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Resolved the input/output error on the server 45 and discussed the possible solutions for a damaged dataset and insufficient memory in the server | 1.8 | 280.00 | 504.00 |
| 02/13/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed 12/31/05 Delphi NAFTA tax receivable spreadsheets for all divisions. | 2.7 | 200.00 | 540.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested computation from G. Naylor, Accounts Receivable regarding Power and Signal contract | 0.1 | 280.00 | 28.00 |
| 02/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed variances in Special Tools accounts with Steering division staff | 0.7 | 240.00 | 168.00 |
| 02/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided guidance to E. Schrot to perform statement of auditing standard on fraud journal entry testing | 1.3 | 270.00 | 351.00 |
| 02/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared schedule detailing the payments made related to health claims during the fourth quarter relating to the liability recorded as of third quarter | 0.5 | 270.00 | 135.00 |
| 02/13/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Logged all confirmations for all areas and labeled the faxed confirmations | 1.6 | 200.00 | 320.00 |
| 02/13/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented account 9280 for income statement testing | 3.2 | 240.00 | 768.00 |
| 02/13/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed the agreements between Delphi and Progressive Manufacturing for journal entry testing | 0.4 | 280.00 | 112.00 |
| 02/13/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created workpaper for the fourth quarter Thermal and Interior review on a global basis. | 3.6 | 200.00 | 720.00 |
| 02/13/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied Malaysian trade detail to outstanding trade detail. | 1.2 | 240.00 | 288.00 |
| 02/13/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared requests for G. Anderson re: Automotive Holdings Group inventory audit | 0.4 | 240.00 | 96.00 |
| 02/13/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open non-US income tax items with J. Urbaniak, M. Lewis, J. Erickson, and M. Rozycki | 1.4 | 390.00 | 546.00 |
| 02/13/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed documentation of income tax expense calculation for selected non-US units | 1.9 | 390.00 | 741.00 |
| 02/13/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Communicated to client and requested support for Property Construction in progress testing | 1.5 | 200.00 | 300.00 |
| 02/13/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed final reports submitted from UK. | 1.0 | 390.00 | 390.00 |
| 02/13/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Conducted accounting research on the presentation of allied accounts receivable and payable balance in the consolidated financial statements | 1.4 | 440.00 | 616.00 |
| 02/13/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed returned confirmations and valuations for the Delphi benefit liabilities | 0.5 | 270.00 | 135.00 |
| 02/13/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized documentation for Delphi Thermal and Interior cost of sales manual adjustment selections | 1.4 | 270.00 | 378.00 |
| 02/13/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed support given for detailed selection made for revenue recognition at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/13/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed management response to audit committee presentation | 0.5 | 650.00 | 325.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/13/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with C. Snyder to divide responsibilities within the corporate accounting control testing area. | 0.6 | 360.00 | 216.00 |
| 02/13/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Obtained Delphi badge for J. Walker. | 0.4 | 360.00 | 144.00 |
| 02/13/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared summary of comments related to open audit and accounting issues | 0.8 | 650.00 | 520.00 |
| 02/13/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Corporate Accounting process memos for Preparation of Balance Sheet. | 1.1 | 360.00 | 396.00 |
| 02/13/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation related to employee cost business process testing | 2.5 | 280.00 | 700.00 |
| 02/13/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control objective templates for headquarters financial reporting control testing | 3.3 | 360.00 | 1,188.00 |
| 02/13/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed workpaper 5727's wire room analysis entries | 2.3 | 200.00 | 460.00 |
| 02/13/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created testing documents for business process testing | 2.3 | 280.00 | 644.00 |
| 02/13/06 | LEHNER, JOANNA C | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Assisted in analysis of capital projects | 0.5 | 390.00 | 195.00 |
| 02/13/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Logged operations selections for Delphi Products and Service Solutions | 2.3 | 240.00 | 552.00 |
| 02/13/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on additional selections for disposal of property testing | 3.2 | 200.00 | 640.00 |
| 02/13/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final accounts payable reconciliations for Steering division | 1.1 | 240.00 | 264.00 |
| 02/13/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi Headquarters audit status re: wire room activity | 1.2 | 490.00 | 588.00 |
| 02/14/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Closed notes for Delphi headquarters benefit liabilities demographic testing. | 1.9 | 200.00 | 380.00 |
| 02/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed commodity selections for derivatives with trade manager and financial analyst | 0.5 | 200.00 | 100.00 |
| 02/14/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for Plano Data Center - system software change management section | 1.7 | 525.00 | 892.50 |
| 02/14/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control objective templates for first group of Financial Reporting control objectives | 2.7 | 360.00 | 972.00 |
| 02/14/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Edited fee application for further "no bill items" and duplicate entries | 1.0 | 300.00 | 300.00 |
| 02/14/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on analyzing support for spending and rebill on special tools | 1.2 | 200.00 | 240.00 |
| 02/14/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed lower cost of market testing for Packard | 2.0 | 240.00 | 480.00 |
| 02/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed open items status for income tax audit | 0.6 | 490.00 | 294.00 |
| 02/14/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated open items list for Delphi Steering and benefit liability areas for Delphi headquarters | 0.7 | 270.00 | 189.00 |
| 02/14/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Corporate Accounting - Preparation of Consolidated Income Statement walkthrough. | 0.7 | 360.00 | 252.00 |
| 02/14/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Worked on scheduling resources for the business process testing in February | 1.5 | 525.00 | 787.50 |
| 02/14/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed inventory account reconciliation for Tulsa plant | 2.5 | 650.00 | 1,625.00 |
| 02/14/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated open items tracker | 0.9 | 390.00 | 351.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/14/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed Delphi headquarters benefit liabilities pay period used for the other postretirement benefits valuation with C. Chiu, MetLife. | 1.1 | 200.00 | 220.00 |
| 02/14/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi audit open items tracker for 2/14/06 | 1.2 | 270.00 | 324.00 |
| 02/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised confirmation for prepayments for wire testing | 0.2 | 270.00 | 54.00 |
| 02/14/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reperformed core team fixed asset testing for Thermal and Interiors. | 3.8 | 390.00 | 1,482.00 |
| 02/14/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared notes on Delphi Products and Service Solutions year end fixed assets testing | 2.1 | 240.00 | 504.00 |
| 02/14/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Participated in a conference call debrief with B. Plumb and others to discuss audit committee meeting | 1.0 | 670.00 | 670.00 |
| 02/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed property, plant and equipment additions testing with C. Alsager for Energy & Chassis | 0.2 | 200.00 | 40.00 |
| 02/14/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented initial review of Deloitte comments over management assessment | 2.7 | 280.00 | 756.00 |
| 02/14/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Researched decreasing corporate tax rates on worldwide basis | 0.9 | 525.00 | 472.50 |
| 02/14/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed with Steering division staff re: rationale used to determine split between pre and post petition liabilities | 0.8 | 240.00 | 192.00 |
| 02/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated the open items listing for 2/14/06 | 0.6 | 390.00 | 234.00 |
| 02/14/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Reviewed specific risks and planning for SAS 99 interviews | 1.0 | 750.00 | 750.00 |
| 02/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in team meeting with Internal controls audit team regarding Corporate and Headquarter control testing | 0.4 | 480.00 | 192.00 |
| 02/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support for fixed asset rollforward as updated with fixed asset supervisor for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 02/14/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi voicemails, re: staffing levels | 0.1 | 650.00 | 65.00 |
| 02/14/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails re: staffing levels | 0.1 | 650.00 | 65.00 |
| 02/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Custom Energy settlement agreement and requested journal entries booked from the general accounting manager at Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 02/14/06 | OLMORE, DAVID S | SENIOR MANAGER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Participated in a conference call debrief with B. Plumb and others to discuss audit committee meeting | 1.0 | 450.00 | 450.00 |
| 02/14/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented expenditure business cycle testing related to control objectives - Group 1 | 3.3 | 280.00 | 924.00 |
| 02/14/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed vendor debit balance account payables process | 1.4 | 450.00 | 630.00 |
| 02/14/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed Delphi headquarters pension demographic selections with E. Jester | 1.1 | 200.00 | 220.00 |
| 02/14/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Created FARS test plan. | 0.5 | 360.00 | 180.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed material gathered from meeting with L. Jones, Special Project | 0.6 | 280.00 | 168.00 |
| 02/14/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for accounts receivable workpapers | 0.7 | 240.00 | 168.00 |
| 02/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accounting entries recorded for cost sharing arrangements between Delphi divisions | 0.7 | 490.00 | 343.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/14/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed validation worksheet for the first and second group of Financial Reporting Control objectives | 1.0 | 360.00 | 360.00 |
| 02/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed data extract of debits recorded to sales for evaluation of income statement audit procedures | 1.6 | 490.00 | 784.00 |
| 02/14/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Uploaded the journal entry file from the server, unzipped, renamed and read the files to the statistical analysis system for plant 2100 | 0.6 | 280.00 | 168.00 |
| 02/14/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions re: fieldwork at Thermal and Interior | 1.8 | 480.00 | 864.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional information from J. Ayala, Cost Accountant; R. Bopp, Cost Accountant; A. Matusz, Cost Accountant; and T. Lutes, Oracle Analyst for entry FR106 | 0.5 | 280.00 | 140.00 |
| 02/14/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Corporate Accounting Goodwill walkthrough. | 0.6 | 360.00 | 216.00 |
| 02/14/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed final reports submitted from Singapore, Australia and Korea | 3.5 | 390.00 | 1,365.00 |
| 02/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed testing re: investment in joint venture - Daesung rollforward analysis | 0.8 | 390.00 | 312.00 |
| 02/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared purchase order selection for property, plant and equipment for additions testing of Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 02/14/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/14/06 for the Delphi Sarbanes-Oxley procedures | 0.5 | 525.00 | 262.50 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Revised Open notes for Contract Management testing | 0.5 | 280.00 | 140.00 |
| 02/14/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 third quarter selections for SAP units and prepared email to audit teams to communicate selections | 2.1 | 490.00 | 1,029.00 |
| 02/14/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for journal entry testing at Steering division | 1.8 | 240.00 | 432.00 |
| 02/14/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the pre and post petition liability testing | 3.7 | 240.00 | 888.00 |
| 02/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and discussed with J. Yuhasz, Accounting Supervisor re: details of transactions affecting the absorption variance account | 0.9 | 390.00 | 351.00 |
| 02/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed property, plant and equipment issues with fixed assets manager, financial analysts and C. Alsager for Energy & Chassis | 2.5 | 200.00 | 500.00 |
| 02/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with T. Twomney, legal staff and K. Fleming to discuss Intellectual Property matters | 0.9 | 650.00 | 585.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and recalculated support received from I. Caralt, Analyst for Cost of Sales testing | 0.4 | 280.00 | 112.00 |
| 02/14/06 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in team meeting with internal controls audit team re: corporate and headquarter control testing | 0.4 | 480.00 | 192.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional information from L. Whatley, Electrical Electronic Distribution System Department (EEDS) Sales Manager for explanation with entry FRR 21 | 0.3 | 280.00 | 84.00 |
| 02/14/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with A. Bacarella and J. Badie re: Delphi status update for open items list | 0.3 | 240.00 | 72.00 |
| 02/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed testing performed on ATA analysis on investment in joint venture - Promotora | 1.3 | 390.00 | 507.00 |
| 02/14/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in a call with B. Sparks, J. Urbaniak re: effectively connected income, non-US permanent establishments, transfer pricing audit procedures 1.0, review audits questions for sparks | 2.0 | 750.00 | 1,500.00 |
| 02/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed legal response from R. Berry and sent request to review accounting to the Brazil team | 0.4 | 390.00 | 156.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with G. Naylor, Accounts Receivable regarding Power and Signal contract and Nummi service agreement | 0.7 | 280.00 | 196.00 |
| 02/14/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed management accounting memo re: the recording of precious group metal transactions | 1.0 | 440.00 | 440.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/14/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with L. Marion regarding audit status | 0.5 | 650.00 | 325.00 |
| 02/14/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with A. Bacarella re: open items listing | 0.3 | 200.00 | 60.00 |
| 02/14/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed costing control activities for Inventory cycle | 1.3 | 280.00 | 364.00 |
| 02/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed certain trade specifications with client to determine Sarbanes impact | 0.3 | 270.00 | 81.00 |
| 02/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list for Head Quarter | 1.6 | 270.00 | 432.00 |
| 02/14/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed workpaper 5723's wire room detail testing | 3.2 | 200.00 | 640.00 |
| 02/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi treasury hedge accounting control finding | 0.4 | 480.00 | 192.00 |
| 02/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented accrued liability selection | 1.9 | 270.00 | 513.00 |
| 02/14/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with B. Murray and J. Lamb regarding reconciliation of push-down of restatement entries | 0.7 | 270.00 | 189.00 |
| 02/14/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with client re: Athens plant excess and obsolete inventory reserve support | 3.9 | 240.00 | 936.00 |
| 02/14/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi provided segregation of duties mapping of deficiencies to conflicts | 1.5 | 525.00 | 787.50 |
| 02/14/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Obtained work paper benchmarking standards and reviewed testing material | 1.6 | 280.00 | 448.00 |
| 02/14/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Continued reviewing adjustments to income tax expense at selected non-US units | 3.5 | 390.00 | 1,365.00 |
| 02/14/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed T.Miffleton progress and dataset files for same, drafted email with instructions | 1.2 | 500.00 | 600.00 |
| 02/14/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with T. Adramczyk re: treasury transaction and intercompany loan walkthrough testing | 1.8 | 280.00 | 504.00 |
| 02/14/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented manual workpapers for Corporate Accounting - Preparation of Balance Sheet. | 0.3 | 360.00 | 108.00 |
| 02/14/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented expenditure business cycle testing related to Control objectives - Group 4 | 2.3 | 280.00 | 644.00 |
| 02/14/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented expenditure business cycle testing related to Control objectives - Group 3 | 2.1 | 280.00 | 588.00 |
| 02/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group for 2/14/06 | 0.4 | 270.00 | 108.00 |
| 02/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Delphi re: debit balance in accounts payable confirmations | 1.2 | 490.00 | 588.00 |
| 02/14/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Corporate Accounting - Preparation of Consolidated Balance Sheet walkthrough. | 0.6 | 360.00 | 216.00 |
| 02/14/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and prepared analysis of transferred inventory balances to Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/14/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Conducted re-performance testing of controls for scrap Inventory | 1.6 | 280.00 | 448.00 |
| 02/14/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented manual work papers for the treasury foreign exchange walkthroughs | 2.7 | 280.00 | 756.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with S. Nunez, Cost Accounting Barcelona regarding entry FR106 | 0.3 | 280.00 | 84.00 |
| 02/14/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with A. Bacarella re: Delphi derivatives open items update | 0.3 | 240.00 | 72.00 |
| 02/14/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented manual work papers for the treasury Inter Company walkthroughs | 2.8 | 280.00 | 784.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented third quarter and fourth quarter journal entries testing | 1.7 | 280.00 | 476.00 |
| 02/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with J. Green re:  treasury transaction and intercompany loan walkthrough testing | 0.7 | 480.00 | 336.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/14/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed documentation of income tax expense calculation for selected non-US units and summarized tax rate discrepancies | 3.8 | 390.00 | 1,482.00 |
| 02/14/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed tooling model audit program for Delphi Steering division | 0.6 | 270.00 | 162.00 |
| 02/14/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed accounts payable selections with Steering division staff | 0.3 | 240.00 | 72.00 |
| 02/14/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in team meeting with Internal controls audit team regarding Corporate and Headquarter control testing | 0.4 | 360.00 | 144.00 |
| 02/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and discussed audit questions for Thermal and Interior | 1.1 | 390.00 | 429.00 |
| 02/14/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented additional supports received for detailed selections in operations for Delphi Product and Service Solutions | 2.8 | 270.00 | 756.00 |
| 02/14/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and submitted request for supporting documents related to restatement entry testing for Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 02/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed treasury walkthroughs with J. Green | 0.6 | 480.00 | 288.00 |
| 02/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in a conference call debrief with S. Coulter and others to discuss audit committee meeting | 0.8 | 650.00 | 520.00 |
| 02/14/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Corporate Accounting - Preparation of Consolidated Cash Flow Statement testing results. | 1.1 | 360.00 | 396.00 |
| 02/14/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on special tools amortizations rollforward | 2.4 | 200.00 | 480.00 |
| 02/14/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Revised documentation in inventory workpapers for Delphi Steering division based on manager review notes | 1.4 | 240.00 | 336.00 |
| 02/14/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Team meeting with internal controls audit team regarding corporate and headquarter control testing | 0.4 | 280.00 | 112.00 |
| 02/14/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented non-productive reserve amount for Athens plant excess and obsolete inventory | 1.1 | 240.00 | 264.00 |
| 02/14/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Checked results of vendor debit balance accounts payable programs | 0.8 | 450.00 | 360.00 |
| 02/14/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Consulted the JEDAR tool helpline re: test 7c for the risk based sample and sent out the selections for review | 1.0 | 280.00 | 280.00 |
| 02/14/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated the adequacy of supporting documentation to journal vouchers | 2.0 | 290.00 | 580.00 |
| 02/14/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed account receivable model audit program and final leadsheet for the Steering division | 2.8 | 270.00 | 756.00 |
| 02/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi's Treasury foreign exchange and commodities flow chart | 0.9 | 480.00 | 432.00 |
| 02/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with S. Szalony to discuss open Energy and Chassis issues | 0.6 | 650.00 | 390.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Power and Signal contract for documentation on Journal entries testing | 0.4 | 280.00 | 112.00 |
| 02/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with D. Moyer to discuss open audit areas at his division | 0.5 | 650.00 | 325.00 |
| 02/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed derivatives open items with A. Bacarella and J. Tomas | 0.3 | 200.00 | 60.00 |
| 02/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented support for sub selections for accounts payable - trade for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 02/14/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the first group of Control objective templates for expenditure cycle control activities | 2.0 | 280.00 | 560.00 |
| 02/14/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and sent email to Delphi engagement partner group re: Delphi Cost Overruns | 0.7 | 100.00 | 70.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/14/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for Plano Data Center - system software information security section | 2.3 | 525.00 | 1,207.50 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with L. Jones, Special Project regarding Bad Debt reserve calculation entry FRM 08 | 1.6 | 280.00 | 448.00 |
| 02/14/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Inventory controls testing for inclusion of Automotive Holdings Group plants | 1.9 | 280.00 | 532.00 |
| 02/14/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final accounts payable workpapers based on discussions held related to pre and post petition liability methodology for Steering division | 1.7 | 240.00 | 408.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with K. Ferrer, Audit Manager regarding warranty reserve journal entry testing | 0.3 | 280.00 | 84.00 |
| 02/14/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed international final audit reports | 0.9 | 650.00 | 585.00 |
| 02/14/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Corporate Account Memos - Warranty, Compensation, and Goodwill. | 0.5 | 360.00 | 180.00 |
| 02/14/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and participated in meeting with S. Shaffer and S.Graham re: specific risks | 1.0 | 750.00 | 750.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with K, Ferrer, Audit manager regarding Cost of Sales freight set up entry | 0.3 | 280.00 | 84.00 |
| 02/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed status update on derivatives and DPSS with J. Badie and J. Tomas | 0.3 | 270.00 | 81.00 |
| 02/14/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Document Ted foreign exchange cut-off testing | 2.6 | 240.00 | 624.00 |
| 02/14/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed status of transfer pricing scoping with A. Shapiro | 0.2 | 525.00 | 105.00 |
| 02/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed and walkthrough with M. Starr, Inventory Cost Supervisor re: actual standard rates used by Delphi in Fiscal Year 2005 in the system costs cards | 0.8 | 390.00 | 312.00 |
| 02/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated fixed asset additions for Energy & Chassis with purchase order information obtained from client | 2.1 | 200.00 | 420.00 |
| 02/14/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on rollforward for special tools | 1.2 | 200.00 | 240.00 |
| 02/14/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and documented audit procedures performed on journal vouchers related to the battery sales at Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |
| 02/14/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on spending for special tools | 3.2 | 200.00 | 640.00 |
| 02/14/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Downloaded data from Hyperion for audit team | 0.9 | 280.00 | 252.00 |
| 02/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed derivatives for commodity selections with A. Bacarella | 0.2 | 200.00 | 40.00 |
| 02/14/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented received information on Delphi Thermal and Interior operating expense accounts | 2.8 | 270.00 | 756.00 |
| 02/14/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Corporate Accounting - Preparation of Consolidated Cash Flow Statement walkthrough. | 0.9 | 360.00 | 324.00 |
| 02/14/06 | GROZDANOVSKI, NATALI | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Made copies of Valuations for audit procedures on pensions and other benefit liabilities and provided to D. Ralbusky | 1.1 | 100.00 | 110.00 |
| 02/14/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Audit Committee Debrief with B. Plumb and B. Kueppers | 0.7 | 620.00 | 434.00 |
| 02/14/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed business process status update | 0.6 | 480.00 | 288.00 |
| 02/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read and responded to emails | 0.4 | 650.00 | 260.00 |
| 02/14/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager re: non-productive inventory reserves | 0.3 | 240.00 | 72.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared draft of the management representation letter | 2.6 | 390.00 | 1,014.00 |
| 02/14/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented Thermal and Interior joint venture KDAC reconciliation to Hyperion with guidance from G. Stevons. | 3.5 | 200.00 | 700.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed calculation from journal entry testing | 0.5 | 280.00 | 140.00 |
| 02/14/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated the accounting procedures related to profit sharing between Allied divisions and Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: corporate treasury and employee cost open items | 0.4 | 480.00 | 192.00 |
| 02/14/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Corporate Accounting - Accounts Receivable Allowance walkthrough. | 1.1 | 360.00 | 396.00 |
| 02/14/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Energy & Chassis inventory standard versus purchase order price variance calculation | 1.0 | 440.00 | 440.00 |
| 02/14/06 | DEHART, LAURA A | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Provided guidance to update Dacor easytrieve programs | 0.5 | 525.00 | 262.50 |
| 02/14/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prestolite S. Africa net operating loss adjustment issue | 0.3 | 525.00 | 157.50 |
| 02/14/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Worked with D. Brixley on mainframe printing | 3.6 | 450.00 | 1,620.00 |
| 02/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated cash and debt open items list with E. Ludtke | 0.3 | 270.00 | 81.00 |
| 02/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed testing performed on ATA analysis on investment in joint venture - Daesung | 0.9 | 390.00 | 351.00 |
| 02/14/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared email to J. Erickson regarding French depreciation entry | 0.3 | 525.00 | 157.50 |
| 02/14/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented expenditure business cycle testing related to Control objectives - Group 2 | 2.4 | 280.00 | 672.00 |
| 02/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed 2005 fixed asset rollforward with fixed asset manager, analysts, and K. McCoy for Energy & Chassis re: Automotive Holdings Group cross charges. | 2.5 | 270.00 | 675.00 |
| 02/14/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed inventory pricing tests in working papers | 2.3 | 650.00 | 1,495.00 |
| 02/14/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis prepaid and other asset workpapers for manager review procedures | 3.0 | 440.00 | 1,320.00 |
| 02/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed testing re: investment in joint venture - Promotora rollforward analysis | 1.3 | 390.00 | 507.00 |
| 02/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Set up treasury meetings with R. Graham | 0.4 | 480.00 | 192.00 |
| 02/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed audit procedures for non-productive inventory for Energy & Chassis with E. Hoch | 0.3 | 270.00 | 81.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared workpaper for first quarter-third quarter SAP journal entries testing | 0.6 | 280.00 | 168.00 |
| 02/14/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented findings from Argentina and Mexico | 3.5 | 390.00 | 1,365.00 |
| 02/14/06 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Revised staff schedules re: Delphi audit | 1.2 | 480.00 | 576.00 |
| 02/14/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed FARS process memos. | 0.5 | 360.00 | 180.00 |
| 02/14/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M.Starr to discuss lower of cost or market testing | 1.5 | 240.00 | 360.00 |
| 02/14/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the second group of Control objective templates for expenditure cycle control activities | 2.0 | 280.00 | 560.00 |
| 02/14/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in team meeting w internal controls audit team regarding Corporate and Headquarter control testing | 0.4 | 525.00 | 210.00 |
| 02/14/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared BE-577 government report for fourth quarter | 2.3 | 75.00 | 172.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/14/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with B. Murray for Corporate Accounting walkthroughs of Warranty, Compensation and Goodwill. | 1.4 | 360.00 | 504.00 |
| 02/14/06 | BELEN, JEFFREY SCOTT | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched and prepared summary of jurisdictions with corporate tax rate changes for J. Urbaniak | 3.0 | 390.00 | 1,170.00 |
| 02/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion on derivatives open item requests received from client with K. McCoy | 0.2 | 270.00 | 54.00 |
| 02/14/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing and submitted to Deloitte Detroit | 3.4 | 240.00 | 816.00 |
| 02/14/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Revised the journal entry testing documentation for fourth quarter digital general ledger | 1.4 | 280.00 | 392.00 |
| 02/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed special tooling accounting with M. Crowley | 0.3 | 650.00 | 195.00 |
| 02/14/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested and obtained supporting documentation for special tools testing | 0.5 | 200.00 | 100.00 |
| 02/14/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented results and updated test program for fixed asset re-performance testing for Thermal and Interiors. | 3.2 | 390.00 | 1,248.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested from I. Smith, Analyst and D. Vogel, Analyst regarding ownerships of first quarter-fourth quarter SAP journal entries testing | 0.3 | 280.00 | 84.00 |
| 02/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed derivatives selections for commodities with financial analyst for Headquarters | 0.5 | 200.00 | 100.00 |
| 02/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and met with J. Gilkes, B. Plumb, and J. Aughton to prepare for fraud interviews | 0.9 | 390.00 | 351.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open item list for Detroit office | 0.2 | 280.00 | 56.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes from Sales Revenue work paper | 0.6 | 280.00 | 168.00 |
| 02/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and discussed with M. Starr, Inventory Cost Supervisor re: differences in the absorption variance testing | 2.3 | 390.00 | 897.00 |
| 02/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions inventory workpapers | 2.5 | 490.00 | 1,225.00 |
| 02/14/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Identified and tested selected reconciling items for sundry accounts receivable | 3.2 | 390.00 | 1,248.00 |
| 02/14/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets benchmark for Saginaw division | 1.9 | 480.00 | 912.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Recalculated warranty reserve entry to ensure entry was posted properly | 0.4 | 280.00 | 112.00 |
| 02/14/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and submitted third quarter SAS 99 audit selections to the client at Delphi Product and Service Solutions | 0.5 | 270.00 | 135.00 |
| 02/14/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in meeting with R. Sparks related to certain non-US income tax positions | 1.1 | 525.00 | 577.50 |
| 02/14/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended status update meeting with A. Bacarella and J. Tomas | 0.3 | 270.00 | 81.00 |
| 02/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed testing performed on ATA analysis on investment in joint venture - PK | 0.8 | 390.00 | 312.00 |
| 02/14/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared a detailed open items list for the client at Delphi Product and Service Solutions | 0.8 | 270.00 | 216.00 |
| 02/14/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed high-level review of inventory fluctuations at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/14/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed management presentation of Korean Delphi Automotive Systems Corporation financial statements and equity method investment balance | 1.0 | 440.00 | 440.00 |
| 02/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed procedures to test 2004 additions added in 2005 with K. McCoy for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 02/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to questions from international audit teams | 0.4 | 390.00 | 156.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/14/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed functional currency support for Euro | 1.5 | 650.00 | 975.00 |
| 02/14/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented manual work papers for the treasury Commodities walkthroughs | 2.3 | 280.00 | 644.00 |
| 02/14/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Assisted Deloitte Data Quality and Integrity to analyze data available in Delphi accounts payable system for testing of disbursements | 3.7 | 270.00 | 999.00 |
| 02/14/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented marketable securities and securitization  confirmations received | 0.8 | 200.00 | 160.00 |
| 02/14/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued tracing journal voucher journal entries to supporting documentation | 3.3 | 290.00 | 957.00 |
| 02/14/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented non-productive reserve percentages for Energy and Chassis division | 3.7 | 240.00 | 888.00 |
| 02/14/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Investigated missing fts transfer files | 2.3 | 450.00 | 1,035.00 |
| 02/14/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with J. Meinberg and D. Gregory regarding Delphi Interior special tooling contracts with Mercedes | 2.7 | 270.00 | 729.00 |
| 02/14/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed the model audit programs for sales and cost of sales for the Delphi Steering division | 3.4 | 270.00 | 918.00 |
| 02/14/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Executed vendor debit balance accounts payable programs | 2.5 | 450.00 | 1,125.00 |
| 02/14/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing for Headquarters | 2.3 | 480.00 | 1,104.00 |
| 02/14/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Obtained updated status on audit procedures related to income tax accounts | 0.7 | 650.00 | 455.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Emailed J. Yuhasz, Supervisor Cost Accountant regarding Freight set up cost of sales testing | 0.2 | 280.00 | 56.00 |
| 02/14/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J. Lowry to discuss special tools testing | 1.5 | 200.00 | 300.00 |
| 02/14/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared follow-up message on transfer pricing to A. Shapiro | 0.3 | 525.00 | 157.50 |
| 02/14/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions re: fieldwork at Saginaw | 1.2 | 480.00 | 576.00 |
| 02/14/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation of bank account information received from the client | 2.9 | 200.00 | 580.00 |
| 02/14/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed with Steering division staff re: inventory price testing selections | 1.1 | 240.00 | 264.00 |
| 02/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: restructuring requests | 0.2 | 270.00 | 54.00 |
| 02/14/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created and finalized request list for Inventory and Financial Reporting | 2.1 | 280.00 | 588.00 |
| 02/14/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Finalized materials and served first monthly on parties in interest | 1.2 | 500.00 | 600.00 |
| 02/14/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Worked on the accounts payable on the mainframe for year 2005 | 3.0 | 280.00 | 840.00 |
| 02/14/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in team meeting with Internal controls audit team regarding Corporate and Headquarter control testing | 0.4 | 280.00 | 112.00 |
| 02/14/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reperformed core team revenue testing for Thermal and Interiors | 1.7 | 390.00 | 663.00 |
| 02/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and discussed with J. Yuhasz , Accounting Supervisor re: standard absorption rates used by Delphi in Fiscal Year 2005 | 1.1 | 390.00 | 429.00 |
| 02/14/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior returned materials selections and testing procedures to request additional support needed. | 1.6 | 200.00 | 320.00 |
| 02/14/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed status of Thermal and Interior benchmark, walkthrough and flowchart with K. Urek | 0.3 | 480.00 | 144.00 |
| 02/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi's Treasury hard copy evidence supporting the control testing | 0.9 | 480.00 | 432.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/14/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for special tools workpapers for Steering division | 1.7 | 240.00 | 408.00 |
| 02/14/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Received overview of Delphi headquarter testing from S. Clayton | 1.5 | 280.00 | 420.00 |
| 02/14/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of XM subsidy per the calculation provided by the client | 1.2 | 240.00 | 288.00 |
| 02/14/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed GST response related to Delphi Product and Service Solutions with W. Molsom | 0.1 | 525.00 | 52.50 |
| 02/14/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI TECHNOLOGIES DIVISION | Documented testing for Delphi Technologies Division | 2.5 | 390.00 | 975.00 |
| 02/14/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/14/2006 | 3.3 | 290.00 | 957.00 |
| 02/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/14/06 | 1.1 | 270.00 | 297.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented findings for warranty reserve journal entry testing | 0.5 | 280.00 | 140.00 |
| 02/14/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in team meeting with Internal controls audit team regarding Corporate and Headquarter control testing | 0.4 | 390.00 | 156.00 |
| 02/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles to determine impact on the planned audit procedures | 0.3 | 390.00 | 117.00 |
| 02/14/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Received overview of Delphi headquarter testing from C. Snyder | 1.5 | 360.00 | 540.00 |
| 02/14/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated the progress of requests made for detailed operations selections at headquarters | 1.2 | 270.00 | 324.00 |
| 02/14/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped and formatted time detail for consultants Group 3 (December) | 1.0 | 300.00 | 300.00 |
| 02/14/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Verified balances related to Automotive Holdings Group cross charges for the updated 2005 fixed asset rollforward to SAP. | 1.7 | 270.00 | 459.00 |
| 02/14/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with K. Urek re: reconciliation of restatement push down entries to sector level | 1.0 | 440.00 | 440.00 |
| 02/14/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions accounts payable workpapers | 1.4 | 490.00 | 686.00 |
| 02/14/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed business process workpaper matrix | 0.4 | 525.00 | 210.00 |
| 02/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with T. Adramczyk and J. Green re: treasury transaction and intercompany loan walkthrough testing | 1.8 | 480.00 | 864.00 |
| 02/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and met with T. Twomey and B. Plumb on intellectual property matters | 1.7 | 390.00 | 663.00 |
| 02/14/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed package provided by Delphi for employer's post employment benefits liability and requested additional info from J. Lamb | 0.5 | 270.00 | 135.00 |
| 02/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in a conference call with J. Gilkes in preparation for SAS 99 meetings | 0.5 | 650.00 | 325.00 |
| 02/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared legal confirmation letters | 1.1 | 390.00 | 429.00 |
| 02/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Provided overview of Delphi headquarter testing to W. Popiel and S. Warnack | 1.5 | 480.00 | 720.00 |
| 02/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: outstanding confirmations for derivatives | 0.2 | 270.00 | 54.00 |
| 02/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed audit committee meeting with B. Kueppers | 0.7 | 650.00 | 455.00 |
| 02/14/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in team meeting with Internal controls audit team regarding Corporate and Headquarter control testing | 0.4 | 280.00 | 112.00 |
| 02/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of SAS 99 journal entries and discussed with client | 1.4 | 270.00 | 378.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/14/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis investments model audit program for completion of procedures | 1.0 | 440.00 | 440.00 |
| 02/14/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated audit request open items list and in progress items | 1.0 | 440.00 | 440.00 |
| 02/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed hedge designation, documentation, and accounting for selected derivative trade to determine control deficiency | 1.6 | 270.00 | 432.00 |
| 02/14/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Worked with T. Bomberski to facilitate transfer of Financial data to our financial audit team | 0.3 | 525.00 | 157.50 |
| 02/14/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Printed control objective templates | 0.1 | 360.00 | 36.00 |
| 02/14/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on outstanding requests for operations testing | 2.5 | 240.00 | 600.00 |
| 02/14/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for property workpapers for Steering division | 1.4 | 240.00 | 336.00 |
| 02/14/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in a phone call with G. Muma and T. Bomberski to work out Data download problem | 0.2 | 525.00 | 105.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open notes from third quarter and fourth quarter journal entry testing | 0.5 | 280.00 | 140.00 |
| 02/14/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared email to F. Borunda regarding Mexican corporate tax rate decrease | 0.4 | 525.00 | 210.00 |
| 02/14/06 | TOMLINSON, MARC E | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Assisted Data Quality and Integrity (DQI) team with deliverable interpretation for sample selection efficiency | 1.0 | 510.00 | 510.00 |
| 02/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed additions selections for property, plant & equipment for Energy & Chassis with fixed assets manager and financial analyst | 0.3 | 200.00 | 60.00 |
| 02/14/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed status of Energy and Chassis benchmark, walkthrough and flowchart with C. Alsager | 0.3 | 480.00 | 144.00 |
| 02/14/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented manual workpapers for Corporate Accounting - Preparation of Cash Flow Statement. | 0.2 | 360.00 | 72.00 |
| 02/14/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with J Green re:  treasury transaction and intercompany loan walkthrough testing | 0.7 | 280.00 | 196.00 |
| 02/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed re: reconciliation and true up entries of Fiscal Year 2004 beginning balance for joint venture with Promotora | 1.8 | 390.00 | 702.00 |
| 02/14/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in conference call with J. Gilkes, K. Fleming and B. Plumb on management fraud interviews. | 0.5 | 650.00 | 325.00 |
| 02/14/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Follow up discussion with R. Graham | 1.0 | 480.00 | 480.00 |
| 02/14/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared selections for construction work in process for Energy & Chassis | 1.5 | 200.00 | 300.00 |
| 02/14/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed journal entry testing for Delphi Products and Service Solutions | 2.3 | 240.00 | 552.00 |
| 02/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated derivatives open items list with J. Tomas and K. McCoy | 0.3 | 270.00 | 81.00 |
| 02/14/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Made selections for demographic testing procedures for the Delphi international pension plans | 2.1 | 270.00 | 567.00 |
| 02/14/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and documented Corporate Head Quarters change control requests | 1.2 | 280.00 | 336.00 |
| 02/14/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented cash confirmations received | 1.7 | 200.00 | 340.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed additional support received from S. Bratberg, Supervisor of Sales and Administration,  from Contract Management Testing | 0.3 | 280.00 | 84.00 |
| 02/14/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed legal summary | 1.1 | 650.00 | 715.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/14/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in team meeting with Internal controls audit team regarding Corporate and Headquarter control testing. | 0.4 | 360.00 | 144.00 |
| 02/14/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of audit files | 0.8 | 100.00 | 80.00 |
| 02/14/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in a discussion with client re: outstanding confirmations for cash | 0.3 | 270.00 | 81.00 |
| 02/14/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented findings from meeting with L. Jones, Special Project | 0.4 | 280.00 | 112.00 |
| 02/14/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed email attachments for the Final Reports of the Worldwide Audit Instructions and provided to N. Bahan for review | 0.9 | 100.00 | 90.00 |
| 02/14/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in discussions with Steering division staff re: cost of sales journal entry testing selections | 1.3 | 240.00 | 312.00 |
| 02/14/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on rebill for special tools | 2.0 | 200.00 | 400.00 |
| 02/14/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control objective templates for second group of Financial Reporting control objectives | 1.8 | 360.00 | 648.00 |
| 02/14/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Selected journal entries debited to account 8011 and 8016 | 2.0 | 280.00 | 560.00 |
| 02/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed accounting memo on leasing Platinum Group Metals | 1.2 | 650.00 | 780.00 |
| 02/15/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Stamenkovic, Audit Staff, re: approach for the repairs and maintenance testing and additional supports required | 0.7 | 390.00 | 273.00 |
| 02/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with B. Walker and J. Gilkes to discuss fraud risks within Delphi | 0.9 | 390.00 | 351.00 |
| 02/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in discussions with Steering division staff re: balances shown as pre and post petition liabilities on Steering division ledger | 1.3 | 240.00 | 312.00 |
| 02/15/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed core team revenue testing and updated test program for Thermal and Interior. | 2.4 | 390.00 | 936.00 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented selection from other income and expense accounts for the Delphi Steering division | 0.5 | 270.00 | 135.00 |
| 02/15/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status international final audit reports and open interim reports. | 1.5 | 650.00 | 975.00 |
| 02/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed inventory variance accounts with Steering division staff | 1.2 | 240.00 | 288.00 |
| 02/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Products & Systems Solutions accounts payable workpapers | 2.7 | 490.00 | 1,323.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed documents received from J. Fortuno regarding SAS 99 journal entry testing | 0.3 | 280.00 | 84.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed debits to sales with operations manager for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 02/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed the NAFTA tax receivable calculation with J. Kratz. | 1.1 | 200.00 | 220.00 |
| 02/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed construction work in process additions with financial analyst of Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 02/15/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Goodwill Impairment Walkthrough. | 1.1 | 360.00 | 396.00 |
| 02/15/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read background checks on two Delphi Board members and an executive | 0.3 | 620.00 | 186.00 |
| 02/15/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control objective template and validation program for the second group of fixed asset control objectives | 2.4 | 360.00 | 864.00 |
| 02/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with A. Perry, Financial Analyst and discussed treasury process controls | 1.6 | 280.00 | 448.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/15/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Conducted SAS 99 interview with David Nelson (VP Global Supply Management) | 1.5 | 750.00 | 1,125.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the calculation for Crown City Plating loan to ensure calculation was done properly | 0.4 | 280.00 | 112.00 |
| 02/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed construction work in process reconciliation provided by client and provided questions regarding reconciling items | 2.3 | 270.00 | 621.00 |
| 02/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read e-mail responses from client re: cash accounts not listed on reconciliation to determine effects on testing | 0.6 | 270.00 | 162.00 |
| 02/15/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Documented process to follow when testing business cycle controls | 0.8 | 480.00 | 384.00 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Deloitte procedures performed re: international pension plans | 2.5 | 270.00 | 675.00 |
| 02/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared construction work in process additions testing workpaper for 2005 audit of Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 02/15/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Executed  and checked subsequent disbursement programs and output | 2.7 | 450.00 | 1,215.00 |
| 02/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated status of open items related to non-US income taxes | 0.5 | 390.00 | 195.00 |
| 02/15/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed status of open items with C. Fenton | 0.7 | 390.00 | 273.00 |
| 02/15/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented manual workpapers for Corporate Accounting Goodwill Impairment. | 0.5 | 360.00 | 180.00 |
| 02/15/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped and formatted Group 4 December time detail | 1.6 | 300.00 | 480.00 |
| 02/15/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with A Brazier and P. Brusate for FARS Technical Accounting Guidance walkthrough. | 0.5 | 360.00 | 180.00 |
| 02/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Gathered and distributed information received on the Top Hat plan demographic testing | 0.6 | 390.00 | 234.00 |
| 02/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed adjustments to and computations of income tax expense at selected German units | 2.3 | 390.00 | 897.00 |
| 02/15/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared additional request list based on the information provided for cost of sales detail testing selections for Energy and Chassis | 3.8 | 240.00 | 912.00 |
| 02/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and documented Inventory cut-off controls testing | 1.7 | 280.00 | 476.00 |
| 02/15/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed documentation and testing performed on the environmental cost accrual at year end | 0.9 | 390.00 | 351.00 |
| 02/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created manual work papers for Treasury Commodity process | 1.2 | 280.00 | 336.00 |
| 02/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes re: Delphi Products and Services Solutions accounts receivable testing | 0.8 | 240.00 | 192.00 |
| 02/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: Japanese prepaid tax expense recorded | 1.8 | 270.00 | 486.00 |
| 02/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed and provided feedback on analysis performed by Deloitte Data Quality and Integrity for accounts payable testing | 3.2 | 270.00 | 864.00 |
| 02/15/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared email to Deloitte Luxembourg on FAS 109 experience issue | 0.4 | 525.00 | 210.00 |
| 02/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with N. Dhar, Financial Analyst and discussed treasury process controls | 1.4 | 280.00 | 392.00 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed other post employment summary of claims paid during the year to determine testing procedures to be performed | 0.3 | 270.00 | 81.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with T. Termine clarification journal entry testing FR090 and FR088 | 0.6 | 280.00 | 168.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared template for SAP first quarter-third quarter testing | 0.3 | 280.00 | 84.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with R. O'Neal and J. Gilkes to discuss fraud risks within Delphi | 0.7 | 390.00 | 273.00 |
| 02/15/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Conducted SAS 99 interview with Rodney O'Neal (President & COO) | 1.5 | 750.00 | 1,125.00 |
| 02/15/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed core team documentation and updated information request for fixed assets for Thermal and Interior. | 1.8 | 390.00 | 702.00 |
| 02/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the Treasury regression and commodity hedge with N. Dhar | 0.2 | 480.00 | 96.00 |
| 02/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed credits in construction work in process and procedures to verify valid testing populations with C. Alsager and financial analyst for Energy & Chassis | 0.4 | 200.00 | 80.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with quality control engineer re: Energy & Chassis warranty accruals. | 0.9 | 270.00 | 243.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Revised work paper due to clarification from T. Termine, Analyst | 0.3 | 280.00 | 84.00 |
| 02/15/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented and cleared outstanding review notes and testing on account receivable - year end | 1.3 | 390.00 | 507.00 |
| 02/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with the client in regards to the accounting for Emerging Issues Task Force 01-09 treatment of promotional expense at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 02/15/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Entek battery agreement accounting memo | 1.6 | 650.00 | 1,040.00 |
| 02/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with J. Green re: Treasury regression and commodity hedge walkthrough testing | 1.0 | 480.00 | 480.00 |
| 02/15/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed core team fixed asset testing and re-performance testing of expenditure classification and construction work in progress reconciliations for Thermal and Interiors. | 3.5 | 390.00 | 1,365.00 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed returned confirmations for benefit liabilities for Delphi | 0.3 | 270.00 | 81.00 |
| 02/15/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed analysis of excess and obsolete inventory working paper | 1.1 | 650.00 | 715.00 |
| 02/15/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J.Lowry to discuss income testing and the supporting documentation necessary to test | 3.9 | 240.00 | 936.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested addition support from C. High regarding Crown City Plating entry, Progressive Manufacturing and Ford price change entry | 0.3 | 280.00 | 84.00 |
| 02/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created manual work papers for Treasury Foreign Exchange process | 1.5 | 280.00 | 420.00 |
| 02/15/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated re-performance testing for employee cost business cycle | 2.9 | 280.00 | 812.00 |
| 02/15/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed trade receivable reconciliations as of December 31, 2005 | 2.8 | 390.00 | 1,092.00 |
| 02/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for 2/14/2006 | 2.0 | 290.00 | 580.00 |
| 02/15/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with H. Bramer, Investment Analyst and M. Brenman, Audit Senior re: joint venture schedules and calculation as well as audit requirements | 1.9 | 390.00 | 741.00 |
| 02/15/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Conducted SAS 99 interview with D.Sherbin (VP & General Counsel) | 1.0 | 750.00 | 750.00 |
| 02/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed auditory procedures to fluctuations in the expense accounts at Delphi Product and Service Solutions | 2.9 | 270.00 | 783.00 |
| 02/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared non-productive inventory workpapers for Steering division | 1.6 | 240.00 | 384.00 |
| 02/15/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Initial Walkthrough and Testing Documentation for Headquarters Accounts Payable Processing | 1.0 | 280.00 | 280.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented responses obtained for Delphi Thermal operating expenses | 2.4 | 270.00 | 648.00 |
| 02/15/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Notified help desk of problems with FTS file transfer names | 0.4 | 450.00 | 180.00 |
| 02/15/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed approach to discuss and auditing international income tax accounts | 0.6 | 650.00 | 390.00 |
| 02/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed documentation of Inventory controls where independent testing was required | 3.8 | 280.00 | 1,064.00 |
| 02/15/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued reviewing FARS process memos. | 0.6 | 360.00 | 216.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed questions on accounts payable trade with Finance Manager - Receivables and made additional requests based on review of support provided. | 0.6 | 270.00 | 162.00 |
| 02/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for Plano Data Center - Information systems operations section | 1.7 | 525.00 | 892.50 |
| 02/15/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in a conference call with R. Ligenza on mainframe printing | 1.2 | 450.00 | 540.00 |
| 02/15/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with L. Stratton for FARS External Reporting walkthrough. | 1.1 | 360.00 | 396.00 |
| 02/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed status of SEC investigation and other matters with D. Sherbin | 0.6 | 650.00 | 390.00 |
| 02/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched and updated the special review partner memorandum format for distribution to participating offices | 0.5 | 440.00 | 220.00 |
| 02/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Worked on scheduling resources for the business process testing in March | 3.6 | 525.00 | 1,890.00 |
| 02/15/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: Shanghai receivables that are greater 90 days old as used for in transit inventory testing for Energy and Chassis | 0.9 | 240.00 | 216.00 |
| 02/15/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed year end deferred income tax lead schedules and testing | 0.8 | 390.00 | 312.00 |
| 02/15/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a list of questions for the client re: A/P wire room transfer testing | 3.7 | 200.00 | 740.00 |
| 02/15/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared BE-577 government report for fourth quarter | 1.9 | 75.00 | 142.50 |
| 02/15/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated confirmation workpapers from all areas for the new confirmations received | 2.9 | 200.00 | 580.00 |
| 02/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and updated open items and request list based on information from client and re-performance testing | 1.2 | 280.00 | 336.00 |
| 02/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Conducted re-performance testing and documented initial review of material master file change controls | 0.9 | 280.00 | 252.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed freight accrual support provided for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 02/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed accounting memos received to Electronics & Safety and Packard | 0.3 | 390.00 | 117.00 |
| 02/15/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed Pacer for relevant filings and communicated same to counsel | 0.5 | 500.00 | 250.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property rollforward to ensure complete and accurate for 2005 activity for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 02/15/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed responses from management regarding international income tax accounting | 0.7 | 650.00 | 455.00 |
| 02/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented the auditory procedures related to the other income and expense selections for the sale of the battery business at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed accounts inventory reconciliations with Steering division staff | 0.8 | 240.00 | 192.00 |
| 02/15/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared open items on physical inventory work program | 0.6 | 390.00 | 234.00 |
| 02/15/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Evaluated managements approach to estimating prior year functional currency adjustments | 1.0 | 650.00 | 650.00 |
| 02/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed computations of income tax expense and summarized adjustments at selected Mexico units | 2.1 | 390.00 | 819.00 |
| 02/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis intangible asset model audit program and leadsheet | 1.0 | 440.00 | 440.00 |
| 02/15/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed disposition of open items on account receivable interim testing | 0.9 | 390.00 | 351.00 |
| 02/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with L. Krukowski selections for repair and Maintenance expense | 1.5 | 200.00 | 300.00 |
| 02/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with A. Perry for Treasury Foreign Exposure Collection and Forward Rates walkthrough testing | 1.5 | 480.00 | 720.00 |
| 02/15/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed subsequent disbursement process | 1.1 | 450.00 | 495.00 |
| 02/15/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Initial Walkthrough and Testing Documentation for Headquarters Purchasing | 1.0 | 280.00 | 280.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested copy of Nummi service agreement from W. Flynn, Sales Account Manager | 0.3 | 280.00 | 84.00 |
| 02/15/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Evaluated accounting for inventory at Delphi's Tulsa plant | 0.9 | 650.00 | 585.00 |
| 02/15/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Worked with technology department to restore Energy and Chassis audit file in AS2 | 1.9 | 100.00 | 190.00 |
| 02/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed the Thermal and Interior journal entry selected for fraud testing for the invoice cancellations with J. Brown. | 1.8 | 200.00 | 360.00 |
| 02/15/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed core team fixed asset testing and re-performance testing of asset acquisitions for Thermal and Interiors. | 3.8 | 390.00 | 1,482.00 |
| 02/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with E. Ludtke re: debt interest expense testing | 0.3 | 270.00 | 81.00 |
| 02/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested supporting documentation for repair and maintenance selections | 0.8 | 200.00 | 160.00 |
| 02/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and responded to questions from Luxembourg team on restatement items and instructions | 1.5 | 390.00 | 585.00 |
| 02/15/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented testing of reasonableness re: absorption variance for Fiscal Year 2005 | 2.8 | 390.00 | 1,092.00 |
| 02/15/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions re: fieldwork at Saginaw | 1.0 | 480.00 | 480.00 |
| 02/15/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Researched Client Prepared Process Flow Charts for the second group of expenditure cycle control activities | 2.0 | 280.00 | 560.00 |
| 02/15/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | INTERNAL CONTROL TESTING | Meeting with security director to perform walkthrough of safeguarding of assets | 1.3 | 280.00 | 364.00 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed incurred but not reported summary detail of claims paid in the fourth quarter that relate to the liability recorded as of third quarter | 0.5 | 270.00 | 135.00 |
| 02/15/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Scheduled meetings with clients for controls testing | 0.2 | 360.00 | 72.00 |
| 02/15/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with R. Sparks, J. Whitson, and D. Moyer regarding status of income tax audit | 2.1 | 525.00 | 1,102.50 |
| 02/15/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Uploaded the journal entry file from the server, unzipped, renamed and read the files to the statistical analysis system for plant 2860, 1030 and 1810 | 3.0 | 280.00 | 840.00 |
| 02/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Continued reviewing Delphi's Treasury foreign exchange and commodities flow chart | 0.8 | 480.00 | 384.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated final accounts receivable workpapers for Steering division | 1.1 | 240.00 | 264.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested further support for SAS 99 Journal entry testing from C. Zerull, Assistant Director of Finance and J. Lowry, Supervisor | 0.2 | 280.00 | 56.00 |
| 02/15/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and participated in a conference call debrief with B. Plumb and others to discuss audit committee meeting | 1.0 | 670.00 | 670.00 |
| 02/15/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and responded to emails related to audit procedures in Europe | 0.5 | 650.00 | 325.00 |
| 02/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on interim repair and maintenance analysis | 2.5 | 200.00 | 500.00 |
| 02/15/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed investments in Joint ventures working papers | 2.3 | 650.00 | 1,495.00 |
| 02/15/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed status of Delphi SAS 99 journal entry selections | 0.5 | 490.00 | 245.00 |
| 02/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to email | 0.2 | 650.00 | 130.00 |
| 02/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented the auditory procedures related to the cost of sales selections for the push-down of the restatement entries for Delphi Product and Service Solutions | 0.9 | 270.00 | 243.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed selected SAP journal entries for testing | 0.7 | 280.00 | 196.00 |
| 02/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced derivative work book for France-Mexico intercompany loan to selection detail | 1.1 | 240.00 | 264.00 |
| 02/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with D. Sherbin and J. Gilkes to discuss fraud risks within Delphi | 0.9 | 390.00 | 351.00 |
| 02/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivatives for commodities settlement selections for Headquarters | 1.6 | 200.00 | 320.00 |
| 02/15/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated independent testing for treasury business cycle | 2.4 | 280.00 | 672.00 |
| 02/15/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in discussion with B.Plumb re his conversation with Delphi Counsel D. Sherbin | 0.1 | 620.00 | 62.00 |
| 02/15/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented bad debt reserve for Energy and Chassis | 0.5 | 240.00 | 120.00 |
| 02/15/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Prepared questions for SAS 99 interviews | 1.0 | 750.00 | 750.00 |
| 02/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed with client re: variances in inventory accounts balances at Steering division | 0.9 | 240.00 | 216.00 |
| 02/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and met with J. Urbaniak and Delphi re: income tax audit questions | 1.7 | 490.00 | 833.00 |
| 02/15/06 | HURLEY, TIMOTHY R | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed finalized draft of Dec/Jan fee application. | 1.4 | 525.00 | 735.00 |
| 02/15/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed joint venture arrangements and related auditing workpapers | 1.3 | 650.00 | 845.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Yuhasz, Supervisor to clarify accounts being used for journal entry testing | 0.6 | 280.00 | 168.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the calculation for 2003-2004 Ford price changes | 0.3 | 280.00 | 84.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Lowey, Supervisor to discussed entries for Other Income and Expense testing | 0.4 | 280.00 | 112.00 |
| 02/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began reviewing wire transfer selection questions to give to client | 0.9 | 270.00 | 243.00 |
| 02/15/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting with R. Sparks and J. Whitson regarding income tax testing and open items | 2.5 | 525.00 | 1,312.50 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Journal Entry Testing third quarter and fourth quarter work paper | 0.7 | 280.00 | 196.00 |
| 02/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created testing workpapers to for intercompany loan testing | 2.1 | 240.00 | 504.00 |
| 02/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for Toronto data center - system software information security section | 2.3 | 525.00 | 1,207.50 |
| 02/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of Delphi Headquarters open items listing | 0.9 | 490.00 | 441.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with J. Lowey, Supervisor to discussed SAP journal entry testing | 0.3 | 280.00 | 84.00 |
| 02/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Researched the accounting procedures for the accounts receivable subsidy calculation at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Spoke to L. Tropea regarding the status of the internal control testing activities | 0.5 | 650.00 | 325.00 |
| 02/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering investments and accrued liability workpapers | 1.2 | 490.00 | 588.00 |
| 02/15/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Review of fourth quarter litigation report and related accruals | 2.3 | 390.00 | 897.00 |
| 02/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created manual work papers for Treasury Inter Company loans process | 1.7 | 280.00 | 476.00 |
| 02/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced derivative work book for Singapore intercompany loan to selection detail | 1.2 | 240.00 | 288.00 |
| 02/15/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Researched Client Prepared Process Flow Charts for the first group expenditure cycle control activities | 2.5 | 280.00 | 700.00 |
| 02/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed statistical sampling selections from CMA with C. Alsager for Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 02/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced derivative work book for Poland-France intercompany loan to selection detail | 1.7 | 240.00 | 408.00 |
| 02/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Revised open items list for 2/14/2006 | 2.5 | 290.00 | 725.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support provided for accrued expenses accounts for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 02/15/06 | OLMORE, DAVID S | SENIOR MANAGER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and participated in a conference call debrief with B. Plumb and others to discuss audit committee meeting | 1.0 | 450.00 | 450.00 |
| 02/15/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with H. Brammer to discuss minority joint venture investments | 2.5 | 240.00 | 600.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed news articles on latest updates for Delphi Automotive to increase knowledge of impact on the audit | 0.5 | 270.00 | 135.00 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Read accrued other postretirement benefit model audit program for Delphi Corporation to ensure all procedures are being performed | 0.9 | 270.00 | 243.00 |
| 02/15/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Attempted FTS transfer of new fourth quarter files | 0.9 | 450.00 | 405.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested reconciliation of Power and Signal bonus program from G. Naylor, Supervisor of Accounts Receivable | 0.2 | 280.00 | 56.00 |
| 02/15/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control objective template and validation program for the first group of fixed asset control objectives | 3.2 | 360.00 | 1,152.00 |
| 02/15/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented account 8435 cost of sales detail testing selections for Energy and Chassis | 2.9 | 240.00 | 696.00 |
| 02/15/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared email to Deloitte Luxembourg team regarding prior year balances | 0.2 | 525.00 | 105.00 |
| 02/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed information sent by J. Papelian in response to legal inquires | 0.6 | 390.00 | 234.00 |
| 02/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed cause of file corruption in audit work papers and helped resolve the problem | 0.6 | 390.00 | 234.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Products & Systems Solutions accounts receivable workpapers | 1.6 | 490.00 | 784.00 |
| 02/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Analyzed the Treasury foreign exchange control benchmark for complete control coverage | 3.6 | 480.00 | 1,728.00 |
| 02/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed derivative commodity testing workpapers to assess and update open items | 1.9 | 240.00 | 456.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed new supporting documents from D. Vogel, Accounts regarding Contact Management Testing, SAS 99 Journal entries testing for first quarter-fourth quarter | 0.6 | 280.00 | 168.00 |
| 02/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes on Energy & Chassis investment workpapers | 2.1 | 440.00 | 924.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with J. Lowey, Supervisor regarding Other Income and Expense testing | 0.2 | 280.00 | 56.00 |
| 02/15/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing at Thermal and Interior division | 0.7 | 480.00 | 336.00 |
| 02/15/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented account 8211 cost of sales detail testing selections for Energy and Chassis | 3.9 | 240.00 | 936.00 |
| 02/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Delphi impaired asset depreciation expense policy | 0.7 | 270.00 | 189.00 |
| 02/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for call with Region 10 about Delphi control audit tool templates | 1.0 | 525.00 | 525.00 |
| 02/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voicemails | 0.5 | 650.00 | 325.00 |
| 02/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Spoke to L. Tropea regarding upload internal control testing results into the CAT tool | 0.5 | 650.00 | 325.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed additional support received from T. Termine, Analyst to determine the owners of journal entries testing for SAP SAS 99 testing | 0.3 | 280.00 | 84.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Revised Contract Management Testing due to new documents received from D. Vogel, Accounts Receivable | 0.3 | 280.00 | 84.00 |
| 02/15/06 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Revised staff schedules re: Delphi audit | 1.0 | 480.00 | 480.00 |
| 02/15/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Repaired a corrupted audit file for interim investment testing at Energy and Chassis | 2.2 | 240.00 | 528.00 |
| 02/15/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented walkthrough of safeguarding of assets business cycle testing | 2.1 | 280.00 | 588.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed and researched fixed asset depreciation for Energy & Chassis with K. McCoy | 1.2 | 270.00 | 324.00 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Spoke to M. Harden re: incurred but not reported claims request for Delphi Corporation | 0.3 | 270.00 | 81.00 |
| 02/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced derivative work book for Brazilian intercompany loan to selection detail | 1.3 | 240.00 | 312.00 |
| 02/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on year-end repair and maintenance analysis | 2.5 | 200.00 | 500.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Other Income Statement/Cost of Sales Journal Entry Testing | 1.4 | 280.00 | 392.00 |
| 02/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed the Thermal transfer of accounts receivables to the Automotive Holdings Group with T. Pionk | 0.8 | 200.00 | 160.00 |
| 02/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed depreciation and accumulated depreciation expense with C. Alsager for Energy & Chassis | 1.3 | 200.00 | 260.00 |
| 02/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the freight payable detail to determine the breakout between outbound and inbound freight charges at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/15/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped and formatted Group 4 January time detail | 1.5 | 300.00 | 450.00 |

135 of 695

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed the Delphi Tradepoint NAFTA tax receivable claim reconciliation detail. | 3.1 | 200.00 | 620.00 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed selection process of subsequent disbursements for incurred but not reported liability for Delphi Corporation | 0.3 | 270.00 | 81.00 |
| 02/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed open items report | 1.0 | 650.00 | 650.00 |
| 02/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for Plano Data Center - physical security section | 0.2 | 525.00 | 105.00 |
| 02/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discussion with M. Robertson on selections for repair expense | 0.7 | 200.00 | 140.00 |
| 02/15/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Walkthrough Documentation prior to interview for Headquarters | 1.5 | 280.00 | 420.00 |
| 02/15/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed General Sales Tax response from W. Molsom | 0.1 | 525.00 | 52.50 |
| 02/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with the client and prepared request for additional sales selections due to error found at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Conference call with J. Bell, Collection regarding SAS 99 SAP journal entry testing | 0.3 | 280.00 | 84.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group for 2/15/06 | 0.3 | 270.00 | 81.00 |
| 02/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed differences in depreciation with C. Alsager for Energy & Chassis | 1.2 | 200.00 | 240.00 |
| 02/15/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared testing documentation request list for Financial Reporting control testing for the first group of control objectives | 0.4 | 360.00 | 144.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed new materials gathered from J. Yuhasz, Cost Accounting regarding journal entry testing | 0.3 | 280.00 | 84.00 |
| 02/15/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Corporate Accounting Warranty walkthrough. | 1.4 | 360.00 | 504.00 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed with P. O'Bee status of Dobson asset inventory listing as of year end for the Delphi Steering division | 0.2 | 270.00 | 54.00 |
| 02/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the Energy & Chassis debt, other assets, investments and inventory workpapers | 3.2 | 440.00 | 1,408.00 |
| 02/15/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Submitted detail to IT re: downloading file from the fts site and tried to work around the incorrect file extension | 1.8 | 280.00 | 504.00 |
| 02/15/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented memo re: Mexico buy back | 0.6 | 390.00 | 234.00 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed documentation of variance fluctuations for the benefit liability leadsheet as of year end for Delphi headquarters | 1.3 | 270.00 | 351.00 |
| 02/15/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Initial Walkthrough and Testing Documentation for Processing Disbursements | 1.0 | 280.00 | 280.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed warranty accrual as compared to discussions with quality control engineer at Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed notes taken from meeting with J. Lowesy, Supervisor regarding Other Income and Expense testing. | 0.3 | 280.00 | 84.00 |
| 02/15/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed outcome of R. Sparks audit status meeting with M. Crowley | 0.3 | 525.00 | 157.50 |
| 02/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared and participated in a meeting with T. Bomberski to discuss status of segregation of duties audit | 1.0 | 525.00 | 525.00 |
| 02/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Products & Systems Solutions accrued liabilities workpapers | 2.8 | 490.00 | 1,372.00 |
| 02/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated support provided by C. Gardea to support recalculation of depreciation for Delphi Thermal and Interior fixed assets | 3.2 | 270.00 | 864.00 |
| 02/15/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Scheduled income tax provision call with J. Whitson | 0.2 | 750.00 | 150.00 |
| 02/15/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions re: fieldwork at Thermal and Interior | 2.0 | 480.00 | 960.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting and reviewed the international clearance memo comments re: asset impairment and deferred tax asset allowance with N. Bahan | 1.0 | 440.00 | 440.00 |
| 02/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and debriefed from the meeting on risk of fraud within Delphi | 2.2 | 390.00 | 858.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared questions on accounts payable trade accrual support provided by Finance Manager - Receivables | 0.4 | 270.00 | 108.00 |
| 02/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed benefit liability testing procedures with D. Ralbusky | 0.4 | 390.00 | 156.00 |
| 02/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Sorted treasury process documentation received by the N. Dhar and A. Perry | 0.9 | 280.00 | 252.00 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Set up testing procedures for the other post employment benefit payments made for Delphi Corporation during the year | 0.6 | 270.00 | 162.00 |
| 02/15/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with A. Brazier regarding functional currency accounting in Europe | 1.4 | 650.00 | 910.00 |
| 02/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the Energy & Chassis warranty analysis and management's memo on precious group metal leasing | 1.9 | 440.00 | 836.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Emailed and updated the open item list for D. Vogel, Accounts Receivable analyst | 0.4 | 280.00 | 112.00 |
| 02/15/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Conducted SAS 99 interview with Bette Walker (VP & CIO) | 1.0 | 750.00 | 750.00 |
| 02/15/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Initial Walkthrough and Testing Documentation for Headquarters Supplier Master File Maintenance | 1.0 | 280.00 | 280.00 |
| 02/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared analysis of change in inventory account balances from 2004 to 2005 for Steering division | 1.9 | 240.00 | 456.00 |
| 02/15/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Wrote the journal entry testing memo, data preparation procedure and account reconciliation for third quarter digital general ledger | 3.1 | 280.00 | 868.00 |
| 02/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client in regards to operations fluctuations support at Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/15/2006 | 3.0 | 290.00 | 870.00 |
| 02/15/06 | BELEN, JEFFREY SCOTT | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Continued researching and preparing the summary of jurisdictions with corporate tax rate changes for J. Urbaniak | 0.5 | 390.00 | 195.00 |
| 02/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed certain SAS 99 journal entries to have discussion with client | 1.9 | 270.00 | 513.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed the service agreement between Delphi and Progressive Manufacturing relating to bad debt write off | 0.5 | 280.00 | 140.00 |
| 02/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Conducted re-performance testing and documented initial review of annual Inventory controls | 1.3 | 280.00 | 364.00 |
| 02/15/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of audit files | 0.7 | 100.00 | 70.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Journal Entry Testing first quarter and second quarter work paper | 0.6 | 280.00 | 168.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed the service agreement between Delphi and Power and Signal ensuring the bonus calculation was done properly according to the contract | 0.8 | 280.00 | 224.00 |
| 02/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with D. Nelson and J. Gilkes to discuss fraud risks within Delphi | 2.1 | 390.00 | 819.00 |
| 02/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with N. Dhar re: Treasury regression and commodity hedge walkthrough testing | 1.2 | 480.00 | 576.00 |
| 02/15/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped and formatted Group 3 January time detail | 1.2 | 300.00 | 360.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Prepared comments regarding the use of Region 10 to support the CAT tool | 0.5 | 650.00 | 325.00 |
| 02/15/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with A. Bacarella re: interest expense on long term debt | 0.3 | 200.00 | 60.00 |
| 02/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed statistical sampling selections for construction work in process additions testing for Energy & Chassis | 2.4 | 200.00 | 480.00 |
| 02/15/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared confirmations to be sent by fax to recipients in order to expedite the confirmation processes | 1.6 | 200.00 | 320.00 |
| 02/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with D. Conlon to obtain understanding of journal entry to transfer business from Delphi Thermal and Interior to Delphi Product and Service Solutions division | 2.1 | 270.00 | 567.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed debits to sales listing to determine document number and selections to provide to operations manager for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 02/15/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated re-performance testing for expenditure cycle | 2.9 | 280.00 | 812.00 |
| 02/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented results of journal entry testing for Steering division | 1.9 | 240.00 | 456.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed update of Energy & Chassis open item list to be sent out on 2/15/06. | 0.4 | 270.00 | 108.00 |
| 02/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed management's consolidated analysis of warranty accrual as of December 31, 2005 | 0.5 | 440.00 | 220.00 |
| 02/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed selections for repair and maintenance expense with M. Robertson and L. Krukowski | 0.5 | 200.00 | 100.00 |
| 02/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/15/06 for the Delphi Sarbanes-Oxley procedures | 0.5 | 525.00 | 262.50 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented procedures performed re: other post employment benefit payments made during the year for Delphi Corporation | 0.6 | 270.00 | 162.00 |
| 02/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with J. Green re: Treasury Foreign Exposure Collection and Forward Rates walkthrough testing | 0.5 | 480.00 | 240.00 |
| 02/15/06 | ZIEMKE, VALERIE LEA | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed process for documenting field work into the control audit tool | 0.5 | 480.00 | 240.00 |
| 02/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Robertson regarding payroll payments for repair expenses | 1.5 | 200.00 | 300.00 |
| 02/15/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets benchmark for Saginaw division | 2.0 | 480.00 | 960.00 |
| 02/15/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed sparks response and call with B. sparks, J. Whitson, D. Maher, and J. Urbaniak re: Delphi response to audit information request | 1.5 | 750.00 | 1,125.00 |
| 02/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on repair and maintenance expense work paper | 2.0 | 200.00 | 400.00 |
| 02/15/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Worked with Delphi help desk on mainframe printing | 3.8 | 450.00 | 1,710.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed support in prior years for other assets related to the Gen IV Ignition amortization schedule and Magneto-Rheological Fluid Agreement | 0.7 | 270.00 | 189.00 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented in memo procedures to be performed for each component of benefit liability accounts | 2.9 | 270.00 | 783.00 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed benefit payment testing procedures with K. Fleming. | 0.4 | 270.00 | 108.00 |
| 02/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed with client re: journal entry testing selections for statements on auditing standards number 99 procedures with Steering division staff. | 1.6 | 240.00 | 384.00 |
| 02/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the Treasury foreign exchange meeting with A. Perry | 0.3 | 480.00 | 144.00 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reconciled journal entry FRR21 for 2003, 2004 Ford price change | 0.6 | 280.00 | 168.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/15/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax holiday email response | 0.4 | 525.00 | 210.00 |
| 02/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided Delphi Thermal and Interior division audit status update to E. Creech | 1.3 | 270.00 | 351.00 |
| 02/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Sorted treasury process work papers for meetings | 0.5 | 280.00 | 140.00 |
| 02/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Sent international demographic selections to our foreign team | 0.2 | 270.00 | 54.00 |
| 02/15/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the reconciliation of Packard Korea and Daesung minority joint venture related to conversation from local currency to GAAP | 3.1 | 240.00 | 744.00 |
| 02/15/06 | DEHART, LAURA A | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Provided guidance to running Dacor subsequent disbursement selections | 0.5 | 525.00 | 262.50 |
| 02/15/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Revised Other income and cost of sales work paper due to clarification from J. Yuhasz, Cost Accounting | 0.4 | 280.00 | 112.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support for freight accrual for Energy & Chassis and provided questions to general accounting manager | 0.5 | 270.00 | 135.00 |
| 02/15/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared revisions to open items list | 1.9 | 525.00 | 997.50 |
| 02/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed updated fixed asset ledger from client and prepared questions on variances for the client | 2.1 | 270.00 | 567.00 |
| 02/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed credits in construction work in progress for sub-selected account balances with fixed assets manager and financial analyst for Energy & Chassis | 0.5 | 200.00 | 100.00 |
| 02/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced derivative work book for Sweden-Morocco intercompany loan to selection detail | 1.2 | 240.00 | 288.00 |
| 02/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Planned income statement testing procedures for year-end testing of derivatives | 0.9 | 270.00 | 243.00 |
| 02/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Analyzed the Treasury cash management control benchmark for complete control coverage | 2.7 | 480.00 | 1,296.00 |
| 02/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Audited the support given in regards to Allied sales being accounted for as outside sales and the related controls surrounding this at Delphi Product and Service Solutions | 2.4 | 270.00 | 648.00 |
| 02/15/06 | HARRISON, JOSEPH E JR | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Communicated with M. Brenman and M. Blank issues regarding documentation for inventory | 0.3 | 200.00 | 60.00 |
| 02/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Recomputed and prepared depreciation for fixed assets beginning balance testing for 2005 audit of Energy & Chassis | 1.8 | 200.00 | 360.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed procedures to verify validity of construction work in progress as there were $6.1M in credits in the listing with K. McCoy | 0.4 | 270.00 | 108.00 |
| 02/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed a Thermal and Interior journal entry dealing with consignment of inventory on SAP with D. Travis and M. Johnson. | 2.8 | 200.00 | 560.00 |
| 02/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Conducted re-performance testing and documented initial review of Excess and Obsolete Inventory controls | 2.1 | 280.00 | 588.00 |
| 02/15/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested interest expense on long term debt | 3.6 | 200.00 | 720.00 |
| 02/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed adjustments to and computations of income tax expense at selected Brazil units | 1.4 | 390.00 | 546.00 |
| 02/15/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Participated in telephone call with R. Sparks | 0.8 | 750.00 | 600.00 |
| 02/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Analyzed the Treasury commodities control benchmark for complete control coverage | 0.5 | 480.00 | 240.00 |
| 02/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed the Thermal and Interior CHC joint venture internal financial statements and the audited 3/31/05 statement. | 2.8 | 200.00 | 560.00 |
| 02/15/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed the reconciliation of Packard Korea and Daesung minority joint venture reconciliation between the audited financial statements and the balance recorded | 2.8 | 240.00 | 672.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/15/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Checked the status of the fourth quarter journal entry files and prepared a summary of missing files and the accuracy of the files | 1.6 | 280.00 | 448.00 |
| 02/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: Bank One confirmation questions given to client by bank | 0.3 | 270.00 | 81.00 |
| 02/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for Plano Data Center - database change management section | 1.6 | 525.00 | 840.00 |
| 02/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Inquired N. Dhar on exposure identification process | 0.3 | 280.00 | 84.00 |
| 02/15/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed open items list and questions to be submitted to R. Sparks | 0.6 | 390.00 | 234.00 |
| 02/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: SAS 99 entry follow up | 0.4 | 270.00 | 108.00 |
| 02/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed the status of deficiencies noted within CAT | 0.5 | 650.00 | 325.00 |
| 02/15/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control objective template and validation program for the third group of fixed asset control objectives | 2.4 | 360.00 | 864.00 |
| 02/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed issues with accumulated depreciation with K. McCoy for Energy & Chassis and then presented questions to the fixed asset manager | 1.3 | 270.00 | 351.00 |
| 02/15/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed final reports submitted from Austria, Brazil and Spain | 3.5 | 390.00 | 1,365.00 |
| 02/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed treasury process work papers and corrected review notes | 3.2 | 280.00 | 896.00 |
| 02/15/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Interviewed C. Asbury to obtain preliminary walk-through for the Headquarters Purchasing Cycle | 1.0 | 280.00 | 280.00 |
| 02/15/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in meeting with client regarding Financial Reporting control testing | 2.4 | 360.00 | 864.00 |
| 02/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Continued updating open items list for 2/15/2006 | 3.8 | 290.00 | 1,102.00 |
| 02/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with M. Austin to discuss asset disposal entries | 2.3 | 270.00 | 621.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with K. Ferrer regarding documentations on journal entry testing | 0.4 | 280.00 | 112.00 |
| 02/16/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared Region 10 control audit tool instructions | 3.4 | 390.00 | 1,326.00 |
| 02/16/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed with J. Yuhasz, Accounting Supervisor, re: absorption variance reasonableness testing and reconciliation | 2.4 | 390.00 | 936.00 |
| 02/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items listing | 1.2 | 650.00 | 780.00 |
| 02/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed headquarter expenditure testing with W. Popiel | 0.5 | 480.00 | 240.00 |
| 02/16/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Interviewed M. Lewis regarding buyer function of the Headquarters Expenditure Cycle | 1.5 | 280.00 | 420.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with K. Ferrer, Audit Manager regarding KPMG entry | 0.4 | 280.00 | 112.00 |
| 02/16/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Finalized time information for December and January and distributed to J. Peterson | 0.5 | 300.00 | 150.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. High, Finance Manager regarding journal entries testing | 1.8 | 280.00 | 504.00 |
| 02/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented and reviewed Delphi's timing and release of other comprehensive income policy | 2.7 | 240.00 | 648.00 |
| 02/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared and participated in a meeting with T. Bomberski to discuss status of General computer controls testing | 0.8 | 525.00 | 420.00 |
| 02/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented core reserve analysis based on discussions with R. Chessen | 1.4 | 270.00 | 378.00 |
| 02/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for special tools workpapers for Steering division | 1.1 | 240.00 | 264.00 |
| 02/16/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and participated in a conference called with T.Miffleton re: status | 0.2 | 500.00 | 100.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/16/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the audit input form, mapped the cost center accounts into the financial statement lines and sent out an email to request the missing items | 1.3 | 280.00 | 364.00 |
| 02/16/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Determined the appropriate method to test revenue recognition for the fourth quarter | 1.1 | 390.00 | 429.00 |
| 02/16/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared documentation request list for financial reporting controls | 0.3 | 360.00 | 108.00 |
| 02/16/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Conducted research of Company Journal Vouchers 307 and sale of Unit 455 | 0.3 | 525.00 | 157.50 |
| 02/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculated Delphi Trusts investment income and provided questions on differences to client | 0.8 | 270.00 | 216.00 |
| 02/16/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Drafted Indirect-material flow chart for Headquarters' Expenditure Cycle | 1.2 | 280.00 | 336.00 |
| 02/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated derivative confirmations for commodities and Foreign Exchange | 0.2 | 200.00 | 40.00 |
| 02/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated confirmation workpapers for the new confirmations received from the financial institutions | 1.8 | 200.00 | 360.00 |
| 02/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Started reviewing fixed assets business process fieldwork for Saginaw | 2.0 | 480.00 | 960.00 |
| 02/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed open items list for Delphi Steering with B. Krauseneck | 0.2 | 270.00 | 54.00 |
| 02/16/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Continued reviewing core team revenue testing and updated test program for Thermal and Interior. | 1.1 | 390.00 | 429.00 |
| 02/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted an outline of overall audit summary memo. | 1.0 | 650.00 | 650.00 |
| 02/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed process for documenting field work into the control audit tool | 2.0 | 480.00 | 960.00 |
| 02/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented inventory analysis workpaper for Delphi Products and Service Solutions | 0.4 | 240.00 | 96.00 |
| 02/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed the open items listing for headquarters and Thermal and Interior | 0.6 | 390.00 | 234.00 |
| 02/16/06 | BEVERAGE, RICHARD M | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Mercer workers compensation actuarial report | 1.3 | 525.00 | 682.50 |
| 02/16/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed research regarding the accounting for special tools | 2.5 | 650.00 | 1,625.00 |
| 02/16/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed audit area leadsheets and discussed scoping with S. Szalony | 2.6 | 650.00 | 1,690.00 |
| 02/16/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed various European factoring agreements and related accounting memos and conclusions | 2.6 | 650.00 | 1,690.00 |
| 02/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented additional findings for testing of property disposal | 0.8 | 200.00 | 160.00 |
| 02/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for client re: file of SAP third quarter selections for Automotive Holdings Group | 0.8 | 200.00 | 160.00 |
| 02/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: money market fund discrepancies | 0.6 | 200.00 | 120.00 |
| 02/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created workpapers testing the final annual physical inventory balances for the Steering division | 1.5 | 240.00 | 360.00 |
| 02/16/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Determined key controls and evaluated design effectiveness for Purchasing Process | 2.0 | 280.00 | 560.00 |
| 02/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented support provided for accrued expenses | 2.3 | 270.00 | 621.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with G. Naylor, Accounts Receivable to clarification calculations for journal entry testing | 0.7 | 280.00 | 196.00 |
| 02/16/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed Denso prepayment agreement and accounting for amortization of the asset | 2.9 | 390.00 | 1,131.00 |
| 02/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented control objective re: changes to operating system, for Corporate Headquarters computer room. | 1.2 | 280.00 | 336.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in discussions with client re: split between pre and post petition accrued accounts payable liabilities for Delphi Steering division | 0.8 | 240.00 | 192.00 |
| 02/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Automotive Holdings Group workpapers for cash, investments, debt, and equity | 1.4 | 440.00 | 616.00 |
| 02/16/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed validation program results for financial reporting controls | 2.0 | 360.00 | 720.00 |
| 02/16/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed headquarter financial reporting control testing with C. Snyder | 1.5 | 360.00 | 540.00 |
| 02/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed documentation of deficiency re: Saginaw division | 2.1 | 480.00 | 1,008.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed additional supports received from J. Fortuno regarding SAS 99 SAP journal entry testing | 0.3 | 280.00 | 84.00 |
| 02/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed journal entry selections for testing as part of our SAS 99 for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 02/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed construction work in progress findings with fixed asset manager, financial analyst and C. Alager for Energy & Chassis | 0.4 | 200.00 | 80.00 |
| 02/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with A. Bacarella re: money market funds | 0.2 | 200.00 | 40.00 |
| 02/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and updated the Deloitte deficiency tracker | 2.1 | 280.00 | 588.00 |
| 02/16/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared initial draft of research memo on special tooling accounting | 3.5 | 650.00 | 2,275.00 |
| 02/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with J. Green re: Treasury manual workpaper evidence | 0.5 | 480.00 | 240.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented journal entry testing work paper based on additional support received from C. High, Finance Manager | 1.8 | 280.00 | 504.00 |
| 02/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. McCoy re: commodity premium | 0.2 | 270.00 | 54.00 |
| 02/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with K.Frantz the supporting documentation necessary and follow up questions in association with lease obligation testing | 3.2 | 240.00 | 768.00 |
| 02/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed with client re: cost of sales journal entry testing selections for Delphi Saginaw division | 0.5 | 240.00 | 120.00 |
| 02/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/16/2006 for the Delphi Sarbanes-Oxley procedures | 1.0 | 525.00 | 525.00 |
| 02/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Treasury commodity manual workpapers | 1.7 | 480.00 | 816.00 |
| 02/16/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Gained an understanding of outstanding items for employee cost business cycle | 1.1 | 280.00 | 308.00 |
| 02/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared file for client ire: SAP third quarter selections for Energy & Chassis | 0.8 | 200.00 | 160.00 |
| 02/16/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails (re: staff, Germany, international status) | 0.3 | 650.00 | 195.00 |
| 02/16/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control audit procedures and current findings. | 2.1 | 650.00 | 1,365.00 |
| 02/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated final accrued accounts payable workpapers for Steering division | 0.9 | 240.00 | 216.00 |
| 02/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented sales and cost of sales fluctuations based on discussions with client | 1.1 | 270.00 | 297.00 |
| 02/16/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and discussed case status and next steps with J. Peterson | 0.1 | 300.00 | 30.00 |
| 02/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Filled in the model audit program for derivatives | 1.5 | 240.00 | 360.00 |
| 02/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Collected information from engineering/plant manager contact pertaining to fixed assets additions testing for Energy & Chassis | 0.7 | 200.00 | 140.00 |
| 02/16/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Determined staffing and responsibility areas for second monthly statement | 0.8 | 500.00 | 400.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Continued documenting Inventory cycle re-performance control testing activities | 3.8 | 280.00 | 1,064.00 |
| 02/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented credit exposure control activity for treasury foreign exchange process. | 1.4 | 280.00 | 392.00 |
| 02/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented audit procedures applied to detailed sales selections at Delphi Product and Service Solutions | 2.8 | 270.00 | 756.00 |
| 02/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and prepared commodity settlement selections for derivatives for 2005 audit of Headquarters | 2.4 | 200.00 | 480.00 |
| 02/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: cost of goods sold testing selections | 2.5 | 240.00 | 600.00 |
| 02/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Received final money market fund statements and updated interest income schedule | 1.7 | 200.00 | 340.00 |
| 02/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented sales fluctuation analysis discussions with Delphi Steering sales personnel | 0.4 | 270.00 | 108.00 |
| 02/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared analysis of warranty accruals as compared to discussions held with engineering contacts for Energy & Chassis | 1.8 | 270.00 | 486.00 |
| 02/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with C. High to discuss pre and post petition liability testing and worked on obtaining support for selections | 2.2 | 200.00 | 440.00 |
| 02/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed credits in construction work in progress with fixed asset manager, analyst and K. McCoy for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 02/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed data provided for Delphi Thermal and Interior excess and obsolete inventory reserve | 2.5 | 270.00 | 675.00 |
| 02/16/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reformatted the trial balance for fourth quarter and revised the statistical analysis system program for reading in the trial balance | 2.5 | 280.00 | 700.00 |
| 02/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated the adequacy of supporting documentation to journal vouchers | 2.9 | 290.00 | 841.00 |
| 02/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared documentation/minutes on fraud inquiry with D. Nelson | 1.7 | 390.00 | 663.00 |
| 02/16/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Phone call with B. Prueter regarding outstanding request for expenditure business cycle at Saginaw location | 0.6 | 280.00 | 168.00 |
| 02/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: overseas bank account confirmation requests | 0.2 | 270.00 | 54.00 |
| 02/16/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed adjustments at selected units per tax rates by country schedule with A. Miller | 1.9 | 525.00 | 997.50 |
| 02/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented the footing of the Thermal joint venture, CHC, with the 2004 audited statements and the internal statements. | 2.3 | 200.00 | 460.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed the service agreement between Delphi and Progressive Manufacturing relating to bad debt write off | 0.8 | 280.00 | 224.00 |
| 02/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented client support for account 9280 other special adjustments | 1.8 | 240.00 | 432.00 |
| 02/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Continued Analyzing the Treasury commodities control benchmark for complete control coverage | 1.4 | 480.00 | 672.00 |
| 02/16/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Footed accounts payable unpaid file and identified vendors with debit balances | 3.2 | 450.00 | 1,440.00 |
| 02/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed accounts receivables from prior period and updated current period documents for Automotive Holdings Group | 0.9 | 200.00 | 180.00 |
| 02/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. McCoy re: commodity settlement testing procedures | 1.1 | 270.00 | 297.00 |
| 02/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the model audit program and checked it against current testing | 0.8 | 240.00 | 192.00 |
| 02/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client in regards to the freight capitalization methodology at Delphi Product and Service Solutions | 0.8 | 270.00 | 216.00 |
| 02/16/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses from Portugal and Germany related to sale of Grundig | 1.0 | 525.00 | 525.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented intercompany loan testing | 1.2 | 270.00 | 324.00 |
| 02/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with E. Ludtke re: marketable securities income testing | 0.2 | 270.00 | 54.00 |
| 02/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed supporting documents given for income statement fluctuations and referenced testing performed in other audit areas at Delphi Product and Service Solutions | 3.3 | 270.00 | 891.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Set up testing template for DGL/SAP first quarter-third quarter journal entry testing | 0.4 | 280.00 | 112.00 |
| 02/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched accounting related to asset retirement obligation and related depreciation. | 2.1 | 650.00 | 1,365.00 |
| 02/16/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed headquarter expenditure and financial reporting control testing with W. Popiel and C. Snyder | 0.8 | 360.00 | 288.00 |
| 02/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in  discussions with client re: follow up questions for inventory price testing selections for Steering division | 0.6 | 240.00 | 144.00 |
| 02/16/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated control testing for treasury cycle related to investment accrual accounting | 1.9 | 280.00 | 532.00 |
| 02/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with L.Nuzzi to discuss the reconciliation process performed for the special factory cost adjustment selection | 3.8 | 240.00 | 912.00 |
| 02/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed headquarter expenditure and financial reporting control testing with W. Popiel and S. Warnack | 0.8 | 480.00 | 384.00 |
| 02/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed on going cost explanations for the Delphi Steering division | 0.3 | 270.00 | 81.00 |
| 02/16/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed upload of India-Packard control audit tool templates | 1.2 | 390.00 | 468.00 |
| 02/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied release of other comprehensive income policy to derivative selections journal entries | 1.2 | 240.00 | 288.00 |
| 02/16/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Determined key controls and evaluated design effectiveness for the Corporate Accounts Payable Recording Process | 2.0 | 280.00 | 560.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with I. Smith in search for SAP user name for journal entry testing | 0.4 | 280.00 | 112.00 |
| 02/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reconciled foreign exchange net asset summary | 2.1 | 240.00 | 504.00 |
| 02/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and recalculated depreciation expense on beginning balance selection for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 02/16/06 | DEHART, LAURA A | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Provided mainframe guidance for Dacor analysis | 0.5 | 525.00 | 262.50 |
| 02/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Analyzed corporate audit tool deficiencies for validity | 2.0 | 525.00 | 1,050.00 |
| 02/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items listing for 2/16/06 | 0.6 | 270.00 | 162.00 |
| 02/16/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated testing template documents for expenditure business cycle | 2.3 | 280.00 | 644.00 |
| 02/16/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed fourth quarter 2005 global analytical review and testing | 1.9 | 390.00 | 741.00 |
| 02/16/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Resolved the problem of downloading files from the FTS site | 0.8 | 280.00 | 224.00 |
| 02/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing for Headquarters vendor deposits and related reconciliation | 2.3 | 270.00 | 621.00 |
| 02/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed work paper standards with management | 0.3 | 280.00 | 84.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested follow up email from missing item list - regarding journal entry testing | 0.3 | 280.00 | 84.00 |
| 02/16/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated and finalized documentation for employee cost business cycle | 2.1 | 280.00 | 588.00 |
| 02/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Segregations of duties deficiencies for summary report | 1.3 | 525.00 | 682.50 |

144 of 695

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/16/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Gained an understanding of expenditure business cycle for control testing | 2.9 | 280.00 | 812.00 |
| 02/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: construction work in progress error to be corrected and fixed asset detail differences | 0.4 | 270.00 | 108.00 |
| 02/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed prior year working papers in regards to gross margin comparison and changes in excess and obsolete reserve analysis at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on open item list | 0.5 | 200.00 | 100.00 |
| 02/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated of item list for Automotive Holdings Group for 2/16/06 | 0.2 | 270.00 | 54.00 |
| 02/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and documented the supporting documentation received from L.Nuzzi for the  selection of vendor discounts in association with income testing | 2.7 | 240.00 | 648.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with D. Vogel regarding Progressive entry | 0.5 | 280.00 | 140.00 |
| 02/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for accounts receivable workpapers | 1.6 | 240.00 | 384.00 |
| 02/16/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared email and distributed to Delphi Financial Directors re: open items list as of 2/15/06 | 0.8 | 100.00 | 80.00 |
| 02/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with L. Borousa re: sales contract testing procedures | 0.8 | 270.00 | 216.00 |
| 02/16/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in discussions with R. Keller regarding Luxembourg prior year balances | 0.7 | 525.00 | 367.50 |
| 02/16/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Grouped and formatted time detail for Group 5, December and January time | 1.1 | 300.00 | 330.00 |
| 02/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested reconciliation of accounts used to record the amortization of deferred issuance costs for the public bonds (1999, 2003) and Delphi Trusts I and II | 2.1 | 200.00 | 420.00 |
| 02/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed questions regarding Russia and Luxembourg tax rate information | 0.4 | 490.00 | 196.00 |
| 02/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Gustin re: revenue recognition procedures performed for Delphi Steering | 0.5 | 270.00 | 135.00 |
| 02/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation re: Dayco hose warranty for Delphi Steering division | 0.9 | 270.00 | 243.00 |
| 02/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared questions for meeting with client re: cost of goods sold testing selections | 3.5 | 240.00 | 840.00 |
| 02/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Tomas re: foreign exchange testing workpaper | 0.2 | 270.00 | 54.00 |
| 02/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Provided update on Internal controls audit to partners | 0.6 | 525.00 | 315.00 |
| 02/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed and reviewed questions on audit procedures with the Luxembourg team | 0.6 | 390.00 | 234.00 |
| 02/16/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Summarized questions for management re: open items list. | 0.4 | 650.00 | 260.00 |
| 02/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Followed up on tasks assigned by J.Aughton re: provide Risk assessment and summary of financial audit deficiencies | 0.8 | 525.00 | 420.00 |
| 02/16/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed headquarter expenditure and financial reporting control testing with C. Snyder and S. Warnack | 0.8 | 280.00 | 224.00 |
| 02/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided client with control copies of derivative confirmations sent out for second requests | 0.6 | 200.00 | 120.00 |
| 02/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Continued creating manual work papers for Treasury Commodity process | 3.4 | 280.00 | 952.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with the client in regards to issues in the subsidy receivables supporting detail at Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed Corporate financial accounting walkthrough testing with S. Warnack | 1.5 | 480.00 | 720.00 |
| 02/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing for Thermal and Interior division | 0.7 | 480.00 | 336.00 |
| 02/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Analyzed the Treasury intercompany loans control benchmark for complete control coverage | 1.6 | 480.00 | 768.00 |
| 02/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivative analytic for year end | 0.5 | 240.00 | 120.00 |
| 02/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and documented Delphi headquarters pension and other benefit obligations demographic selections received from E. Jester. | 3.8 | 200.00 | 760.00 |
| 02/16/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Researched and evaluated management's descriptions and testing for General Office Invoices from the Corporate Expenditure Cycle | 2.0 | 280.00 | 560.00 |
| 02/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed accounts receivable audit procedures for Thermal and Interior | 2.3 | 390.00 | 897.00 |
| 02/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with various Delphi client contacts to check status on Inventory requests and obtain documentation | 3.7 | 280.00 | 1,036.00 |
| 02/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and met with L. Krukowski regarding selection for repair and maintenance expense | 3.5 | 200.00 | 700.00 |
| 02/16/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Collected support for third quarter journal entry selections | 3.7 | 390.00 | 1,443.00 |
| 02/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with D. Uliceny to discuss credit exposure | 1.1 | 280.00 | 308.00 |
| 02/16/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared the statistical analysis system programs to read in the journal entry files and performed the reconciliation of journal entry data to the trial balance for fourth quarter for plant 1290 | 2.0 | 280.00 | 560.00 |
| 02/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Segregation of duties deficiency matrix provided by Delphi | 1.7 | 525.00 | 892.50 |
| 02/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering accounts receivable workpapers re: account reconciliation testing | 2.3 | 490.00 | 1,127.00 |
| 02/16/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed core team fixed asset testing and re-performance testing of depreciation analysis and fixed asset inventories for Thermal and Interiors | 3.9 | 390.00 | 1,521.00 |
| 02/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Lewis re: Dayco hose warranty and income statement account questions | 0.5 | 270.00 | 135.00 |
| 02/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Determined the detailed selections for testing of receivables subsidy payments at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for property workpapers for Steering division | 1.8 | 240.00 | 432.00 |
| 02/16/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed adjustments at selected units per Tax Rates by Country schedule with J. Urbaniak | 1.9 | 390.00 | 741.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed supports received from W. Flynn, Manager of Sales | 0.7 | 280.00 | 196.00 |
| 02/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized workpaper documentation of cash confirmations for review | 0.8 | 200.00 | 160.00 |
| 02/16/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in meeting with client regarding Financial Reporting control testing for the second group of control objectives | 2.4 | 360.00 | 864.00 |
| 02/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed schedule showing liabilities subject to compromise and made selections to provide to general accounting manager for Energy & Chassis | 1.6 | 270.00 | 432.00 |
| 02/16/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed SAS 99 revenue cut-off testing | 1.4 | 390.00 | 546.00 |
| 02/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed Poland factoring and France factoring with M. Crowley | 0.4 | 650.00 | 260.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented re-performance testing and controls that were identified as needing independent testing for Inventory | 2.4 | 280.00 | 672.00 |
| 02/16/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from N. Lavigne relevant to certain non-US income tax items and prepared response regarding same | 1.0 | 390.00 | 390.00 |
| 02/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed journal entries associated with deposits to vendors | 0.9 | 270.00 | 243.00 |
| 02/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized workpaper documentation of marketable securities for review | 0.9 | 200.00 | 180.00 |
| 02/16/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Interviewed Linda Hamlet Regarding the general invoice and Purchase order process for Corporate | 1.0 | 280.00 | 280.00 |
| 02/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering accrued liability workpapers | 2.5 | 490.00 | 1,225.00 |
| 02/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Added additional documentation to sales and cost of sales analytical procedures for Delphi Steering | 1.5 | 270.00 | 405.00 |
| 02/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager and S. Szalony to discuss status of open items listing | 1.2 | 240.00 | 288.00 |
| 02/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented Treasury foreign exchange hedge accounting walkthrough | 2.8 | 480.00 | 1,344.00 |
| 02/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering accounts receivable workpapers re: subsequent receipt testing | 3.8 | 490.00 | 1,862.00 |
| 02/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Continued reviewing fixed assets business process fieldwork for Saginaw | 3.0 | 480.00 | 1,440.00 |
| 02/16/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Executed programs and formatted transactions entered in current year with document dates in prior year | 2.7 | 450.00 | 1,215.00 |
| 02/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recorded tickmark documentation for marketable securities testing | 1.9 | 200.00 | 380.00 |
| 02/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed data provided by D. Askey for Delphi Thermal and Interior capitalized freight | 1.1 | 270.00 | 297.00 |
| 02/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on documenting testing of repair and maintenance expense | 2.5 | 200.00 | 500.00 |
| 02/16/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Resolved fts transfer problem | 0.8 | 450.00 | 360.00 |
| 02/16/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed testing of special tools and clear outstanding items | 1.9 | 390.00 | 741.00 |
| 02/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared documentation/minutes on fraud inquiry with R. O'Neal | 1.6 | 390.00 | 624.00 |
| 02/16/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of audit files | 0.8 | 100.00 | 80.00 |
| 02/16/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Obtained and discussed with J. Yuhasz, Accounting Supervisor, re: actual direct labor hours billed by Mexico (East & West) to Delphi and treatment of such costs | 1.8 | 390.00 | 702.00 |
| 02/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for, discussed and obtained copy of Delphi Automotive Holdings Group journal entries selected for testing | 1.1 | 270.00 | 297.00 |
| 02/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with N. Leach to obtained additional support for testing of property disposal | 1.2 | 200.00 | 240.00 |
| 02/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared documentation/minutes on fraud inquiry with B. Walker | 1.6 | 390.00 | 624.00 |
| 02/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed listing of outstanding operating and capital leases and developed a preliminary testing approach | 1.0 | 440.00 | 440.00 |
| 02/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for, called and left detailed message for fixed assets engineering/plant manager contact to verify existence of 2005 additions to fixed assets for Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 02/16/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched statutory income tax rate changes in various non-US jurisdictions | 3.1 | 390.00 | 1,209.00 |
| 02/16/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Brenman, Audit Senior, re: status of the audit, open items, staffing requirements, etc. | 0.8 | 390.00 | 312.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed status of open items list with S. Szalony and E. Hoch | 1.2 | 270.00 | 324.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and recalculated new materials received from C. High, Finance Manager | 0.9 | 280.00 | 252.00 |
| 02/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented client response to cost of goods sold testing selections meeting | 3.8 | 240.00 | 912.00 |
| 02/16/06 | TOMLINSON, MARC E | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Assisted Data Quality and Integrity (DQI) team with deliverable interpretation for sample selection efficiency | 1.0 | 510.00 | 510.00 |
| 02/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with R. Marcola re: cost of sales analysis fluctuations | 0.2 | 270.00 | 54.00 |
| 02/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed the Thermal and Interior automatic journal entry to the miscellaneous accounts receivable account, 1880, with P. Cates. | 1.6 | 200.00 | 320.00 |
| 02/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for call with Region 10 about Delphi control audit tool templates | 1.0 | 525.00 | 525.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open item list | 0.3 | 280.00 | 84.00 |
| 02/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed construction work in progress credits, accumulated depreciation expense issues and default clearing account in construction work in progress with fixed assets manager, financial analysts and C. Alsager | 1.2 | 200.00 | 240.00 |
| 02/16/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Executed programs and formatted accounts payable sample selections | 2.5 | 450.00 | 1,125.00 |
| 02/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with A. Perry re: open forward rate tie out for derivatives | 0.9 | 240.00 | 216.00 |
| 02/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting A. Perry re: open derivative confirmations for year end. | 0.3 | 240.00 | 72.00 |
| 02/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared documentation/minutes on fraud inquiry with D. Sherbin | 1.6 | 390.00 | 624.00 |
| 02/16/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Downloaded, renamed and read the journal entry files to statistical analysis system for plant 1440, 2800, 2100, 2860 and 1220 | 3.2 | 280.00 | 896.00 |
| 02/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Documented thermal and Interior journal entries support for SAS 99 testing. | 3.8 | 200.00 | 760.00 |
| 02/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Faxed all outstanding bank confirmations to their respective financial institutions | 0.9 | 200.00 | 180.00 |
| 02/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/16/2006 | 3.5 | 290.00 | 1,015.00 |
| 02/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Continued creating manual work papers for Treasury Foreign Exchange process | 2.7 | 280.00 | 756.00 |
| 02/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed consolidated open items list | 0.5 | 440.00 | 220.00 |
| 02/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed derivatives for commodities with A. Bacarella for Headquarters | 0.2 | 200.00 | 40.00 |
| 02/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed accounting for special tooling | 1.1 | 650.00 | 715.00 |
| 02/16/06 | CHENG, XIANGYU | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed prior year's memo and documented a new memo for current year's analysis | 1.0 | 255.00 | 255.00 |
| 02/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and attended meeting with D. Askey to analyze the Delphi Thermal and Interior capitalized variance | 1.6 | 270.00 | 432.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with W. Flynn, Manager of Sales regarding Nummi contract | 2.3 | 280.00 | 644.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reconciled booking of other comprehensive income to income | 1.8 | 240.00 | 432.00 |
| 02/16/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed ONDAS investment accounting with W. Tillotti | 0.4 | 650.00 | 260.00 |
| 02/16/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Contacted J. Anbumani re: status for fourth quarter journal entry files and IT re: issues surrounding downloading files | 0.3 | 280.00 | 84.00 |
| 02/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a list of outstanding cash confirmations | 0.7 | 200.00 | 140.00 |
| 02/16/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed prior and current year issues and adjustments at Russia Unit | 1.3 | 390.00 | 507.00 |
| 02/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with D. Ulincy re: treasury commodity exposure collection walkthrough testing | 1.0 | 480.00 | 480.00 |
| 02/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions re: fieldwork at Thermal and Interior | 2.2 | 480.00 | 1,056.00 |
| 02/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated the status of income statement testing at headquarters | 1.6 | 270.00 | 432.00 |
| 02/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed data provided for Delphi Thermal and Interior negative inventory | 1.5 | 270.00 | 405.00 |
| 02/16/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed tax holiday and tax rate review responses | 1.0 | 525.00 | 525.00 |
| 02/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the adequacy of supporting documentation to journal vouchers | 1.3 | 290.00 | 377.00 |
| 02/16/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared the statistical analysis system programs to read in the journal entry files and performed the reconciliation of journal entry data to the trial balance for fourth quarter for plant 1300 | 1.9 | 280.00 | 532.00 |
| 02/16/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed core team fixed asset testing and re-performance testing of maintenance expenditures and impairment analysis for Thermal and Interiors. | 3.7 | 390.00 | 1,443.00 |
| 02/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with A. Bacarella re: Derivatives other comprehensive income booking for headquarters | 0.2 | 240.00 | 48.00 |
| 02/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with fixed asset manager, analysts and K. McCoy re: accumulated depreciation, credits in construction work in progress additions and default construction work in progress accounts. | 1.2 | 270.00 | 324.00 |
| 02/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Treasury intercompany loan manual workpapers | 0.8 | 480.00 | 384.00 |
| 02/16/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared information request list to M. Lewis | 3.1 | 525.00 | 1,627.50 |
| 02/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with C. Alsager and E. Hoch re: Energy & Chassis open item list and status update | 1.5 | 440.00 | 660.00 |
| 02/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with the client in regards to open items for overall audit at Delphi Product and Service Solutions | 0.9 | 270.00 | 243.00 |
| 02/16/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and responded to email related to European factoring agreements | 0.5 | 650.00 | 325.00 |
| 02/16/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Consolidated and reviewed time detail for all consultant groups | 3.0 | 300.00 | 900.00 |
| 02/16/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Continued reviewing computations of income tax expense and summarized adjustments at selected Mexico units | 2.2 | 390.00 | 858.00 |
| 02/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Participated in discussion with Delphi Steering re: cancellation claims | 0.7 | 490.00 | 343.00 |
| 02/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Continued creating manual work papers for Treasury Inter Company loans process | 2.9 | 280.00 | 812.00 |
| 02/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed French factoring agreement with participating office re: obtaining a legal opinion | 1.0 | 440.00 | 440.00 |
| 02/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on confirmations for standard testing | 0.6 | 200.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/16/06 | 1.1 | 270.00 | 297.00 |
| 02/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed derivatives for commodities settlement selections and outstanding issues relating to selections with A. Bacarella for 2005 audit of Headquarters | 1.1 | 200.00 | 220.00 |
| 02/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed accounts payable selections with Steering division staff | 1.3 | 240.00 | 312.00 |
| 02/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Recalculated balances for liability accounts for Energy & Chassis | 0.5 | 200.00 | 100.00 |
| 02/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed client prepared detail relating to the accounts payable capital expense recorded in December 2005 | 0.9 | 270.00 | 243.00 |
| 02/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed the Thermal and Interior journal entry selected for fraud testing for the debit memo to cancel an invoice with J. Fortuno. | 0.8 | 200.00 | 160.00 |
| 02/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Confirmed actual accumulated depreciation given to us by the client matched what was in SAP system for Energy & Chassis | 0.8 | 200.00 | 160.00 |
| 02/16/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Researched worldwide tax rate decreases and prepared email to D. Moyer and B. Plumb regarding same | 1.1 | 525.00 | 577.50 |
| 02/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed supporting documentation received from K.Frantz in association with lease obligation testing | 2.4 | 240.00 | 576.00 |
| 02/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis year end audit workpaper re: Entek agreement and journal entries | 1.5 | 440.00 | 660.00 |
| 02/16/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed all open items as listed in summary report | 3.1 | 650.00 | 2,015.00 |
| 02/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with B. Murray (client) re: year-end warranty calculation | 1.0 | 440.00 | 440.00 |
| 02/16/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared walkthrough documentation for Financial Reporting Controls | 3.5 | 360.00 | 1,260.00 |
| 02/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing for deposits to vendors account on prepaid leadsheet | 2.4 | 270.00 | 648.00 |
| 02/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: restructuring reserve testing and reconciliation | 1.2 | 270.00 | 324.00 |
| 02/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed testing procedures to perform on pension assets for hourly and salary plans | 0.8 | 390.00 | 312.00 |
| 02/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed and documented audit procedures on the Entek battery separator supply agreement amendment | 2.1 | 440.00 | 924.00 |
| 02/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented procedures performed relating to the core reserve for Delphi Steering | 0.8 | 270.00 | 216.00 |
| 02/16/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with C. High, Finance Manager regarding journal entry testing and all outstanding items | 0.4 | 280.00 | 112.00 |
| 02/16/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reran accounts payable program to obtain additional fields | 1.3 | 450.00 | 585.00 |
| 02/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for journal entry testing at Steering division | 1.7 | 240.00 | 408.00 |
| 02/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with L. Krukowski follow-up questions regarding selections for repair and maintenance expense | 0.7 | 200.00 | 140.00 |
| 02/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed Generator Ignition IV amortization schedule | 0.1 | 270.00 | 27.00 |
| 02/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Recalculated accumulated depreciation for fixed assets additions selections for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 02/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the status of the Treasury corporate testing and completion of manual workpapers | 0.9 | 480.00 | 432.00 |
| 02/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering operations workpapers | 1.4 | 490.00 | 686.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed Business process procedures for Saginaw | 1.6 | 525.00 | 840.00 |
| 02/16/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared email to new ERS consultants re: engagement compliance | 0.8 | 100.00 | 80.00 |
| 02/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed asset capitalization item with P. O'Bee | 0.3 | 270.00 | 81.00 |
| 02/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: engineering expense account fluctuations at Energy and chassis | 0.9 | 240.00 | 216.00 |
| 02/17/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and discussed SEC letter dated January 5 with S. Coulter, S. Simpson, R. Steiner, C. Cheng and M. Crowley | 1.0 | 670.00 | 670.00 |
| 02/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed with client re: classification methodology between pre and post petition accrued liabilities for invoices received but not entered into payables system prior to year end for Delphi Steering division | 0.9 | 240.00 | 216.00 |
| 02/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed the asset capitalization of equipment at year end with B. Lewis | 0.3 | 270.00 | 81.00 |
| 02/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed impairment rollforward as of 12/31/05 for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 02/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with L. Marion and J. Sheehan to discuss audit progress and open items | 2.3 | 650.00 | 1,495.00 |
| 02/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented internal document describing the re-performance audit approach to be used by new Deloitte resources to the Delphi engagement | 1.4 | 280.00 | 392.00 |
| 02/17/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed testing documentation and re-performance test procedures for revenue for Thermal and Interior. | 3.8 | 390.00 | 1,482.00 |
| 02/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim and final derivatives confirmations | 1.2 | 270.00 | 324.00 |
| 02/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended meeting with A. Kulikowski and J. Volek re: business cycle Sarbanes-Oxley  status | 0.9 | 480.00 | 432.00 |
| 02/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed State Street Service Auditors Report for pension asset testing | 0.7 | 390.00 | 273.00 |
| 02/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Gained an understanding of the investment accounts related to account reconciliations | 0.6 | 280.00 | 168.00 |
| 02/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed detailed support received from client related to cut-off testing of sales and subsidy receivables | 1.4 | 270.00 | 378.00 |
| 02/17/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented the analysis of movement code summary for selections | 0.7 | 240.00 | 168.00 |
| 02/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched Singapore tax law for adjustments noted in analysis of Tax Rates by Country schedule | 0.8 | 390.00 | 312.00 |
| 02/17/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared and discussed analysis of Tax Rates by Country schedule and tax basis balance sheet adjustments with A. Miller and J. Erickson | 0.4 | 525.00 | 210.00 |
| 02/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group for 2/17/06 | 0.3 | 270.00 | 81.00 |
| 02/17/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails (re: staffing, international status) | 0.5 | 650.00 | 325.00 |
| 02/17/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses to open items prepared by J. Erickson | 1.1 | 525.00 | 577.50 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Contract Management Testing work paper | 0.6 | 280.00 | 168.00 |
| 02/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly prioritization meeting with B. Plumb, J. Aughton, M. Crowley, D. Moyer and S. Szalony | 1.5 | 390.00 | 585.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed open income tax issues at selected French units | 1.5 | 390.00 | 585.00 |
| 02/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated and communicated requests for Saginaw Division related to outstanding items | 1.8 | 280.00 | 504.00 |
| 02/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the adequacy of supporting documentation to journal vouchers | 1.6 | 290.00 | 464.00 |
| 02/17/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and met with S. Van Dyke regarding European factoring arrangements | 0.5 | 650.00 | 325.00 |
| 02/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed property and special tools rollforward testing with K. McCoy | 0.3 | 270.00 | 81.00 |
| 02/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed validation program testing for financial reporting controls | 1.0 | 360.00 | 360.00 |
| 02/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed supporting documentation received from K.Frantz in association with lease obligation testing | 2.3 | 240.00 | 552.00 |
| 02/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared an updated list of outstanding confirmations | 1.9 | 200.00 | 380.00 |
| 02/17/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated deficiency tracker results for Saginaw revenue. | 1.1 | 390.00 | 429.00 |
| 02/17/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and met with L. Marion, J. Sheehan and B. Plumb regarding audit status | 1.0 | 650.00 | 650.00 |
| 02/17/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed US hourly and salaried plans | 2.0 | 490.00 | 980.00 |
| 02/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed analysis of Tax Rates by Country schedule and Tax Basis Balance Sheet adjustments with J. Urbaniak and J. Erickson | 0.4 | 390.00 | 156.00 |
| 02/17/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in status meeting S. Szalony, D. Moyer, K. Fleming, B. Plumb and M. Crowley re: financial audit. | 1.5 | 650.00 | 975.00 |
| 02/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Deloitte management comments on Delphi assessment of Inventory | 0.8 | 280.00 | 224.00 |
| 02/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Headquarters leadsheets to understand year end fluctuations | 2.6 | 490.00 | 1,274.00 |
| 02/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Copied journal vouchers for financial reporting controls testing | 1.0 | 360.00 | 360.00 |
| 02/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of income tax testing re: outside service provider fees | 0.6 | 490.00 | 294.00 |
| 02/17/06 | BAHAN, NATALIE J | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open item list for inclusion of tagged items related to the International Reports Reviewed | 1.0 | 390.00 | 390.00 |
| 02/17/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing procedures and walkthroughs for Headquarters' second group of expenditure cycle control activities | 1.0 | 280.00 | 280.00 |
| 02/17/06 | BEVERAGE, RICHARD M | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Deloitte's independent reserve testing on Delphi's self-insured workers compensation exposure | 2.2 | 525.00 | 1,155.00 |
| 02/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the Belgium summary of tax services provided and reviewed the independence guidelines in the firm's practitioner manual | 1.0 | 440.00 | 440.00 |
| 02/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed process for documenting field work into the control audit tool | 0.4 | 480.00 | 192.00 |
| 02/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Participated in a meeting with G. Stevons related to investment account testing | 0.5 | 280.00 | 140.00 |
| 02/17/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of audit files | 0.8 | 100.00 | 80.00 |
| 02/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended partner and manager weekly status update meeting with B. Plumb, J. Aughton, M. Crowley, D. Moyer, K. Fleming | 2.0 | 440.00 | 880.00 |
| 02/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for special tools workpapers for Steering division | 1.2 | 240.00 | 288.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client to discuss remaining open items at Delphi Product and Service Solutions | 0.8 | 270.00 | 216.00 |
| 02/17/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with C. High, Accounting Manager and M. Stamenkovic, Audit Staff re: policy on capitalized repairs and maintenance | 0.3 | 390.00 | 117.00 |
| 02/17/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with J. Lowry, Fixed Assets Supervisor & M. Stamenkovic, Audit Staff re: adjustments on special tools | 1.0 | 390.00 | 390.00 |
| 02/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/15/2006 | 0.3 | 290.00 | 87.00 |
| 02/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleaned up Delphi Technologies audit file to separate workpapers that are no longer needed | 1.1 | 240.00 | 264.00 |
| 02/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided as detail for special tools additions and rebills for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 02/17/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed testing documentation and re-performance test procedures for fixed assets for Thermal and Interior. | 2.8 | 390.00 | 1,092.00 |
| 02/17/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared audit workpapers related to the 2005 European factoring agreements | 2.5 | 650.00 | 1,625.00 |
| 02/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Update with K. McCoy on status of audit areas. | 0.2 | 270.00 | 54.00 |
| 02/17/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Created sales return workpaper for Delphi Products and Service Solutions | 1.1 | 240.00 | 264.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with N. Leach, Accounts Payable Analyst regarding payment request | 0.3 | 280.00 | 84.00 |
| 02/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: income statement additional requests for Energy and Chassis | 2.3 | 240.00 | 552.00 |
| 02/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended call with European regional partner re: Italy final report open items | 1.5 | 440.00 | 660.00 |
| 02/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/17/2006 for the Delphi Sarbanes-Oxley procedures | 1.0 | 525.00 | 525.00 |
| 02/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed our open questions relating to the pension and other post employment summary schedules | 0.2 | 270.00 | 54.00 |
| 02/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Read emails from G. Anderson at Automotive Holdings Group containing support for audit questions | 0.7 | 240.00 | 168.00 |
| 02/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions re: fieldwork at Thermal and Interior | 1.0 | 480.00 | 480.00 |
| 02/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed manager's review points and submitted request to client to address the noted questions at Delphi Product and Service Solutions | 2.4 | 270.00 | 648.00 |
| 02/17/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Extracted and formatted debit vendor reports | 2.0 | 450.00 | 900.00 |
| 02/17/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of Delphi Product and Service Solutions sales cut-off testing | 1.6 | 240.00 | 384.00 |
| 02/17/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with C. High regarding pre and post petition liabilities testing | 1.5 | 200.00 | 300.00 |
| 02/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: cost of goods sold testing selection to understand the entry for Energy and Chassis | 0.5 | 240.00 | 120.00 |
| 02/17/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated test program for re-performance results for fixed assets and revenue for Thermal and Interior. | 2.1 | 390.00 | 819.00 |
| 02/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared documentation for commodities selections for 2005 audit for Headquarters | 2.7 | 200.00 | 540.00 |
| 02/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared selections for pre petition liabilities to provide to general accounting manager for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 02/17/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Discussed with J. Deluca re: procedure for completion of Manufacturing Survey | 0.4 | 75.00 | 30.00 |
| 02/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim and final cash confirmations | 0.6 | 270.00 | 162.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented non repetitive wires testing in excel and manual work papers | 2.5 | 280.00 | 700.00 |
| 02/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated documentation walkthrough workpapers for headquarters financial reporting controls | 1.5 | 360.00 | 540.00 |
| 02/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with engineering supervisor re: account detail support for customer deposits | 0.3 | 270.00 | 81.00 |
| 02/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for an met with A. Bacarella and client re: open items on professional fees selections | 0.8 | 490.00 | 392.00 |
| 02/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for property workpapers for Steering division | 1.3 | 240.00 | 312.00 |
| 02/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with R. Graham re: commodity walkthrough testing | 1.5 | 480.00 | 720.00 |
| 02/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and discussed open items related to benefit liabilities | 0.4 | 390.00 | 156.00 |
| 02/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the walkthrough for Dayton Ohio accounts receivable service center | 1.5 | 280.00 | 420.00 |
| 02/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax adjustments at various Chinese units and sent emails to J. Erickson regarding noted issues | 2.9 | 390.00 | 1,131.00 |
| 02/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation of sales fluctuation discussions with Delphi Steering sales personnel | 0.9 | 270.00 | 243.00 |
| 02/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed with client financial reporting testing documentation requests | 0.2 | 360.00 | 72.00 |
| 02/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed data provided and communicated follow-up questions for Delphi Thermal and Interior inventory adjustment account | 2.6 | 270.00 | 702.00 |
| 02/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented explanations received for variances in inventory accounts | 1.1 | 240.00 | 264.00 |
| 02/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed other post employment benefit payment detail relating to detail testing procedures | 0.4 | 270.00 | 108.00 |
| 02/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Cleansed corporate audit tool deficiencies for European fixed assets cycle | 1.2 | 525.00 | 630.00 |
| 02/17/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing procedures and walkthroughs for Headquarters' first group of expenditures cycle control activities | 3.8 | 280.00 | 1,064.00 |
| 02/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed Delphi headquarters benefit liabilities pay period used for sickness and accident valuation with M. Sherman, MetLife. | 1.1 | 200.00 | 220.00 |
| 02/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed accounting memos and commented on them | 2.7 | 650.00 | 1,755.00 |
| 02/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client to obtain updated information on marketable securities | 0.9 | 200.00 | 180.00 |
| 02/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Built Tax cycle deficiency report for overall deficiency summary | 0.4 | 525.00 | 210.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed new documents received from J. Bell regarding journal entry testing | 0.6 | 280.00 | 168.00 |
| 02/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed journal entry selections with B. Krauseneck for the Delphi Steering division | 0.3 | 270.00 | 81.00 |
| 02/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in the business process update meeting with J. Volek and A. Kulikowski | 0.7 | 480.00 | 336.00 |
| 02/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared selections for consolidated inventory in transit inventory entries for consolidated and debtor entities | 2.5 | 440.00 | 1,100.00 |
| 02/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Examined the adequacy of supporting documentation to journal vouchers | 2.0 | 290.00 | 580.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Cleansed corporate audit tool deficiencies for European revenue cycle | 2.0 | 525.00 | 1,050.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with G. Chopko, Manager of OSA regarding journal entries testing | 0.3 | 280.00 | 84.00 |
| 02/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items listing for outstanding audit requests for Energy & Chassis, automotive holding group, and headquarter trial balances | 0.5 | 440.00 | 220.00 |
| 02/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Treasury non-repetitive wire manual workpapers | 0.9 | 480.00 | 432.00 |
| 02/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim and final marketable securities confirmations | 0.4 | 270.00 | 108.00 |
| 02/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with J. Green re: commodities walkthrough testing | 0.8 | 480.00 | 384.00 |
| 02/17/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting R. Nedadur re: XM subsidy detail | 0.3 | 240.00 | 72.00 |
| 02/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed policies and notes with W.Kwok re: fourth quarter Analytic Review and other journal entry testing | 1.5 | 240.00 | 360.00 |
| 02/17/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared BE-577 government report for fourth quarter | 3.6 | 75.00 | 270.00 |
| 02/17/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated special tools amortization schedules | 2.5 | 200.00 | 500.00 |
| 02/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated the adequacy of supporting documentation to journal vouchers | 3.9 | 290.00 | 1,131.00 |
| 02/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared analysis of accounts payable fluctuations for Steering division | 1.1 | 240.00 | 264.00 |
| 02/17/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with S. Szalony and N. Bahan re: international reports. | 0.9 | 650.00 | 585.00 |
| 02/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed confirmation control log summary for interim and final | 0.4 | 270.00 | 108.00 |
| 02/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed the supporting documentation for the NAFTA tax receivable claim selection with J. Klotz, J. Kratz, and J. Hopkins. | 1.8 | 200.00 | 360.00 |
| 02/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Other Special Adjustments account support for Energy and Chassis | 1.3 | 240.00 | 312.00 |
| 02/17/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed open issues with B. Plumb and J. Aughton in preparation for audit status update | 0.6 | 650.00 | 390.00 |
| 02/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created roll-forward deficiency tracker to compile all Delphi identified deficiencies | 1.2 | 280.00 | 336.00 |
| 02/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support provided for accrued expenses for Energy & Chassis | 3.1 | 270.00 | 837.00 |
| 02/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in a call with Region 10 re: Delphi control audit tool templates | 1.0 | 525.00 | 525.00 |
| 02/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented sales and cost of sales fluctuation based on review of client prepared analysis | 2.7 | 270.00 | 729.00 |
| 02/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with L. Nuzzi to discuss and test the reconciliation process performed for special factory cost adjustment selection as part of the income statement testing | 3.5 | 240.00 | 840.00 |
| 02/17/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared the statistical analysis system programs to read in the journal entry files, performed the reconciliation of journal entry data to the trial balance for fourth quarter, reviewed and double-checked all the differences for plant 2800 and 2100 | 1.2 | 280.00 | 336.00 |
| 02/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed special tooling with fixed assets manager and C. Alsager for Energy & Chassis | 0.3 | 200.00 | 60.00 |
| 02/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Followed up with C. Chiu from MetLife regarding the pay period used in the valuation calculation. | 0.9 | 200.00 | 180.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with assistant finance director and general accounting manager for Automotive Holdings Group re: status of open items. | 1.3 | 270.00 | 351.00 |
| 02/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with H. Frank re: Intercompany loan walkthrough testing | 1.1 | 480.00 | 528.00 |
| 02/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: business process testing at Delphi | 2.0 | 480.00 | 960.00 |
| 02/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence provided by Delphi Thermal and Interior for sales and cost of sales accounts | 2.9 | 270.00 | 783.00 |
| 02/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Obtained documentation from client for financial reporting controls testing | 0.7 | 360.00 | 252.00 |
| 02/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized Inventory testing for first five control objectives | 3.7 | 280.00 | 1,036.00 |
| 02/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with D. Moyer re: Headquarters status update on open items | 0.9 | 270.00 | 243.00 |
| 02/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for Toronto data center - system software change management section | 2.0 | 525.00 | 1,050.00 |
| 02/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with C. Snyder re: commodities walkthrough testing | 0.8 | 280.00 | 224.00 |
| 02/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began review of derivatives interim leadsheet | 2.7 | 270.00 | 729.00 |
| 02/17/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Continued updating the testing procedures and walkthroughs for Headquarters' first group of expenditures cycle control activities | 1.7 | 280.00 | 476.00 |
| 02/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated open items list for Delphi Steering and the benefit liability section of headquarters | 0.5 | 270.00 | 135.00 |
| 02/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax adjustments at various Mexico and Singapore units and sent emails to J. Erickson regarding noted issues | 1.9 | 390.00 | 741.00 |
| 02/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed demographic selections with D. Hammons | 0.1 | 270.00 | 27.00 |
| 02/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared cost of sales workpapers based on discussions with Steering division staff | 1.2 | 240.00 | 288.00 |
| 02/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed open questions related to inventory section for Delphi Steering division | 0.1 | 270.00 | 27.00 |
| 02/17/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Generated the reconciliation of journal entry data to the trial balance for fourth quarter, reviewed and double-checked all the differences for plant 1030, 1440, 1220, 1230, 2810 and 2860 | 3.8 | 280.00 | 1,064.00 |
| 02/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client to select additional detailed sales selections at Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year stock compensation workpapers to see prior testing procedures. | 3.1 | 200.00 | 620.00 |
| 02/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Researched account for lease transactions capital versus operating leases | 0.8 | 270.00 | 216.00 |
| 02/17/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J. Lowry regarding amortization of special tools, also present K. Ferrer, Manager | 1.0 | 200.00 | 200.00 |
| 02/17/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Starr, Inventory/Cost Supervisor re: reasonableness of absorption variance | 2.3 | 390.00 | 897.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with K. Ferrer, Audit Manager regarding DACOR/Exemplar testing | 0.5 | 280.00 | 140.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional supports from D. Vogel, Accounts Receivable Analyst for journal entry testing | 0.2 | 280.00 | 56.00 |
| 02/17/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated with B. Plumb, J. Aughton, M. Crowley, S. Szalony and K. Fleming re: audit status | 1.8 | 490.00 | 882.00 |
| 02/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed accounts payable testing for Thermal and Interior | 1.1 | 390.00 | 429.00 |
| 02/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested sub-account detail for cash accounts as of 12/31/05 | 2.7 | 200.00 | 540.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed, analyzed and documented supporting documentation as well as the process walkthrough performed with L.Nuzzi in association with the income testing | 2.2 | 240.00 | 528.00 |
| 02/17/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Created third quarter journal entry testing workpaper for Delphi Products and Service Solutions | 1.4 | 240.00 | 336.00 |
| 02/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with partners and managers to discuss audit planning and priorities for the week | 1.5 | 650.00 | 975.00 |
| 02/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed Sarbanes-Oxley progress and ERS status with J. Aughton | 0.5 | 650.00 | 325.00 |
| 02/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and submitted a detailed listing of additional request related to the audit of Delphi Product and Service Solutions | 0.9 | 270.00 | 243.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with G. Naylor, Supervisor of Accounts Receivable regarding Nummi journal entry calculation | 0.4 | 280.00 | 112.00 |
| 02/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented inventory in transit selections for 90 days or less at Energy and Chassis | 1.2 | 240.00 | 288.00 |
| 02/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed accounts receivable aging detail received from Electronics and Safety | 0.2 | 390.00 | 78.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with G. Naylor, Supervisor of Accounts Receivable regarding Nummi manifest and monthly template | 0.3 | 280.00 | 84.00 |
| 02/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed analysis of Tax Rates by Country schedule with J. Urbaniak | 0.9 | 390.00 | 351.00 |
| 02/17/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed journal entry testing under the Delphi General Ledger system for the first and second quarter 2005 | 1.4 | 390.00 | 546.00 |
| 02/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed documentation for final inventory workpapers for Steering division | 1.1 | 240.00 | 264.00 |
| 02/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed documentation of ineffective controls re: Saginaw division | 2.4 | 480.00 | 1,152.00 |
| 02/17/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed staffing levels and requests from each manager. | 0.8 | 650.00 | 520.00 |
| 02/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list for 2/17/06 | 1.1 | 270.00 | 297.00 |
| 02/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented employee cost business cycle testing results | 2.5 | 280.00 | 700.00 |
| 02/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed construction work in progress selections made and updated documents for 2005 audit of Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested copies of manifest and additional support from W. Flynn, Sales Manager to support Journal Entry testing | 0.3 | 280.00 | 84.00 |
| 02/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with H. Frank, Financial Analyst to conduct non repetitive wires testing | 3.1 | 280.00 | 868.00 |
| 02/17/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed review notes re: Delphi Products and Service Solutions inventory | 0.5 | 240.00 | 120.00 |
| 02/17/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Cross-referenced the reconciliation of the journal entry data to the trial balance for third quarter and fourth quarter for plant 1290 and 1320 | 2.0 | 280.00 | 560.00 |
| 02/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with R. Graham re: bank account opening and closing process walkthrough testing | 2.9 | 480.00 | 1,392.00 |
| 02/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed with client financial reporting testing documentation for journal vouchers | 0.8 | 360.00 | 288.00 |
| 02/17/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared and discussed analysis of tax rates by country with A. Miller | 0.9 | 525.00 | 472.50 |
| 02/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Revised all deficiency trackers for Deloitte identified deficiencies | 3.8 | 280.00 | 1,064.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed work paper write up for SAP first quarter journal entry testing | 0.7 | 280.00 | 196.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with M. Madak to discuss Delphi Thermal and Interior administrative expenses | 1.3 | 270.00 | 351.00 |
| 02/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed open items with C. Alsager for Energy & Chassis | 0.2 | 200.00 | 40.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Follow up with S. Bratberg, Supervisor of Sales Administration regarding supports needed for Contract Management testing | 0.2 | 280.00 | 56.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. High, Finance Manager regarding SAP journal entry testing, requesting back up support | 1.0 | 280.00 | 280.00 |
| 02/17/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared the statistical analysis system programs to read in the journal entry files, performed the reconciliation of journal entry data to the trial balance for fourth quarter, reviewed and double-checked all the differences for plant 181 | 2.1 | 280.00 | 588.00 |
| 02/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed fixed asset testing for Thermal and Interior | 3.5 | 390.00 | 1,365.00 |
| 02/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented auditing procedures applied to other income and expense adjustment related to lower cost or market adjustments at Delphi Product and Service Solutions | 1.8 | 270.00 | 486.00 |
| 02/17/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated the status of the accounts receivable aging and impact of set-offs | 3.1 | 390.00 | 1,209.00 |
| 02/17/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Emailed J. Anbumani about the status for fourth quarter journal entry files | 0.2 | 280.00 | 56.00 |
| 02/17/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in a weekly update meeting with B. Plumb, J. Aughton, S. Szalony, D. Moyer and K. Fleming | 1.5 | 650.00 | 975.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed new shipping documents from D. Vogel, Accounts Receivable analyst | 0.4 | 280.00 | 112.00 |
| 02/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized documentation received from financial analyst for commodities and prepared workpapers for settlement selections made | 3.1 | 200.00 | 620.00 |
| 02/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared closed review notes for fixed assets and added documentation to workpapers for the Steering division | 2.9 | 270.00 | 783.00 |
| 02/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched Mexican tax law for adjustments noted in analysis of Tax Rates by Country schedule | 1.4 | 390.00 | 546.00 |
| 02/17/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items status for Delphi Product & Systems Solutions, Steering and Headquarters | 1.2 | 490.00 | 588.00 |
| 02/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed Sarbanes-Oxley testing to be completed in France with J. Aughton | 0.3 | 650.00 | 195.00 |
| 02/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Closed review notes for final accounts receivable workpaper for Thermal and Interior. | 2.1 | 200.00 | 420.00 |
| 02/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated tickmark information for the cash accounts to prepare for review | 1.4 | 200.00 | 280.00 |
| 02/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed with client re: follow up questions relating to inventory price testing selections for Steering division | 0.5 | 240.00 | 120.00 |
| 02/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed documentation of deficiency re: Saginaw division | 3.8 | 480.00 | 1,824.00 |
| 02/17/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items list for Aftermarket and Saginaw. | 1.6 | 650.00 | 1,040.00 |
| 02/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed accrued state tax liability account with tax director for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 02/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed money market fund information from client | 2.3 | 200.00 | 460.00 |
| 02/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed and received supporting documents for commodities selections with financial analyst for 2005 audit of Headquarters | 1.2 | 200.00 | 240.00 |
| 02/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed journal voucher listing for financial reporting testing selections | 0.8 | 360.00 | 288.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed policies and notes with M. Brenman, Audit Senior regarding fourth quarter Analytic Review and other journal entry testing | 1.5 | 280.00 | 420.00 |
| 02/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed and documented the meeting with R. Graham re: commodity bank account opening and closing process walkthrough testing | 1.4 | 480.00 | 672.00 |
| 02/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with A. Bacarrela re: Headquarters status update on open items | 1.0 | 490.00 | 490.00 |
| 02/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed support received for cost of sales selections for Steering division | 1.1 | 240.00 | 264.00 |
| 02/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Treasury commodities exposure collection walkthrough testing | 1.0 | 480.00 | 480.00 |
| 02/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: inventory income statement charges | 1.2 | 490.00 | 588.00 |
| 02/17/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting R. Nedadur re: open items for Delphi Products and Service Solutions | 0.6 | 240.00 | 144.00 |
| 02/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed selections of allied imbalance with S. Kihn (client) and R. Reimink (client) | 0.5 | 440.00 | 220.00 |
| 02/17/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on property and special tooling work papers | 3.0 | 200.00 | 600.00 |
| 02/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with D. Moyer and client re: open items on professional fees selections | 0.7 | 270.00 | 189.00 |
| 02/17/06 | RIEGLING, RYAN J | ASSOCIATE | INTERNAL CONTROL TESTING | Created an internal audit process flow diagram | 3.0 | 290.00 | 870.00 |
| 02/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and selected journal vouchers for financial reporting control testing | 2.0 | 360.00 | 720.00 |
| 02/17/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed and updated audit workpapers related to accounting memos and issues | 3.9 | 650.00 | 2,535.00 |
| 02/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Continued creating manual work papers for Treasury Foreign Exchange process | 2.7 | 280.00 | 756.00 |
| 02/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated files provided by Deloitte Data Quality and Integrity group for Delphi accounts payable understatement testing | 1.3 | 270.00 | 351.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with W. Flynn, Sales Manager to clarification the Manifest and the debit received from Nummi. | 0.3 | 280.00 | 84.00 |
| 02/17/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with audit team re: SFAS 142/144 status | 1.0 | 750.00 | 750.00 |
| 02/17/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting R. Nedadur re: operation selections | 0.9 | 240.00 | 216.00 |
| 02/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed detail for special tools additions and credits in construction work in progress accounts with fixed asset manager for Energy & Chassis with K. McCoy | 0.3 | 270.00 | 81.00 |
| 02/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed and documented the meeting with R. Graham re: commodity walkthrough testing | 1.4 | 280.00 | 392.00 |
| 02/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended discussion re: populating control audit tool | 0.5 | 480.00 | 240.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Emailed S. Bratberg, Supervisor Sales Administration regarding a potential miscalculation | 0.1 | 280.00 | 28.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with W. Flynn, Sales Manager regarding September 05 Manifest request | 0.3 | 280.00 | 84.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented SAS 99 Year end Revenue cutoff work paper | 0.6 | 280.00 | 168.00 |
| 02/17/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control audit procedures and current findings. | 1.1 | 650.00 | 715.00 |
| 02/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented treasury business cycle control testing results | 2.7 | 280.00 | 756.00 |
| 02/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the detailed items listing for completeness evaluation at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/17/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Continued updating the testing procedures and walkthroughs for Headquarters' second group of expenditures cycle control activities | 3.5 | 280.00 | 980.00 |
| 02/17/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed payment receipts from N. Leach, Accounts Payable analyst regarding testing | 0.4 | 280.00 | 112.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/17/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Transferred the journal entry testing files for Mexico plants to another server, revised the statistical analysis program for the batch 1b, ran the program and generated the reconciliation and data validation report | 1.0 | 280.00 | 280.00 |
| 02/17/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Created workpapers for credits to accounts receivable selections | 1.2 | 240.00 | 288.00 |
| 02/17/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed status of audit of non-US income tax issues | 0.9 | 390.00 | 351.00 |
| 02/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with A. Bacarella re: cash testing status availability for review | 1.1 | 200.00 | 220.00 |
| 02/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded data relating to Delphi bankrupt entities in order to test consolidation for financial statements | 0.5 | 270.00 | 135.00 |
| 02/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared documentation of derivative leadsheet fluctuations | 2.1 | 240.00 | 504.00 |
| 02/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Referenced bank confirmations with client prepared reconciliation of the bank accounts | 1.7 | 200.00 | 340.00 |
| 02/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and documented annual physical inventory control activity | 2.7 | 280.00 | 756.00 |
| 02/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created manual work papers for the treasury process controls pertaining to commodities | 2.4 | 280.00 | 672.00 |
| 02/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated property impairments rollforward for 2005 audit of Energy & Chassis | 3.2 | 200.00 | 640.00 |
| 02/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized workpaper documents and supporting documents | 1.3 | 200.00 | 260.00 |
| 02/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with engagement seniors and managers re: engagement status update | 0.8 | 270.00 | 216.00 |
| 02/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Treasury foreign exchange forward rates walkthrough testing | 1.0 | 480.00 | 480.00 |
| 02/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed process for documenting field work into the control audit tool | 2.0 | 480.00 | 960.00 |
| 02/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented sales detail testing procedures and results for the Steering division | 3.4 | 270.00 | 918.00 |
| 02/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Tomas re: review of derivatives for interim. | 0.4 | 270.00 | 108.00 |
| 02/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: steel management program and professional fees | 0.4 | 270.00 | 108.00 |
| 02/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed support provided for default accounts for construction work in progress | 0.7 | 270.00 | 189.00 |
| 02/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed year end leadsheets for Steering | 0.8 | 490.00 | 392.00 |
| 02/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/18/06 | 0.9 | 270.00 | 243.00 |
| 02/18/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Requested testing documentation from client for headquarters financial reporting controls testing | 0.3 | 360.00 | 108.00 |
| 02/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed documentation of deficiency re: Saginaw division | 1.0 | 480.00 | 480.00 |
| 02/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the Delphi headquarters pension and other postretirement benefits summary sheets and created an open items list. | 2.8 | 200.00 | 560.00 |
| 02/18/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in audit status meeting with Managers and Seniors | 0.9 | 490.00 | 441.00 |
| 02/18/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed headquarters financial reporting controls process and updated testing procedures | 0.7 | 360.00 | 252.00 |
| 02/18/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation for expenditure business cycle | 2.8 | 280.00 | 784.00 |
| 02/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Treasury commodity hedge walkthrough testing | 0.8 | 480.00 | 384.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/18/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed matrix on intercompany transaction, discussed matrix with R. Favor, discussed staffing with P. Pennelle, and sent e-mail to R. Favor on review approach | 1.4 | 730.00 | 1,022.00 |
| 02/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Updated ineffective control tracker with Saginaw Steering control activity findings | 1.7 | 280.00 | 476.00 |
| 02/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support received for headquarters accounts receivable balances at year end | 1.1 | 240.00 | 264.00 |
| 02/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in a weekly manager and senior update meeting | 0.8 | 270.00 | 216.00 |
| 02/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed claims report for the incurred but not reported liability for Delphi Steering | 0.2 | 270.00 | 54.00 |
| 02/18/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Set up testing documentation for Safeguarding of Assets | 1.5 | 290.00 | 435.00 |
| 02/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Tied property impairments from leadsheet to rollforward for 2005 audit of Energy & Chassis | 1.5 | 200.00 | 300.00 |
| 02/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for manual work papers created to date. | 2.5 | 280.00 | 700.00 |
| 02/18/06 | PLUMB, BROCK E | PARTNER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed fee application and considered impact on engagement | 2.2 | 650.00 | 1,430.00 |
| 02/18/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented manual workpapers for FARS External Reporting. | 0.7 | 360.00 | 252.00 |
| 02/18/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed re-performance testing results and updated audit program for fixed assets for Thermal and Interior. | 2.8 | 390.00 | 1,092.00 |
| 02/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented final headquarters accounts receivable workpapers based on results of testing | 1.3 | 240.00 | 312.00 |
| 02/18/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in telephone conversation with A. Shapiro re: transfer pricing audit procedures | 0.5 | 525.00 | 262.50 |
| 02/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed accumulated depreciation differences for beginning balance selections with fixed assets supervisor for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 02/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented non-productive excess and obsolete inventory reserve related to Setech | 0.2 | 240.00 | 48.00 |
| 02/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support provided for accounts for short and long term upfront receipts. | 1.8 | 270.00 | 486.00 |
| 02/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Cleansed corporate audit tool deficiencies for European expenditure cycle | 1.6 | 525.00 | 840.00 |
| 02/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open items status for Headquarters ledger | 0.4 | 490.00 | 196.00 |
| 02/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented support provided for selections for accrued sundry liabilities | 2.1 | 270.00 | 567.00 |
| 02/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculated offsetting sub-accounts for cash testing | 0.5 | 200.00 | 100.00 |
| 02/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed status of audit areas and outstanding issues in preparation for status update meeting for entire audit. | 0.7 | 270.00 | 189.00 |
| 02/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended meeting with D. Moyer, S. Szalony, K. Fleming, D. Ralbusky, K. Urek, and A. Bacarella regarding audit status update for the entire Delphi audit | 0.8 | 270.00 | 216.00 |
| 02/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated status with C. Alsager for 2005 audit of Energy & Chassis | 0.4 | 200.00 | 80.00 |
| 02/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented Automotive Holdings Group excess and obsolete inventory reserve support related to the Athens plant as prepared by G. Anderson | 2.9 | 240.00 | 696.00 |
| 02/18/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Resolved the errors in the journal entry testing deliverable and removed the special characters from the journal entry descriptions | 3.4 | 280.00 | 952.00 |
| 02/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list for derivatives | 0.4 | 240.00 | 96.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the meeting with R. Graham re: commodities reconciliation walkthrough testing | 1.1 | 480.00 | 528.00 |
| 02/18/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Continued reviewing US hourly and salaried plans | 2.0 | 490.00 | 980.00 |
| 02/18/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reconciled all design and control deficiencies to the Delphi deficiency tracker for the employee cost cycle | 1.7 | 280.00 | 476.00 |
| 02/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group for 2/18/06 | 0.4 | 270.00 | 108.00 |
| 02/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering warranty liability workpapers | 0.5 | 490.00 | 245.00 |
| 02/18/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented FARS External Reporting walkthrough. | 1.3 | 360.00 | 468.00 |
| 02/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared subsequent disbursements analysis for headquarters division | 1.6 | 240.00 | 384.00 |
| 02/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Cleansed corporate audit tool deficiencies for European financial reporting cycle | 2.7 | 525.00 | 1,417.50 |
| 02/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with E. Ludtke re: status of cash testing | 1.1 | 270.00 | 297.00 |
| 02/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final workpapers for allowance for doubtful accounts for Delphi consolidated entity | 1.7 | 240.00 | 408.00 |
| 02/18/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated control deficiency document for headquarters financial reporting testing design deficiencies | 0.3 | 360.00 | 108.00 |
| 02/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed manual confirmation workpapers for derivatives. | 0.7 | 240.00 | 168.00 |
| 02/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded detailed list from SAP system for repair and maintenance testing of Energy & Chassis | 2.4 | 200.00 | 480.00 |
| 02/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented Automotive Holdings Group inventory reserve support as provided by G. Anderson | 3.5 | 240.00 | 840.00 |
| 02/18/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed and double-checked all the reconciliation differences for fourth quarter for plant 2100 and 2800 and sent out the reconciliation reports for nine plants to the audit team | 1.6 | 280.00 | 448.00 |
| 02/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with A. Bacarella re: Derivatives leadsheet notes | 0.4 | 240.00 | 96.00 |
| 02/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Closed manager review notes for the Thermal and Interior model audit program. | 2.6 | 200.00 | 520.00 |
| 02/18/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Initiated reliance testing of Safeguarding of Assets Controls | 2.5 | 290.00 | 725.00 |
| 02/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Drafted and sent additional pension and other post employment benefit questions to client for Delphi corporation | 0.3 | 270.00 | 81.00 |
| 02/18/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reconciled all design and control deficiencies to the Delphi deficiency tracker for the treasury cycle | 1.3 | 280.00 | 364.00 |
| 02/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented inventory in transit selections for 90 days or greater at Energy and Chassis | 0.9 | 240.00 | 216.00 |
| 02/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final workpapers for accrued payroll liabilities based on support received from Delphi staff | 1.2 | 240.00 | 288.00 |
| 02/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Cleansed corporate audit tool deficiencies for European Tax cycle | 0.6 | 525.00 | 315.00 |
| 02/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented corporate treasury process controls pertaining to commodities | 2.8 | 280.00 | 784.00 |
| 02/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared documentation of consolidated journal voucher 202 | 1.3 | 240.00 | 312.00 |
| 02/18/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Revised the statistical analysis programs for the journal entry testing and data analysis for Mexico plants for fourth quarter | 1.2 | 280.00 | 336.00 |
| 02/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented Thermal and Interior NAFTA tax receivable supporting information received from the client. | 2.2 | 200.00 | 440.00 |
| 02/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed documentation of ineffective controls re: Saginaw division | 2.9 | 480.00 | 1,392.00 |
| 02/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated corporate and headquarter walkthrough and testing status document | 0.9 | 480.00 | 432.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/18/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and discussed Sarbanes update with V. Ziemke and updated sites status | 1.1 | 390.00 | 429.00 |
| 02/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing audit | 1.1 | 480.00 | 528.00 |
| 02/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Cleansed corporate audit tool deficiencies for European Inventory cycle | 2.1 | 525.00 | 1,102.50 |
| 02/18/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented FARS Technical Accounting walkthrough. | 2.2 | 360.00 | 792.00 |
| 02/18/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented FARS External Reporting testing results. | 1.5 | 360.00 | 540.00 |
| 02/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Treasury commodity regression walkthrough testing | 0.5 | 480.00 | 240.00 |
| 02/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in the Seniors and managers update meeting re: status of audit and any issues. | 0.8 | 270.00 | 216.00 |
| 02/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior audit workpapers for accrual and special tools | 3.0 | 390.00 | 1,170.00 |
| 02/18/06 | RIEGLING, RYAN J | ASSOCIATE | INTERNAL CONTROL TESTING | Read through testing performed in other cycles to understand process more clearly | 2.0 | 290.00 | 580.00 |
| 02/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Selected a sample check for outstanding check testing | 0.9 | 200.00 | 180.00 |
| 02/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list for 2/18/06 | 0.4 | 270.00 | 108.00 |
| 02/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Treasury intercompany loan trade confirm walkthrough testing | 1.5 | 480.00 | 720.00 |
| 02/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Closed review notes on Delphi Thermal and Interior special tools | 2.7 | 270.00 | 729.00 |
| 02/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented understanding of two sales contracts re: Tier one and metal escalation charges | 2.2 | 270.00 | 594.00 |
| 02/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the meeting with R. Graham re: commodities forward rates reconciliation walkthrough testing | 1.4 | 480.00 | 672.00 |
| 02/18/06 | PLUMB, BROCK E | PARTNER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed accounting memos | 1.9 | 650.00 | 1,235.00 |
| 02/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented cycle counts control activity and updated deficiency tracker for Inventory cycle | 2.6 | 280.00 | 728.00 |
| 02/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended Delphi audit status meeting with seniors and managers | 0.8 | 270.00 | 216.00 |
| 02/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed data provided and prepared follow up questions for manufacturing variance cost accounts for the Delphi Thermal and Interior division | 3.5 | 270.00 | 945.00 |
| 02/18/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated headquarters status document for financial report and fixed assets controls testing | 1.0 | 360.00 | 360.00 |
| 02/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support provided for customer deposits. | 0.5 | 270.00 | 135.00 |
| 02/18/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Read in the Company Journal Vouchers journal entry files and trial balances for H level, generated the consolidation reports and sent to the audit team for review | 1.7 | 280.00 | 476.00 |
| 02/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed detailed support and made specific selections regarding pre-petition liability accounts | 2.8 | 270.00 | 756.00 |
| 02/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began completion of the accrued liabilities model audit program. | 1.4 | 270.00 | 378.00 |
| 02/18/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed re-performance testing results and updated audit program for revenue for Thermal and Interior. | 2.5 | 390.00 | 975.00 |
| 02/18/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented inventory capitalization analysis as performed by client at Energy and Chassis | 2.3 | 240.00 | 552.00 |
| 02/18/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reran the statistical analysis system programs for Mexico plants to generate the deliverable of the journal entry testing for quarter four | 0.8 | 280.00 | 224.00 |
| 02/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began testing and documentation for the foreign exchange other comprehensive income release to income | 3.0 | 270.00 | 810.00 |
| 02/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Treasury commodity exposure collection walkthrough testing | 0.9 | 480.00 | 432.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented and tied trial balance 246 to derivatives workpapers | 2.4 | 240.00 | 576.00 |
| 02/18/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed prepaid expenses to vendors account balance | 0.8 | 390.00 | 312.00 |
| 02/18/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated control deficiency document for headquarters financial reporting documentation design deficiencies | 2.7 | 360.00 | 972.00 |
| 02/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Responded to emails pertaining to Delphi | 0.6 | 280.00 | 168.00 |
| 02/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Status update with K. McCoy re: progress and setting of priorities | 0.4 | 270.00 | 108.00 |
| 02/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in the senior/manager status up date meeting | 0.8 | 390.00 | 312.00 |
| 02/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Referenced workpapers to the cash leadsheet and tied amounts in workpapers to the leadsheet | 3.4 | 200.00 | 680.00 |
| 02/18/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed audit staffing requirement for Packard | 0.5 | 240.00 | 120.00 |
| 02/18/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed review of global deficiencies and control effectiveness ratings | 3.6 | 390.00 | 1,404.00 |
| 02/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed year end leadsheets for Delphi Product & Systems Solutions | 1.2 | 490.00 | 588.00 |
| 02/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented returned material authorization testing selections for the Delphi Steering division | 2.1 | 270.00 | 567.00 |
| 02/19/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items list as of 2/19/06 | 0.3 | 280.00 | 84.00 |
| 02/19/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Delphi General Ledger first quarter- fourth quarter testing | 1.0 | 280.00 | 280.00 |
| 02/19/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Prepared questions for SAS 99 interviews | 2.0 | 750.00 | 1,500.00 |
| 02/19/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared open notes on various work paper | 0.7 | 280.00 | 196.00 |
| 02/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in call with K. Fleming and S. Laudermilch regarding Segwick workers compensation information | 0.8 | 650.00 | 520.00 |
| 02/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began review of Other Comprehensive Income to Income study memo and documented testing procedures | 3.9 | 270.00 | 1,053.00 |
| 02/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed customer deposits, with finance engineering manager for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 02/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented accrued liabilities support as provided by client for Energy & Chassis | 3.7 | 270.00 | 999.00 |
| 02/20/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and worked on amortization of special tooling testing. | 2.9 | 200.00 | 580.00 |
| 02/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared corporate and headquarter internal control status update document | 1.6 | 480.00 | 768.00 |
| 02/20/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Tested and prepared manual workpapers for headquarters financial reporting controls | 2.5 | 360.00 | 900.00 |
| 02/20/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and identified testing selections for headquarters financial reporting controls | 1.5 | 360.00 | 540.00 |
| 02/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared construction work in process reconciliation to ledger and discussed differences with client | 0.6 | 270.00 | 162.00 |
| 02/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie to discuss XM subsidy testing | 0.4 | 240.00 | 96.00 |
| 02/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: outstanding check testing supporting documents | 0.3 | 200.00 | 60.00 |
| 02/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed draft 10-K and related footnotes | 3.4 | 650.00 | 2,210.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/20/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared wire prepayment confirmations and provided to A. Bacarella for review | 2.2 | 100.00 | 220.00 |
| 02/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made selections for disposal account at Energy and Chassis | 0.9 | 240.00 | 216.00 |
| 02/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed bills of lading for Thermal and Interior sales testing | 2.5 | 200.00 | 500.00 |
| 02/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Organized audit system 2 work papers | 2.7 | 280.00 | 756.00 |
| 02/20/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reconciled a few schedule lines from the Company Journal Vouchers files to the trial balance and validated the mapping of the GLSA to the schedule lines | 1.2 | 280.00 | 336.00 |
| 02/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the senior managers documented expectations related to operations fluctuations testing at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed workers compensation information in preparation for conference call with Segwick, client's actuary | 1.3 | 650.00 | 845.00 |
| 02/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: sub-account involving wire room transfers | 0.3 | 200.00 | 60.00 |
| 02/20/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed controls marked "Not Applicable," by internal audit for the Headquarters' expenditure cycle | 1.0 | 280.00 | 280.00 |
| 02/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed and set up meeting with senior tax analyst for accrued taxes testing | 0.3 | 270.00 | 81.00 |
| 02/20/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with M.Fleming re: transition and current dataset, third monthly | 0.4 | 500.00 | 200.00 |
| 02/20/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and updated accounts receivable detail selections | 2.8 | 390.00 | 1,092.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed supporting documents provided by J. Bell, Supervisor of Accounts Receivable, regarding journal entry testing | 0.7 | 280.00 | 196.00 |
| 02/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented response to incurred but not reported liability follow up questions with the client | 0.2 | 270.00 | 54.00 |
| 02/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared the senior managers review notes regarding prepaid assets at Delphi Product and Service Solutions | 0.5 | 270.00 | 135.00 |
| 02/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed interim accounts receivable for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 02/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Examined the adequacy of supporting documentation to journal vouchers selected for testing of headquarters journal entries as of 12/31/2005 | 3.4 | 290.00 | 986.00 |
| 02/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Assisted French D&T team in ensuring proper elimination of allied investments | 3.2 | 270.00 | 864.00 |
| 02/20/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open non-US income tax issues with R. Patel and J. Erickson | 2.0 | 390.00 | 780.00 |
| 02/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and updated the open items list as of 2/20/06 | 0.8 | 390.00 | 312.00 |
| 02/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented and logged in returned confirmation for Delphi Corporation benefit liability as of year end | 0.8 | 270.00 | 216.00 |
| 02/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed credit memo follow up questions with D. Gustin | 0.1 | 270.00 | 27.00 |
| 02/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided standard tickmarks for accounts payable and rollforward thresholds to seniors | 0.6 | 270.00 | 162.00 |
| 02/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Continued documentation of Financial Reporting cycle for new items received | 3.2 | 280.00 | 896.00 |
| 02/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Revised property, plant and equipment workpapers for 2005 audit of Automotive Holdings Group | 0.8 | 200.00 | 160.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented tickmarks for fixed asset additions testing for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 02/20/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Inventory flowchart workpaper | 0.5 | 450.00 | 225.00 |
| 02/20/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented FARS External Reporting testing results. | 1.0 | 360.00 | 360.00 |
| 02/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client re:  cash sub-account distribution. | 0.7 | 200.00 | 140.00 |
| 02/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/20/06 for the Delphi Sarbanes-Oxley procedures | 1.3 | 525.00 | 682.50 |
| 02/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated audit open items listing based on weekly status update meeting | 1.1 | 440.00 | 484.00 |
| 02/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed warranty follow-up questions with quality control engineer for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 02/20/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Healthcare Accounting testing results. | 1.0 | 360.00 | 360.00 |
| 02/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Prepared draft of management representation letter | 3.6 | 390.00 | 1,404.00 |
| 02/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing procedures on Delphi Thermal and Interior manufacturing variance accounts | 3.4 | 270.00 | 918.00 |
| 02/20/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed process memos for Fringe Benefit Accounting and Accounting/Disclosure for Restructuring. | 0.5 | 360.00 | 180.00 |
| 02/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented tickmarks for fixed asset disposal testing for Energy & Chassis | 1.5 | 200.00 | 300.00 |
| 02/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented bad debt expense support for Energy  and Chassis | 1.2 | 240.00 | 288.00 |
| 02/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/20/2006 | 3.9 | 290.00 | 1,131.00 |
| 02/20/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed with J. Anbumani re: the journal entry data problem for the fourth quarter for plant 2800 | 0.4 | 280.00 | 112.00 |
| 02/20/06 | LEHNER, JOANNA C | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed testing and analysis of prepaid tooling schedule | 1.5 | 390.00 | 585.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Received and reviewed additional shipping documents for Accounts Receivable testing received from D. Vogel | 0.2 | 280.00 | 56.00 |
| 02/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared and participated in call on workers' compensation with C. Beaty, M. Crowley and D. Ralbusky | 1.1 | 390.00 | 429.00 |
| 02/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: income statement selections and support provided for Energy and Chassis | 1.5 | 240.00 | 360.00 |
| 02/20/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Luxembourg structure and drafted memo regarding income tax implications of structure | 1.1 | 390.00 | 429.00 |
| 02/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re:  zero balance bank accounts | 0.5 | 200.00 | 100.00 |
| 02/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets business process testing re: Saginaw division | 2.1 | 480.00 | 1,008.00 |
| 02/20/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the other income expense testing in 8111 | 0.5 | 250.00 | 125.00 |
| 02/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared a detailed open items list for audit of Delphi Product and Service Solutions | 1.7 | 270.00 | 459.00 |
| 02/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed accounting memos on Caretools, and others | 2.1 | 650.00 | 1,365.00 |
| 02/20/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed testing documentation for headquarters financial reporting controls | 0.7 | 360.00 | 252.00 |
| 02/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed difference in accumulated depreciation with fixed assets supervisor | 0.4 | 270.00 | 108.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed journal entries to ensure users have been following Delphi Packard's 2005 Approval Limit Authorization policies. | 0.5 | 280.00 | 140.00 |
| 02/20/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Drafted email to J. Erickson regarding our next steps in auditing non-US income tax expense | 0.5 | 390.00 | 195.00 |
| 02/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final accrued payroll liabilities workpapers based on support received from Delphi staff | 1.7 | 240.00 | 408.00 |
| 02/20/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed analysis to rollforward interim procedures for accounts receivable | 3.4 | 390.00 | 1,326.00 |
| 02/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended conference call with Belgium tax partner and B. Plumb re: 2005 tax services provided and audit committee pre-approval | 0.5 | 440.00 | 220.00 |
| 02/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Initiated documentation of Open items for the Saginaw steering internal controls audit | 1.0 | 525.00 | 525.00 |
| 02/20/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Performed walkthrough of the Headquarters' Purchasing process with S. Thomas | 3.0 | 280.00 | 840.00 |
| 02/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed FAS 88 detailed information for Mexico entities for first quarter to third quarter of 2005 | 2.4 | 200.00 | 480.00 |
| 02/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated spreadsheet of warranty comparison of finance vs. engineering for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 02/20/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Prepared questions for SAS 99 interviews | 1.5 | 750.00 | 1,125.00 |
| 02/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year Delphi headquarters stock incentive workpaper | 2.8 | 200.00 | 560.00 |
| 02/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Documented Open items for the headquarters treasury internal controls audit | 2.3 | 525.00 | 1,207.50 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Delphi General Ledger first quarter and second quarter testing workpapers prior to manager review to ensure all tickmarks were used properly and all open notes are cleared. | 0.8 | 280.00 | 224.00 |
| 02/20/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and participated on conference call with T. Miffleton and J. Peterson re: status, and next steps | 0.4 | 375.00 | 150.00 |
| 02/20/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 5 non US pension plans | 3.0 | 490.00 | 1,470.00 |
| 02/20/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed testing of Delphi Product and Service Solutions Treasury Cycle | 3.4 | 290.00 | 986.00 |
| 02/20/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Researched relationships between accounts payable system in Hyperion, and Delphi general ledger | 1.5 | 280.00 | 420.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed new documents/journal entries for Ford price changes | 0.5 | 280.00 | 140.00 |
| 02/20/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Contacted S. Reinhart regarding the other special adjustments | 0.5 | 250.00 | 125.00 |
| 02/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented first round of information received from J. Dokho for pension and other postretirement benefits disclosure | 3.8 | 200.00 | 760.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in a conference call with L. Richardson, Accounts Receivable Analyst re: journal entry testing | 0.3 | 280.00 | 84.00 |
| 02/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read and drafted responses to the participating offices re: 2005 audit procedures | 1.0 | 440.00 | 440.00 |
| 02/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items listing | 2.1 | 270.00 | 567.00 |
| 02/20/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented FARS Technical Accounting testing results. | 0.5 | 360.00 | 180.00 |
| 02/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated open items request list for expenditure cycle | 0.5 | 280.00 | 140.00 |
| 02/20/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Attended meeting with client to walkthrough process for headquarters financial reporting controls | 3.5 | 360.00 | 1,260.00 |
| 02/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with C. Alsager and E. Hoch re: remaining Energy & Chassis and Automotive Holdings Group open items | 0.9 | 440.00 | 396.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Revenue Cut Off testing based on additional shipping documents provided | 0.4 | 280.00 | 112.00 |
| 02/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created work papers based on documentation received from R Graham | 0.9 | 280.00 | 252.00 |
| 02/20/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax adjustments at selected Germany units | 0.3 | 390.00 | 117.00 |
| 02/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed additional request for the pension and other post employment benefit disclosure schedule with J. Doko | 0.2 | 270.00 | 54.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed supporting documents received from C. High, Finance Manager and J. Lowey, Supervisor Fixed Asset re: SAP journal entry testing | 0.5 | 280.00 | 140.00 |
| 02/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence provided for payment of sales selection with no purchase order | 0.5 | 270.00 | 135.00 |
| 02/20/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Restored 2005 audit files in AS2 from back-ups | 1.1 | 100.00 | 110.00 |
| 02/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented final leadsheet for benefit liabilities and related accounts | 0.5 | 270.00 | 135.00 |
| 02/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made selections for special tools amortization account at Energy and Chassis | 0.8 | 240.00 | 192.00 |
| 02/20/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax adjustments at selected China units | 0.5 | 390.00 | 195.00 |
| 02/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed and reviewed procedures to perform on benefit liabilities | 1.0 | 390.00 | 390.00 |
| 02/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with B. Thelen, D. Kolano and J. Gilkes to discuss fraud risks within Delphi | 1.3 | 390.00 | 507.00 |
| 02/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation for testing of treasury business cycle | 2.1 | 280.00 | 588.00 |
| 02/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation received from client for insurance prepayments and made further requests of client | 0.5 | 270.00 | 135.00 |
| 02/20/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing documentation for Headquarters' purchasing cycle | 2.0 | 280.00 | 560.00 |
| 02/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions accrued liabilities workpapers | 3.8 | 490.00 | 1,862.00 |
| 02/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Listed all remaining accounts with balances in order to provide to client | 3.4 | 200.00 | 680.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items list requested by Headquarter team | 0.3 | 280.00 | 84.00 |
| 02/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Documented Open items for the headquarters corporate accounting internal controls audit | 2.7 | 525.00 | 1,417.50 |
| 02/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final headquarters accounts payable workpapers based on support received from headquarters staff | 1.8 | 240.00 | 432.00 |
| 02/20/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed testing performed re: journal entry for third quarter and fourth quarter Delphi General Ledger | 0.8 | 390.00 | 312.00 |
| 02/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Created and updated deficiency tracker for the treasury cycle related to Delphi management design deficiency | 2.7 | 280.00 | 756.00 |
| 02/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Sent pension and other post employment year end entries to our Deloitte foreign teams for inclusion in statutory procedures | 0.5 | 270.00 | 135.00 |
| 02/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Drafted and sent detail of credit and debit memo detail selection questions to Delphi Steering | 0.3 | 270.00 | 81.00 |
| 02/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented information received from R. Graham in relation to commodities | 2.6 | 280.00 | 728.00 |
| 02/20/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes related to receipt of dividends | 1.6 | 250.00 | 400.00 |
| 02/20/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Inventory walkthrough workpaper | 1.0 | 450.00 | 450.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed purchase orders received for accounts receivable detail testing | 1.3 | 240.00 | 312.00 |
| 02/20/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional information for repair and maintenance expense testing | 0.9 | 200.00 | 180.00 |
| 02/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Revised accounts receivable workpapers for 2005 audit of Automotive Holdings Group | 1.1 | 200.00 | 220.00 |
| 02/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2005 transfer pricing audit information | 1.0 | 525.00 | 525.00 |
| 02/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions re: internal control testing procedures at the Thermal and Interior division | 3.4 | 480.00 | 1,632.00 |
| 02/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented adjustments to cash reconciliation provided by client | 0.6 | 200.00 | 120.00 |
| 02/20/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Read and followed up on responses received from N. Lavigne related to non-US income tax issues | 0.9 | 390.00 | 351.00 |
| 02/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed procedures to reconcile client prepared data on the chapter 11 debtor trial balances | 1.7 | 270.00 | 459.00 |
| 02/20/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented manual workpapers for FARS Technical Accounting. | 0.5 | 360.00 | 180.00 |
| 02/20/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Started retrieving documents sent by M. Brenmen | 0.3 | 250.00 | 75.00 |
| 02/20/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Conducted SAS 99 interview with Bob Dellinger (EVP & CFO) | 1.0 | 750.00 | 750.00 |
| 02/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented tickmarks for construction work in progress workpapers for Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 02/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on reconciling the audited financial statements of the minority joint ventures to the client prepared reconciliations | 2.5 | 240.00 | 600.00 |
| 02/20/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and reviewed engagement status and materials re reconciliation | 0.2 | 375.00 | 75.00 |
| 02/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded information for use in the allowance for doubtful accounts analysis | 0.4 | 240.00 | 96.00 |
| 02/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with R. Dillenger and J. Gilkes to discuss fraud risks within Delphi | 1.0 | 390.00 | 390.00 |
| 02/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas regarding operations selections testing at Delphi Product and Service Solutions | 0.5 | 270.00 | 135.00 |
| 02/20/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the deliverable for the journal entry testing and the data validation report for the Mexico plants for quarter four | 3.4 | 280.00 | 952.00 |
| 02/20/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Conducted SAS 99 interview with John Sheehan (VP & Controller) | 1.0 | 750.00 | 750.00 |
| 02/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing for divisions | 1.7 | 480.00 | 816.00 |
| 02/20/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented walkthrough testing for FARS External Reporting. | 1.0 | 360.00 | 360.00 |
| 02/20/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed independent test procedures for revenue for Thermal and Interior. | 3.7 | 390.00 | 1,443.00 |
| 02/20/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and participated on conference call with J. Peterson and M. Fleming re: status and next steps | 0.3 | 300.00 | 90.00 |
| 02/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for meeting with J. Connor regarding expenditures related to master file changes | 1.2 | 280.00 | 336.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Delphi Packard's Approval Limit Authorization policies and procedures | 0.4 | 280.00 | 112.00 |
| 02/20/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough documentation workpapers for headquarters financial reporting controls | 3.0 | 360.00 | 1,080.00 |
| 02/20/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of Thermal and Interior Safeguarding of Assets | 2.8 | 290.00 | 812.00 |
| 02/20/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Stamenkovic re: repairs and maintenance testing and follow ups | 0.7 | 390.00 | 273.00 |
| 02/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed questions on accounts payable balances with headquarters staff | 1.1 | 240.00 | 264.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/20/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes related to JOBS and TLO employees | 3.6 | 250.00 | 900.00 |
| 02/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented pension investment testing procedures for Delphi Corporation | 3.1 | 270.00 | 837.00 |
| 02/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client regarding open items of the audit at Delphi Product and Service Solutions | 0.5 | 270.00 | 135.00 |
| 02/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes re: Delphi Products and Service Solutions subsequent receipts testing | 1.1 | 240.00 | 264.00 |
| 02/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated open item list with new items to be requested | 1.2 | 280.00 | 336.00 |
| 02/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared Energy and Chassis model audit program for inventory | 2.2 | 240.00 | 528.00 |
| 02/20/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the open item list | 0.6 | 200.00 | 120.00 |
| 02/20/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Attended meeting with client to obtain documentation for headquarters financial reporting controls | 0.8 | 360.00 | 288.00 |
| 02/20/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Headquarters' sourcing documentation procedure prior to walkthrough interviews | 1.0 | 280.00 | 280.00 |
| 02/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with R. Graham re: follow up on Treasury commodities settlement and reconciliation testing | 0.9 | 480.00 | 432.00 |
| 02/20/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes related to post retirement benefits | 1.7 | 250.00 | 425.00 |
| 02/20/06 | LAUDERMILCH, STEVEN WILLIAM | SENIOR MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Review of Sedgwick documentation; conf call with J. Beaty, M. Crowley, and K. Fleming | 0.8 | 525.00 | 420.00 |
| 02/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with R. Nedadur re: journal entry testing for SAS 99 | 1.1 | 240.00 | 264.00 |
| 02/20/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Inventory benchmarking workpaper | 3.5 | 450.00 | 1,575.00 |
| 02/20/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Performed walkthrough of the Headquarters' Purchasing process with D. Theys, buyer | 1.5 | 280.00 | 420.00 |
| 02/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed open items with general accounting manager and provided additional subselections for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 02/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Participated in discussion with Delphi Product & Systems Solutions client re: intercompany profit distribution | 0.3 | 490.00 | 147.00 |
| 02/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Energy and Chassis open item list | 0.5 | 240.00 | 120.00 |
| 02/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with R. Graham re: follow up on Treasury commodities settlement and reconciliation testing | 0.9 | 280.00 | 252.00 |
| 02/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. McCoy re: update open items for commodities | 0.4 | 270.00 | 108.00 |
| 02/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for commodities selections for 2005 audit of Headquarters | 2.3 | 200.00 | 460.00 |
| 02/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created notes on all cash workpaper documentation | 3.2 | 200.00 | 640.00 |
| 02/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed questions on accrued payroll liabilities with headquarters staff | 1.3 | 240.00 | 312.00 |
| 02/20/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Conducted SAS 99 interview with Derek Kolano (Director, CAS) / Brian Thelen (VP, CAS) | 1.5 | 750.00 | 1,125.00 |
| 02/20/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with M. Beckett and C. Hewlett to discuss Treasury Cash Management - Commercial Papers and Money Market Investments. | 1.5 | 360.00 | 540.00 |
| 02/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Set up Steering workpapers for on-site financial visit | 0.2 | 270.00 | 54.00 |
| 02/20/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented manual workpapers for FARS External Reporting. | 0.5 | 360.00 | 180.00 |
| 02/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Energy and Chassis income statement support as provided on 2/20/2006 | 3.5 | 240.00 | 840.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Revised special tools workpapers for 2005 audit of Automotive Holdings Group | 0.7 | 200.00 | 140.00 |
| 02/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client addresses needed for prepayment confirmations | 0.2 | 270.00 | 54.00 |
| 02/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with C. Snyder re: Treasury commodities settlement and reconciliation testing | 1.5 | 280.00 | 420.00 |
| 02/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions accounts payable workpapers | 0.5 | 490.00 | 245.00 |
| 02/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions other assets workpapers | 0.4 | 490.00 | 196.00 |
| 02/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. McCoy re: commodities testing procedures questions | 0.5 | 270.00 | 135.00 |
| 02/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager and S. Szalony to discuss audit status for divisions | 0.9 | 240.00 | 216.00 |
| 02/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes re: Delphi Products and Service Solutions for fixed assets testing | 1.2 | 240.00 | 288.00 |
| 02/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with the client in regards to the in service dates of special tools at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and documented controls over annual physical inventory | 3.1 | 280.00 | 868.00 |
| 02/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy & Chassis warranty obligation as of December 31, 2005 and drafted follow-up questions for client | 1.4 | 440.00 | 616.00 |
| 02/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client re: profit sharing entries at Delphi Product and Services Solutions | 0.6 | 270.00 | 162.00 |
| 02/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed allied imbalance report for Energy & Chassis and made selections to give to client. | 0.5 | 270.00 | 135.00 |
| 02/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Responded to emails pertaining to Delphi | 0.5 | 280.00 | 140.00 |
| 02/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed commodities with A. Bacarella for  Headquarters | 0.5 | 200.00 | 100.00 |
| 02/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated open items list for Delphi Steering and benefit liabilities | 0.6 | 270.00 | 162.00 |
| 02/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with R. Nedadur re: account 1880 XM subsidy reconciliation | 1.3 | 240.00 | 312.00 |
| 02/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed open items for fixed assets with the fixed assets supervisor and manager for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 02/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with J. Sheehan and J. Gilkes to discuss fraud risks within Delphi | 1.0 | 390.00 | 390.00 |
| 02/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Participated in discussion with Delphi Product & Systems Solutions client re: wire room payment for customer | 0.4 | 490.00 | 196.00 |
| 02/20/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Researched and compared the journal entry files for fourth quarter and third quarter and sent an email to request the missing journal entry files for plant 2800 | 2.4 | 280.00 | 672.00 |
| 02/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for 2/20/2006 | 3.7 | 290.00 | 1,073.00 |
| 02/20/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with J. Peterson re: transition and current dataset, third monthly | 0.4 | 375.00 | 150.00 |
| 02/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Cleansed corporate audit tool deficiencies for European Safeguarding of assets cycle | 0.9 | 525.00 | 472.50 |
| 02/20/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed independent test procedures for fixed assets for Thermal and Interior. | 3.6 | 390.00 | 1,404.00 |
| 02/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and documented roll-forward template for any further changes that could be made | 2.1 | 280.00 | 588.00 |
| 02/20/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes on property testing. | 2.5 | 200.00 | 500.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi audit open items tracker for 2/20/06 | 3.1 | 270.00 | 837.00 |
| 02/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client re:  remaining bank account balances and discussed what ledgers they belong to. | 0.3 | 200.00 | 60.00 |
| 02/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie to discuss operations selection testing | 0.5 | 240.00 | 120.00 |
| 02/20/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated documentation for Cash Management - Commercial Paper and Money Market Investments per meeting. | 1.0 | 360.00 | 360.00 |
| 02/20/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Composed email to be sent to K. Urek about areas that might have been tested in the Detroit's office, such as dividends receipts and pension liability. | 0.3 | 250.00 | 75.00 |
| 02/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and sent communication to audit seniors regarding the documentation of audit procedures at Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with D. Vogel re: clarification on journal entry supporting document | 0.6 | 280.00 | 168.00 |
| 02/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with R. Huf re: Treasury non-repetitive wire walkthrough testing | 0.5 | 480.00 | 240.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed supporting documents from D. Vogel, Accounts Receivable | 1.7 | 280.00 | 476.00 |
| 02/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury intercompany loan walkthrough testing | 2.2 | 480.00 | 1,056.00 |
| 02/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of SAS 99 journal entry testing for first and second quarter selections | 2.3 | 240.00 | 552.00 |
| 02/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/20/06 | 1.2 | 270.00 | 324.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with D. Vogel, Accounts Receivable regarding new supporting documents for SAP testing | 0.4 | 280.00 | 112.00 |
| 02/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created work papers based on documentation received from R. Hof | 1.2 | 280.00 | 336.00 |
| 02/20/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax adjustments at selected Mexico units and followed up with J. Erickson on noted issues | 2.2 | 390.00 | 858.00 |
| 02/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Examined the validity of  supporting documentation to journal vouchers selected for testing of headquarters journal entries as of 12/31/2005 | 0.5 | 290.00 | 145.00 |
| 02/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Attended workers compensation testing procedures for Delphi Corporation lead by C. Beaty | 0.9 | 270.00 | 243.00 |
| 02/20/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Requested testing documentation for headquarters financial reporting controls | 0.5 | 360.00 | 180.00 |
| 02/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented returned incurred but not report confirmations and supporting schedules | 0.8 | 270.00 | 216.00 |
| 02/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Drafted and sent confirmations to our Deloitte actuaries for testing procedures | 0.3 | 270.00 | 81.00 |
| 02/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury foreign exchange transaction execution walkthrough testing | 2.2 | 480.00 | 1,056.00 |
| 02/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared analysis of billing realization | 0.8 | 650.00 | 520.00 |
| 02/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with R Hof re: Treasury non-repetitive wire walkthrough testing | 0.5 | 280.00 | 140.00 |
| 02/20/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested and communicated information needed for Construction in Progress testing | 2.5 | 200.00 | 500.00 |
| 02/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed rebate sample selections and documented testing procedures | 4.0 | 440.00 | 1,760.00 |
| 02/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented tickmarks for beginning balance testing of property, plant and equipment for Energy & Chassis | 1.8 | 200.00 | 360.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/20/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes related to revenue from the sales of scrap | 2.2 | 250.00 | 550.00 |
| 02/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for an attended meeting with the client in regards to a large debit balance in a liability account at Delphi Product & Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Participated in a meeting with J. Connor regarding expenditures related to master file changes | 1.5 | 280.00 | 420.00 |
| 02/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented results of accounts receivable detail testing | 1.6 | 240.00 | 384.00 |
| 02/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: Noida in transit inventory selections for Energy and Chassis | 1.8 | 240.00 | 432.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional supporting documents for journal entry testing from L. Richardson, Accounts Receivable | 0.1 | 280.00 | 28.00 |
| 02/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed progress update from Thermal & Interior internal controls audit team | 1.0 | 525.00 | 525.00 |
| 02/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and documented auditing procedures on the support provided by the client regarding pre-petition liabilities at Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |
| 02/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented the audited support of the cost of sales selections at Delphi Product and Service Solutions | 2.4 | 270.00 | 648.00 |
| 02/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed draft financial statements for additional disclosures of bankruptcy related items | 1.6 | 440.00 | 704.00 |
| 02/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Deloitte's approach to performing internal control testing for Delphi | 3.8 | 480.00 | 1,824.00 |
| 02/20/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and updated walkthrough documentation for Commercial Papers and Money Market Investments. | 0.5 | 360.00 | 180.00 |
| 02/20/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Stamenkovic re: property testing | 0.6 | 390.00 | 234.00 |
| 02/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared allowance for doubtful accounts analysis based on the results of accounts receivable detail testing | 1.9 | 240.00 | 456.00 |
| 02/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed Pegasus project with L. Diaz, S. Cocoran and R. Yound | 0.8 | 650.00 | 520.00 |
| 02/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions accounts receivable workpapers | 2.8 | 490.00 | 1,372.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Income Statement Testing work paper prior to submission to ensure all tickmarks were stated properly and all open notes are cleared. | 0.7 | 280.00 | 196.00 |
| 02/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for HP Toronto Data Center - Information system operations section | 0.9 | 525.00 | 472.50 |
| 02/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared open items list for headquarters | 0.8 | 240.00 | 192.00 |
| 02/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented all issues re: cash testing and support needed. | 3.6 | 200.00 | 720.00 |
| 02/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing of US dollar exposures for Other Comprehensive Income study test | 3.2 | 270.00 | 864.00 |
| 02/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury foreign exchange inter-company derivative walkthrough testing | 2.6 | 480.00 | 1,248.00 |
| 02/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed first draft of 10-K | 2.4 | 650.00 | 1,560.00 |
| 02/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Compiled discrepancies between Core Team schedule, validation template, and deficiency tracker | 2.4 | 280.00 | 672.00 |
| 02/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Cleansed corporate audit tool deficiencies for European employee cost cycle | 0.5 | 525.00 | 262.50 |
| 02/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation  miscellaneous credits to accounts receivable testing | 1.4 | 240.00 | 336.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and reviewed SAP first quarter-third quarter journal entry testing | 1.6 | 280.00 | 448.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and reviewed supporting documents for Accounts Receivable received from L. Richardson, Accounts Receivable | 0.3 | 280.00 | 84.00 |
| 02/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for HP Toronto Data Center - Physical Security section | 0.3 | 525.00 | 157.50 |
| 02/20/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewd 3 non US pension plans | 3.0 | 490.00 | 1,470.00 |
| 02/20/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed the reconciliation differences of Company Journal Vouchers journal entry files to the trial balance and generated the consolidation reports using the trial balance codes and the division codes requested by the audit team | 3.5 | 280.00 | 980.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the level of authorization on entry testing to ensure entries are posted based on Delphi's Approval limit Authorization | 0.4 | 280.00 | 112.00 |
| 02/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented our demographic testing procedures performed re: Delphi international pension plans | 2.9 | 270.00 | 783.00 |
| 02/20/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and participated on conference call with T.Miffleton and M. Fleming re: status, and next steps | 0.4 | 500.00 | 200.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in a conference call with J. Bell, Supervisor of Accounts Receivable re: regarding journal entry testing | 0.4 | 280.00 | 112.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Delphi General Ledger third quarter and fourth quarter testing prior to submission to ensure all tickmarks were used properly and all open notes are cleared. | 0.5 | 280.00 | 140.00 |
| 02/20/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented test results for fixed assets and revenue for Thermal and Interior. | 2.3 | 390.00 | 897.00 |
| 02/20/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with G. Naylor re: the status of accounts receivable reconciling items | 0.4 | 250.00 | 100.00 |
| 02/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas regarding XM subsidy receivables testing at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with J. Green re: Treasury commodities settlement and reconciliation testing | 1.5 | 480.00 | 720.00 |
| 02/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and debriefed from the meeting on risk of fraud within Delphi | 1.8 | 390.00 | 702.00 |
| 02/20/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed testing performed re: journal entry for first quarter and second quarter Delphi General Ledger | 0.9 | 390.00 | 351.00 |
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Revenue Cut Off testing prior to submission to ensure all tickmarks were used properly and all open notes are cleared. | 0.6 | 280.00 | 168.00 |
| 02/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with P. Krantz re: journal entry testing for General Motors SAS 99 account receivable entries | 0.5 | 240.00 | 120.00 |
| 02/20/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed email attachments for the Final Reports of the Worldwide Audit Instructions and provided to N. Bahan for review | 0.7 | 100.00 | 70.00 |
| 02/20/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax adjustments at selected UK units and followed up with J. Erickson on noted issues | 1.8 | 390.00 | 702.00 |
| 02/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed and reviewed schedule showing Dovebid fixed assets balances as of 12/31/05 for Energy & Chassis with fixed asset analyst. | 1.3 | 270.00 | 351.00 |
| 02/20/06 | NOETZEL, RICHARD KENNETH | MANAGER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and attended consultation discussion re: Saginaw work and Delphi scope | 2.0 | 450.00 | 900.00 |
| 02/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Received updated guidance on subsequent disbursement testing selections | 1.3 | 270.00 | 351.00 |
| 02/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed supporting documents received from Dayton receivables center staff | 0.3 | 240.00 | 72.00 |
| 02/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed open item list with S. Szalony and E. Hoch | 0.9 | 270.00 | 243.00 |
| 02/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client in regards to the response to the press release that one of Delphi Product and Service Solutions customers was in financial difficulties | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/20/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with I. Smith, Accounting regarding Delphi system printout | 0.3 | 280.00 | 84.00 |
| 02/20/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on revised expectation for amortization of special tooling. | 1.6 | 200.00 | 320.00 |
| 02/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed status and priorities with K. McCoy for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 02/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated testing documentation for expenditure cycle related to return of goods to vendor | 2.9 | 280.00 | 812.00 |
| 02/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and discussed documentation received from client for reorganization accruals and made further requests from client. | 0.6 | 270.00 | 162.00 |
| 02/20/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with P. Krantz re: return of materials selections | 0.7 | 240.00 | 168.00 |
| 02/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with M. Whiteman to discuss financial systems controls. | 3.2 | 280.00 | 896.00 |
| 02/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie re: Inventory testing | 0.2 | 240.00 | 48.00 |
| 02/21/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched French tax law related to adjustments to income tax expense noted in analysis | 1.8 | 390.00 | 702.00 |
| 02/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas re: open review notes for operations selection testing, SAS 99 testing, and XM receivable testing at Delphi Product and Service Solutions | 0.8 | 270.00 | 216.00 |
| 02/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions accrued liability workpapers | 2.4 | 490.00 | 1,176.00 |
| 02/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of SAS 99 journal entries | 1.2 | 240.00 | 288.00 |
| 02/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and discussed restatement push-down entries from Delphi Product and Service Solutions division with J. Lamb | 1.4 | 270.00 | 378.00 |
| 02/21/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared Deloitte Independent Validation Program for Revenue | 1.7 | 290.00 | 493.00 |
| 02/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated documentation for interim accounts receivable for Energy & Chassis | 3.4 | 270.00 | 918.00 |
| 02/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie re: open notes for operations selection testing, SAS 99 testing, and XM receivable testing | 0.8 | 240.00 | 192.00 |
| 02/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated the inventory in transit selections and debtor entities based on revised listing of debtor entity trial balance codes | 1.0 | 440.00 | 440.00 |
| 02/21/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed Financial Task Team meeting materials for February and provided to J. Aughton for review | 1.1 | 100.00 | 110.00 |
| 02/21/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented treasury control activity | 1.2 | 290.00 | 348.00 |
| 02/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie and G.Benner re: XM receivable balances | 0.6 | 240.00 | 144.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared an open item list for fourth quarter analytical Review testing for meeting with S. Reinhart, OSA Manager | 0.4 | 280.00 | 112.00 |
| 02/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the invoicing procedure for headquarters' Accounts Payable Walkthrough with S. Thomas | 1.5 | 280.00 | 420.00 |
| 02/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and organized available samples for Headquarters' Expenditure Cycle | 2.0 | 280.00 | 560.00 |
| 02/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Energy and Chassis engineering expense detail | 1.2 | 240.00 | 288.00 |
| 02/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began review of Other Comprehensive Income study memo for commodities | 2.1 | 270.00 | 567.00 |
| 02/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared and distributed open items list for 2/21/2006 | 2.0 | 290.00 | 580.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated SAP SAS 99 journal entry testing using supports from J. Bell, Accounts Receivable Supervisor | 0.5 | 280.00 | 140.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Phoned confirmation messages for walkthrough interviews for Wednesday | 0.5 | 280.00 | 140.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed explanation from D. Maslanek, Analyst re: explanation of variances | 1.3 | 280.00 | 364.00 |
| 02/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared and participated in a discussion with T. Bomberski about segregation of duties audit | 0.3 | 525.00 | 157.50 |
| 02/21/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with J. Gilkes and S. Miller regarding fraud risks | 1.0 | 650.00 | 650.00 |
| 02/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas re: inventory testing review points at Delphi Product & Service Solutions | 0.2 | 270.00 | 54.00 |
| 02/21/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed audit procedures related to impaired assets | 2.3 | 390.00 | 897.00 |
| 02/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance on auditing restricted stock units amortization for earnings per share | 1.7 | 270.00 | 459.00 |
| 02/21/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared Deloitte Independent Validation Program for Inventory | 0.9 | 290.00 | 261.00 |
| 02/21/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled and reviewed time data, dataset 2, for December and January monthly statements | 3.3 | 375.00 | 1,237.50 |
| 02/21/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reran the reconciliation program for third quarter including the trial balances for plan 1290, 1320 and updated the deliverable and data validation report | 2.3 | 280.00 | 644.00 |
| 02/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Continued preparing draft of management representation letter | 4.0 | 390.00 | 1,560.00 |
| 02/21/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation related to independent testing of fixed asset business cycle | 1.3 | 280.00 | 364.00 |
| 02/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for journal entry testing at Steering division | 1.6 | 240.00 | 384.00 |
| 02/21/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes related to prior year standard cost tab which is an integral part of our testing | 1.4 | 250.00 | 350.00 |
| 02/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: amortization expense account selections for Energy and Chassis | 0.5 | 240.00 | 120.00 |
| 02/21/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on property disposal supplemental program | 0.7 | 200.00 | 140.00 |
| 02/21/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed adjustments to income tax expense at various French units | 3.5 | 390.00 | 1,365.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up email to D. Maslanek, Analyst to clarify issues related to fourth quarter Analytical testing | 0.2 | 280.00 | 56.00 |
| 02/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the meeting with T. Abramczyk re: treasury transaction execution follow up testing | 1.0 | 480.00 | 480.00 |
| 02/21/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with R. Riemink to discuss Total Sector Assets. | 0.5 | 360.00 | 180.00 |
| 02/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for additions testing of Energy & Chassis | 1.3 | 200.00 | 260.00 |
| 02/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/21/06 for the Delphi Sarbanes-Oxley procedures | 0.5 | 525.00 | 262.50 |
| 02/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented tickmarks for repair and maintenance workpapers for Energy & Chassis | 1.2 | 200.00 | 240.00 |
| 02/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for Hewlett Packard Toronto Data Center - Application and Database change management | 0.9 | 525.00 | 472.50 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated SAP journal entry workpaper using supports from L. Richardson, Accounts Receivable Analyst | 0.3 | 280.00 | 84.00 |
| 02/21/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated fixed asset and revenue programs for testing results | 2.9 | 390.00 | 1,131.00 |
| 02/21/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J. Lowry regarding special tooling amortization | 1.0 | 200.00 | 200.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated the Thermal and Interior 2005 workpapers on the network | 3.5 | 200.00 | 700.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with C. High, Finance Manager re: background information for SAP journal entry testing selections | 0.6 | 280.00 | 168.00 |
| 02/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and met with J. Whitson and J. Gilkes to discuss fraud risks within Delphi | 1.0 | 390.00 | 390.00 |
| 02/21/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued documenting Healthcare Accounting testing results. | 1.6 | 360.00 | 576.00 |
| 02/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the Energy & Chassis interim and year end inventory workpapers | 3.0 | 440.00 | 1,320.00 |
| 02/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Updated purchasing testing for Headquarters | 3.0 | 280.00 | 840.00 |
| 02/21/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Answered questions to W.Kwok regarding the year end analytical review | 0.2 | 240.00 | 48.00 |
| 02/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the actual journal voucher entered on the Delphi Product and Service Solution's ledger in comparison to those instructed by headquarters related to the pushdown of the restatement entries | 2.7 | 270.00 | 729.00 |
| 02/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Downloaded material volume report for rebate testing at Energy and Chassis | 1.3 | 240.00 | 312.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Generated a list of open items for fourth quarter Analytical testing | 0.8 | 280.00 | 224.00 |
| 02/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for disposals testing of Energy & Chassis | 0.9 | 200.00 | 180.00 |
| 02/21/06 | CROWLEY, MARK J | PARTNER | INTERNAL CONTROL TESTING | Reviewed internal control status and open item listing | 1.6 | 650.00 | 1,040.00 |
| 02/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented income statement procedures for Automotive Holdings Group accounts as tested at home divisions | 1.6 | 240.00 | 384.00 |
| 02/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with the client in regards to large debit balance in pre-petition liability account at Delphi Product & Service Solutions | 0.6 | 270.00 | 162.00 |
| 02/21/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed asset additions for Thermal and Interior | 3.6 | 390.00 | 1,404.00 |
| 02/21/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Conducted SAS 99 interview with Steve Miller (Chairman & CEO) | 1.0 | 750.00 | 750.00 |
| 02/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed contracts for XM satellite price moves | 1.5 | 240.00 | 360.00 |
| 02/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed depreciation recalculation for Thermal and Interior division fixed asset anomalies based on updated client information | 3.3 | 270.00 | 891.00 |
| 02/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Evaluated Delphi 's compensating control matrix for the segregation of duties conflicts | 3.9 | 525.00 | 2,047.50 |
| 02/21/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Requested testing documentation for headquarters financial reporting controls | 0.5 | 360.00 | 180.00 |
| 02/21/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on workpaper 5455 related to price testing of the current year raw material cost | 1.2 | 250.00 | 300.00 |
| 02/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas and client re: XM receivable calculation and balances at Delphi Product & Service Solutions | 0.6 | 270.00 | 162.00 |
| 02/21/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Generated and reviewed the reconciliation reports for plant 2100 and 2120 for the fourth quarter | 2.1 | 280.00 | 588.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with M. Brenman regarding fourth quarter Analytical testing | 0.2 | 280.00 | 56.00 |
| 02/21/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared updated open items list and status communication | 3.1 | 390.00 | 1,209.00 |
| 02/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed validation template to create independent testing templates | 1.3 | 280.00 | 364.00 |
| 02/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated newly received cash confirmations and derivative confirmations | 0.8 | 200.00 | 160.00 |
| 02/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed questions on Steering division accounts payable balances with Delphi staff | 1.4 | 240.00 | 336.00 |