Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed re: inventory review notes | 0.9 | 390.00 | 351.00 |
| 02/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Financial Systems business process controls from earlier meeting. | 2.1 | 280.00 | 588.00 |
| 02/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed accounts receivable for Energy & Chassis | 0.8 | 200.00 | 160.00 |
| 02/21/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 3 non US pension plans | 3.9 | 490.00 | 1,911.00 |
| 02/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented operations testing auditory procedures applied to specific transactions at Delphi Product & Service Solutions | 2.4 | 270.00 | 648.00 |
| 02/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes for Delphi Products and Service Solutions accounts receivables testing | 2.5 | 240.00 | 600.00 |
| 02/21/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Saginaw Inventory reliance testing workpapers | 3.2 | 450.00 | 1,440.00 |
| 02/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of return of material selections | 1.9 | 240.00 | 456.00 |
| 02/21/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed internal audit reports received from Delphi's Corporate Audit Services to K. Fleming for review and file copies | 0.8 | 100.00 | 80.00 |
| 02/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property, plant and equipment with C. Alsager for Energy & Chassis | 0.3 | 200.00 | 60.00 |
| 02/21/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Attended follow-up meeting with client to obtain documentation for headquarters financial reporting controls | 1.0 | 360.00 | 360.00 |
| 02/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Verified cross referencing for cash testing | 1.3 | 200.00 | 260.00 |
| 02/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Created updated Delphi headquarters pension and other postretirement benefits open items list | 2.8 | 200.00 | 560.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and reviewed supports for journal entry testing from L. Richardson, Accounts Receivable | 0.5 | 280.00 | 140.00 |
| 02/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Met with J. Arle and J. Gilkes to discuss fraud risks within Delphi | 1.0 | 390.00 | 390.00 |
| 02/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed questions on split between pre and post petition liabilities with Delphi staff | 1.7 | 240.00 | 408.00 |
| 02/21/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough documentation workpapers for headquarters financial reporting controls | 3.5 | 360.00 | 1,260.00 |
| 02/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Documented Delphi 's compensating control matrix in relation to Ineffective controls identified in Deloitte's business process audit to date | 3.4 | 525.00 | 1,785.00 |
| 02/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered staff questions re: Thermal and Interior internal control testing | 1.0 | 480.00 | 480.00 |
| 02/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with T. Wisnewski re: property tax accrual recorded for Delphi Steering as of year end | 0.6 | 270.00 | 162.00 |
| 02/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and updated open items list and status for Financial Reporting and Inventory | 2.2 | 280.00 | 616.00 |
| 02/21/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | INTERNAL CONTROL TESTING | Completed review of Segregation of Duties workpapers | 4.0 | 525.00 | 2,100.00 |
| 02/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Updated Headquarters' Control Deficiencies report | 2.0 | 280.00 | 560.00 |
| 02/21/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Attended meeting with client to walkthrough process for headquarters financial reporting controls | 2.8 | 360.00 | 1,008.00 |
| 02/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for 2/21/2006 | 3.5 | 290.00 | 1,015.00 |
| 02/21/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed testing documentation for headquarters financial reporting controls | 1.4 | 360.00 | 504.00 |
| 02/21/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with J. Lamb to discuss Accounting and Disclosure of Restructuring. | 1.0 | 360.00 | 360.00 |
| 02/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and debriefed from the meeting on risk of fraud within Delphi | 1.8 | 390.00 | 702.00 |
| 02/21/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation related to expenditure business cycle | 3.5 | 280.00 | 980.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented audit support obtained from client in regards to plant accruals at Delphi Product & Service Solutions | 3.3 | 270.00 | 891.00 |
| 02/21/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and worked on project closure adjustment. | 2.9 | 200.00 | 580.00 |
| 02/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Drafted memo re: updated excess and obsolete reserve for compressors at December 31, 2005 | 1.6 | 440.00 | 704.00 |
| 02/21/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed process memos for Incentive Compensation and Posting Entries. | 0.5 | 360.00 | 180.00 |
| 02/21/06 | BEVERAGE, RICHARD M | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Wrote actuarial memo evaluating Mercer's workers compensation report | 0.8 | 525.00 | 420.00 |
| 02/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reconciled account 1880 to supporting detail | 2.1 | 240.00 | 504.00 |
| 02/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Stamenkovic re: special tools amortization and adjustments for Fiscal Year 2005 | 1.1 | 390.00 | 429.00 |
| 02/21/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained an understanding of process related to vendor master file changes | 0.8 | 280.00 | 224.00 |
| 02/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with S. Szalony re: special tools adjustments and restatement entry for Fiscal Year 2005 | 0.9 | 390.00 | 351.00 |
| 02/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented audit support obtained from client in regards to pre-petition liabilities at Delphi Product & Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury commodities management trade review walkthrough testing | 0.9 | 480.00 | 432.00 |
| 02/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Treasury information for segregations of duty follow up for tier 3 testing | 2.0 | 525.00 | 1,050.00 |
| 02/21/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on workpaper 5455 related to price testing after obtaining the cost cards for several materials selections from J. Yuhasz. | 2.9 | 250.00 | 725.00 |
| 02/21/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed updated audit open items listing for distribution to Delphi | 0.6 | 490.00 | 294.00 |
| 02/21/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented manual workpapers for the Accounting & Disclosure of Restructuring walkthrough. | 0.5 | 360.00 | 180.00 |
| 02/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented rebate testing procedures based on the supporting audit evidence of the journal entries received from the client | 1.2 | 440.00 | 528.00 |
| 02/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared manager review notes based on follow up inquiry with the Delphi Steering personnel | 1.7 | 270.00 | 459.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated journal entry testing based on findings from discussion with G. Naylor Accounts Receivable and C. High, Finance Manager | 1.3 | 280.00 | 364.00 |
| 02/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and updated documentation for final accounts receivable audit procedures for Energy & Chassis | 1.7 | 270.00 | 459.00 |
| 02/21/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed income tax adjustments at selected non-US units | 0.9 | 390.00 | 351.00 |
| 02/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accounts receivable with C. Alsager for Energy & Chassis | 0.4 | 200.00 | 80.00 |
| 02/21/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared Deloitte Independent Validation Program for Expenditure | 2.1 | 290.00 | 609.00 |
| 02/21/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed fee application dataset exports, group 1 | 0.2 | 490.00 | 98.00 |
| 02/21/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Tested and prepared manual workpapers for headquarters financial reporting controls | 2.5 | 360.00 | 900.00 |
| 02/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and discussed with M. Stamenkovic re: testing approach and property disposal issue | 1.8 | 390.00 | 702.00 |
| 02/21/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Completed review of Saginaw Inventory reliance testing workpapers | 2.3 | 450.00 | 1,035.00 |
| 02/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed interim audit procedures for accounts receivable for Energy & Chassis with K. McCoy | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/21/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with J. Peterson re: current datasets and categorizations | 0.4 | 375.00 | 150.00 |
| 02/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit status of accrued liabilities and other asset testing for Headquarters ledger | 1.3 | 490.00 | 637.00 |
| 02/21/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed certain accounting items at Thermal and Interior division | 2.5 | 650.00 | 1,625.00 |
| 02/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year's model audit program for cash testing. | 2.1 | 200.00 | 420.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up email to S. Bartberg, Manager of Sales and Administration re: responses on open items | 0.1 | 280.00 | 28.00 |
| 02/21/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Generated consolidated report with three additional division codes and researched the possible trial balance codes or division codes needed to be include in the analysis | 1.0 | 280.00 | 280.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed prior breakdown calculation documented by S. Reinhart, OSA Manager for fourth quarter analytical work paper | 0.5 | 280.00 | 140.00 |
| 02/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: return of materials selections that did not have return material authorization forms for Energy and Chassis selections | 0.9 | 240.00 | 216.00 |
| 02/21/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Initiated reliance testing of Treasury Control Activity | 1.0 | 290.00 | 290.00 |
| 02/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated warranty spreadsheet for explanations received from quality control engineer for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 02/21/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed US and non-US pension and Other Post Employment Benefit (OPEB) results for FAS 87/88/106 | 3.0 | 710.00 | 2,130.00 |
| 02/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented core return testing procedures for the Delphi Steering division | 1.1 | 270.00 | 297.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with G. Naylor, Supervisor of Accounts Receivable regarding Power and Signal | 1.0 | 280.00 | 280.00 |
| 02/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared and participated in a discussion with A. Bianco about segregation of duties audit | 0.2 | 525.00 | 105.00 |
| 02/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed management's memo re: statement of financial accounting standard no. 112 for jobs bank related expense as of December 31, 2005 | 0.6 | 440.00 | 264.00 |
| 02/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated the open items list for changed status of Energy and Chassis items | 1.5 | 240.00 | 360.00 |
| 02/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for construction work in progress testing of Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 02/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed staffing model for Delphi product and services division | 0.3 | 525.00 | 157.50 |
| 02/21/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Organized and drafted notes related to fraud risk meetings | 1.4 | 650.00 | 910.00 |
| 02/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: corporate and headquarters business cycle audit | 0.6 | 480.00 | 288.00 |
| 02/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with K. McCoy to discuss daily priorities for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 02/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Evaluated and provided guidance on trial balance reconciliations for fourth quarter | 0.5 | 270.00 | 135.00 |
| 02/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing of services selection for Other Comprehensive Income study | 3.9 | 270.00 | 1,053.00 |
| 02/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared confirmation for Cooler Air licensing contract with Thermal and Interior | 0.7 | 270.00 | 189.00 |
| 02/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created work papers based on documentation received from R. Hof | 1.2 | 280.00 | 336.00 |
| 02/21/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with J. Lowry and C. High re: the foreign exchange gain or loss | 0.8 | 250.00 | 200.00 |
| 02/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Provided guidance on depreciation testing for Delphi fixed assets to Delphi Products and Service Solutions | 0.6 | 270.00 | 162.00 |
| 02/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented responses to follow up request for sales detail testing procedures | 3.3 | 270.00 | 891.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/21/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes on special tools leadsheet | 2.5 | 200.00 | 500.00 |
| 02/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi headquarters pension benefits for Portugal entity | 1.9 | 200.00 | 380.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Compared standards used for 3A analytical for third quarter and fourth quarter | 0.5 | 280.00 | 140.00 |
| 02/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and closed manager review notes for Delphi Steering interim and final work performed | 1.7 | 270.00 | 459.00 |
| 02/21/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing and submitted to Deloitte Detroit | 1.8 | 240.00 | 432.00 |
| 02/21/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated review notes on the other income and expense report | 0.8 | 250.00 | 200.00 |
| 02/21/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Conducted SAS 99 interview with Jim Whitson (Chief Tax Officer) | 1.0 | 750.00 | 750.00 |
| 02/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Requested samples and discussed required information for Headquarter's Expenditure testing with D. Buyer | 1.5 | 280.00 | 420.00 |
| 02/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Tied manual workpapers for the Headquarters' purchasing area to the supporting documents | 0.5 | 280.00 | 140.00 |
| 02/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed evidence provided for inventory price testing at Thermal and Interior | 0.9 | 270.00 | 243.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with L. Jones, Special Project regarding Asset Impairment loss | 1.2 | 280.00 | 336.00 |
| 02/21/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed accounts payable program changes with K. Urek | 0.2 | 450.00 | 90.00 |
| 02/21/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Revised special tools amortization workpaper | 2.0 | 200.00 | 400.00 |
| 02/21/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Revised open items tracking for income tax audit | 0.7 | 525.00 | 367.50 |
| 02/21/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Wrote the data preparation procedure and the journal entry testing memo for SAP system for fourth quarter | 3.1 | 280.00 | 868.00 |
| 02/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/20/2006 | 2.5 | 290.00 | 725.00 |
| 02/21/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled and reviewed time data, dataset 1, for December and January monthly statements | 3.5 | 375.00 | 1,312.50 |
| 02/21/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Contacted N. Leach for testing of proof of payment | 0.6 | 250.00 | 150.00 |
| 02/21/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Accounting and Disclosure of Restructuring walkthrough. | 1.0 | 360.00 | 360.00 |
| 02/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed staffing model for Energy & Chassis division | 0.5 | 525.00 | 262.50 |
| 02/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed status of all areas to determine testing approach for Delphi Steering | 0.4 | 270.00 | 108.00 |
| 02/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Krauseneck re: contract cancellation control procedures | 0.5 | 270.00 | 135.00 |
| 02/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final inventory workpapers for Steering division based on the results of testing procedures performed | 1.3 | 240.00 | 312.00 |
| 02/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed settlement of legal claims testing with E. Hoch | 0.4 | 270.00 | 108.00 |
| 02/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for beginning balance testing of Energy & Chassis | 1.2 | 200.00 | 240.00 |
| 02/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Made selections for the foreign exchange and commodities control testing | 0.6 | 480.00 | 288.00 |
| 02/21/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated status of various issues on open items list | 0.5 | 390.00 | 195.00 |
| 02/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented additional procedures re: cancellation claims for the Delphi Steering division | 1.1 | 270.00 | 297.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed cost of sales and journal entry selections with Steering division staff | 1.1 | 240.00 | 264.00 |
| 02/21/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accounts payable programs to determine scope of changes | 1.1 | 450.00 | 495.00 |
| 02/21/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Developed audit plan for final testing procedures | 3.4 | 390.00 | 1,326.00 |
| 02/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with T. Abramczyk re: treasury transaction execution follow up testing | 0.5 | 480.00 | 240.00 |
| 02/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Addressed senior manager review points regarding accounts payable at Delphi Product & Service Solutions | 0.5 | 270.00 | 135.00 |
| 02/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Lewis and R. Marcola re: cost of sales analytical procedures and variance explanations | 0.7 | 270.00 | 189.00 |
| 02/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager to re: testing of settlement of legal claims expense for Energy and Chassis | 0.4 | 240.00 | 96.00 |
| 02/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: cost of goods sold journal entry #103802603 | 0.7 | 240.00 | 168.00 |
| 02/21/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with J. Gilkes and D. Wohleen regarding fraud risks | 1.0 | 650.00 | 650.00 |
| 02/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized model audit program for cash testing | 3.6 | 200.00 | 720.00 |
| 02/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created work papers based for financial systems business process controls. | 2.7 | 280.00 | 756.00 |
| 02/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed 10-K draft | 1.3 | 650.00 | 845.00 |
| 02/21/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Saginaw Revenue benchmarking workpaper | 2.5 | 450.00 | 1,125.00 |
| 02/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accounts receivable aging for Energy & Chassis as of 12/31/2005 | 0.6 | 270.00 | 162.00 |
| 02/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing for international sites | 1.2 | 480.00 | 576.00 |
| 02/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with R. Romie, to discuss interface processing controls and the splitter file. | 1.1 | 280.00 | 308.00 |
| 02/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented pre and post petition liability support received from client for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 02/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed employee cost business process testing re: Thermal and Interior division | 1.4 | 480.00 | 672.00 |
| 02/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for liabilities based on results of testing procedures performed | 1.9 | 240.00 | 456.00 |
| 02/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated Financial Reporting testing for all controls where additional supporting documents were received | 3.8 | 280.00 | 1,064.00 |
| 02/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed instructions for uploading the control audit tool templates with S. Potter | 0.4 | 480.00 | 192.00 |
| 02/21/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Phone call with M. OHare regarding outstanding request for expenditure business cycle at Saginaw location | 1.1 | 280.00 | 308.00 |
| 02/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and modified supplemental audit program re: post-petition liabilities | 1.9 | 490.00 | 931.00 |
| 02/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed updated open items list for areas under management | 0.3 | 390.00 | 117.00 |
| 02/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended call with K. Ferrer re: the capitalization of maintenance costs and the special tooling adjustments recorded at the Delphi Packard division | 0.5 | 440.00 | 220.00 |
| 02/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with A. Renaud re: request audit evidence supporting the journal entries recorded in conjunction with rebate agreements | 1.0 | 440.00 | 440.00 |
| 02/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for Hewlett Packard Toronto Data Center - Information security - logical | 1.3 | 525.00 | 682.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created work papers based on documentation received from C. Hewlett | 0.9 | 280.00 | 252.00 |
| 02/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed and obtained support for material master file changes with Delphi contact R. Heath | 0.6 | 280.00 | 168.00 |
| 02/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open item listing for cash, debt, marketable security, and inventory | 1.6 | 200.00 | 320.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed the Asset Impairment Analysis file for fourth quarter Analytical Review testing | 0.6 | 280.00 | 168.00 |
| 02/21/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes related to JOBS and TLO employees | 1.8 | 250.00 | 450.00 |
| 02/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Tied account balances from workpapers to Hyperion and SAP system for Energy & Chassis | 2.4 | 200.00 | 480.00 |
| 02/21/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed questions related to the new non-US income tax reporting packages with J. Erickson | 0.8 | 390.00 | 312.00 |
| 02/21/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Conducted SAS 99 interview with John Arle (VP & Treasurer) | 1.0 | 750.00 | 750.00 |
| 02/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles to consider impact on the audit procedures | 0.4 | 390.00 | 156.00 |
| 02/21/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled and reviewed time data, dataset 3, for December and January monthly statements | 3.4 | 375.00 | 1,275.00 |
| 02/21/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 4 non US pension plans | 3.9 | 490.00 | 1,911.00 |
| 02/21/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Edited wire prepayment confirmations and provided to A. Bacarella for review | 1.6 | 100.00 | 160.00 |
| 02/21/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Scheduled meetings to discuss Incentive Compensation and Posting Entries walkthroughs. | 0.3 | 360.00 | 108.00 |
| 02/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed staffing model for Thermal and interior division | 0.2 | 525.00 | 105.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open items list as of 2/21/06 | 1.2 | 280.00 | 336.00 |
| 02/21/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Prepared questions for SAS 99 interviews | 1.0 | 750.00 | 750.00 |
| 02/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for, called and received callbacks from plant contacts re: additions, disposal and construction work in progress testing for Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 02/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized outstanding check procedure testing | 2.4 | 200.00 | 480.00 |
| 02/21/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed company's accounting memoranda relating to Energy and Chassis | 1.4 | 650.00 | 910.00 |
| 02/21/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Fringe Benefit Accounting walkthrough. | 1.0 | 360.00 | 360.00 |
| 02/21/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated testing documentation for employee cost business cycle control testing | 2.9 | 280.00 | 812.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed explanation from F. Nancet, Analyst re: explanation of variances | 0.5 | 280.00 | 140.00 |
| 02/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi headquarters employee benefit obligations demographic testing for part B contributions | 3.1 | 200.00 | 620.00 |
| 02/21/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on workpaper 5455 Detailed price test spreadsheet price testing after analyzing the new information provided by the client | 1.0 | 250.00 | 250.00 |
| 02/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of loss on excess and obsolete material for Thermal and Interior division | 2.8 | 270.00 | 756.00 |
| 02/21/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with K. Jones to discuss Fringe Benefit Accounting. | 1.0 | 360.00 | 360.00 |
| 02/21/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared Deloitte Independent Validation Program for Fixed Assets | 1.4 | 290.00 | 406.00 |
| 02/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared documentation/minutes on fraud inquiry with B. Dillenger | 0.7 | 390.00 | 273.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed re: equity lead sheets | 0.4 | 390.00 | 156.00 |
| 02/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing of regular payroll selection for Other Comprehensive Income study | 3.9 | 270.00 | 1,053.00 |
| 02/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status and preparation of debit balance in accounts payable confirmations | 0.5 | 490.00 | 245.00 |
| 02/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed organizational chart for the security group to determine appropriate level for fraud discussion | 0.3 | 390.00 | 117.00 |
| 02/21/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Inventory independent testing workpapers | 2.5 | 450.00 | 1,125.00 |
| 02/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with C. Hewlett re: Treasury repetitive wires walkthrough testing | 1.0 | 480.00 | 480.00 |
| 02/21/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Conducted SAS 99 interview with David Wohleen (Vice Chairman) | 1.0 | 750.00 | 750.00 |
| 02/21/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with J. Peterson re: status update and review | 0.4 | 375.00 | 150.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and updated fourth quarter Analytical Review testing work paper after discussion with L. Jones, Special Project | 1.1 | 280.00 | 308.00 |
| 02/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculated local currency exposure to US dollar currency exposure for Other Comprehensive Income study | 2.3 | 270.00 | 621.00 |
| 02/21/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of shipping process for revenue for Thermal and Interior | 3.2 | 390.00 | 1,248.00 |
| 02/21/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed November 2005 deferred tax analysis | 2.3 | 525.00 | 1,207.50 |
| 02/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Followed-up on current open items to obtain expected receipt date | 2.1 | 280.00 | 588.00 |
| 02/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Energy and Chassis detail selections for income statement testing below gross margin | 3.9 | 240.00 | 936.00 |
| 02/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented conclusions for accounts payable balances based on support received from Delphi staff | 1.8 | 240.00 | 432.00 |
| 02/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with C. Hewlett to discuss repetitive wires and the respective controls | 1.5 | 280.00 | 420.00 |
| 02/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Obtained an understanding of the recorded excess and obsolete inventory balance and the related documentation support the amounts related to compressors | 1.2 | 440.00 | 528.00 |
| 02/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed fixed assets audit procedures for Energy & Chassis with K. McCoy | 3.5 | 270.00 | 945.00 |
| 02/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed and modified Delphi Product and Systems Solutions accounts receivable confirmations | 1.3 | 490.00 | 637.00 |
| 02/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised tickmarks for impairment rollforward workpapers for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with G. Naylor Accounts Receivable and D. Vogel, Accounts Receivable regarding Power and Signal bonus calculation for Fiscal Year 2005 | 0.5 | 280.00 | 140.00 |
| 02/21/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing workpapers for headquarters financial reporting controls | 1.0 | 360.00 | 360.00 |
| 02/21/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on yearend roll-forward for repair and maintenance | 1.7 | 200.00 | 340.00 |
| 02/21/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained an understanding of outstanding items for employee cost business cycle | 0.3 | 280.00 | 84.00 |
| 02/21/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed explanation from L. Jones, Special Project re: explanation of variances | 0.5 | 280.00 | 140.00 |
| 02/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Emailed Delphi contacts regarding sample requests and walkthrough follow ups for the corporate expenditure cycle | 2.0 | 280.00 | 560.00 |
| 02/21/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Collected and performed initial review of Segregation of Duties workpapers | 4.0 | 525.00 | 2,100.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client and A. Bacarella re:  interest rate calculations for long term debt. | 0.5 | 200.00 | 100.00 |
| 02/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury commodities Counterparty Settlement walkthrough testing | 1.7 | 480.00 | 816.00 |
| 02/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for accounts receivable workpapers at the Saginaw Steering division | 1.4 | 240.00 | 336.00 |
| 02/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Gustin re: credit memo questions | 0.3 | 270.00 | 81.00 |
| 02/21/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with M.Fleming re: current datasets and categorizations | 0.4 | 500.00 | 200.00 |
| 02/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Examined open items list for 2/21/2006 | 1.0 | 290.00 | 290.00 |
| 02/21/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Delphi staffing constraints and future scheduling | 0.5 | 490.00 | 245.00 |
| 02/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence provided for untimely capitalization of assets at the Thermal and Interior division | 1.3 | 270.00 | 351.00 |
| 02/21/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented manual workpapers for the Fringe Benefit accounting walkthrough. | 0.5 | 360.00 | 180.00 |
| 02/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury commodities reconciliation of bank to the IT/2 application walkthrough testing | 1.2 | 480.00 | 576.00 |
| 02/21/06 | TANG, WEIWEI | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on workpaper 5455 related to price testing of significant changes in standard cost from prior year to current year | 1.1 | 250.00 | 275.00 |
| 02/21/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with M.Fleming re: status update and review | 0.4 | 500.00 | 200.00 |
| 02/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury cash management open and close bank account walkthrough testing | 2.3 | 480.00 | 1,104.00 |
| 02/21/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on capitalized repair and maintenance write-off analysis | 1.3 | 200.00 | 260.00 |
| 02/21/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of audit files on 2/21/06 | 0.8 | 100.00 | 80.00 |
| 02/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the Treasury repetitive wires walkthrough testing | 2.8 | 480.00 | 1,344.00 |
| 02/21/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with P. Krantz re: Return of material selections testing at year end | 0.4 | 240.00 | 96.00 |
| 02/22/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed Thermal and Interior division capitalized manufacturing variance based on inventory price testing results | 3.2 | 270.00 | 864.00 |
| 02/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final inventory reserve analysis | 1.3 | 240.00 | 312.00 |
| 02/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/22/06 for the Delphi Sarbanes-Oxley procedures | 1.0 | 525.00 | 525.00 |
| 02/22/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled and reviewed time data, dataset 5, for December and January monthly statements | 3.0 | 375.00 | 1,125.00 |
| 02/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Developed expectation for cost of sales analytical testing procedures for the Delphi Steering division | 0.8 | 270.00 | 216.00 |
| 02/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas re: alternative testing of XM subsidy receivables at Delphi Product & Service Solutions | 0.6 | 270.00 | 162.00 |
| 02/22/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Documented testing of application controls for the Headquarters' Expenditure cycle | 1.0 | 280.00 | 280.00 |
| 02/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented audited support of operations fluctuations at Delphi Product & Service Solutions | 1.7 | 270.00 | 459.00 |
| 02/22/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for discussed and worked with K. Ferrer re: open projects list | 1.1 | 200.00 | 220.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented cancellation claim detail between pre and post petition liability | 1.1 | 270.00 | 297.00 |
| 02/22/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed testing procedures for Energy and Chassis accounts that have cross charge activity to Automotive Holdings Group | 3.9 | 240.00 | 936.00 |
| 02/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed treasury hedge designation controls with A. Bacarella | 0.5 | 480.00 | 240.00 |
| 02/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed Delphi headquarters pension and other postretirement account information with J. Dokho | 1.3 | 200.00 | 260.00 |
| 02/22/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Obtained selections for subsequent disbursement testing and set up the workpaper to test | 0.9 | 240.00 | 216.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed manager review notes and updated the Contract Management Testing workpaper | 0.7 | 280.00 | 196.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated fourth quarter analytical testing based on clarification from D. Maslanek, Analyst | 0.5 | 280.00 | 140.00 |
| 02/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed quality assurance review and uploaded China general computer control audit tool templates | 1.4 | 390.00 | 546.00 |
| 02/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed with Delphi purchasing personnel regarding contract cancellation claims as of year end for the Delphi Steering division | 0.4 | 270.00 | 108.00 |
| 02/22/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared review notes from second level review for fixed asset business cycle testing | 1.4 | 280.00 | 392.00 |
| 02/22/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Corrected the average journal entry count and line counts in tab 4 and tab 5 in the deliverable for the third quarter | 1.1 | 280.00 | 308.00 |
| 02/22/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared Quarterly Financial Report for fourth quarter 2005 on 2/22/06 | 3.3 | 75.00 | 247.50 |
| 02/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with J. Harrington re: core liability testing procedures and questions for Delphi Steering division | 0.6 | 270.00 | 162.00 |
| 02/22/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Met with D. Brewer to request and review sample selection for Headquarters' Expenditure cycle | 1.5 | 280.00 | 420.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with S. Reinhart, OSA Manager to review open items for analytical fourth quarter testing | 1.0 | 280.00 | 280.00 |
| 02/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and discussed selections for repair and maintenance expense testing for Energy & Chassis with manufacturing expense manager | 0.6 | 270.00 | 162.00 |
| 02/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and participated in conference call with V. Ziemke and L. Tropea re: Region 10 control audit tool upload assistance | 0.5 | 390.00 | 195.00 |
| 02/22/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Analyzed approaches and procedures related to potential transfer pricing exposures | 1.0 | 730.00 | 730.00 |
| 02/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with client (i.e., J. Lowry, Lloyd High) and M. Stamenkovic re: special tools restatements, amortization and adjustment entries for Fiscal Year 2005 | 2.3 | 390.00 | 897.00 |
| 02/22/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi emails and replied to client as needed. | 0.7 | 280.00 | 196.00 |
| 02/22/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie re: Credits to accounts receivable testing at Delphi Products and Service Solutions | 0.8 | 240.00 | 192.00 |
| 02/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented cost of sales detail testing procedures performed for the Delphi Steering division | 3.5 | 270.00 | 945.00 |
| 02/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Stamenkovic re: documentation for the capitalized repairs and maintenance entries and write-offs for Fiscal Year 2005 | 1.8 | 390.00 | 702.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Revenue Recognition workpaper | 0.4 | 280.00 | 112.00 |
| 02/22/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared non US pension Information for the audit memo | 2.0 | 490.00 | 980.00 |
| 02/22/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed details of and discussed with S. Szalony warranty accrual, inventory, capital leases and receivables | 3.2 | 650.00 | 2,080.00 |
| 02/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivatives interim leadsheet | 2.1 | 270.00 | 567.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared documentation/minutes on fraud inquiry with B. Thelen and D. Kolano | 2.1 | 390.00 | 819.00 |
| 02/22/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed assets for Thermal and Interior | 3.9 | 390.00 | 1,521.00 |
| 02/22/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented financial systems business process controls based on meeting with M. Whiteman | 3.8 | 280.00 | 1,064.00 |
| 02/22/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Posting Entries manual workpapers. | 0.5 | 360.00 | 180.00 |
| 02/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi methodology for calculation of pre-petition liability for property taxes | 0.5 | 490.00 | 245.00 |
| 02/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed process for documenting field work on manual workpapers | 0.5 | 480.00 | 240.00 |
| 02/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/22/06 | 0.2 | 270.00 | 54.00 |
| 02/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed approach for pre and post petition testing | 1.2 | 390.00 | 468.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed all tickmarks for Contract Management Testing to ensure all documentation agrees with supports prior to review | 1.5 | 280.00 | 420.00 |
| 02/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Responded to questions arising from the internal controls audit of headquarters treasury | 1.9 | 525.00 | 997.50 |
| 02/22/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented new and lost business contract support for Energy and Chassis sales testing | 1.3 | 240.00 | 312.00 |
| 02/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed accrued property taxes and split between pre and post petition for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with M. Brenman and K. Ferrer regarding Daesung contract | 0.3 | 280.00 | 84.00 |
| 02/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi headquarters pension and other postretirement benefits expected future benefit payments | 1.5 | 200.00 | 300.00 |
| 02/22/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with K. Jones to discuss Incentive Compensation. | 0.5 | 360.00 | 180.00 |
| 02/22/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of revenue for Thermal and Interior | 3.7 | 390.00 | 1,443.00 |
| 02/22/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Revenue walkthrough workpaper | 2.0 | 450.00 | 900.00 |
| 02/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented results of inventory variance account testing in workpapers | 1.7 | 240.00 | 408.00 |
| 02/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi deficiency tracker for analysis of united kingdom deficiencies | 0.5 | 525.00 | 262.50 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with M. Brenman regarding payment schedule for contact between Delphi Korea and Daesung Electric Co., | 0.3 | 280.00 | 84.00 |
| 02/22/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing workpapers for headquarters financial reporting controls | 2.0 | 360.00 | 720.00 |
| 02/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed interim audit procedures for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 02/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed instructions on calculation of pre petition property taxes for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 02/22/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on disposal of fully depreciated capitalized maintenance | 1.7 | 200.00 | 340.00 |
| 02/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated Delphi open items matrix based on documentation received from J. Volek | 0.6 | 480.00 | 288.00 |
| 02/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with E. Ludtke and D. Moyer re: outstanding check testing | 0.5 | 270.00 | 135.00 |
| 02/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for accounts receivable workpapers for Energy & Chassis | 1.5 | 200.00 | 300.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with C. High, Finance Manager regarding SAP journal entry testing | 0.5 | 280.00 | 140.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed in a conference call with T. Ellis on, Analyst re: the Offshore invoices | 0.3 | 280.00 | 84.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/22/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed differences between tax packages and Tax Rates by Country schedule related to Tax Basis Balance Sheet adjustments and income tax expense | 2.3 | 390.00 | 897.00 |
| 02/22/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Filled in the Model Audit Program for fixed assets | 1.5 | 240.00 | 360.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with N. Leach, Accounts Payable Liaison Analyst regarding the Offshore invoices | 0.4 | 280.00 | 112.00 |
| 02/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized documentation for additions and disposals testing for Energy & Chassis | 2.7 | 200.00 | 540.00 |
| 02/22/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Planned and performed new outstanding check testing procedures | 1.3 | 200.00 | 260.00 |
| 02/22/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed non-US income tax audit procedures with A. Miller | 0.4 | 525.00 | 210.00 |
| 02/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi deficiency tracker for analysis of Poland deficiencies | 2.0 | 525.00 | 1,050.00 |
| 02/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Audited final accounts receivable for Energy & Chassis | 3.3 | 270.00 | 891.00 |
| 02/22/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared tickmark template for supporting cash workpaper documentation | 2.3 | 200.00 | 460.00 |
| 02/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the allowance for doubtful accounts analysis to determine test approach | 1.0 | 440.00 | 440.00 |
| 02/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivatives selections for Headquarters ledger | 2.9 | 270.00 | 783.00 |
| 02/22/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared analysis of Delphi engagement economics | 2.2 | 490.00 | 1,078.00 |
| 02/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented credit balance selections for cost recorded to Delphi Steering division throughout the year | 1.6 | 270.00 | 432.00 |
| 02/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the treasury commodity forward testing | 2.0 | 480.00 | 960.00 |
| 02/22/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed and combined the statistical analysis system logs for the journal entry testing for the third quarter | 3.2 | 280.00 | 896.00 |
| 02/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Contacted plant managers re: construction work in progress acquisition selections for Energy & Chassis | 1.2 | 200.00 | 240.00 |
| 02/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended business process update for internal controls audit | 3.5 | 525.00 | 1,837.50 |
| 02/22/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Steele re: accounts receivable interim customer follow up | 0.5 | 240.00 | 120.00 |
| 02/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets business cycle re: Saginaw division | 1.5 | 480.00 | 720.00 |
| 02/22/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared and sent out an email about the status for the journal entry data for plant 2800 | 0.2 | 280.00 | 56.00 |
| 02/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with A. Bacarella and E. Ludtke re: outstanding check testing for cash | 0.5 | 490.00 | 245.00 |
| 02/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final accounts payable workpapers for Delphi Steering division based on results of procedures performed | 1.6 | 240.00 | 384.00 |
| 02/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed email on search for unrecorded liabilities and prepared questions to ask the client for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 02/22/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with R. Nedadur re: Return of material selection detail | 0.9 | 240.00 | 216.00 |
| 02/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed outstanding trade listing as of 9/30/2005 with reconciliation to ledger | 1.9 | 270.00 | 513.00 |
| 02/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended business process update for internal controls audit with L. Tropea | 3.5 | 480.00 | 1,680.00 |
| 02/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed direct review of the Energy & Chassis inventory price testing procedures | 3.4 | 440.00 | 1,496.00 |
| 02/22/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched tax law in Portugal to confirm applicability of adjustments to tax expense at various Portugal units | 3.9 | 390.00 | 1,521.00 |
| 02/22/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented results for fixed assets and revenue for Thermal and Interior | 2.5 | 390.00 | 975.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/22/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with K. Wallace re: fixed asset depreciation | 0.4 | 240.00 | 96.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented SAP first quarter-third quarter journal entry testing | 0.6 | 280.00 | 168.00 |
| 02/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented fourth quarter global divisional review for Steering division | 0.4 | 270.00 | 108.00 |
| 02/22/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed and responded to case emails and voicemails re: staff deadlines, second monthly statement, and administration | 0.8 | 500.00 | 400.00 |
| 02/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed journal voucher supporting documentation selected for SAS 99 testing as of 12/31/2005 | 3.3 | 290.00 | 957.00 |
| 02/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed testing procedures relating to other income accounts for Delphi Steering as of year end | 1.3 | 270.00 | 351.00 |
| 02/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and updated confirmations for debit balances in accounts payable | 2.8 | 490.00 | 1,372.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with K. Ferrer regarding open notes and journal entry testing | 0.3 | 280.00 | 84.00 |
| 02/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared documentation/minutes on fraud inquiry with J. Arle | 1.9 | 390.00 | 741.00 |
| 02/22/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented treasury committee controls based on discussion with R. Graham and C. Snyder | 3.4 | 280.00 | 952.00 |
| 02/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed interim audit procedures for accounts receivable for Energy & Chassis with K. McCoy | 1.7 | 270.00 | 459.00 |
| 02/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the treasury commodities exposure collection, commodity hedge, and hedge designation testing | 2.5 | 480.00 | 1,200.00 |
| 02/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Tested and documented independent testing for Inventory cycle | 3.7 | 280.00 | 1,036.00 |
| 02/22/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared titles and descriptions of all cash workpapers and support | 3.2 | 200.00 | 640.00 |
| 02/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accrued liability workpapers for Headquarters ledger | 1.6 | 490.00 | 784.00 |
| 02/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Revised accounts receivable documentation for Automotive Holdings Group | 1.3 | 200.00 | 260.00 |
| 02/22/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on amortization adjustment testing | 1.5 | 200.00 | 300.00 |
| 02/22/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Made selections of inventory reconciling items for testing | 3.1 | 390.00 | 1,209.00 |
| 02/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed direct review of physical inventory testing procedures | 1.3 | 440.00 | 572.00 |
| 02/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared detailed open items listing for Delphi Product & Service Solutions | 1.6 | 270.00 | 432.00 |
| 02/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented audited support of cost of sales selections at Delphi Product & Service Solutions | 1.2 | 270.00 | 324.00 |
| 02/22/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with D. Theys, to locate sourcing documents related to headquarters' expenditure testing. | 2.0 | 280.00 | 560.00 |
| 02/22/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with D. Theys to investigate the problems relating to sample access for the Headquarters' Expenditure Cycle. | 2.0 | 280.00 | 560.00 |
| 02/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas re: accounts receivable testing open items at Delphi Product & Service Solutions | 0.8 | 270.00 | 216.00 |
| 02/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Brazil's final audit report to identify litigation reserve related to labor cases | 1.1 | 390.00 | 429.00 |
| 02/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client in regards to the expensing of a capital asset and cost of sales selections at Delphi Product & Service Solutions | 0.8 | 270.00 | 216.00 |
| 02/22/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with G. Halleck regarding Tulsa inventory | 1.0 | 650.00 | 650.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed business cycle control testing status update with S. Warnak and J. Green | 1.0 | 480.00 | 480.00 |
| 02/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final accounts payable workpapers for Delphi Saginaw Steering division | 1.4 | 240.00 | 336.00 |
| 02/22/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented loss on excess and obsolete inventory accounts for Energy and Chassis | 2.6 | 240.00 | 624.00 |
| 02/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for Hewlett Packard data center Information security - logical section | 1.0 | 525.00 | 525.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with K. Ferrer regarding SAP journal entry testing | 0.8 | 280.00 | 224.00 |
| 02/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared and participated in a discussion with A. Bianco about segregation of duties audit | 0.2 | 525.00 | 105.00 |
| 02/22/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie re: XM subsidy testing | 0.6 | 240.00 | 144.00 |
| 02/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing of platinum selection for Other Comprehensive Income study | 3.9 | 270.00 | 1,053.00 |
| 02/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with S. Szalony re: results of the special tools meeting with client (i.e., J. Lowry & Lloyd High) | 0.5 | 390.00 | 195.00 |
| 02/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed cost of sales detailed selections support at Delphi Product & Service Solutions | 1.5 | 270.00 | 405.00 |
| 02/22/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued to update walkthrough documentation workpapers for headquarters financial reporting controls | 1.3 | 360.00 | 468.00 |
| 02/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented journal entries selected for testing at the Delphi Steering division | 0.4 | 270.00 | 108.00 |
| 02/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Tested controls that were reclassified from independent to interim testing template | 2.4 | 280.00 | 672.00 |
| 02/22/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared Deloitte Independent Validation Program for Reporting | 1.0 | 290.00 | 290.00 |
| 02/22/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Internal Audit's testing assessments fro the headquarters' purchasing cycle | 2.0 | 280.00 | 560.00 |
| 02/22/06 | DEHART, LAURA A | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Provided guidance to running dacor program Acpay10 | 0.5 | 525.00 | 262.50 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Revised Contract Management testing workpaper | 0.4 | 280.00 | 112.00 |
| 02/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with various client contacts to follow-up on current open items and updated open items list accordingly | 3.3 | 280.00 | 924.00 |
| 02/22/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and documented return of material selections for post year end testing | 2.4 | 240.00 | 576.00 |
| 02/22/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Evaluated precious metals inventory calculation in preparation for meetings with client | 3.3 | 650.00 | 2,145.00 |
| 02/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed current status of data interrogation of income statement data for the fourth quarter | 0.7 | 490.00 | 343.00 |
| 02/22/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Revenue flowchart workpaper | 1.0 | 450.00 | 450.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with S. Reinhart, OSA Manager regarding fourth quarter analytical testing | 0.6 | 280.00 | 168.00 |
| 02/22/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with D. Moyer re: XM subsidy confirmation letter | 0.6 | 240.00 | 144.00 |
| 02/22/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Incentive Compensation walkthrough. | 1.0 | 360.00 | 360.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed data received from D. Maslanek, Analyst for clarification on issues related to fourth quarter analytical testing | 0.4 | 280.00 | 112.00 |
| 02/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with R. Romie and J. Green re: corporate financial systems interface processing walkthrough testing | 1.0 | 480.00 | 480.00 |
| 02/22/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed non-US audit procedures with J. Urbaniak | 0.4 | 390.00 | 156.00 |
| 02/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed instructions for uploading the control audit tool templates | 0.5 | 480.00 | 240.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for accounts receivable interim testing for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 02/22/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Exported and formatted mainframe accounts payable output files into ACL then Excel | 2.6 | 450.00 | 1,170.00 |
| 02/22/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed letter related to warranty accounting | 0.9 | 650.00 | 585.00 |
| 02/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed second round of information received from J. Dokho for pension and other postretirement benefits disclosure. | 3.3 | 200.00 | 660.00 |
| 02/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed the adequacy of supporting documentation to journal vouchers selected for testing of headquarters journal entries as of 12/31/2005 | 3.3 | 290.00 | 957.00 |
| 02/22/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained an understanding of outstanding items for employee cost business cycle | 2.3 | 280.00 | 644.00 |
| 02/22/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: follow up questions Energy and Chassis in transit inventory selections | 1.6 | 240.00 | 384.00 |
| 02/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Finalized documentation/minutes on fraud inquiry with B. Dillenger | 1.2 | 390.00 | 468.00 |
| 02/22/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Incentive Compensation manual workpapers. | 0.5 | 360.00 | 180.00 |
| 02/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Made selections and performed test procedures on the core reserve liability recorded by Delphi Steering as of year end | 2.3 | 270.00 | 621.00 |
| 02/22/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Made fixed asset disposal selections and communicated requests for the Thermal and Interior division | 2.1 | 270.00 | 567.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and reviewed SAP first quarter-third quarter journal entry testing | 1.2 | 280.00 | 336.00 |
| 02/22/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed other assets rollforward | 2.3 | 390.00 | 897.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Revised fourth quarter analytical work paper using data received from S. Reinhardt, OSA Manager | 1.3 | 280.00 | 364.00 |
| 02/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized documentation for fixed asset beginning balance testing for Energy & Chassis | 1.5 | 200.00 | 300.00 |
| 02/22/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Participated in business process testing status phone call with B. Krauseneck | 0.7 | 280.00 | 196.00 |
| 02/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed memo and support provided for pre and post petition breakout for Energy & Chassis | 1.6 | 270.00 | 432.00 |
| 02/22/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made selections and communicated requests for unrecorded liabilities testing | 2.7 | 270.00 | 729.00 |
| 02/22/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Created testing template for business process control testing related to the expenditure business cycle | 3.5 | 280.00 | 980.00 |
| 02/22/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with J. Lamb to discuss Posting Entries. | 1.0 | 360.00 | 360.00 |
| 02/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed treasury hedge designation controls with C. Snyder | 0.5 | 270.00 | 135.00 |
| 02/22/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Completed review of Saginaw Revenue benchmarking workpaper | 1.0 | 450.00 | 450.00 |
| 02/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions accrued liability workpapers | 1.4 | 490.00 | 686.00 |
| 02/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing from staff | 2.0 | 480.00 | 960.00 |
| 02/22/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with R. Romie re: corporate financial systems interface processing walkthrough testing | 1.0 | 280.00 | 280.00 |
| 02/22/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of depreciable lives of fixed assets | 1.1 | 240.00 | 264.00 |
| 02/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared documentation/minutes on fraud inquiry with J. Whitson | 1.9 | 390.00 | 741.00 |
| 02/22/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Performed testing for the Headquarters' Expenditure cycle | 1.0 | 280.00 | 280.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi headquarters pension data for the Packard division | 2.1 | 200.00 | 420.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the terms and conditions of the service agreement between Delphi Korea and Daesung Electric. | 0.3 | 280.00 | 84.00 |
| 02/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed quality assurance review and uploaded India - Steering control audit tool templates | 2.4 | 390.00 | 936.00 |
| 02/22/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Wrote the account reconciliation issues | 1.8 | 280.00 | 504.00 |
| 02/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the client split of pre petition and post petition property tax liability | 1.0 | 440.00 | 440.00 |
| 02/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in a discussion with Delphi staff re: supporting documents received for inventory price testing selections | 1.8 | 240.00 | 432.00 |
| 02/22/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Debriefed with C. Snyder re: treasury commodity testing with R. Graham | 1.1 | 280.00 | 308.00 |
| 02/22/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Saginaw Revenue reliance testing workpapers | 1.0 | 450.00 | 450.00 |
| 02/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Populated confirmation letter addresses | 0.4 | 290.00 | 116.00 |
| 02/22/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation re: bank confirmations | 2.7 | 200.00 | 540.00 |
| 02/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Addressed senior manager's review points of revenue recognition testing at Delphi Product & Service Solutions | 3.4 | 270.00 | 918.00 |
| 02/22/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough documentation workpapers for headquarters financial reporting controls | 2.7 | 360.00 | 972.00 |
| 02/22/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Accounting and Disclosure for Restructuring testing results. | 2.0 | 360.00 | 720.00 |
| 02/22/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed fee application dataset exports, group 2 | 0.9 | 490.00 | 441.00 |
| 02/22/06 | NOETZEL, RICHARD KENNETH | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated and input time into Deloitte system | 0.5 | 450.00 | 225.00 |
| 02/22/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax packages at selected Mexico units | 2.2 | 390.00 | 858.00 |
| 02/22/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated analysis of other prepaid accounts | 2.6 | 390.00 | 1,014.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with K. Ferrer regarding General Motors Contract | 0.4 | 280.00 | 112.00 |
| 02/22/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented procedures for testing of outstanding checks | 2.4 | 200.00 | 480.00 |
| 02/22/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reran prior year disbursement programs with revised parameters | 2.1 | 450.00 | 945.00 |
| 02/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for Saginaw Steering division special tooling workpapers | 1.9 | 240.00 | 456.00 |
| 02/22/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J. Lowry, K. Ferrer, and  L. High re: special tooling testing | 2.2 | 200.00 | 440.00 |
| 02/22/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed walkthrough documentation for headquarters financial reporting controls | 2.1 | 360.00 | 756.00 |
| 02/22/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Fringe Benefit Accounting testing results. | 1.5 | 360.00 | 540.00 |
| 02/22/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and prepared data for December and January fee application | 1.7 | 650.00 | 1,105.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated the Contract Management workpaper after receiving confirmation on Sales Return status from S. Bratberg, Supervisor of Sales  Administration. | 0.5 | 280.00 | 140.00 |
| 02/22/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with W.Kwook regarding payment schedule for contact between Delphi Korea and Daesung Electric Co | 0.3 | 240.00 | 72.00 |
| 02/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the treasury commodity accounting testing | 1.4 | 480.00 | 672.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering warranty and other accrued liability workpapers | 1.7 | 490.00 | 833.00 |
| 02/22/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed business cycle control testing status update with J. Green and C. Snyder | 1.0 | 360.00 | 360.00 |
| 02/22/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and compiled team correspondence re: status and open items for resolution | 3.1 | 375.00 | 1,162.50 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed in a conference call with S. Bratberg, Sales Manager re: General Motors pricing | 0.4 | 280.00 | 112.00 |
| 02/22/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared schedule of partner manager review schedule by division and discussed with each person | 2.6 | 650.00 | 1,690.00 |
| 02/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed current audit status for cash and debt for Headquarters | 0.5 | 490.00 | 245.00 |
| 02/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented explanations received for inventory sub account variances in workpapers | 0.6 | 240.00 | 144.00 |
| 02/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed detail of capitalized repairs and maintenance entries and treatment | 2.3 | 390.00 | 897.00 |
| 02/22/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with A. Bacarella and D. Moyer re: outstanding check testing procedures | 0.5 | 200.00 | 100.00 |
| 02/22/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with S. Kappler to discuss Incentive Compensation. | 1.0 | 360.00 | 360.00 |
| 02/22/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Brenman,  Sr. Auditor and K. Ferrer,  Manager regarding Daesung contract | 0.3 | 240.00 | 72.00 |
| 02/22/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of the audit files on 2/22/06 | 0.7 | 100.00 | 70.00 |
| 02/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for Steering division allied accounts workpapers | 0.7 | 240.00 | 168.00 |
| 02/22/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Coded new accounts payable program for disbursements greater than $2M | 2.4 | 450.00 | 1,080.00 |
| 02/22/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed bankruptcy issues with R. Young | 0.6 | 650.00 | 390.00 |
| 02/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the treasury commodities reconciliation and management trade review testing | 1.4 | 480.00 | 672.00 |
| 02/22/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Replied to emails regarding the headquarters' Expenditure cycle | 0.5 | 280.00 | 140.00 |
| 02/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculated platinum weighted inventory turns | 1.6 | 270.00 | 432.00 |
| 02/22/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with M. Peacock re: average asset of an asset and how are assets upgraded | 1.4 | 200.00 | 280.00 |
| 02/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared lower of cost or market analysis workpaper for Delphi Steering division | 1.3 | 240.00 | 312.00 |
| 02/22/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated expenditure business cycle testing for first level review | 3.1 | 280.00 | 868.00 |
| 02/22/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed open items regarding asset disposal with G. Bernard, Engineer | 1.5 | 200.00 | 300.00 |
| 02/22/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed open projects list provided by J. Lowry | 1.8 | 200.00 | 360.00 |
| 02/22/06 | MCGOWAN, TODD M | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated segregation of duties material for J.Aughton and L. Tropea | 0.5 | 650.00 | 325.00 |
| 02/22/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created work papers for financial systems business process controls based on meeting with M. Whiteman | 2.1 | 280.00 | 588.00 |
| 02/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury commodity settlement manual workpaper binders | 1.7 | 480.00 | 816.00 |
| 02/22/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recoded prior year disbursements program to include credit amounts | 2.9 | 450.00 | 1,305.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Recalculated and footed United States pension disclosure summary sheet | 1.9 | 200.00 | 380.00 |
| 02/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed direct reviewed of the Energy & Chassis bill of material testing procedures | 3.8 | 440.00 | 1,672.00 |
| 02/22/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed and responded to project emails re: project billings | 0.2 | 500.00 | 100.00 |
| 02/22/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled and reviewed time data, dataset 4, for December and January monthly statements | 2.9 | 375.00 | 1,087.50 |
| 02/22/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes for Construction in Progress rollforward testing | 1.4 | 200.00 | 280.00 |
| 02/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes on SAS 99 revenue cut-off | 0.9 | 390.00 | 351.00 |
| 02/22/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Posting Entries walkthrough. | 1.0 | 360.00 | 360.00 |
| 02/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and audited final allowance for doubtful accounts calculation for Energy & Chassis | 1.6 | 270.00 | 432.00 |
| 02/22/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed billing information and summary for December and January | 2.8 | 650.00 | 1,820.00 |
| 02/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared documentation/minutes on fraud inquiry with J. Sheehan | 1.9 | 390.00 | 741.00 |
| 02/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for Headquarter data center - system software information security section | 1.0 | 525.00 | 525.00 |
| 02/22/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated Prepared documentation for accounts receivable aging from interim to year end | 1.8 | 240.00 | 432.00 |
| 02/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Developed and distributed the assignments of business cycles per division | 1.0 | 480.00 | 480.00 |
| 02/22/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in meeting with G. Halleck and M. Dean regarding Tulsa inventory | 1.0 | 650.00 | 650.00 |
| 02/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented discrepancies between Core Team Exhibit, Validation template, and Deficiency Tracker | 2.6 | 280.00 | 728.00 |
| 02/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with J. Green re: treasury commodity testing with R. Graham | 1.1 | 480.00 | 528.00 |
| 02/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of audit confirmation for contract settlements | 0.3 | 490.00 | 147.00 |
| 02/22/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Wrote the journal entry testing analysis procedure and selections procedure | 2.4 | 280.00 | 672.00 |
| 02/22/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared manual workpapers for headquarters financial reporting controls | 2.5 | 360.00 | 900.00 |
| 02/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised confirmation procedure memo for derivatives | 0.2 | 270.00 | 54.00 |
| 02/22/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed sales return selections by matching return of material document to original selection for Energy and Chassis | 3.9 | 240.00 | 936.00 |
| 02/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated validity of journal voucher supporting documentation selected for SAS 99 testing as of 12/31/2005 | 3.9 | 290.00 | 1,131.00 |
| 02/22/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Requested testing documentation for headquarters financial reporting controls | 0.7 | 360.00 | 252.00 |
| 02/22/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared control audit tool instructions for Region 10 assistance | 3.8 | 390.00 | 1,482.00 |
| 02/22/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed audit procedures related to Tax Basis Balance Sheet adjustments with J. Urbaniak | 0.3 | 390.00 | 117.00 |
| 02/22/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed adjustments to income tax expense at selected non-US units and followed up with J. Erickson regarding noted issues | 3.4 | 390.00 | 1,326.00 |
| 02/22/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with K. Ferrer regarding Daesung contract | 0.3 | 280.00 | 84.00 |
| 02/22/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared and discussed audit procedures related to Tax Basis Balance Sheet adjustments with A. Miller | 0.3 | 525.00 | 157.50 |
| 02/22/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Met with C. Williams to locate missing purchase orders for the headquarters' purchasing cycle | 1.0 | 280.00 | 280.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi headquarters pension and other postretirement benefits discount rates for the United States and International entities | 1.5 | 200.00 | 300.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with C. High, Finance Manager regarding SAP journal entry testing | 0.7 | 280.00 | 196.00 |
| 02/23/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Headquarters' control testing strategy with S. Warnack | 2.0 | 280.00 | 560.00 |
| 02/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with the client in regards to agreeing sales by quantity report to the calculation of the XM receivables testing at Delphi Product & Service Solutions | 1.4 | 270.00 | 378.00 |
| 02/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation of detail selections for the core reserve analysis for the Delphi Steering division | 2.2 | 270.00 | 594.00 |
| 02/23/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open non-US income tax items noted in analysis of Tax Rates by Country schedule with A. Miller | 1.3 | 525.00 | 682.50 |
| 02/23/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented results for fixed assets and revenue for Thermal and Interior | 3.3 | 390.00 | 1,287.00 |
| 02/23/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed with S. Szalony re: sample selections for the open projects on special projects | 1.1 | 390.00 | 429.00 |
| 02/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed the special tooling questions and comments on selections made for Packard division | 2.2 | 440.00 | 968.00 |
| 02/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Continued revising documentation for accounts receivable interim testing for Energy & Chassis | 2.7 | 200.00 | 540.00 |
| 02/23/06 | REED, MEGAN AMANDA | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and discussed testing process for accrued liabilities with J. Clark | 1.0 | 200.00 | 200.00 |
| 02/23/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed Treasury reliance testing | 1.4 | 290.00 | 406.00 |
| 02/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented results of procedures performed on cost of sales journal entries | 1.4 | 240.00 | 336.00 |
| 02/23/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed 2003 management letter with J. Sheehan and prepared memo to the file | 1.1 | 650.00 | 715.00 |
| 02/23/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the expenditure purchasing control testing with C. Snyder | 0.5 | 280.00 | 140.00 |
| 02/23/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Created request list for expenditure business cycle testing | 2.9 | 280.00 | 812.00 |
| 02/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Determined accounting for cross charge from Energy & Chassis to Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 02/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared Model Audit Program for allowance for doubtful accounts | 1.2 | 240.00 | 288.00 |
| 02/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Recalculated and footed the other postretirement benefits disclosure summary sheet | 2.3 | 200.00 | 460.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with S. Siegfried, Analyst regarding journal entry testing | 0.3 | 280.00 | 84.00 |
| 02/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Followed-up on open items with client contacts to determine status of request | 3.7 | 280.00 | 1,036.00 |
| 02/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Referenced and reviewed accounting for Australia/Singapore loans | 3.9 | 270.00 | 1,053.00 |
| 02/23/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Participated in conference call with S. Venkataraman and A. Limaye re: Delphi Saginaw Steering control audit tool upload templates | 0.5 | 390.00 | 195.00 |
| 02/23/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed impact of amortization policy on tooling balances | 3.7 | 390.00 | 1,443.00 |
| 02/23/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Stamenkovic re: selections for the special tools - open projects | 1.4 | 390.00 | 546.00 |
| 02/23/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and reviewed status of dataset compliance with J. Peterson re: personnel | 0.3 | 375.00 | 112.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with B. Lewis and R. Marcola re: cost of sales fluctuation analysis | 0.5 | 270.00 | 135.00 |
| 02/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Statements of Auditing procedures 99 (SAS 99), re: money market funds | 2.4 | 200.00 | 480.00 |
| 02/23/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Treasury benchmark mapping workpapers | 1.5 | 450.00 | 675.00 |
| 02/23/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Incentive Compensation testing results. | 2.0 | 360.00 | 720.00 |
| 02/23/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated draft schedules and prepared correspondence for final resolution of pending items for schedules | 3.5 | 375.00 | 1,312.50 |
| 02/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation of journal entry selections based on review of documentation and inquiry with Delphi personnel | 2.7 | 270.00 | 729.00 |
| 02/23/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed re: special tools sample contracts | 1.3 | 390.00 | 507.00 |
| 02/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented treasury intercompany loan testing | 1.4 | 480.00 | 672.00 |
| 02/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed tax packages for income tax adjustments at selected non-US units | 3.6 | 390.00 | 1,404.00 |
| 02/23/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed fixed assets reliance testing | 2.2 | 290.00 | 638.00 |
| 02/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed hedge designation and confirmed details of intercompany loan hedges | 3.9 | 270.00 | 1,053.00 |
| 02/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering accrued expenses workpapers | 3.8 | 490.00 | 1,862.00 |
| 02/23/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Core Team documentation for Fixed Assets | 1.2 | 290.00 | 348.00 |
| 02/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed bank confirmations in order to determine proper zero balance disbursement and receipt accounts | 2.1 | 200.00 | 420.00 |
| 02/23/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of the audit files on 2/23/06 | 0.8 | 100.00 | 80.00 |
| 02/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the inventory fluctuations from interim audit date to year-end audit date for Delphi Product & Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/23/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed audit procedures related to potential transfer pricing exposures with A. Shapiro, D. Maher, P. Penelle, D. Moyer, J. Urbaniak and A. Miller | 1.2 | 650.00 | 780.00 |
| 02/23/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on pre-petition liabilities testing | 2.4 | 200.00 | 480.00 |
| 02/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the treasury bank account controls testing | 1.8 | 480.00 | 864.00 |
| 02/23/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Revised the statistical analysis system programs for reading in the journal entry files for plant 2800 and ran the programs | 1.5 | 280.00 | 420.00 |
| 02/23/06 | MCGOWAN, TODD M | PARTNER | SAS 99 / JOURNAL ENTRY TESTING | Met with T. Styczinski re: Delphi SAS/99 CAATS | 0.1 | 650.00 | 65.00 |
| 02/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended call with J. Clark re: electronic and safety special tool accounting questions | 1.0 | 440.00 | 440.00 |
| 02/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed treasury open items with J. Green | 0.5 | 480.00 | 240.00 |
| 02/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed control audit tool templates for the service center in Europe | 3.2 | 525.00 | 1,680.00 |
| 02/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared accounts receivable review notes for Saginaw Steering division | 1.9 | 240.00 | 456.00 |
| 02/23/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed assets for Thermal and Interior | 3.8 | 390.00 | 1,482.00 |
| 02/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed income statement accounts at Automotive Holdings Groups to be tested at home divisions | 3.7 | 240.00 | 888.00 |
| 02/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: Shanghai unapplied cash issue for inventory in transit at Energy and Chassis | 1.6 | 240.00 | 384.00 |
| 02/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Nolan from Delphi Finance department re: SAS 99 journal entry testing | 1.0 | 290.00 | 290.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/23/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared fourth quarter Quarterly Financial Report for income statement portion | 1.7 | 75.00 | 127.50 |
| 02/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence provided by the Thermal and Interior division for fixed asset disposals at the Adrian plant | 2.6 | 270.00 | 702.00 |
| 02/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised depreciation expense for fixed asset additions testing for Energy & Chassis | 0.9 | 200.00 | 180.00 |
| 02/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed income statement support as provided by client for Automotive Holdings Group | 3.9 | 240.00 | 936.00 |
| 02/23/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed Employee Cost reliance testing | 2.4 | 290.00 | 696.00 |
| 02/23/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Saginaw Employee Cost benchmark mapping workpapers | 1.8 | 450.00 | 810.00 |
| 02/23/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared manual workpapers for headquarters financial reporting controls | 2.5 | 360.00 | 900.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional support from T. Elias, Delphi Analyst for additional invoices | 0.2 | 280.00 | 56.00 |
| 02/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed direct review of Energy & Chassis's physical inventory observation workpapers | 2.0 | 440.00 | 880.00 |
| 02/23/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed audit procedures and risks associated with transfer pricing with A. Shapiro, D. Maher, B. Plumb, P. Penelle, D. Moyer, J. Urbaniak, and A. Miller | 1.2 | 750.00 | 900.00 |
| 02/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions re: business process testing at Saginaw | 0.8 | 480.00 | 384.00 |
| 02/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: Energy and Chassis cross-charge of cost of sales to Automotive Holdings Group | 1.3 | 240.00 | 312.00 |
| 02/23/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and participated in a call with S. Szalony regarding tooling | 0.6 | 390.00 | 234.00 |
| 02/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted memo regarding hedge designation and IT/2 system differences | 0.6 | 270.00 | 162.00 |
| 02/23/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the Benchmarking process with L. Brill | 1.0 | 280.00 | 280.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested from N. Leach, Liaison for accounts payable support | 0.1 | 280.00 | 28.00 |
| 02/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed direct review of Energy & Chassis's inventory reserve workpapers | 3.8 | 440.00 | 1,672.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with C. High, Finance Manager to clarify calculation on journal entry testing | 0.8 | 280.00 | 224.00 |
| 02/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering accounts receivable reconciliation and allowance workpapers | 0.7 | 490.00 | 343.00 |
| 02/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented elimination accounts for Delphi Product and Service Solutions year end roll forward | 0.7 | 240.00 | 168.00 |
| 02/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Identified fluctuations for fourth quarter analytical review for derivatives and provided to client | 2.2 | 270.00 | 594.00 |
| 02/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed the fixed assets business process cycle for Saginaw | 3.4 | 480.00 | 1,632.00 |
| 02/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed items still needed with financial analyst including purchase orders, construction work in progress, and appropriation request forms | 0.7 | 200.00 | 140.00 |
| 02/23/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Attended phone conversation with M. Ohare regarding open items for fixed assets | 0.9 | 280.00 | 252.00 |
| 02/23/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of revenue for Thermal and Interior | 3.7 | 390.00 | 1,443.00 |
| 02/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented treasury business process controls in relation to C. Hewlett | 3.2 | 280.00 | 896.00 |
| 02/23/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Gained an understanding of outstanding items for employee cost business cycle and cleared review notes | 2.3 | 280.00 | 644.00 |
| 02/23/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Gained and understanding to requests items for clearing of review notes | 2.5 | 280.00 | 700.00 |
| 02/23/06 | MAHER, DANIEL C | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed transfer pricing audit procedures information request with J. Urbaniak | 0.3 | 750.00 | 225.00 |
| 02/23/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in conference call regarding SEC comment letter | 1.0 | 650.00 | 650.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/23/06 for the Delphi Sarbanes-Oxley procedures | 1.0 | 525.00 | 525.00 |
| 02/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented past due receivable disputes by customer | 2.3 | 240.00 | 552.00 |
| 02/23/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Downloaded one of the October journal entry files for plant 2800 | 0.4 | 280.00 | 112.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Sent follow up emails regarding open items | 0.3 | 280.00 | 84.00 |
| 02/23/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared testing documentation for Headquarters' expenditure cycle | 3.6 | 280.00 | 1,008.00 |
| 02/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and worked on the investment in minority joint venture testing | 3.0 | 240.00 | 720.00 |
| 02/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Steering accounts receivable workpapers | 0.4 | 490.00 | 196.00 |
| 02/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing on inventory adjustments cost of sales account for the Thermal and Interior division | 2.1 | 270.00 | 567.00 |
| 02/23/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Energy and Chassis related accounting memos | 2.8 | 650.00 | 1,820.00 |
| 02/23/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Saginaw deficiency tracker workpapers | 2.2 | 450.00 | 990.00 |
| 02/23/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on JV FR422 testing and obtained info from M. Stevenson | 1.8 | 200.00 | 360.00 |
| 02/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/23/06 | 1.1 | 270.00 | 297.00 |
| 02/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed the expenditure purchasing control testing with W. Popiel | 0.5 | 480.00 | 240.00 |
| 02/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Prepared for and participated in a discussion with Steering client re: income statement fluctuations | 1.1 | 490.00 | 539.00 |
| 02/23/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed preliminary testing results with C. Asbury | 1.0 | 280.00 | 280.00 |
| 02/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed validity of journal voucher supporting documentation selected for SAS 99 testing as of 12/31/2005 | 3.0 | 290.00 | 870.00 |
| 02/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented support for break out between pre and post petition liabilities for Energy & Chassis | 1.6 | 270.00 | 432.00 |
| 02/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented follow-up item from R. Hof. | 0.7 | 280.00 | 196.00 |
| 02/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed current audit status for Delphi Product Systems & Solutions | 0.5 | 490.00 | 245.00 |
| 02/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open non-US income tax items noted in analysis of Tax Rates by Country schedule with J. Urbaniak | 1.3 | 390.00 | 507.00 |
| 02/23/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed analysis of negative inventory balances and discussed audit procedures with S. Szalony | 1.8 | 650.00 | 1,170.00 |
| 02/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed bank confirmations for non-reconciled accounts | 2.7 | 200.00 | 540.00 |
| 02/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented detail testing selection for other operating income and expense accounts for Delphi Steering | 0.6 | 270.00 | 162.00 |
| 02/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and distributed information technology corporate audit reports | 1.9 | 390.00 | 741.00 |
| 02/23/06 | REED, MEGAN AMANDA | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Created workpapers for accrued liability testing | 1.0 | 200.00 | 200.00 |
| 02/23/06 | REED, MEGAN AMANDA | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tied out accrued liability reconciliations to leadsheet | 3.0 | 200.00 | 600.00 |
| 02/23/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Treasury walkthrough workpapers | 0.5 | 450.00 | 225.00 |
| 02/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with C. Hewlett re: treasury repetitive wire control testing | 0.9 | 480.00 | 432.00 |
| 02/23/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared Review comments on Headquarters' Expenditure cycle documents | 2.0 | 280.00 | 560.00 |
| 02/23/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated accounting memo tracking and open items listing | 0.8 | 650.00 | 520.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to client request to obtain a copy of the 2003 management comment letter | 1.0 | 440.00 | 440.00 |
| 02/23/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued to update walkthrough documentation for headquarters financial reporting controls testing | 1.6 | 360.00 | 576.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with F. Nance, Director of Internal Audits regarding Delphi's approval limit authorization | 0.4 | 280.00 | 112.00 |
| 02/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and contacted tax analyst for follow up questions on accrued sales taxes testing | 0.3 | 270.00 | 81.00 |
| 02/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented additional support received for final accrued liabilities for Energy & Chassis | 3.8 | 270.00 | 1,026.00 |
| 02/23/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Accounting and Disclosure for Stock Options testing results. | 2.0 | 360.00 | 720.00 |
| 02/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi methodology and related emails re: pre-petition allocation of property tax accruals | 0.3 | 490.00 | 147.00 |
| 02/23/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on special tooling testing | 1.2 | 200.00 | 240.00 |
| 02/23/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed business cycle status update and strategy testing with W. Popiel | 2.0 | 360.00 | 720.00 |
| 02/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support provided for pre and post liability breakout for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 02/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with L. Briggs re: core reserve detail testing selections | 0.3 | 270.00 | 81.00 |
| 02/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed with and created spreadsheet for L. Murphy of the National Benefits Center to investigate selections | 2.9 | 200.00 | 580.00 |
| 02/23/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed transfer pricing exposure schedule | 0.8 | 650.00 | 520.00 |
| 02/23/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared document request list for fixed assets, Treasury, Schedule of Assets, and Employee Costs | 1.2 | 290.00 | 348.00 |
| 02/23/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on capitalized maintenance example from Fiscal Year 2005 | 1.6 | 200.00 | 320.00 |
| 02/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared and participated in a discussion with Steering division staff re: accrued payable balances | 1.2 | 240.00 | 288.00 |
| 02/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed the corporate and headquarter business cycle control testing with L. Tropea | 1.5 | 480.00 | 720.00 |
| 02/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated accrued testing leadsheet based on manager review notes | 0.6 | 270.00 | 162.00 |
| 02/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Canadian Satellite Radio contract | 1.1 | 240.00 | 264.00 |
| 02/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for Hewlett Packard data center, section Information security - logical | 1.0 | 525.00 | 525.00 |
| 02/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions re: business process testing at Delphi Product and Service Solutions | 0.9 | 480.00 | 432.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with E. Murrieta, the Offshore Group Analyst to discuss weekly invoices via conference call | 0.4 | 280.00 | 112.00 |
| 02/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: outstanding checks and bank account statements for testing procedures | 1.6 | 200.00 | 320.00 |
| 02/23/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled and reviewed additional time datasets for December monthly statements | 3.8 | 375.00 | 1,425.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with K. Ferrer regarding Power and Signal calculation | 0.4 | 280.00 | 112.00 |
| 02/23/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared fourth quarter Quarterly Financial Report for balance sheet portion | 2.3 | 75.00 | 172.50 |
| 02/23/06 | SHAPIRO, ALAN M | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed audit procedures related to potential Transfer Pricing exposure with D. Maher, B. Plumb, P. Phenelle, D. Moyer, J. Urbaniak, and A. Miller | 1.2 | 730.00 | 876.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began drafting legal documentation for responses received from international and division teams | 1.6 | 390.00 | 624.00 |
| 02/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated interim accrued liabilities testing for Energy & Chassis | 1.2 | 270.00 | 324.00 |
| 02/23/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with L. Stratton to review the third quarter Confirmations for External Reporting. | 1.0 | 360.00 | 360.00 |
| 02/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the treasury cash management repetitive and non-repetitive wire control testing | 2.4 | 480.00 | 1,152.00 |
| 02/23/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Organized and moved all the programs, logs, outputs and inputs for the journal entry testing for Mexico plants, sample, system application and product in data processing system | 1.1 | 280.00 | 308.00 |
| 02/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Carried forward and revised intercompany loan memo and applicable accounting guidance | 0.6 | 270.00 | 162.00 |
| 02/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed process for uploading divisional information into the control audit tool | 0.7 | 480.00 | 336.00 |
| 02/23/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Developed an audit plan for pre-petition versus post-petition testing | 2.4 | 390.00 | 936.00 |
| 02/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Researched Electronic and Safety division delivery dates for fourth quarter return materials and sales testing on SAP | 2.8 | 200.00 | 560.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared all review notes related to Delphi General Ledger third quarter and fourth quarter testing | 0.6 | 280.00 | 168.00 |
| 02/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created work papers related to controls tested with R. Graham. | 1.7 | 280.00 | 476.00 |
| 02/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Applied alternative auditory procedures to the subsidy receivables calculation at Delphi Product & Service Solutions | 3.5 | 270.00 | 945.00 |
| 02/23/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Obtained special tooling contracts as requested by K. Ferrer, Manager | 0.5 | 200.00 | 100.00 |
| 02/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received for final accounts receivable testing for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 02/23/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and reviewed status of dataset compliance with M.Fleming re: personnel | 0.3 | 500.00 | 150.00 |
| 02/23/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Accounting and Disclosure for Stock Options walkthrough. | 2.0 | 360.00 | 720.00 |
| 02/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented explanations received for accrued payables balances at Steering division | 1.4 | 240.00 | 336.00 |
| 02/23/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed audit procedures related to potential transfer pricing exposures with A. Shapiro, P. Penelle, D. Moyer, B. Plumb, D. Maher, and A. Miller | 1.2 | 525.00 | 630.00 |
| 02/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and distributed European corporate audit reports | 1.6 | 390.00 | 624.00 |
| 02/23/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough documentation workpapers for headquarters financial reporting | 0.5 | 360.00 | 180.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with G. Naylor, Accounts Receivable regarding Power and Signal calculation | 0.3 | 280.00 | 84.00 |
| 02/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed investments model audit program | 1.6 | 200.00 | 320.00 |
| 02/23/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented capitalized amortization findings | 1.4 | 200.00 | 280.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with C. High, Finance Manager regarding journal entry testing | 0.3 | 280.00 | 84.00 |
| 02/23/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Control Objective Templates for the Headquarters' Fixed Asset Cycle | 1.0 | 280.00 | 280.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and recalculated the invoices from The Offshore Group | 0.5 | 280.00 | 140.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated workpaper for Delphi General Ledger third quarter-fourth quarter journal testing based on clarification received from G. Naylor, Accounts Receivable | 1.0 | 280.00 | 280.00 |
| 02/23/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Selected the journal entries for the income statement accounts except non sales and cost of sales accounts for the fourth quarter and generate the summary for each plant | 2.5 | 280.00 | 700.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/23/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing workpapers for headquarters financial reporting controls | 2.0 | 360.00 | 720.00 |
| 02/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed split between pre and post petition liabilities for the construction holdback account with Delphi Steering division staff | 1.7 | 240.00 | 408.00 |
| 02/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie re: open audit areas for Delphi Products and Service Solutions | 1.2 | 240.00 | 288.00 |
| 02/23/06 | REED, MEGAN AMANDA | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed accrual detail and made selections | 3.0 | 200.00 | 600.00 |
| 02/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Populated roll-forward testing template and independent testing templates based on outcomes from Deloitte's evaluation of management's assessment | 3.3 | 280.00 | 924.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared all review notes related to Delphi General Ledger first quarter and second quarter testing | 0.7 | 280.00 | 196.00 |
| 02/23/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Completed review of Saginaw Revenue reliance testing workpapers | 3.4 | 450.00 | 1,530.00 |
| 02/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for construction work in progress for Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 02/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance on prepetition liabilities testing for the Electronics and Safety division | 1.7 | 270.00 | 459.00 |
| 02/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Addressed manager review points in regards to excess and obsolescence testing at Delphi Product & Service Solutions | 3.2 | 270.00 | 864.00 |
| 02/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Documented memo re: usage of control audit tool | 0.7 | 480.00 | 336.00 |
| 02/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated status of open items for progress of analysis of Tax Rates by Country schedule | 2.3 | 390.00 | 897.00 |
| 02/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and distributed South American corporate audit reports | 0.7 | 390.00 | 273.00 |
| 02/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for special tools selections for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 02/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for repair and maintenance selections for Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 02/23/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated expenditure cycle for second level review | 3.1 | 280.00 | 868.00 |
| 02/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Willis re: A/R aging | 1.7 | 240.00 | 408.00 |
| 02/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed employee cost business cycle re: Saginaw division | 1.5 | 480.00 | 720.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated fourth quarter analytical based on analysis from Y. Wang, Analyst. | 0.4 | 280.00 | 112.00 |
| 02/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed journal voucher supporting documentation selected for SAS 99 testing as of 12/31/2005 | 3.9 | 290.00 | 1,131.00 |
| 02/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation on Thermal and Interior miscellaneous income statement accounts | 3.6 | 270.00 | 972.00 |
| 02/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed open items for the Thermal and Interior division with D. Greenbury | 2.5 | 270.00 | 675.00 |
| 02/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Responded to Delphi related emails. | 0.6 | 280.00 | 168.00 |
| 02/23/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed recently issued or revised accounting memos prepared by client | 3.5 | 650.00 | 2,275.00 |
| 02/23/06 | WANG, NING | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 12/05 IBNR Liability | 1.0 | 305.00 | 305.00 |
| 02/23/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough documentation workpapers for headquarters financial reporting controls testing | 2.4 | 360.00 | 864.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Journal entries for SAP first quarter-third quarter journal entry testing | 0.9 | 280.00 | 252.00 |
| 02/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Recalculated and footed the international non U.S. pension disclosure summary sheet | 2.2 | 200.00 | 440.00 |
| 02/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed and documented journal entry testing selections for the Steering division | 2.8 | 270.00 | 756.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/23/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed details of open projects on special tools | 2.4 | 390.00 | 936.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with C. High, Finance Manager regarding calculation of journal entries | 0.3 | 280.00 | 84.00 |
| 02/23/06 | PENELLE, PHILIPPE G | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed audit procedures related to potential transfer pricing exposures with A. Shapiro, D. Maher, B. Plumb, D. Moyer, J. Urbaniak, and A. Miller | 1.2 | 525.00 | 630.00 |
| 02/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client regarding sales testing at Delphi Product & Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/23/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Downloaded and uploaded the fourth quarter journal entry data for plant 2800 and checked the missing October file | 1.2 | 280.00 | 336.00 |
| 02/23/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented manual workpapers for Accounting and Disclosure for Stock Options walkthrough. | 0.5 | 360.00 | 180.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with M. Brenman regarding accounts payable testing | 0.2 | 280.00 | 56.00 |
| 02/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Researched foreign currency exchange rates on oanda.com | 0.8 | 200.00 | 160.00 |
| 02/23/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Ran the statistical analysis system programs for selections, generated and reviewed the risk based selections report for Mexico plants | 3.0 | 280.00 | 840.00 |
| 02/23/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled and reviewed additional time datasets for January monthly statements | 2.4 | 375.00 | 900.00 |
| 02/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created work papers and tied out appropriate numbers for treasury business process controls. | 2.4 | 280.00 | 672.00 |
| 02/23/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented year end follow-up of bad debt reserve | 2.4 | 240.00 | 576.00 |
| 02/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed audit procedures related to potential transfer pricing exposures with A. Shapiro, D. Maher, B. Plumb, P. Penelle, J. Urbaniak, and A. Miller | 1.2 | 490.00 | 588.00 |
| 02/23/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Replied to emails relating to testing progress for the Headquarters' expenditure cycle | 0.9 | 280.00 | 252.00 |
| 02/23/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior related accounting memos | 2.2 | 650.00 | 1,430.00 |
| 02/23/06 | NORTHROP, THOMAS VINCENT | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Researched proposed French corporate tax rate decrease for J. Urbaniak | 0.7 | 315.00 | 220.50 |
| 02/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented explanations received for inventory price testing selections at Steering division | 1.7 | 240.00 | 408.00 |
| 02/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tested controls based on review of management's assessment | 2.6 | 280.00 | 728.00 |
| 02/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented manual workpapers for independent testing for Inventory cycle | 2.4 | 280.00 | 672.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed the calculation from Y. Wang, Delphi contact from Asia region | 0.4 | 280.00 | 112.00 |
| 02/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with the client re: cancelled trades and risk management ledger | 0.3 | 270.00 | 81.00 |
| 02/23/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on account 3270 reconciliation | 0.5 | 200.00 | 100.00 |
| 02/23/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Compiled documents for Delphi Product and Service Solutions audit file for Employee Cost and Fixed Assets | 1.7 | 290.00 | 493.00 |
| 02/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed the corporate and headquarter business cycle control testing with C. Snyder | 1.5 | 525.00 | 787.50 |
| 02/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented financial systems business process controls with M. Whiteman | 2.3 | 280.00 | 644.00 |
| 02/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed audit procedures related to potential transfer pricing exposures with A. Shapiro, P. Penelle, D. Moyer, B. Plumb, D. Maher, and J. Urbaniak | 1.2 | 390.00 | 468.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated workpaper for Delphi General Ledger first quarter-second quarter journal testing based on clarification received from S. Siegfried, Analyst | 1.3 | 280.00 | 364.00 |
| 02/23/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented evidences found after analyzing invoices from the Offshore Group and performed write up for the Over/Under Absorbed Variance testing | 0.8 | 280.00 | 224.00 |
| 02/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared listing of all outstanding confirmations to provide to the client | 1.9 | 200.00 | 380.00 |
| 02/23/06 | LEHNER, JOANNA C | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and participated in a discussion re: prepaid tooling testing | 0.5 | 390.00 | 195.00 |
| 02/23/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Posted Entries testing results. | 2.0 | 360.00 | 720.00 |
| 02/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared fourth quarter 2005 disposal workpapers for Steering division | 1.8 | 240.00 | 432.00 |
| 02/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas in regards to a status update of all audit areas in progress at Delphi Product & Service Solutions | 1.2 | 270.00 | 324.00 |
| 02/23/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Obtained cost of sales detail and made selections for testing | 3.5 | 390.00 | 1,365.00 |
| 02/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing from engagement management | 2.0 | 480.00 | 960.00 |
| 02/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and distributed North American corporate audit reports | 2.1 | 390.00 | 819.00 |
| 02/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated discrepancies regarding receivables testing and related reserves testing at Delphi Product & Service Solutions | 1.8 | 270.00 | 486.00 |
| 02/23/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Revised the statistical analysis system programs for the selections of the income statement accounts | 1.0 | 280.00 | 280.00 |
| 02/23/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with E. Heney and obtained additional explanation for pre-petition liabilities | 1.7 | 200.00 | 340.00 |
| 02/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed interim accounts receivable and prepared list of items outstanding from client | 2.2 | 200.00 | 440.00 |
| 02/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated divisional summary of passed adjustment workpaper for items noted at the Steering division | 0.5 | 270.00 | 135.00 |
| 02/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed changes to tax templates in relation to the internal controls audit | 2.3 | 525.00 | 1,207.50 |
| 02/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering fixed asset workpapers | 3.1 | 490.00 | 1,519.00 |
| 02/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Examined journal voucher supporting documentation related to SAS 99 journal entry testing. | 3.2 | 290.00 | 928.00 |
| 02/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Drafted meeting minutes for discussion with Steering assistant finance director | 0.4 | 270.00 | 108.00 |
| 02/23/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Revenue independent testing workpapers | 0.6 | 450.00 | 270.00 |
| 02/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. McCoy re: commodities cancelled trade procedures | 0.9 | 270.00 | 243.00 |
| 02/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended weekly partner and manager audit status update meeting with B. Plumb, M. Crowley, D. Moyer, and K. Fleming | 1.0 | 440.00 | 440.00 |
| 02/24/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Corporate Accounting Debt Summary walkthrough. | 1.0 | 360.00 | 360.00 |
| 02/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed notes re: other comprehensive income Delphi Derivatives | 2.3 | 240.00 | 552.00 |
| 02/24/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Documented manual work papers for the Expenditure cycle at headquarters | 2.5 | 280.00 | 700.00 |
| 02/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting A. Bacarella re: derivative review notes | 0.6 | 240.00 | 144.00 |
| 02/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed with J. Lowry re: additional requirements on special tools testing | 0.9 | 390.00 | 351.00 |
| 02/24/06 | WANG, NING | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 12/05 IBNR Liability | 4.0 | 305.00 | 1,220.00 |
| 02/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared Model Audit Program for accounts receivable | 1.9 | 240.00 | 456.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared new requests for client re: income statement testing at Automotive Holdings Group | 1.3 | 240.00 | 312.00 |
| 02/24/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed client's memo and researched accounting for sale lease back | 2.4 | 650.00 | 1,560.00 |
| 02/24/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Inventoried Delphi zipped files for US pension and welfare plans | 1.1 | 490.00 | 539.00 |
| 02/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed model audit program for accrued expenses for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 02/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with client re: Core Service Parts Organization (SPO) inventory Reserve | 1.1 | 240.00 | 264.00 |
| 02/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared selections for other income and expense for Energy & Chassis and Thermal & Interior units in fourth quarter | 1.1 | 490.00 | 539.00 |
| 02/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared correspondence re: bank account information and detail of accounts | 2.9 | 200.00 | 580.00 |
| 02/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Followed up on open items with various Delphi contacts for Thermal and Interior | 0.5 | 280.00 | 140.00 |
| 02/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with A. Perry re: treasury regression and exposure collection control testing | 1.5 | 280.00 | 420.00 |
| 02/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared all accounts payable confirmations to send to the client | 2.3 | 200.00 | 460.00 |
| 02/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated confirmation list for newly received confirmations | 1.9 | 200.00 | 380.00 |
| 02/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with S. Szalony, D. Moyer, K. Fleming, C. Alsager and A. Bacarella re: scheduling and staffing responsibilities | 0.4 | 270.00 | 108.00 |
| 02/24/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed open items list with J. Urbaniak re: review of transfer pricing audit procedures | 1.0 | 750.00 | 750.00 |
| 02/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed core deposit liability accounting for automotive holdings group | 2.1 | 440.00 | 924.00 |
| 02/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for weekly business process meeting for internal controls audit | 0.5 | 525.00 | 262.50 |
| 02/24/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Ran the statistical analysis programs for creating the datasets needed for the journal entry testing for fourth quarter and updated the programs for batch 1b | 1.2 | 280.00 | 336.00 |
| 02/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed adjustments to income tax expense at various French units and drafted email with questions to J. Erickson | 2.6 | 390.00 | 1,014.00 |
| 02/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed commodities cancelled trade procedures with A. Bacarella for Headquarters | 0.9 | 200.00 | 180.00 |
| 02/24/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched the equity entry recorded in 2000 and identified in the January 5 SEC comment letter | 3.8 | 650.00 | 2,470.00 |
| 02/24/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional information for Construction in Progress AR2146 from C. Arreola, Engineer | 0.7 | 200.00 | 140.00 |
| 02/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed journal voucher supporting documentation selected for SAS 99 testing as of 12/31/2005 | 1.8 | 290.00 | 522.00 |
| 02/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Researched fixed asset addition selection for the Steering division | 0.6 | 270.00 | 162.00 |
| 02/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering fixed asset workpapers | 1.3 | 490.00 | 637.00 |
| 02/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made selections and communicated requests for accounts payable subsequent disbursement testing at the Headquarters division | 2.5 | 270.00 | 675.00 |
| 02/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed debt testing procedures for interest | 1.1 | 200.00 | 220.00 |
| 02/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed status of workers compensation audit procedures on case reserves | 0.4 | 390.00 | 156.00 |
| 02/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the status of pension audit requests | 0.4 | 390.00 | 156.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/24/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Developed Spreadsheet and worked on testing of journal vouchers for pre and post-petition testing | 2.3 | 200.00 | 460.00 |
| 02/24/06 | REED, MEGAN AMANDA | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented accrued liability selections in workpapers | 3.0 | 200.00 | 600.00 |
| 02/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with R.Shettigar re: Delphi derivatives | 0.5 | 240.00 | 120.00 |
| 02/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Revised and reviewed tickmarks notes based on clarification from C. High, Finance Manager | 1.5 | 280.00 | 420.00 |
| 02/24/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Transferred Segregation of Duties workpapers to L.Tropea | 0.5 | 525.00 | 262.50 |
| 02/24/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared manual workpapers for headquarters financial reporting controls | 2.3 | 360.00 | 828.00 |
| 02/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared documentation of intercompany derivative designation for Delphi derivatives | 1.1 | 240.00 | 264.00 |
| 02/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Stamenkovic the status of the open areas | 0.8 | 390.00 | 312.00 |
| 02/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed additional support from T. Elias, Delphi Analyst | 0.3 | 280.00 | 84.00 |
| 02/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented income statement detail selections below gross margin for Automotive Holdings Group | 3.8 | 240.00 | 912.00 |
| 02/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Examined the support provided by the Thermal and Interior division for asset disposals at the Lockport plant | 1.7 | 270.00 | 459.00 |
| 02/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed the staff prepared working papers for sales and accounts receivable cut-off testing for Delphi Product & Service Solutions | 1.2 | 270.00 | 324.00 |
| 02/24/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with R. Roland to discuss Corporate Accounting Debt Summary, Allied Interest & Royalty, Balancing of Open Account walkthroughs. | 1.0 | 360.00 | 360.00 |
| 02/24/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Fixed Asset flowchart workpaper | 1.7 | 450.00 | 765.00 |
| 02/24/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Interviewed S. Kenny regarding Supplier Master File testing at Headquarters | 1.0 | 280.00 | 280.00 |
| 02/24/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed account reconciliation control testing with C. Snyder | 2.0 | 360.00 | 720.00 |
| 02/24/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Completed review of Saginaw Employee Cost benchmark mapping workpapers | 2.0 | 450.00 | 900.00 |
| 02/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed invoices received from N. Leach, Accounts Payable Liaison Analyst | 0.4 | 280.00 | 112.00 |
| 02/24/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Researched D. Moyer requests re: status, non-qualifying compilations, previous settlement of datasets, drafted multiple emails in response to D. Moyer, P. Carbone, R. Hoillet re: same | 0.8 | 500.00 | 400.00 |
| 02/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented regression analysis for commodity selections for Headquarters | 1.8 | 200.00 | 360.00 |
| 02/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly business process update for internal controls audit with A. Kulikowski and J. Volek | 1.0 | 525.00 | 525.00 |
| 02/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared selections for other income and expense for Electronics & Safety in fourth quarter | 0.6 | 490.00 | 294.00 |
| 02/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final accounts receivable allowance for doubtful accounts workpapers for headquarters division | 2.3 | 240.00 | 552.00 |
| 02/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the treasury intercompany loan control testing | 3.8 | 480.00 | 1,824.00 |
| 02/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of business cycle testing and aligned staff to open items | 2.1 | 480.00 | 1,008.00 |
| 02/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed response from J. Erickson regarding income tax adjustments at selected Mexico units | 0.7 | 390.00 | 273.00 |
| 02/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed valuations for sick and accident liability for Delphi Corporation with J. Dokho | 0.2 | 270.00 | 54.00 |
| 02/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed depreciation issues and fixed asset additions with financial analyst for  Energy & Chassis | 0.7 | 200.00 | 140.00 |
| 02/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with S. Szalony, D. Moyer, K. Fleming, C. Alsager and D. Ralbusky re: scheduling and staffing responsibilities | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and reviewed SAP first quarter-third quarter journal entry testing | 0.6 | 280.00 | 168.00 |
| 02/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received for accounts payable for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 02/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented aged analysis as of year end for Delphi Steering | 3.3 | 270.00 | 891.00 |
| 02/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Tomas re: derivatives review notes | 0.6 | 270.00 | 162.00 |
| 02/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Examined evidence provided by the Thermal and Interior division relating to fixed assets capitalized in inappropriate period | 2.1 | 270.00 | 567.00 |
| 02/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed remaining open items with Steering division internal audit staff | 0.4 | 240.00 | 96.00 |
| 02/24/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with S. Wisniewski to discuss Business Budget Plan walkthrough. | 1.0 | 360.00 | 360.00 |
| 02/24/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Applied Interest & Royalty walkthrough. | 0.5 | 360.00 | 180.00 |
| 02/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client in regards to profit sharing entries between divisions at Delphi Product & Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed open items for benefit liabilities with B. Murray | 0.3 | 270.00 | 81.00 |
| 02/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed the model audit programs of the other assets section for Automotive Holdings Group | 1.7 | 270.00 | 459.00 |
| 02/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated additions and disposal testing selection for Energy & Chassis | 0.5 | 200.00 | 100.00 |
| 02/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Established resource model for business process internal control testing for march and April | 3.3 | 525.00 | 1,732.50 |
| 02/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Status update meeting with assistant finance director, general accounting manager and E. Hoch re: open items for Automotive Holdings Group | 1.1 | 270.00 | 297.00 |
| 02/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reperformed other comprehensive income for commodities selections for Headquarters | 2.6 | 200.00 | 520.00 |
| 02/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed construction work in progress roll from prior year and referenced to testing | 1.8 | 270.00 | 486.00 |
| 02/24/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough documentation for headquarters financial reporting | 2.3 | 360.00 | 828.00 |
| 02/24/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Healthcare Accounting walkthrough. | 1.5 | 360.00 | 540.00 |
| 02/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed detail of other income and expense journal entry population for SAP units in fourth quarter | 0.5 | 490.00 | 245.00 |
| 02/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: depreciation account activity for Energy and Chassis | 1.2 | 240.00 | 288.00 |
| 02/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed documentation provided by client supporting the compressor excess and obsolete reserve | 0.5 | 440.00 | 220.00 |
| 02/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from J. Erickson regarding income tax questions related to selected Portugal units and responded with follow-up questions | 0.9 | 390.00 | 351.00 |
| 02/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed account reconciliation testing with S. Warnack | 2.0 | 480.00 | 960.00 |
| 02/24/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Communicated results of evaluation of tooling policy | 3.4 | 390.00 | 1,326.00 |
| 02/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared final accounts receivable reconciliation workpapers for Steering division | 1.8 | 240.00 | 432.00 |
| 02/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/24/06 for the Delphi Sarbanes-Oxley procedures | 0.7 | 525.00 | 367.50 |
| 02/24/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed prior year workpapers related to Delphi's opening balance sheet | 3.4 | 650.00 | 2,210.00 |
| 02/24/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed additional info regarding liabilities testing with M. Stevenson | 1.5 | 200.00 | 300.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/24/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of audit files on 2/24/06 | 0.8 | 100.00 | 80.00 |
| 02/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Inquired of the client about support for vehicle electronics lower cost or market calculations at Delphi Product & Service Solutions | 0.3 | 270.00 | 81.00 |
| 02/24/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Researched the journal entries that do not net to zero for plant 2800, resolved the problem by revising the statistical analysis programs and generated the reconciliation report again for plant 2800 | 3.0 | 280.00 | 840.00 |
| 02/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing audit | 2.0 | 480.00 | 960.00 |
| 02/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with client and C. Alsager to discuss status of open audit issues for Automotive Holdings Group | 1.1 | 240.00 | 264.00 |
| 02/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated receivables confirmation for Delphi Product & Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/24/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Employee Cost walkthrough workpaper | 1.8 | 450.00 | 810.00 |
| 02/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed allowance for doubtful accounts as of 12/31/05 for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 02/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed validity of journal voucher supporting documentation selected for SAS 99 testing as of 12/31/2005 | 3.3 | 290.00 | 957.00 |
| 02/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented evident found after analyzing invoices from receiving final invoice from T. Elias, Delphi Analyst | 0.6 | 280.00 | 168.00 |
| 02/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Coordinated meeting for Automotive Holding Group SAP business warehouse controls | 0.5 | 525.00 | 262.50 |
| 02/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated depreciation expense for fixed asset additions testing for Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 02/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of other cost of sale selections for SAP units in fourth quarter | 0.3 | 490.00 | 147.00 |
| 02/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Analyzed translation of Delphi headquarters international pension from local currency to the United States dollar | 2.7 | 200.00 | 540.00 |
| 02/24/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Selected the journal entries for the income statement accounts except non sales and cost of sales accounts for the fourth quarter for plant 2800 | 1.1 | 280.00 | 308.00 |
| 02/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with S. Szalony, D. Moyer, K. Fleming, C. Alsager and D. Ralbusky re: scheduling and staffing responsibilities | 0.4 | 440.00 | 176.00 |
| 02/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with S. Szalony, D. Moyer, K. Fleming, C. Alsager and D. Ralbusky re: scheduling and staffing responsibilities | 0.4 | 270.00 | 108.00 |
| 02/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participate in weekly business cycle control status meeting with A. Kulikowski and J. Volek | 1.0 | 480.00 | 480.00 |
| 02/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Review of controls for commodities' regression analyses | 0.6 | 270.00 | 162.00 |
| 02/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Examined reconciliation of push-down of restatement entries provided by J. Lamb | 0.5 | 270.00 | 135.00 |
| 02/24/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Fixed Asset walkthrough workpaper | 1.3 | 450.00 | 585.00 |
| 02/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed foreign exchange trades binder for selections made in regards to foreign exchange trade confirm controls. | 1.6 | 280.00 | 448.00 |
| 02/24/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in weekly manager update meeting with B. Plumb, D. Moyer, S. Szalony and K. Fleming | 1.2 | 650.00 | 780.00 |
| 02/24/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared Quarterly Financial Report for fourth quarter 2004 on 2/24/06 | 2.6 | 75.00 | 195.00 |
| 02/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed current status of Headquarters audit areas | 0.9 | 490.00 | 441.00 |
| 02/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read accounting memos and supplemental information on the Headquarters purchase and documented understanding of transaction | 3.1 | 270.00 | 837.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed direct review of Energy & Chassis inventory reserve analysis | 2.1 | 440.00 | 924.00 |
| 02/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi accounting methodology for core inventory reserves | 0.7 | 490.00 | 343.00 |
| 02/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Sent follow up emails regarding open items | 0.2 | 280.00 | 56.00 |
| 02/24/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed SEC letter with S. VanArsdell | 0.5 | 650.00 | 325.00 |
| 02/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with general accounting manager for Energy & Chassis to discuss follow up questions on support provided for liability accounts | 0.9 | 270.00 | 243.00 |
| 02/24/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued updating walkthrough documentation for headquarters financial reporting | 1.7 | 360.00 | 612.00 |
| 02/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client re: methodology for recording accrued liabilities relating to payroll accounts at Delphi headquarters division | 0.9 | 240.00 | 216.00 |
| 02/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the treasury cash management repetitive wire testing | 1.0 | 480.00 | 480.00 |
| 02/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with the client in regards to the managements estimates in the calculation of excess and obsolescence at Delphi Product & Service Solutions | 2.1 | 270.00 | 567.00 |
| 02/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for Hewlett Packard data center Information security - logical section | 1.0 | 525.00 | 525.00 |
| 02/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with H. Frank re: treasury confirm control testing | 0.8 | 280.00 | 224.00 |
| 02/24/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with and obtained additional explanation for post-petition liabilities with E. Heney | 0.4 | 200.00 | 80.00 |
| 02/24/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched accounting for adjustments to purchase accounting | 1.8 | 650.00 | 1,170.00 |
| 02/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Verified that hedge designation form was received and accurately filed for commodity selections for Headquarters | 1.7 | 200.00 | 340.00 |
| 02/24/06 | REED, MEGAN AMANDA | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Made selections from liability account detail | 1.0 | 200.00 | 200.00 |
| 02/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with S. Szalony, A. Bacarella, K. Fleming, C. Alsager and D. Ralbusky re: scheduling and staffing responsibilities | 0.4 | 490.00 | 196.00 |
| 02/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made construction work in progress selections and provided to client | 1.2 | 270.00 | 324.00 |
| 02/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Searched Commodities binder for details on selections made in regard to treasury business process controls | 3.2 | 280.00 | 896.00 |
| 02/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed financial systems controls with M. Whiteman | 0.9 | 280.00 | 252.00 |
| 02/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi headquarters 2004 pension footnote from the 10K | 1.1 | 200.00 | 220.00 |
| 02/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with S. Szalony, D. Moyer, A. Bacarella, C. Alsager and D. Ralbusky re: scheduling and staffing responsibilities | 0.4 | 390.00 | 156.00 |
| 02/24/06 | WANG, NING | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Continued to review 12/05 IBNR Liability | 0.5 | 305.00 | 152.50 |
| 02/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented discrepancies between Core Team exhibit, validation template, and Delphi discrepancy tracker | 2.4 | 280.00 | 672.00 |
| 02/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created rollforward for stock incentive Delphi headquarters | 2.8 | 200.00 | 560.00 |
| 02/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared manager review notes on Delphi Steering | 1.2 | 270.00 | 324.00 |
| 02/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed follow up procedures regarding open non-US income tax items with J. Urbaniak | 0.8 | 390.00 | 312.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Continued initial testing of Financial Reporting cycle | 3.9 | 280.00 | 1,092.00 |
| 02/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with A. Perry and J. Green re: treasury regression and exposure collection control testing | 1.5 | 480.00 | 720.00 |
| 02/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with the client in regards to price testing for sales at Delphi Product & Service Solutions | 2.4 | 270.00 | 648.00 |
| 02/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering warranty and other reserve workpapers | 0.6 | 490.00 | 294.00 |
| 02/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly status meeting with B. Plumb, M. Crowley, D. Moyer and S. Szalony | 1.2 | 390.00 | 468.00 |
| 02/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed DaimlerChrysler signed confirmation letter against original | 0.3 | 390.00 | 117.00 |
| 02/24/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Employee Cost flowchart workpaper | 0.7 | 450.00 | 315.00 |
| 02/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Recalculated and footed the pension and other postretirement benefits footnote disclosure summary sheet | 1.4 | 200.00 | 280.00 |
| 02/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed trial balance reconciliations prepared by Deloitte Data Quality and Integrity group | 1.3 | 270.00 | 351.00 |
| 02/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Worked with the internal control coordinators at energy and Chassis re: business process testing | 2.0 | 480.00 | 960.00 |
| 02/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Began draft of the audit summary memo for 2005 | 4.0 | 390.00 | 1,560.00 |
| 02/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Stamenkovic re: additional requirements and information required for the analysis of special tools open project balance at year end | 2.3 | 390.00 | 897.00 |
| 02/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses from J. Erickson regarding open non-US income tax items and drafted responses regarding same | 2.4 | 390.00 | 936.00 |
| 02/24/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing workpapers for headquarters financial reporting controls | 1.5 | 360.00 | 540.00 |
| 02/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed corporate accounting account reconciliation testing for deficiencies | 1.0 | 525.00 | 525.00 |
| 02/24/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Healthcare Accounting testing results. | 1.5 | 360.00 | 540.00 |
| 02/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the impact of subsequent events on the warranty reserve as of December 31, 2005 | 0.5 | 440.00 | 220.00 |
| 02/24/06 | REED, MEGAN AMANDA | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared account reconciliation workpapers for accrued liability testing | 0.5 | 200.00 | 100.00 |
| 02/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Examined journal voucher supporting documentation related to SAS 99 journal entry testing. | 3.3 | 290.00 | 957.00 |
| 02/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Compiled and updated initial request list for all cycles | 2.3 | 280.00 | 644.00 |
| 02/24/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Met with N. Law, G3 Team supervisor, regarding Headquarters expenditure cycle | 2.0 | 280.00 | 560.00 |
| 02/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed additional data from S. Reinhart, OSA Manager regarding fourth quarter analytical testing | 0.9 | 280.00 | 252.00 |
| 02/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Scheduled business cycle testing at Electronics and Safety & Packard | 0.8 | 480.00 | 384.00 |
| 02/24/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated management's analysis of accounts receivable reserves | 1.9 | 390.00 | 741.00 |
| 02/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Obtained selections for subsequent disbursement testing and set up the workpaper to test | 2.0 | 240.00 | 480.00 |
| 02/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with C. Hewlett, R. Graham, and J. Schmidt to discuss open items for the treasury control testing | 1.7 | 480.00 | 816.00 |
| 02/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented fluctuation audit support in regards to operations testing at Delphi Product & Service Solutions | 2.3 | 270.00 | 621.00 |
| 02/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented allowance reserve for receivables at the Delphi Steering division | 1.1 | 270.00 | 297.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed model audit program for accounts payable for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 02/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed pre/post petition accounting for tax accruals with headquarters divisional staff | 1.3 | 240.00 | 312.00 |
| 02/24/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Saginaw Financial Reporting flowchart workpapers | 2.0 | 450.00 | 900.00 |
| 02/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: construction work in progress meeting | 0.2 | 270.00 | 54.00 |
| 02/24/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed follow up procedures regarding open non-US income tax items with A. Miller | 0.8 | 525.00 | 420.00 |
| 02/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended meeting re: business process status with A. Kulikowski and J. Volek | 1.0 | 480.00 | 480.00 |
| 02/24/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with partners and managers to discuss audit status | 1.5 | 650.00 | 975.00 |
| 02/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed deficiency listing re: Saginaw division | 1.6 | 480.00 | 768.00 |
| 02/24/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented finding regarding liabilities testing | 0.8 | 200.00 | 160.00 |
| 02/24/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed workpapers related to the sale lease back in Mexico | 1.9 | 650.00 | 1,235.00 |
| 02/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Compared all invoices received from T. Elias, Analyst regarding Over/Under Absorbed Variance testing | 0.6 | 280.00 | 168.00 |
| 02/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of areas to prepare for status meeting and evaluate staffing | 0.8 | 390.00 | 312.00 |
| 02/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering accounting for fixed asset additions | 0.7 | 490.00 | 343.00 |
| 02/24/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed memos pertaining to the IT/2 derivative input software | 2.1 | 240.00 | 504.00 |
| 02/24/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed journal vouchers selected for pre and post petition testing | 2.5 | 200.00 | 500.00 |
| 02/24/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed SEC letter dated January 5, 2006 and discussion with B. Plumb | 0.5 | 620.00 | 310.00 |
| 02/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and documented returned confirmations for benefit liabilities | 0.9 | 270.00 | 243.00 |
| 02/24/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open item request list from Delphi testing | 0.4 | 280.00 | 112.00 |
| 02/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final accrued payroll liabilities workpapers for Delphi headquarters division | 1.7 | 240.00 | 408.00 |
| 02/24/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated open items list for outstanding non-US income tax issues | 1.5 | 390.00 | 585.00 |
| 02/24/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and corresponded with various team members re: engagement questions pending resolution | 1.0 | 375.00 | 375.00 |
| 02/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Followed up on open items with various Delphi contacts for Steering | 0.9 | 280.00 | 252.00 |
| 02/24/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in audit status meeting with partners and managers | 1.3 | 490.00 | 637.00 |
| 02/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with B. Luethge and D. Moyer re: bankruptcy pre-petition and post-petition property tax liabilities | 0.5 | 525.00 | 262.50 |
| 02/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed pre and post petition liability selection support provided by client and determined follow up questions for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/24/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Revised Headquarters Expenditure Walkthroughs according documentation standards | 3.0 | 280.00 | 840.00 |
| 02/24/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Selected the journal entry lines for the cost of sales accounts based on some certain criteria for fourth quarter for 12 plants | 3.5 | 280.00 | 980.00 |
| 02/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for world Headquarter data center - physical security section | 0.4 | 525.00 | 210.00 |
| 02/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly status meeting with D. Moyer, S. Szalony, J. Badie, A. Bacarella, D. Ralbusky, K. Urek and C. Alsager | 0.8 | 390.00 | 312.00 |
| 02/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed other liabilities model audit program for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 02/25/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with seniors and managers re: audit status update and issue review | 0.8 | 270.00 | 216.00 |
| 02/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed accounts receivable model audit program review notes with E. Schrot | 0.5 | 270.00 | 135.00 |
| 02/25/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated fourth quarter global income statement variances for investigation | 3.1 | 390.00 | 1,209.00 |
| 02/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed global design deficiencies to validate effectiveness of the control activities | 2.5 | 525.00 | 1,312.50 |
| 02/25/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began completion of property Model Audit Program | 0.9 | 270.00 | 243.00 |
| 02/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year workpapers and updated current year workpapers for commodities for Headquarters | 1.9 | 200.00 | 380.00 |
| 02/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Made selections for worker compensation demographic testing of Delphi Corporation | 1.4 | 270.00 | 378.00 |
| 02/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed staff prepared work paper for accounts receivable testing at Delphi Product & Service Solutions | 2.7 | 270.00 | 729.00 |
| 02/25/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed settlement detail for Delphi derivative selections | 2.3 | 240.00 | 552.00 |
| 02/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in a Weekly senior and manager status update meeting | 0.8 | 270.00 | 216.00 |
| 02/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group for 2/25/06 | 0.3 | 270.00 | 81.00 |
| 02/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed new outstanding check testing procedures and contacted client with the update | 2.8 | 200.00 | 560.00 |
| 02/25/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed inventory working papers | 3.6 | 650.00 | 2,340.00 |
| 02/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed direct review of Automotive Holdings Group prepaid and other asset workpapers | 1.8 | 440.00 | 792.00 |
| 02/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared review notes in regards to accounts receivables and related credits to payables for Delphi Product & Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with C. Alsager and S. Szalony to discuss audit area status | 0.7 | 240.00 | 168.00 |
| 02/25/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Agreed XM satellite cost per unit to contract prices | 1.7 | 240.00 | 408.00 |
| 02/25/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Debt Summary testing results. | 1.0 | 360.00 | 360.00 |
| 02/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated outstanding open items list for communication to the client | 0.5 | 440.00 | 220.00 |
| 02/25/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared workpapers for the December deferral review | 1.4 | 295.00 | 413.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed the areas within the audit file ready for manager review, responded to e-mail questions from participating offices and reviewed news articles impacting the client to determine if any accounting implications needed to be considered | 1.0 | 440.00 | 440.00 |
| 02/25/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared testing documentation for the purchasing area at headquarters | 2.0 | 280.00 | 560.00 |
| 02/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Made and provided account payable selections to Delphi Steering | 0.4 | 270.00 | 108.00 |
| 02/25/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Added purpose and procedure documentation for derivative summary schedules and selections | 1.3 | 240.00 | 312.00 |
| 02/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/25/06 for the Delphi Sarbanes-Oxley procedures | 0.4 | 525.00 | 210.00 |
| 02/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Identified discrepancies between Delphi discrepancy tracker, Core Team exhibit, and validation template | 1.1 | 280.00 | 308.00 |
| 02/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and determined additional benefit liability request based on Deloitte actuary valuation review | 2.2 | 270.00 | 594.00 |
| 02/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed journal entry testing selections and procedures performed | 0.6 | 270.00 | 162.00 |
| 02/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with seniors and managers re: Delphi engagement update and timeline | 0.8 | 270.00 | 216.00 |
| 02/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Made revisions to the draft audit summary memo | 2.3 | 390.00 | 897.00 |
| 02/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering fixed asset workpapers | 1.1 | 490.00 | 539.00 |
| 02/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed direct review of Automotive Holdings Group prepaid assets and inventory workpapers | 1.2 | 440.00 | 528.00 |
| 02/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions fixed asset workpapers | 0.3 | 490.00 | 147.00 |
| 02/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed open items list with S. Szalony and E. Hoch | 0.7 | 270.00 | 189.00 |
| 02/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended senior and manager weekly update meeting to discuss status of divisional procedures and outstanding issues | 0.8 | 440.00 | 352.00 |
| 02/25/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed investment working papers | 1.4 | 650.00 | 910.00 |
| 02/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final account reconciliations for headquarters accounts payable accounts | 1.9 | 240.00 | 456.00 |
| 02/25/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed memos to National office and others regarding equity charge taken in 2000 | 0.6 | 650.00 | 390.00 |
| 02/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed November 2005 deferred tax analysis | 1.4 | 525.00 | 735.00 |
| 02/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Agreed foreign exchange rates on factiva.com and Hyperion to the international pension summary. | 2.4 | 200.00 | 480.00 |
| 02/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized cash documentation from client and referenced tickmarks | 1.2 | 200.00 | 240.00 |
| 02/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented income statement testing for depreciation expense at Energy and Chassis | 3.5 | 240.00 | 840.00 |
| 02/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed and documented support for accounts receivable as of 12/31/05 for Automotive Holdings Group | 2.3 | 270.00 | 621.00 |
| 02/25/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Allied Interest & Royalty testing results. | 1.5 | 360.00 | 540.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for hourly, sick, and accident accrual balances at headquarters division | 1.3 | 240.00 | 312.00 |
| 02/25/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed documentation methodology for SAS 99 workpapers | 1.1 | 490.00 | 539.00 |
| 02/25/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Continued documenting manual work papers for the Expenditure cycle at headquarters | 3.0 | 280.00 | 840.00 |
| 02/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Referenced work papers for financial systems documentation | 2.7 | 280.00 | 756.00 |
| 02/25/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Constructed confirmation control log for Delphi Products and Service Solutions | 1.5 | 240.00 | 360.00 |
| 02/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided response to client questions on pre and postpetition property tax liability accounts | 0.9 | 270.00 | 243.00 |
| 02/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the Treasury foreign exchange exposure collection walkthrough testing | 1.6 | 480.00 | 768.00 |
| 02/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed staff prepared work paper for allowance for bad debt reserve testing at Delphi Product & Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created work papers in relation to cashnet users and the one net users testing | 1.2 | 280.00 | 336.00 |
| 02/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2004 tax provision-to-return analysis | 1.3 | 525.00 | 682.50 |
| 02/25/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list as of 2/25/06 | 1.8 | 270.00 | 486.00 |
| 02/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed inventory review notes on the leadsheet for Energy and Chassis | 1.1 | 240.00 | 264.00 |
| 02/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated and provided follow up questions on support provided for fixed asset disposal selections at the Thermal and Interior division | 3.2 | 270.00 | 864.00 |
| 02/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented the pension and other postretirement benefits footnote disclosure summary sheet | 2.4 | 200.00 | 480.00 |
| 02/25/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in audit status meeting with Managers and Seniors | 0.8 | 490.00 | 392.00 |
| 02/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Attended meeting with D. Moyer, S. Szalony, K. Fleming, D. Ralbusky, K. Urek, and A. Bacarella regarding audit status update for the entire Delphi audit | 0.8 | 270.00 | 216.00 |
| 02/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/25/06 | 0.7 | 270.00 | 189.00 |
| 02/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed and responded to questions on audit procedures from referral teams | 1.1 | 390.00 | 429.00 |
| 02/25/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read B. Plumb email dated 2/25/06 and attachments thereto | 0.5 | 620.00 | 310.00 |
| 02/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed manager review notes in the Delphi Product & Service Solutions audit file | 0.8 | 270.00 | 216.00 |
| 02/25/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared workpapers and reviewed the deferred taxes for December | 3.3 | 295.00 | 973.50 |
| 02/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed other post employment benefit detail to identify follow up questions for the client | 0.7 | 270.00 | 189.00 |
| 02/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for world Headquarter data center - System software- logical security section | 2.0 | 525.00 | 1,050.00 |
| 02/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Treasury inter-company loan testing | 1.8 | 480.00 | 864.00 |
| 02/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with D. Moyer re: update of open audit items at Delphi Product & Service Solutions | 0.8 | 270.00 | 216.00 |
| 02/25/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and discussed and updated Sarbanes-Oxley plan with V. Ziemke | 0.8 | 390.00 | 312.00 |
| 02/25/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Balancing of Open Accounts walkthrough. | 1.0 | 360.00 | 360.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented discrepancies between Core Team exhibit, validation template, and Delphi discrepancy tracker | 2.9 | 280.00 | 812.00 |
| 02/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed population of cost of sale entries for SAP units for fourth quarter and distributed to audit teams | 2.6 | 490.00 | 1,274.00 |
| 02/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of Headquarters audit area | 0.4 | 490.00 | 196.00 |
| 02/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated tickmark template for marketable securities testing | 1.9 | 200.00 | 380.00 |
| 02/25/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared Model Audit Program for Delphi Products and Service Solutions confirmation control log | 0.8 | 240.00 | 192.00 |
| 02/25/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Supplier Master File walkthrough for the Expenditure cycle at headquarters. | 3.0 | 280.00 | 840.00 |
| 02/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared final inventory workpapers for Saginaw Steering division based on explanations received from Delphi staff | 1.8 | 240.00 | 432.00 |
| 02/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed the headquarter and consolidated audit areas for designation of manager review | 1.0 | 440.00 | 440.00 |
| 02/25/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed cash, investments, debt and equity working papers | 1.2 | 650.00 | 780.00 |
| 02/25/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared e-mail to D. Moyer re: bankruptcy pre-petition and post-petition allocation of property taxes | 0.3 | 525.00 | 157.50 |
| 02/25/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with J. Badie re: Accounts receivable review notes | 0.6 | 240.00 | 144.00 |
| 02/25/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented inventory in transit unapplied cash support provided on 2/24/2006 for Energy and Chassis | 3.7 | 240.00 | 888.00 |
| 02/25/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed and documented support for accounts receivable as of 9/30/05 for Automotive Holdings Group | 2.6 | 270.00 | 702.00 |
| 02/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated construction work in progress selections for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 02/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented supports received for commodity selections for Headquarters | 2.1 | 200.00 | 420.00 |
| 02/25/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Completed review of Saginaw Financial Reporting flowchart workpaper | 0.5 | 450.00 | 225.00 |
| 02/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed responsibility of headquarters areas with D. Moyer and S. Szalony and prepared schedule to detail responsibility | 1.1 | 390.00 | 429.00 |
| 02/25/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated list and audit support software for confirmations | 2.2 | 200.00 | 440.00 |
| 02/25/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed debt working papers | 0.5 | 650.00 | 325.00 |
| 02/25/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Badie re: update of open audit items at Delphi Product & Service Solutions | 0.8 | 490.00 | 392.00 |
| 02/25/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed cash working papers | 0.5 | 650.00 | 325.00 |
| 02/25/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented and provided other cost of sales selections to C. Fenton | 1.8 | 390.00 | 702.00 |
| 02/25/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for accounts receivable interim testing for Energy & Chassis | 2.5 | 200.00 | 500.00 |
| 02/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for world Headquarter data center - System software- Change Management section | 1.6 | 525.00 | 840.00 |
| 02/25/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed emails related to audits in France and Germany | 0.5 | 650.00 | 325.00 |
| 02/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Created initial independent testing request list | 1.2 | 280.00 | 336.00 |
| 02/25/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Financial Reporting flowchart workpaper | 1.0 | 450.00 | 450.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items listing with C. Alsager and E. Hoch re: remaining open items | 0.7 | 440.00 | 308.00 |
| 02/25/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed worker compensation demographic testing procedures for Delphi Corporation | 1.9 | 270.00 | 513.00 |
| 02/25/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Treasury non-repetitive wire user review testing | 1.2 | 480.00 | 576.00 |
| 02/25/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented results of fourth quarter global balance sheet analysis | 3.3 | 390.00 | 1,287.00 |
| 02/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for world Headquarter data center - information systems operations section | 0.8 | 525.00 | 420.00 |
| 02/25/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas re: review notes for accounts receivable at Delphi Product & Service Solutions | 0.6 | 270.00 | 162.00 |
| 02/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended weekly Delphi audit status update meeting with managers and seniors | 0.8 | 270.00 | 216.00 |
| 02/25/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed equity working papers | 0.5 | 650.00 | 325.00 |
| 02/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Closed review notes for Thermal and Interior accounts receivable model audit program | 2.1 | 200.00 | 420.00 |
| 02/25/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented discrepancies and created initial independent request list | 2.3 | 280.00 | 644.00 |
| 02/25/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed detail status of the benefit liability testing and assessed remaining procedures | 0.8 | 390.00 | 312.00 |
| 02/25/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Ran the statistical analysis programs for data validation report for fourth quarter, corrected the errors in the programs and sent out an email about the progress of the journal entry testing | 1.8 | 280.00 | 504.00 |
| 02/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for headquarters stock compensation accounts | 0.7 | 240.00 | 168.00 |
| 02/25/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed testing and tie out of Headquarters purchase cost | 3.9 | 270.00 | 1,053.00 |
| 02/25/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared review notes for headquarters accrued payroll liabilities accounts | 1.7 | 240.00 | 408.00 |
| 02/25/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi audit open items list for 2/25/06 | 2.7 | 270.00 | 729.00 |
| 02/25/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed review notes for Thermal and Interior accounts receivable model audit program with K. Urek | 0.5 | 200.00 | 100.00 |
| 02/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented regression documentation received from A. Perry | 2.3 | 280.00 | 644.00 |
| 02/25/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented the manual workpapers for Balancing of Open Accounts. | 0.5 | 360.00 | 180.00 |
| 02/25/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated Saginaw Financial Reporting benchmark workpaper | 2.0 | 450.00 | 900.00 |
| 02/26/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Checked the data validation report, mapped two accounts to the financial statement lines in the audit input form and reran the program 8 and updated the validation report | 1.4 | 280.00 | 392.00 |
| 02/26/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Submitted the program 9, revised the batch 2 programs, corrected the prior data from the third quarter and submitted program 10 through 14 | 1.5 | 280.00 | 420.00 |
| 02/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed warehouse data extraction for Delphi Automotive Holding Group with D. Steis | 0.2 | 480.00 | 96.00 |
| 02/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Followed up on how to test Automotive Holding Group SAP business warehouse controls with Delphi competency center | 1.3 | 525.00 | 682.50 |
| 02/27/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and conference call with various team members re: status | 3.6 | 375.00 | 1,350.00 |
| 02/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed fourth quarter 2005 disposal selections for Steering division with Delphi staff | 0.9 | 240.00 | 216.00 |
| 02/27/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed accounting for roof replacement with D. Moyer | 0.6 | 650.00 | 390.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | updated Accounts Payable workpaper with current journal entry information | 0.5 | 280.00 | 140.00 |
| 02/27/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued testing of Employee Cost reliance testing | 2.6 | 290.00 | 754.00 |
| 02/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing on audit | 1.6 | 480.00 | 768.00 |
| 02/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Tested controls selected due to lack of reliance on Core Team testing | 2.7 | 280.00 | 756.00 |
| 02/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated status of completion of business process testing | 0.6 | 480.00 | 288.00 |
| 02/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared cash and marketable securities documents for review | 2.9 | 200.00 | 580.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and recalculated explanations from S. Borrego, Analyst | 0.6 | 280.00 | 168.00 |
| 02/27/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated scheduled hours, staffing needs, and determined extra resources | 0.6 | 650.00 | 390.00 |
| 02/27/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated inventory capitalization policy | 3.2 | 390.00 | 1,248.00 |
| 02/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed reorganization expenses documentation further received and provided questions to client | 2.3 | 270.00 | 621.00 |
| 02/27/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed testing of revenue for Steering | 1.1 | 390.00 | 429.00 |
| 02/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed warranty item payments with R. Marcola | 0.5 | 270.00 | 135.00 |
| 02/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed employee cost business process for Thermal and Interior division | 2.8 | 480.00 | 1,344.00 |
| 02/27/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented MNS2 Posting walkthrough. | 1.0 | 360.00 | 360.00 |
| 02/27/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Set up Fixed Assets workpapers | 0.8 | 290.00 | 232.00 |
| 02/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented debt confirmation testing | 1.6 | 200.00 | 320.00 |
| 02/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed e-mail message re: Delphi articles to determine the impact on audit procedures and responded to inquiries from participating offices | 1.0 | 440.00 | 440.00 |
| 02/27/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed adjustments to income tax at selected non-US entities | 3.3 | 390.00 | 1,287.00 |
| 02/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared detailed open items listing for all audit areas at Delphi Product and Service Solutions | 1.6 | 270.00 | 432.00 |
| 02/27/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Fiscal Year 2005 first quarter Journal Entries - group 3 | 2.4 | 270.00 | 648.00 |
| 02/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group for 2/27/06 | 1.2 | 270.00 | 324.00 |
| 02/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided update to D. Greenbury and T. Castle on open fixed asset testing procedures at Thermal and Interior | 1.3 | 270.00 | 351.00 |
| 02/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated accounts receivables workpapers for 2005 audit of Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 02/27/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Compared property balances from September 30, 2005 to December 31, 2005. | 2.0 | 200.00 | 400.00 |
| 02/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared a memo on derivates and intercompany loans | 1.3 | 240.00 | 312.00 |
| 02/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Initiated reviewed of general computer controls workpapers for the mid-Michigan service center testing - Information security section | 0.4 | 525.00 | 210.00 |
| 02/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed audit approach towards re-performance and independent testing | 2.3 | 280.00 | 644.00 |
| 02/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented model audit program for Automotive Holdings Group inventory procedures performed | 1.5 | 240.00 | 360.00 |
| 02/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J. Lamb regarding postretirement liability calculation | 1.6 | 270.00 | 432.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and reviewed SAP first quarter-third quarter journal entry testing | 0.9 | 280.00 | 252.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for 2/27/2006 | 1.7 | 290.00 | 493.00 |
| 02/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed direct review of the Automotive Holdings Group annual physical inventory workpapers for Flint East and Fitzgerald plant locations | 2.7 | 440.00 | 1,188.00 |
| 02/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended meeting for Automotive Holding Group SAP business warehouse controls | 0.2 | 525.00 | 105.00 |
| 02/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Followed up on request list items to gain status update | 0.4 | 280.00 | 112.00 |
| 02/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed cancelled trades for commodities with A. Bacarella and financial analyst for Headquarters | 0.7 | 200.00 | 140.00 |
| 02/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Organized debt documentation from client and referred to tickmark documentation | 3.2 | 200.00 | 640.00 |
| 02/27/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed testing of Fixed Assets Control Objectives - Group 1 | 3.5 | 290.00 | 1,015.00 |
| 02/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering fixed asset workpapers | 3.7 | 490.00 | 1,813.00 |
| 02/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized testing procedures for first and second quarter fraud detecting journal entries at Thermal and Interior with D. Travis | 0.6 | 270.00 | 162.00 |
| 02/27/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed with D. Moyer the corporate structure | 0.4 | 270.00 | 108.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested addition support from S. Borrego, Analyst for fourth quarter Analytic testing | 0.1 | 280.00 | 28.00 |
| 02/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the inventory in transit accrual recorded at the divisional level and documented divisional legal reserve analysis | 1.2 | 440.00 | 528.00 |
| 02/27/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing and submitted to Deloitte Detroit | 1.0 | 240.00 | 240.00 |
| 02/27/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Manual  workpapers for the Headquarters' Expenditure cycle | 3.0 | 280.00 | 840.00 |
| 02/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Mapped out pre-petition accrued liability accounts for testing and began referencing | 3.9 | 270.00 | 1,053.00 |
| 02/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and discussed with the client the treatment of the Luxembourg restatement tax entry | 0.7 | 390.00 | 273.00 |
| 02/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed derivative confirmation log with interim and final confirmations | 2.2 | 200.00 | 440.00 |
| 02/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided guidance to E. Schrot for fraud related journal entry testing format | 0.6 | 270.00 | 162.00 |
| 02/27/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Documented Manual Walkthrough workpapers for the Headquarters' Expenditure cycle | 3.0 | 280.00 | 840.00 |
| 02/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented cost of sales selections related to Automotive Holdings Group | 1.9 | 240.00 | 456.00 |
| 02/27/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Expenditure flowchart workpaper | 2.7 | 450.00 | 1,215.00 |
| 02/27/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed overall feedback comments re: December and January monthly fee statements | 3.3 | 375.00 | 1,237.50 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with N. Leach, Accounts Payable Liaison Analyst regarding invoices from Account Payable testing | 0.5 | 280.00 | 140.00 |
| 02/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client depreciation adjustment for fixed asset testing | 0.3 | 270.00 | 81.00 |
| 02/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager, L. Tropea, C. Snyder and client re: business warehouse cross charge to Automotive Holdings Company from Energy and Chassis | 0.2 | 240.00 | 48.00 |
| 02/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented operating expense selections at Automotive Holdings Group | 3.9 | 240.00 | 936.00 |
| 02/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed treasury foreign exchange transaction execution control testing | 1.7 | 480.00 | 816.00 |
| 02/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Continued testing of journal vouchers for Financial Reporting cycle | 3.9 | 280.00 | 1,092.00 |
| 02/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed Allowance for Doubtful Accounts model audit program for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated documentations for fourth quarter Analytic workpaper | 1.3 | 280.00 | 364.00 |
| 02/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi's treasury process flow chart | 1.1 | 480.00 | 528.00 |
| 02/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed status of corporate accounting walkthrough testing with J. Walker | 0.5 | 480.00 | 240.00 |
| 02/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began initial review of fourth quarter derivative fluctuations from client | 2.1 | 270.00 | 567.00 |
| 02/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated final evidence for Thermal and Interior prepetition property tax liability | 1.4 | 270.00 | 378.00 |
| 02/27/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J. Lowry regarding additional inquiry on open projects amortization | 0.5 | 200.00 | 100.00 |
| 02/27/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Notes Receivable and Notes Payable Eliminations walkthrough. | 1.0 | 360.00 | 360.00 |
| 02/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and updated Delphi accounting memo log | 0.6 | 490.00 | 294.00 |
| 02/27/06 | FAVOR, RICHARD J | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed e-mails re: 2005 income tax audits | 0.7 | 525.00 | 367.50 |
| 02/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate financial systems walkthrough testing | 2.8 | 480.00 | 1,344.00 |
| 02/27/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Employee Cost workpapers | 1.2 | 290.00 | 348.00 |
| 02/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented explanations received for holdback account balance at Steering division | 1.6 | 240.00 | 384.00 |
| 02/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated repair and maintenance workpapers for 2005 audit of Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented changes to Journal entry testing third quarter and fourth quarter testing | 0.6 | 280.00 | 168.00 |
| 02/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed audit procedures for SAS 99 journal entry testing with S. Lovelady | 0.6 | 270.00 | 162.00 |
| 02/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared remaining manager review notes regarding fixed assets for Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 02/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with K. McCoy and client re: derivatives cancelled commodity trades | 0.7 | 270.00 | 189.00 |
| 02/27/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of revenue for Thermal and Interior | 3.7 | 390.00 | 1,443.00 |
| 02/27/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Tax Rates by Country selections and drafted emails regarding open items | 3.2 | 390.00 | 1,248.00 |
| 02/27/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Verified receipt of all first quarter and second quarter requested journal entries for testing | 1.4 | 270.00 | 378.00 |
| 02/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and discussed with M. Stamenkovic re: accumulated amortization balance of special tools and reasonableness | 1.1 | 390.00 | 429.00 |
| 02/27/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with R Reimink to discuss Corporate Accounting walkthroughs for 10K operating lease, MNS2 postings, and Notes Receivable/Notes Payable eliminations. | 1.5 | 360.00 | 540.00 |
| 02/27/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed with C. Alsager journal entry testing including AS/2 files and Model Audit Program | 0.6 | 270.00 | 162.00 |
| 02/27/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed assets for Thermal and Interior | 3.4 | 390.00 | 1,326.00 |
| 02/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented operating expense selections at Energy and Chassis | 3.5 | 240.00 | 840.00 |
| 02/27/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Corporate Accounting process memos. | 0.3 | 360.00 | 108.00 |
| 02/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed direct review of the Automotive Holdings Group annual physical inventory workpapers for Kettering, New Brunswick, Needmore, and Anderson | 3.8 | 440.00 | 1,672.00 |
| 02/27/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on pre and post petition liabilities testing | 2.2 | 200.00 | 440.00 |
| 02/27/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed with C. Alsager specific questions on Fiscal Year 2005 first quarter Journal Entries | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed auditing of detailed sales transactions for Delphi Product and Service Solutions | 2.7 | 270.00 | 729.00 |
| 02/27/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested and tied out fourth quarter numbers for property. | 2.3 | 200.00 | 460.00 |
| 02/27/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Contacted R. Merrill, G. Wilson, and K. Tremain to obtain client documentation for independently tested controls. | 1.0 | 290.00 | 290.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested from N. Leach, Accounts Payable Liaison Analyst for additional supports related to Accounts Payable selection | 0.1 | 280.00 | 28.00 |
| 02/27/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the emails associated with the journal entry testing, imported all the files into AS2 and updated the reference index for the third quarter | 2.5 | 280.00 | 700.00 |
| 02/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated request list based on Deloitte identified open items listing | 0.6 | 280.00 | 168.00 |
| 02/27/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed non-US income tax audit procedures and open items with J. Urbaniak | 0.9 | 390.00 | 351.00 |
| 02/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented and researched workers compensation demographics on the Sedgewick system | 3.3 | 200.00 | 660.00 |
| 02/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began complying the workpapers to support legal reserve | 1.4 | 390.00 | 546.00 |
| 02/27/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Computed fourth quarter numbers for property. | 4.0 | 200.00 | 800.00 |
| 02/27/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed inventory product reconciliation testing | 3.0 | 280.00 | 840.00 |
| 02/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated classification of liabilities of estimates for subject to compromise | 1.3 | 390.00 | 507.00 |
| 02/27/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed discount rate change in DPS for audit projects and distributed to B. Plumb for review and approval | 0.5 | 100.00 | 50.00 |
| 02/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared analysis for holdback account at the Delphi Saginaw Steering division | 1.7 | 240.00 | 408.00 |
| 02/27/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of audit files on 2/27/06 | 0.8 | 100.00 | 80.00 |
| 02/27/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Fiscal Year 2005 first quarter Journal Entries - group 1 | 2.7 | 270.00 | 729.00 |
| 02/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: construction work in progress selections | 1.2 | 270.00 | 324.00 |
| 02/27/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the SAS programs and wrote the memo for the account reconciliation and journal testing procedures for the fourth quarter for Mexico plants | 2.9 | 280.00 | 812.00 |
| 02/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared lower of cost or market analysis for Saginaw Steering division | 1.9 | 240.00 | 456.00 |
| 02/27/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested support for inventory testing from the client | 0.5 | 200.00 | 100.00 |
| 02/27/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed status of corporate accounting walkthrough testing with C. Snyder. | 0.5 | 360.00 | 180.00 |
| 02/27/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Organized Expenditure workpapers and indexed content for Headquarters' control testing | 1.5 | 280.00 | 420.00 |
| 02/27/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared information for discussion with new Senior working on Delphi | 0.6 | 490.00 | 294.00 |
| 02/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared manager review notes for Property workpapers at Steering division | 1.8 | 240.00 | 432.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/27/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Researched and documented understanding of accounting position on special tooling | 3.5 | 650.00 | 2,275.00 |
| 02/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the response received from France on demographic testing | 0.4 | 390.00 | 156.00 |
| 02/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed treasury foreign exchange accounting testing with J. Green | 0.5 | 480.00 | 240.00 |
| 02/27/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with K. Ferrer open items in property testing and liability testing | 1.0 | 200.00 | 200.00 |
| 02/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for treasury foreign exchange work papers | 2.1 | 280.00 | 588.00 |
| 02/27/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax audit procedures and open items with A. Miller | 0.9 | 525.00 | 472.50 |
| 02/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi IT/2 input procedure memo for Delphi derivatives | 2.3 | 240.00 | 552.00 |
| 02/27/06 | WANG, NING | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 12/05 IBNR Liability | 1.0 | 305.00 | 305.00 |
| 02/27/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared some review notes on inventory testing | 1.2 | 200.00 | 240.00 |
| 02/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes re: operations testing | 1.2 | 240.00 | 288.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional explanation from S. Reinhart, OSA Manager regarding fourth quarter FY05 Analysis | 0.2 | 280.00 | 56.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed supports from N. Leach, AP Liaison Analyst for Accounts Payable testing | 0.5 | 280.00 | 140.00 |
| 02/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Recalculated bad debt reserve for Delphi Products and Service Solutions | 1.8 | 240.00 | 432.00 |
| 02/27/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in meeting with V. Ziemke re: the engagement scope and specific responsibilities assigned to me. | 1.5 | 290.00 | 435.00 |
| 02/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes from treasury commodities work papers | 1.5 | 280.00 | 420.00 |
| 02/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Formatted Thermal and Interior SAS 99 workpaper to display reason for journal entry selection | 3.1 | 200.00 | 620.00 |
| 02/27/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared final reconciliation of data and reconciled amount from system to monthly fee application for December and January | 3.1 | 375.00 | 1,162.50 |
| 02/27/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Expenditure benchmark workpaper | 2.7 | 450.00 | 1,215.00 |
| 02/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Provided Packard audit team guidance on performing fraud related journal entry testing | 0.5 | 270.00 | 135.00 |
| 02/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Analyzed open items list for 2/27/2006 | 3.8 | 290.00 | 1,102.00 |
| 02/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed and documented support for fixed assets for Automotive Holdings Group | 0.8 | 270.00 | 216.00 |
| 02/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed treasury non-repetitive testing with J. Green | 0.5 | 480.00 | 240.00 |
| 02/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated the summary of confirmation list for new confirmations received | 1.2 | 200.00 | 240.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open notes under Sales Revenue testing | 0.5 | 280.00 | 140.00 |
| 02/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated construction work in progress workpaper for 2005 audit of Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 02/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and updated open items with list with Delphi contact N. Cash | 1.2 | 280.00 | 336.00 |
| 02/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed equity entries made in second quarter of 2000 with A. Vondra of PriceWaterhouse | 0.6 | 650.00 | 390.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/27/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items listing for distribution to Delphi | 0.2 | 490.00 | 98.00 |
| 02/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed manager review notes for the Steering division to determine additional procedures to be completed | 0.4 | 270.00 | 108.00 |
| 02/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed Jobs bank accrual memo and working papers prepared by the company and discussed with K. Urek and S. Szalony | 2.1 | 650.00 | 1,365.00 |
| 02/27/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed work in process inventory reconciliation testing | 1.5 | 280.00 | 420.00 |
| 02/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated documentation on core reserve liability for Steering division | 1.5 | 270.00 | 405.00 |
| 02/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Stamenkovi re: specific open projects, details and movements under the monthly detail listing | 1.8 | 390.00 | 702.00 |
| 02/27/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open items listing for Automotive Holdings Group income statement selections | 1.5 | 240.00 | 360.00 |
| 02/27/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed labor and personnel legal report for 12/31/05 | 2.4 | 390.00 | 936.00 |
| 02/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented selections for Allowance for Doubtful Accounts for Automotive Holdings Group | 3.7 | 270.00 | 999.00 |
| 02/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Drafted open item list for Delphi Products and Service Solutions | 0.9 | 240.00 | 216.00 |
| 02/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed lower of cost or market analysis with Delphi Steering division staff | 1.4 | 240.00 | 336.00 |
| 02/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Communicated control issued surrounding the revenue recognition process at Delphi Product and Service Solutions to the Deloitte ERS group. | 0.4 | 270.00 | 108.00 |
| 02/27/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Coordinated SAS 99 Fraud Discussion Meetings with J. Gilkes, K. Fleming and various Delphi Directors | 2.1 | 100.00 | 210.00 |
| 02/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared remaining manger review notes in special tools and prepaid expenses audit areas for Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 02/27/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed working papers on investments | 2.1 | 650.00 | 1,365.00 |
| 02/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Organized audit system 2 work papers in a logical format | 1.6 | 280.00 | 448.00 |
| 02/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering other accrued expenses and warranty workpapers | 2.1 | 490.00 | 1,029.00 |
| 02/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed prior year workers compensation demographics for Delphi headquarters | 1.9 | 200.00 | 380.00 |
| 02/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with R. Huf re: treasury non-repetitive wire control testing | 1.2 | 480.00 | 576.00 |
| 02/27/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Interviewed S. Kenny regarding Headquarters' expenditure Control Testing | 3.0 | 280.00 | 840.00 |
| 02/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed and documented support for proposed adjustment for allowance for doubtful accounts for Automotive Holdings Group | 1.3 | 270.00 | 351.00 |
| 02/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for consigned inventory balances at Steering division | 1.4 | 240.00 | 336.00 |
| 02/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J. Lamb for restatement push down entries by sector | 3.4 | 270.00 | 918.00 |
| 02/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed questions on audit procedures for SAS 99 selections with S. Lovelady | 0.4 | 270.00 | 108.00 |
| 02/27/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Employee Cost testing with manager | 0.8 | 290.00 | 232.00 |
| 02/27/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared tickmark templates for cash workpapers | 1.1 | 200.00 | 220.00 |
| 02/27/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis Division audit methodology with Deloitte staff | 2.8 | 290.00 | 812.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated open items list for Steering division and benefit liabilities | 0.5 | 270.00 | 135.00 |
| 02/27/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated Employee Cost request list | 0.4 | 290.00 | 116.00 |
| 02/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed special tools selections with fixed asset manager for Energy & Chassis | 0.5 | 200.00 | 100.00 |
| 02/27/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/27/2006 | 3.3 | 290.00 | 957.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional support from G. Choplo regarding Sales Revenue explanation | 0.2 | 280.00 | 56.00 |
| 02/27/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items list for Detroit | 0.3 | 200.00 | 60.00 |
| 02/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Researched disposal policy and detail selections for the Delphi Steering division | 1.2 | 270.00 | 324.00 |
| 02/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Analyzed workers compensation demographics for Delphi headquarters | 2.9 | 200.00 | 580.00 |
| 02/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and addressed manager review notes in regards to consumer electronics lower of cost or market analysis for Delphi Product and Service Solutions | 2.3 | 270.00 | 621.00 |
| 02/27/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Prepared Quarterly Financial Report for fourth quarter 2005 on 2/27/06 | 0.6 | 75.00 | 45.00 |
| 02/27/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with F. Nance information needed for repairs and maintenance expense for additions | 0.5 | 200.00 | 100.00 |
| 02/27/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted re-performance procedures for the fixed asset cycle of the Energy and Chassis Division | 3.9 | 290.00 | 1,131.00 |
| 02/27/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued testing of Treasury control activities | 1.4 | 290.00 | 406.00 |
| 02/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed audit requests for transfer pricing | 0.2 | 490.00 | 98.00 |
| 02/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed purchase order detail for machine and equipment received by Steering at year end | 1.4 | 270.00 | 378.00 |
| 02/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for headquarters network testing | 3.8 | 525.00 | 1,995.00 |
| 02/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued reviewing global deficiencies for trends affecting the reliability of control testing | 1.0 | 525.00 | 525.00 |
| 02/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Provided overview process to perform business process testing to new staff | 1.4 | 480.00 | 672.00 |
| 02/27/06 | SASSO, ANTHONY V | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed email and property tax analysis from D. Moyer and discussed with J. Vallerie | 1.2 | 670.00 | 804.00 |
| 02/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for treasury financial systems work papers | 1.9 | 280.00 | 532.00 |
| 02/27/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed attachments H (supplemental audit instructions to targeted units) submitted by Deloitte local country teams for various non-US entities and forwarded information to J. Urbaniak re same | 0.6 | 390.00 | 234.00 |
| 02/27/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and met with C. Hewlett to review Treasury Cash Management - Commercial Paper testing selections. | 1.1 | 360.00 | 396.00 |
| 02/27/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and discussed potential deficiencies within Corporate Accounting with C. Snyder. | 0.2 | 360.00 | 72.00 |
| 02/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated cost of sales documentation with additional selections and audited supports for the selections at Delphi Product and Service Solutions | 2.4 | 270.00 | 648.00 |
| 02/27/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested property numbers for December 31, 2005. | 2.0 | 200.00 | 400.00 |
| 02/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Contacted internal control coordinators at Packard and Delphi Product & Service Solution re: business process testing | 0.5 | 480.00 | 240.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with D. Vogel, Accounts Receivable regarding GM billing for journal entry testing | 0.3 | 280.00 | 84.00 |
| 02/27/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented 10K Operating Lease testing results. | 2.0 | 360.00 | 720.00 |
| 02/27/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed holdback account with Delphi Saginaw staff | 1.2 | 240.00 | 288.00 |
| 02/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and participated in a discussion with L. Tropea, C. Snyder, E. Hoch and IT personnel re: Business Warehouse and the audit evidence to support the cross charges. | 0.2 | 270.00 | 54.00 |
| 02/27/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and Prepared for and met M. Starr regarding ACCT 4411 testing (FRR 52) | 0.5 | 200.00 | 100.00 |
| 02/27/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Fiscal Year 2005 first quarter Journal Entries - group 2 | 3.1 | 270.00 | 837.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed all tickmarks and notes for Over/Under Absorbed Variance testing prior to submission | 0.7 | 280.00 | 196.00 |
| 02/27/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared summary of Delphi's special tooling accounting policy | 3.0 | 650.00 | 1,950.00 |
| 02/27/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and met with J. Badie to discuss Financial Reporting walkthrough | 0.9 | 280.00 | 252.00 |
| 02/27/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Completed Saginaw Financial Reporting benchmark workpaper | 1.0 | 450.00 | 450.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional explanation from G. Naylor, Supervisor of Accounts Receivable | 0.2 | 280.00 | 56.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Sales Revenue testing based on supports from S. Siegfried, Analyst | 0.8 | 280.00 | 224.00 |
| 02/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed potential deficiencies within Corporate Accounting with J. Walker | 0.2 | 480.00 | 96.00 |
| 02/27/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Determined open testing items for Corporate Accounting. | 0.7 | 360.00 | 252.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed selected accounts payable entries for testing requested by Detroit | 0.6 | 280.00 | 168.00 |
| 02/27/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with D. Rhoades regarding Sarbanes-Oxley testing at Delphi Product and Service Solutions | 0.9 | 270.00 | 243.00 |
| 02/27/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation and closed review notes for operating expenses at Thermal and Interior | 2.8 | 270.00 | 756.00 |
| 02/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a meeting with A. Bacarella and financial analyst for commodities cancelled trades for Headquarters | 0.4 | 200.00 | 80.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested additional support from S. Reinhart, OSA Manager | 0.1 | 280.00 | 28.00 |
| 02/27/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented 10K Operating Lease walkthrough. | 1.5 | 360.00 | 540.00 |
| 02/27/06 | SCHROT, ERICA LYNNE | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and discussed the Thermal and Interior statements of auditing standards 99 for proper workpaper format with K. Urek | 0.6 | 200.00 | 120.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested GM Retroactive Billing support from G. Naylor, AR | 0.1 | 280.00 | 28.00 |
| 02/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering warranty liability workpapers | 3.9 | 490.00 | 1,911.00 |
| 02/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Researched and determined additional testing procedures for the fixed assets additions to building at Steering division | 1.3 | 270.00 | 351.00 |
| 02/27/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received 2/27/06 for the Delphi Sarbanes-Oxley procedures | 0.8 | 525.00 | 420.00 |
| 02/27/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Checked and replied emails re: Delphi headquarters control testing | 1.5 | 280.00 | 420.00 |
| 02/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Revised workpapers for commodities testing for 2005 audit of Headquarters | 1.6 | 200.00 | 320.00 |
| 02/27/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the data validation report, checked the process of running Batch 2 and sent out the email about the status of batch 2 | 1.1 | 280.00 | 308.00 |
| 02/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed pre and post petition liability recluses re: incentive compensation accounts | 0.8 | 270.00 | 216.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in a discussion with client re: accounting methodology for environmental reserve vs. legal reserve and related expense charges recording | 0.5 | 270.00 | 135.00 |
| 02/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented analysis of financial systems processes | 2.4 | 280.00 | 672.00 |
| 02/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed inventory leadsheets for interim and final for the Delphi Steering division | 2.2 | 270.00 | 594.00 |
| 02/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions re: business process testing at all divisions | 0.6 | 480.00 | 288.00 |
| 02/27/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and met with H. Bramer regarding FRM94 Journal Voucher for prepetition liabilities testing | 0.6 | 200.00 | 120.00 |
| 02/27/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed tasks needed to finish inventory testing | 1.0 | 200.00 | 200.00 |
| 02/27/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed inventory working papers and areas of testing to be completed | 4.0 | 280.00 | 1,120.00 |
| 02/27/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed equity entries made in second quarter of 2000 with J. Sheehan | 0.4 | 650.00 | 260.00 |
| 02/27/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Expenditure independent test workpaper | 1.3 | 450.00 | 585.00 |
| 02/27/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Corporate Accounting documentation and identified open items for follow-up. | 2.0 | 360.00 | 720.00 |
| 02/27/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Investigated inventory reconciling items | 2.7 | 390.00 | 1,053.00 |
| 02/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented support provided for accounts payable for Automotive Holdings Group | 1.1 | 270.00 | 297.00 |
| 02/27/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Distributed internal audit reports received from Delphi's Corporate Audit Services to K. Fleming for review and filed copies on 2/27/06 | 0.8 | 100.00 | 80.00 |
| 02/27/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes on cut-off testing for pre and post petition liabilities testing | 1.8 | 200.00 | 360.00 |
| 02/27/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed testing of treasury for Energy and Chassis | 2.1 | 390.00 | 819.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented SAP first quarter-third quarter testing | 1.3 | 280.00 | 364.00 |
| 02/27/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed treasury commodities regression walkthrough testing | 1.7 | 480.00 | 816.00 |
| 02/27/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions accounting memos | 0.6 | 490.00 | 294.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed email from S. Siegfried, Global Selling and General Administration Expense Analyst regarding detail analysis | 0.5 | 280.00 | 140.00 |
| 02/27/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client further requests for reorganization expenses | 0.4 | 270.00 | 108.00 |
| 02/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed and documented support for special tools for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Sales Revenue testing | 0.5 | 280.00 | 140.00 |
| 02/27/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed cashnet and the one net user listing for appropriate users | 2.2 | 280.00 | 616.00 |
| 02/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed notes re: Derivatives testing of other comprehensive income. | 2.1 | 240.00 | 504.00 |
| 02/27/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Expenditure walkthrough workpaper | 1.8 | 450.00 | 810.00 |
| 02/27/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared follow up questions for general accounting manager for Automotive Holdings Group | 0.8 | 270.00 | 216.00 |
| 02/27/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw Expenditure reliance test workpaper | 1.5 | 450.00 | 675.00 |
| 02/27/06 | PULIS, JASON ALEXANDER | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Followed up on steering applications review notes | 0.5 | 290.00 | 145.00 |
| 02/27/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed treasury business process for Thermal and Interior division | 2.5 | 480.00 | 1,200.00 |
| 02/27/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Wrote the SAS programs Memo and journal entry testing memo for the third quarter in the system and product in data processing system | 3.0 | 280.00 | 840.00 |

224 of 695

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Starr, Manager regarding Essex invoices Accounts Payable testing | 0.3 | 280.00 | 84.00 |
| 02/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed direct review of Automotive Holdings Group accounts receivable workpapers | 0.5 | 440.00 | 220.00 |
| 02/27/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on capitalized maintenance in 2005 | 1.2 | 200.00 | 240.00 |
| 02/27/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed memo on change in useful life of Torreon Plant | 0.7 | 650.00 | 455.00 |
| 02/27/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Stamenkovic re: special amortization expense budgeted vs. actual and monthly adjustments | 0.9 | 390.00 | 351.00 |
| 02/27/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed direct review of the Automotive Holdings Group inventory reserves | 1.3 | 440.00 | 572.00 |
| 02/27/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared special tools selections and updated data in special tools workpaper for 2005 audit of Energy & Chassis | 2.4 | 200.00 | 480.00 |
| 02/27/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open item list for Detroit | 0.3 | 280.00 | 84.00 |
| 02/27/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed inventory physical observation workpapers for Steering division | 1.4 | 270.00 | 378.00 |
| 02/27/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated confirmation control log for Delphi derivatives | 1.5 | 240.00 | 360.00 |
| 02/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis for 2/28/06 | 0.4 | 270.00 | 108.00 |
| 02/28/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and discussed errors in warranty sample selections with S. Szalony | 0.4 | 650.00 | 260.00 |
| 02/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed re: income statement testing for year end | 1.4 | 390.00 | 546.00 |
| 02/28/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Revised testing results documentation based on conversation with C. Snyder regarding documentation standards. | 2.0 | 360.00 | 720.00 |
| 02/28/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Obtained and reviewed prior year working papers related to equity | 2.3 | 650.00 | 1,495.00 |
| 02/28/06 | BEATTY, JACK W | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Assessed testing to be performed in response to corporate audit team requests | 0.5 | 340.00 | 170.00 |
| 02/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the corporate and headquarters control testing status document | 0.7 | 480.00 | 336.00 |
| 02/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated accounts receivable workpapers with sample data received from finance manager for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 02/28/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Followed-up with Census Bureau re: their questions on the Quarterly Financial Report fourth quarter submission and researched inconsistency in data | 1.5 | 75.00 | 112.50 |
| 02/28/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes on property testing | 2.2 | 200.00 | 440.00 |
| 02/28/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion re: Packard workpapers | 1.0 | 450.00 | 450.00 |
| 02/28/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed all final reports submitted from international locations and tracked all responses on log sheet | 3.2 | 100.00 | 320.00 |
| 02/28/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Obtained most updated control objective templates for fixed asset business cycle | 2.5 | 280.00 | 700.00 |
| 02/28/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Updated "testing process" sections of the Headquarters' Expenditure walkthroughs | 3.0 | 280.00 | 840.00 |
| 02/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented financial systems open account balancing process | 1.4 | 280.00 | 392.00 |
| 02/28/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Elimination of Allied Interest & Royalty testing results. | 1.5 | 360.00 | 540.00 |
| 02/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed analytical review testing on accrued expenses leadsheet | 0.6 | 390.00 | 234.00 |
| 02/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Responded to J. Brooks (client) questions re: internal control testing procedures and how the procedures interact with the financial statement substantive financial statement testing procedures | 0.5 | 440.00 | 220.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with K. Urek, B. Murray (client), and J. Lamb (client) re: the statement of financial accounting standard number 112 reserve as of December 31, 2005 | 1.0 | 440.00 | 440.00 |
| 02/28/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared schedules and reconciled applicable entries for engagement team review | 2.4 | 375.00 | 900.00 |
| 02/28/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of audit files on 2/28/06 | 0.8 | 100.00 | 80.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed instructions for the 4th quarterly internal control documentation | 0.3 | 280.00 | 84.00 |
| 02/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Read and responded to email | 1.0 | 650.00 | 650.00 |
| 02/28/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Meeting with G. Osborn regarding purchasing of information technology related goods | 0.7 | 280.00 | 196.00 |
| 02/28/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Evaluated adequacy of management's key control testing for fixed asset cycle for Energy and Chassis Division. | 2.3 | 290.00 | 667.00 |
| 02/28/06 | STEINER, ROBERT C  JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in discussions with B. Plumb and others re the audit implications of the matters raised in the SEC's 1/5/2006 letter to Delphi and possible audit responses | 3.0 | 670.00 | 2,010.00 |
| 02/28/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed SEC letter dated January 5 with S. Coulter, S. Simpson, R. Steiner, C. Cheng and M. Crowley | 1.3 | 650.00 | 845.00 |
| 02/28/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed second quarter05 Journal Entries - group 3 | 0.9 | 270.00 | 243.00 |
| 02/28/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Fiscal Year 2005 first quarter Journal Entries - group 4 | 2.7 | 270.00 | 729.00 |
| 02/28/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Evaluated effect of errors on warranty analysis | 2.5 | 650.00 | 1,625.00 |
| 02/28/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated headquarters financial reporting control status testing | 1.5 | 360.00 | 540.00 |
| 02/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Reviewed and cleared notes on inventory section | 0.5 | 390.00 | 195.00 |
| 02/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing from Deloitte staff | 1.0 | 480.00 | 480.00 |
| 02/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Downloaded account balances from Delphi General Ledger system to tie out inventory analyses as prepared by Steering division staff | 1.4 | 240.00 | 336.00 |
| 02/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and discussed treasury foreign exchange testing with J. Green | 1.5 | 480.00 | 720.00 |
| 02/28/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Wrote the memo for the journal entry testing and sas programs for the Mexico plants in fourth quarter | 2.5 | 280.00 | 700.00 |
| 02/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the commodity premium/discount documents received from A. Perry. | 1.6 | 280.00 | 448.00 |
| 02/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended call with K. Ferrer re: Packard special tool ledger amortization | 1.0 | 440.00 | 440.00 |
| 02/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Contacted G. Stevons re: Thermal and Interior CHC equity income | 0.6 | 200.00 | 120.00 |
| 02/28/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed testing of revenue for Steering | 3.8 | 390.00 | 1,482.00 |
| 02/28/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued performing testing of Fixed Assets Control Objectives - Group 1 | 3.6 | 290.00 | 1,044.00 |
| 02/28/06 | LACOUDRE, ANTHONY F | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared correspondence summarizing decrease of French corporate tax rate as requested by J. Urbaniak | 1.0 | 520.00 | 520.00 |
| 02/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared capital setup workpaper for Steering | 1.3 | 240.00 | 312.00 |
| 02/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Compiled terminations request and documented for T. Clarkson | 0.5 | 280.00 | 140.00 |
| 02/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed prior year and revised special tools workpapers for 2005 audit of Energy & Chassis | 2.5 | 200.00 | 500.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/28/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the emails associated with the journal entry testing, put all the files into AS2 and updated the reference index for the Mexico plants in the fourth quarter | 2.1 | 280.00 | 588.00 |
| 02/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed standard changes to the SAS 99 testing documentation for Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 02/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Continued interim testing on Financial Reporting | 2.9 | 280.00 | 812.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed all open notes for Accounts Receivable aging testing | 0.6 | 280.00 | 168.00 |
| 02/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting with C. Alasger and finance manager re: accounts receivable outstanding issues for Energy & Chassis | 0.3 | 200.00 | 60.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Traced and recalculated Accounts Receivable schedule from workpaper to backup files | 1.0 | 280.00 | 280.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reported findings from Accounts Payable cut off testing on Accounts payable leadsheet | 0.9 | 280.00 | 252.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Recalculated GM retroactive billing data from Delphi | 0.4 | 280.00 | 112.00 |
| 02/28/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed cash reconciliations | 3.9 | 270.00 | 1,053.00 |
| 02/28/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized debt workpaper documentation for review | 3.7 | 200.00 | 740.00 |
| 02/28/06 | WANG, NING | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 12/05 IBNR Liability | 0.8 | 305.00 | 244.00 |
| 02/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated status re: completion of Delphi Product & Service Solution business process testing | 1.3 | 480.00 | 624.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with G. Naylor, Supervisor Accounts Receivable regarding Accounts Receivable aging | 0.4 | 280.00 | 112.00 |
| 02/28/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated impaired assets rollforward workpaper for the property section. | 1.5 | 200.00 | 300.00 |
| 02/28/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Debt Summary testing results. | 2.0 | 360.00 | 720.00 |
| 02/28/06 | STEINER, ROBERT C  JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Research and consultation concerning Delphi special tools accounting issues | 2.0 | 670.00 | 1,340.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Finished documentation for Accounts Payable entry testing | 0.4 | 280.00 | 112.00 |
| 02/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation and finalized testing procedures for Thermal and Interior fixed asset depreciation testing | 2.2 | 270.00 | 594.00 |
| 02/28/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Checked and finished running batch 2 programs for the fourth quarter for the system and product in data processing system | 0.5 | 280.00 | 140.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Recalculated Amortization Schedule for new purchased workstation | 0.5 | 280.00 | 140.00 |
| 02/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions receivable workpapers | 0.3 | 490.00 | 147.00 |
| 02/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Continued reviewing segregation of duties workpapers | 1.5 | 650.00 | 975.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and clarified tickmarks for SAP journal entry testing | 0.9 | 280.00 | 252.00 |
| 02/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed calculation of maximum prior year error due to Thermal and Interior capitalization procedures | 3.9 | 270.00 | 1,053.00 |
| 02/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed questions and supporting documentation on SAS 99 journal entry selections with S. Lovelady for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 02/28/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed third quarter SAS 99 selections for Delphi Product & Systems Solutions | 1.2 | 490.00 | 588.00 |
| 02/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Participated in conference call with R. Sparks, J. Erickson, J. Neuenschwander and J. Urbaniak re: transfer pricing audit procedures | 0.5 | 525.00 | 262.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/28/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Obtained and documented requests for indirect purchasing process control test | 2.3 | 280.00 | 644.00 |
| 02/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Meeting with L. Tropea to discuss the status of the engagement and staffing issues and concerns | 1.0 | 650.00 | 650.00 |
| 02/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented sales model audit program for divisions in the Energy and Chassis audit file | 1.4 | 240.00 | 336.00 |
| 02/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Contacted plant contacts for remaining construction work in progress and fixed assets additions testing selections for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 02/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Provided guidance to the Packard audit team around testing accounts payable | 1.1 | 270.00 | 297.00 |
| 02/28/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed physical inventory observations working papers | 4.0 | 280.00 | 1,120.00 |
| 02/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented operating expenses model audit program for divisions in the Energy and Chassis audit file | 0.6 | 240.00 | 144.00 |
| 02/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed manual workpapers for general computer controls | 1.5 | 650.00 | 975.00 |
| 02/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed and sent correspondence to Poland and Netherlands re: clutch business exit | 0.4 | 490.00 | 196.00 |
| 02/28/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated manual workpapers for headquarters financial reporting | 3.0 | 360.00 | 1,080.00 |
| 02/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed audit approach and business processes for fixed assets cycle | 1.2 | 280.00 | 336.00 |
| 02/28/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Packard Fixed Asset walkthrough workpaper | 1.2 | 450.00 | 540.00 |
| 02/28/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in a meeting with A. Vondra and D. Wilson re: SEC letter dated January 5 | 3.3 | 650.00 | 2,145.00 |
| 02/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Received update re: completion of Delphi Product & Service Solution business process testing | 0.6 | 480.00 | 288.00 |
| 02/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to email | 0.5 | 650.00 | 325.00 |
| 02/28/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed staffing requirements for Delphi | 0.3 | 490.00 | 147.00 |
| 02/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions accrued liability workpapers | 2.6 | 490.00 | 1,274.00 |
| 02/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Addressed questions from Deloitte Luxembourg regarding tax accounts | 0.2 | 490.00 | 98.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with G. Naylor, Accounts Receivable regarding Accounts Receivable aging workpaper | 0.8 | 280.00 | 224.00 |
| 02/28/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on pre and post petition liabilities testing | 1.7 | 200.00 | 340.00 |
| 02/28/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared documentation of SAS 99 testing based on meeting with R. Nedadur | 2.3 | 240.00 | 552.00 |
| 02/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Submitted new request items and discussed with various Delphi contacts | 3.8 | 280.00 | 1,064.00 |
| 02/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed income statement support as provided by client on 2/28/2006 for Automotive Holdings Group | 1.9 | 240.00 | 456.00 |
| 02/28/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to e-mails re: 2005 income taxes | 1.1 | 525.00 | 577.50 |
| 02/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed accounting memo for exit of clutch business | 0.3 | 490.00 | 147.00 |
| 02/28/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Responded to questions re: status and issues from team leads | 0.4 | 500.00 | 200.00 |
| 02/28/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed non-US income tax issues with A. Miller | 1.8 | 525.00 | 945.00 |
| 02/28/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with B. Plumb and others regarding open SEC issues | 1.2 | 650.00 | 780.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/28/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed year end analytical review performed by staff | 3.3 | 240.00 | 792.00 |
| 02/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed inventory reserve calculation for Steering division with Delphi staff | 1.1 | 240.00 | 264.00 |
| 02/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: foreign exchange gain/loss for income statement testing at Energy and Chassis | 0.5 | 240.00 | 120.00 |
| 02/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed independent testing selections for all cycles | 0.4 | 280.00 | 112.00 |
| 02/28/06 | OLMORE, DAVID S | SENIOR MANAGER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Prepared for and discussed SEC letter dated January 5 with S. Coulter, S. Simpson, R. Steiner, C. Cheng and M. Crowley | 1.0 | 450.00 | 450.00 |
| 02/28/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Created SAS 99 workpaper for Delphi Products and Service Solutions | 1.9 | 240.00 | 456.00 |
| 02/28/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated treasury business process control walkthrough document | 1.4 | 280.00 | 392.00 |
| 02/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed accounts receivable selections with Steering division staff | 1.4 | 240.00 | 336.00 |
| 02/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and discussed cost of sales detail selection questions with L. Briggs | 0.9 | 270.00 | 243.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed necessary required procedure for internal control documentation | 0.7 | 280.00 | 196.00 |
| 02/28/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with B. Plumb, A. Vondra and D. Wilson regarding discussion with the SEC | 1.0 | 650.00 | 650.00 |
| 02/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Finance Manager - Capital Markets and K. McCoy re: open questions on interim and final accounts receivable and accounts payable for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 02/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Developed procedure for testing emerging issues task force 01-09 applicability if promotional expense allowance at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 02/28/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Documented control activities to be re-performance and the re-performance test procedures to be followed for the fixed asset cycle at the Energy and Chassis Division. | 3.5 | 290.00 | 1,015.00 |
| 02/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented financial systems interface program splitter | 1.7 | 280.00 | 476.00 |
| 02/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J. Tomas in regards to SAS 99 testing for Delphi Product and Service Solutions | 0.5 | 270.00 | 135.00 |
| 02/28/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed testing of Fixed Assets Control Objectives - Group 3 | 1.6 | 290.00 | 464.00 |
| 02/28/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated interest expense schedule for testing | 1.5 | 200.00 | 300.00 |
| 02/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the audit substantive control issues in the audit file | 2.6 | 480.00 | 1,248.00 |
| 02/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented cost of sales detail selections for the Steering division | 2.9 | 270.00 | 783.00 |
| 02/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed capital setups support with Steering division staff | 1.9 | 240.00 | 456.00 |
| 02/28/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed assets for Thermal and Interior | 0.7 | 390.00 | 273.00 |
| 02/28/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal & Interior other income and expense testing | 3.7 | 390.00 | 1,443.00 |
| 02/28/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Revised the documentation for the journal entry testing for third quarter in the SAP system | 1.0 | 280.00 | 280.00 |
| 02/28/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated B. Steiner on SEC letter dated January 5 | 0.6 | 650.00 | 390.00 |
| 02/28/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Obtained and documented requests for fixed asset spending process control test | 2.5 | 280.00 | 700.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/28/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed open time submissions for December and November fee applications | 0.5 | 490.00 | 245.00 |
| 02/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Performed detailed review re: pre & post petition testing | 1.9 | 390.00 | 741.00 |
| 02/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering fixed asset and accrued liability workpapers | 2.5 | 490.00 | 1,225.00 |
| 02/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager review notes for the Steering division re: other operating income testing | 0.3 | 270.00 | 81.00 |
| 02/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated repair and maintenance workpapers with data received from financial analyst for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 02/28/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for the mid-Michigan service center testing - Information security | 3.6 | 525.00 | 1,890.00 |
| 02/28/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Continued updating walkthrough documentation for headquarters financial reporting control testing | 1.9 | 360.00 | 684.00 |
| 02/28/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed notes re: Delphi derivatives | 1.4 | 240.00 | 336.00 |
| 02/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented warranty audit procedures for Energy & Chassis in a memo | 1.2 | 270.00 | 324.00 |
| 02/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and provided comments re: agenda on the status of Delphi Packard audit for the conference call on March 1, 2006 | 0.9 | 390.00 | 351.00 |
| 02/28/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Updated electronic file place holders for the Headquarters' control testing manual workpapers | 2.0 | 280.00 | 560.00 |
| 02/28/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Status for Headquarters' Expenditure cycle testing with C. Snyder. | 0.5 | 280.00 | 140.00 |
| 02/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed the warranty accrual with J. Brooks and determined timing of updated analysis | 0.5 | 440.00 | 220.00 |
| 02/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Summarized open financial systems items to review with M. Whiteman | 2.1 | 280.00 | 588.00 |
| 02/28/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Calculated fourth quarter numbers for special tooling. | 1.5 | 200.00 | 300.00 |
| 02/28/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented RMA testing selections | 1.8 | 200.00 | 360.00 |
| 02/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculated rates for foreign exchange trade for 2005 audit of derivatives for Headquarters | 1.9 | 200.00 | 380.00 |
| 02/28/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Packard Fixed Asset benchmark workpaper | 1.9 | 450.00 | 855.00 |
| 02/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation of cost of sales analytic for Delphi Steering division | 2.9 | 270.00 | 783.00 |
| 02/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Examined journal voucher supporting documentation selected for SAS 99 testing as of 12/31/2005 | 1.8 | 290.00 | 522.00 |
| 02/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented manual inventory sub-account testing in Energy and Chassis audit file | 2.9 | 240.00 | 696.00 |
| 02/28/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared questions re: debt testing for client | 1.9 | 200.00 | 380.00 |
| 02/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: inventory sub-accounts that allow manual entries for Energy and Chassis | 0.9 | 240.00 | 216.00 |
| 02/28/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on standard pricing testing | 0.5 | 200.00 | 100.00 |
| 02/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared senior review notes for accounts receivable workpapers at Steering division | 1.7 | 240.00 | 408.00 |
| 02/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated journal voucher supporting documentation selected for SAS 99 testing as of 12/31/2005 | 3.5 | 290.00 | 1,015.00 |
| 02/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed open questions with K. McCoy on property procedures. | 0.3 | 270.00 | 81.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed 3rd quarters finding from the quarterly internal control documentation | 0.5 | 280.00 | 140.00 |
| 02/28/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Participated in Delphi-Packard discussions with Delphi management | 0.2 | 450.00 | 90.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with D. Petrick, Analyst regarding Accounts Payable cut off entry | 0.4 | 280.00 | 112.00 |
| 02/28/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated impaired assets tickmarks | 3.0 | 200.00 | 600.00 |
| 02/28/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes-Oxley procedures | 0.2 | 525.00 | 105.00 |
| 02/28/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed open items regarding non-US income taxes | 0.8 | 390.00 | 312.00 |
| 02/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation of model audit program of other income and expense accounts for the Steering division | 0.8 | 270.00 | 216.00 |
| 02/28/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough documentation workpapers for headquarters financial reporting | 2.7 | 360.00 | 972.00 |
| 02/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented cost of sales model audit program for divisions in the Energy and Chassis audit file | 0.4 | 240.00 | 96.00 |
| 02/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and attended conference call with L. Bourassa and J. Miller re: Steering sales contract selections | 0.3 | 270.00 | 81.00 |
| 02/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Spoke with J. Dokho re: benefit liability payment detail for other post employment benefits | 0.2 | 270.00 | 54.00 |
| 02/28/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed cash leadsheet | 3.9 | 270.00 | 1,053.00 |
| 02/28/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on analytic testing of liabilities | 2.5 | 200.00 | 500.00 |
| 02/28/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and corresponded with various team members re: preparation of final schedule and assisted with preparation process of final schedules for December and January | 3.3 | 375.00 | 1,237.50 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in discussion with M. Stevenson, Analyst regarding Sales Revenue explanation | 0.3 | 280.00 | 84.00 |
| 02/28/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed and analyzed special tooling amortization with K. Ferrer, Manager | 1.5 | 200.00 | 300.00 |
| 02/28/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed asset interim testing to clear review notes | 1.0 | 280.00 | 280.00 |
| 02/28/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented MNS2 Posting testing results. | 2.0 | 360.00 | 720.00 |
| 02/28/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Fiscal Year 2005 second quarter Journal Entries - group 1 | 1.4 | 270.00 | 378.00 |
| 02/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate financial systems walkthrough testing | 2.0 | 480.00 | 960.00 |
| 02/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed accounts receivable outstanding issues with C. Alsager and finance manager for Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 02/28/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed receivable working papers | 1.1 | 650.00 | 715.00 |
| 02/28/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed with C. Alsager specific questions for Fiscal Year 2005 second quarter Journal Entries | 0.5 | 270.00 | 135.00 |
| 02/28/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed overall feedback comments re: January monthly fee statements | 2.3 | 375.00 | 862.50 |
| 02/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Obtained a status update re: corporate control testing from W. Popiel | 1.1 | 480.00 | 528.00 |
| 02/28/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Fiscal Year 2005 first quarter Journal Entries - group 5 | 2.3 | 270.00 | 621.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with G. May, Analyst regarding Sales Revenue explanation | 0.4 | 280.00 | 112.00 |
| 02/28/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended audit status meeting with R. Jobe and M. McWhorter | 3.8 | 390.00 | 1,482.00 |
| 02/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Delphi tax department response to United Kingdom rate questions | 0.2 | 490.00 | 98.00 |
| 02/28/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued reviewing global deficiencies for trends affecting the reliability of control testing | 0.6 | 525.00 | 315.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 02/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for and met with R. Romie re: financial systems interface processing control testing | 1.0 | 480.00 | 480.00 |
| 02/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented and prepared accrued expenses workpapers as of final for Energy & Chassis | 3.4 | 270.00 | 918.00 |
| 02/28/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and discussed non-US income tax issues with J. Urbaniak | 1.8 | 390.00 | 702.00 |
| 02/28/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated revenue test programs for Steering | 2.5 | 390.00 | 975.00 |
| 02/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation for the sales detail testing selections for the Steering division | 0.9 | 270.00 | 243.00 |
| 02/28/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury foreign exchange accounting control testing | 1.6 | 480.00 | 768.00 |
| 02/28/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | INTERNAL CONTROL TESTING | Developed initial draft of Segregation of Duties Summary Memo | 3.0 | 525.00 | 1,575.00 |
| 02/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior intangibles and other assets model audit program | 2.5 | 200.00 | 500.00 |
| 02/28/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough documentation workpapers for headquarters financial reporting control testing | 2.1 | 360.00 | 756.00 |
| 02/28/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing as of 2/28/06 | 0.3 | 240.00 | 72.00 |
| 02/28/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued performing testing of Fixed Assets Control Objectives - Group 2 | 3.0 | 290.00 | 870.00 |
| 02/28/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Deloitte team status update meeting re: Energy and Chassis Division fixed asset cycle. | 0.9 | 290.00 | 261.00 |
| 02/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared inventory reserve workpapers for Steering division | 1.6 | 240.00 | 384.00 |
| 02/28/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Revised walkthrough documentation per conversation with C. Snyder regarding documentation standards. | 1.0 | 360.00 | 360.00 |
| 02/28/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated workpapers based on explanations received for fourth quarter 2005 disposal selections at Steering division | 1.8 | 240.00 | 432.00 |
| 02/28/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed work in process inventory reconciliation testing | 4.0 | 280.00 | 1,120.00 |
| 02/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing on and documented results for Thermal and Interior fixed asset disposal reserve accounts | 3.7 | 270.00 | 999.00 |
| 02/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Spoke with Deloitte Paris re: deferred tax questions | 0.6 | 490.00 | 294.00 |
| 02/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Performed detail testing for generator core inventory write-off at Automotive Holdings Group | 3.8 | 240.00 | 912.00 |
| 02/28/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Valuation team to have conference call with KPMG re: the scope of the SFAS 142 and 144 analyses | 1.4 | 300.00 | 420.00 |
| 02/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated client's preparation of receivables confirmation at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 02/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed direct review of the automotive holding group accounts receivable workpapers | 0.7 | 440.00 | 308.00 |
| 02/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior investments rollforward | 3.5 | 200.00 | 700.00 |
| 02/28/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering inventory workpapers | 0.6 | 490.00 | 294.00 |
| 02/28/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Worked on draft of Segregation of Duties Summary Memo | 2.0 | 525.00 | 1,050.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with G. May, Analyst | 0.4 | 280.00 | 112.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Spoke with I. Sanford re: incurred but not reported detail claims | 0.2 | 270.00 | 54.00 |
| 02/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed journal voucher supporting documentation selected for SAS 99 testing as of 12/31/2005 | 3.9 | 290.00 | 1,131.00 |
| 02/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed purchase order support for repair and maintenance selections with K. McCoy and Manufacturing Finance Manager for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 02/28/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in a call with R. Sparks, J. Urbaniak re: transfer pricing audit procedures and participated in a discussion re: transfer pricing procedures with A. Shapiro, D. Maher, J. Urbaniak | 1.0 | 750.00 | 750.00 |
| 02/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed Automotive Holdings Group open items to clarify remaining open items and determine an approach to finalizing the divisional items | 1.8 | 440.00 | 792.00 |
| 02/28/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared second confirmation requests for derivative testing | 2.7 | 200.00 | 540.00 |
| 02/28/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated assumptions for excess and obsolete reserves | 2.9 | 390.00 | 1,131.00 |
| 02/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created work papers for financial systems | 1.8 | 280.00 | 504.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open item list to determine all outstanding items | 0.3 | 280.00 | 84.00 |
| 02/28/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed of general computer controls workpapers for the mid-Michigan service center testing - Application and Database change management | 3.3 | 525.00 | 1,732.50 |
| 02/28/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed second quarter05 Journal Entries - group 2 | 2.2 | 270.00 | 594.00 |
| 02/28/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Tied manual workpapers for Headquarters' Expenditure cycle to the supporting documents | 3.0 | 280.00 | 840.00 |
| 02/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed Automotive Holdings Group documentation of generator core liability and inventory reserve | 3.5 | 440.00 | 1,540.00 |
| 02/28/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed issues surrounding other audit services with R. Young | 0.5 | 650.00 | 325.00 |
| 02/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed independent and rollforward testing template for all cycles | 0.6 | 280.00 | 168.00 |
| 02/28/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and replied e-mails re: Delphi headquarters control testing follow up questions | 1.5 | 280.00 | 420.00 |
| 02/28/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and participated in a meeting with R. Nedadur re: SAS 99 journal entry testing | 2.1 | 240.00 | 504.00 |
| 02/28/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Left phone messages related to missing documents associated with Headquarters' testing. | 1.0 | 280.00 | 280.00 |
| 02/28/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended conference call re: SFAS 142 and 144 valuation analysis conducted by Delphi | 1.7 | 375.00 | 637.50 |
| 02/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented control deficiency for account reconciliations for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 02/28/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with L. Marion and 8 KPMG valuation specialists to discuss fair value of impaired assets | 1.2 | 650.00 | 780.00 |
| 02/28/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented results for revenue testing for Steering | 3.6 | 390.00 | 1,404.00 |
| 02/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Received update re: completion of Thermal and Interior business process testing | 0.9 | 480.00 | 432.00 |
| 02/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed senior manger's review comments and prepared listing for the client at Delphi Product and Service Solutions | 2.4 | 270.00 | 648.00 |
| 02/28/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in conference call with B. Plumb, M. Crowley, S. Simpson, R. Steiner on SEC letter. | 1.0 | 650.00 | 650.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 02/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed repair and maintenance selections with C. Alsager and financial analyst for Energy & Chassis | 0.2 | 200.00 | 40.00 |
| 02/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed validity of journal voucher supporting documentation selected for SAS 99 testing as of 12/31/2005 | 1.0 | 290.00 | 290.00 |
| 02/28/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for 2/28/2006 | 1.5 | 290.00 | 435.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reconciled Accounts Payable invoices to the posted amount | 0.4 | 280.00 | 112.00 |
| 02/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed inventory physical inventory workpapers | 0.9 | 270.00 | 243.00 |
| 02/28/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and discussed with K. Ferrer analytic testing for liabilities | 0.5 | 200.00 | 100.00 |
| 02/28/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed non-documented Core Team workpapers for Financial Reporting | 2.1 | 280.00 | 588.00 |
| 02/28/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Notes Receivable and Notes Payable Eliminations walkthrough. | 2.0 | 360.00 | 720.00 |
| 02/28/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed marketable securities income analytic and statement testing | 2.3 | 270.00 | 621.00 |
| 02/28/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Set up incentive compensation leadsheet and testing procedures | 2.5 | 270.00 | 675.00 |
| 02/28/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed testing of Fixed Assets Control Objectives - Group 2 | 1.9 | 290.00 | 551.00 |
| 02/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed direct review of accrued liabilities and operations testing workpapers | 0.5 | 440.00 | 220.00 |
| 02/28/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested and tied out RMA testing selections | 4.0 | 200.00 | 800.00 |
| 02/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Carter Loan agreement for Thermal and Interior | 2.6 | 200.00 | 520.00 |
| 02/28/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented support provided for pre petition liabilities for Energy & Chassis | 2.7 | 270.00 | 729.00 |
| 02/28/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out marketable securities confirmations | 1.9 | 270.00 | 513.00 |
| 02/28/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes on journal entry testing Delphi General Ledger | 0.8 | 390.00 | 312.00 |
| 02/28/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for and attended meeting with client to obtain testing documentation for headquarters financial reporting | 1.0 | 360.00 | 360.00 |
| 02/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and documented testing and results for transferred business trial balances that roll-up into Delphi Product and Service Solutions financials | 1.7 | 270.00 | 459.00 |
| 02/28/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated and documented results of Thermal and Interior capitalization procedures analysis | 1.2 | 270.00 | 324.00 |
| 02/28/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared second requests for Delphi derivative confirmations | 2.7 | 240.00 | 648.00 |
| 02/28/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Wrote the memo for the SAS programs and journal testing procedures for the fourth quarter for digital general ledger system | 2.8 | 280.00 | 784.00 |
| 02/28/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Received update re: completion of Saginaw business process testing | 0.7 | 480.00 | 336.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Amortization Schedule to ensure all calculations are done properly | 0.8 | 280.00 | 224.00 |
| 02/28/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Packard Fixed Asset reliance workpaper | 2.7 | 450.00 | 1,215.00 |
| 02/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed open item status report | 1.0 | 650.00 | 650.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed instructions for the 4th quarterly internal control documentation | 0.6 | 280.00 | 168.00 |
| 02/28/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented other expenses model audit program in the Energy and Chassis audit file | 0.6 | 240.00 | 144.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 02/28/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with B. Plumb, L. Marion and fair value specialist regarding asset and goodwill impairment accounting | 0.8 | 650.00 | 520.00 |
| 02/28/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with W.Kwok regarding open items to be cleared | 0.9 | 240.00 | 216.00 |
| 02/28/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared inquiries of client re: interest expense testing and valuation | 2.3 | 200.00 | 460.00 |
| 02/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created work papers for account balancing process and updated understanding after discussion with R. Romie | 1.6 | 280.00 | 448.00 |
| 02/28/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and documented support given by the client in regards to cost of sales and other expense testing at Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |
| 02/28/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior Shanghai Delphi Automotive equity method joint venture December journal entries | 2.8 | 200.00 | 560.00 |
| 02/28/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of managements testing of Energy and Chassis treasury | 2.5 | 450.00 | 1,125.00 |
| 02/28/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes on Accounts Payable testing. | 2.5 | 200.00 | 500.00 |
| 02/28/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and participated in a meeting with A. Perry re: Delphi derivative confirmation requests | 0.5 | 240.00 | 120.00 |
| 02/28/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed special tools testing | 3.5 | 240.00 | 840.00 |
| 02/28/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed direct review of the automotive holding group accounts payable workpapers | 1.0 | 440.00 | 440.00 |
| 02/28/06 | KWOK, KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Bernmen, Senior regarding open items to clear | 0.9 | 280.00 | 252.00 |
| 02/28/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed open items with C. Alsager re: repair and maintenance and special tools for Energy & Chassis | 0.3 | 200.00 | 60.00 |
| 02/28/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed manual workpapers for SAP segregation of duties | 0.5 | 650.00 | 325.00 |
| 02/28/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed Service and parts inventory reconciliation testing | 2.5 | 280.00 | 700.00 |
| 02/28/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed audit progress with manager | 0.8 | 290.00 | 232.00 |
| 02/28/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Starr to obtain additional info regarding prepetition liabilities | 0.3 | 200.00 | 60.00 |
| 02/28/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Checked and ran the batch 2 programs for the fourth quarter for the system and product in data processing system | 0.9 | 280.00 | 252.00 |
| 02/28/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed Financial Systems interface and account balancing. | 1.9 | 280.00 | 532.00 |
| 03/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client global engineering system construction work in progress selection | 0.4 | 270.00 | 108.00 |
| 03/01/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated testing documentation regarding expenditure walkthrough | 2.5 | 280.00 | 700.00 |
| 03/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented legal matters discussed with client | 4.0 | 390.00 | 1,560.00 |
| 03/01/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed inventory reserve testing | 4.0 | 280.00 | 1,120.00 |
| 03/01/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control audit procedures and current findings. | 1.9 | 650.00 | 1,235.00 |
| 03/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Contacted client for follow-up on open items and submission of new requests for Inventory and Financial Reporting | 2.9 | 280.00 | 812.00 |
| 03/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed validity of journal voucher supporting documentation selected for sas 99 testing as of 12/31/2005 | 2.1 | 290.00 | 609.00 |
| 03/01/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Confirmed service and billing dates for First Monthly, notified D.Moyer re: same | 0.3 | 500.00 | 150.00 |
| 03/01/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated deficiency tracker based upon updated control objective templates | 1.0 | 280.00 | 280.00 |
| 03/01/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented independent testing of 1.4.1.2 | 1.2 | 290.00 | 348.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed Q3 Sales Revenue reconciliation | 1.3 | 280.00 | 364.00 |
| 03/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on accrued expenses testing | 2.0 | 240.00 | 480.00 |
| 03/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed with J. Aukermann re: special tools issues | 1.0 | 390.00 | 390.00 |
| 03/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Downloaded account balances from SAP in order to tie out client prepared property schedules | 1.2 | 240.00 | 288.00 |
| 03/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Drafted items to be sent to automotive holding group personnel to clear and answer questions | 1.0 | 440.00 | 440.00 |
| 03/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed the status of benefit liabilities and evaluated testing approach | 1.2 | 390.00 | 468.00 |
| 03/01/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the reconciliation that recorded the amortization of deferred issuance costs for long-term debt | 1.6 | 200.00 | 320.00 |
| 03/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed business process summary report for internal controls audit | 1.3 | 525.00 | 682.50 |
| 03/01/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to email | 0.5 | 650.00 | 325.00 |
| 03/01/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Gained an understanding of expenditure testing related to debit memos and lack of purchase order documentation | 1.1 | 280.00 | 308.00 |
| 03/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Completed documentation for Thermal and Interior joint ventures | 2.6 | 200.00 | 520.00 |
| 03/01/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Conducted reperformance testing for Energy and Chassis Division fixed asset cycle. | 3.9 | 290.00 | 1,131.00 |
| 03/01/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed testing of fixed assets for Thermal and Interior | 2.9 | 390.00 | 1,131.00 |
| 03/01/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed draft Internal Audit management override procedure findings. | 0.3 | 650.00 | 195.00 |
| 03/01/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated testing documentation related to open tests for expenditure testing | 2.9 | 280.00 | 812.00 |
| 03/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager review notes for the Steering division final audit procedures | 3.3 | 270.00 | 891.00 |
| 03/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Foreign exchange trade selections with H. Frank | 2.6 | 280.00 | 728.00 |
| 03/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented sales model audit program for divisions in the Energy and Chassis audit file | 1.5 | 240.00 | 360.00 |
| 03/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested pre-petition liabilities for lump sum payments | 1.1 | 270.00 | 297.00 |
| 03/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.3 | 480.00 | 624.00 |
| 03/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed model audit program for warranty liabilities for Automotive Holdings Group | 0.5 | 270.00 | 135.00 |
| 03/01/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched information on Hyperion for long-term debt allied accounts | 2.6 | 200.00 | 520.00 |
| 03/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Set up document to compare current year recurring consolidated journal vouchers with prior year | 1.3 | 270.00 | 351.00 |
| 03/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open items list for Energy and Chassis | 0.2 | 240.00 | 48.00 |
| 03/01/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented testing of fixed assets control objective 1.2.1, 1.3.1 | 2.0 | 290.00 | 580.00 |
| 03/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed staff prepared work papers for open items | 0.8 | 270.00 | 216.00 |
| 03/01/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed 2Q05 Journal Entry numbers 45 - 52 | 3.9 | 270.00 | 1,053.00 |
| 03/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 2/27/2006 | 2.5 | 290.00 | 725.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager review notes for special tools workpapers at Steering division | 1.7 | 240.00 | 408.00 |
| 03/01/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with Jill Clark & Jack Beatty to discuss status of work; SEDE items; open areas & expected completion dates, staffing and 404 attestation plan | 1.2 | 650.00 | 780.00 |
| 03/01/06 | LIVORSI, THOMAS J | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared actuarial review of IBNR liability | 3.2 | 525.00 | 1,680.00 |
| 03/01/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated document request list for outstanding items | 1.0 | 290.00 | 290.00 |
| 03/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for update on internal controls audit for partner | 1.0 | 525.00 | 525.00 |
| 03/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Constructed open item request list for Delphi Products and Service Solutions | 1.3 | 240.00 | 312.00 |
| 03/01/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended status meeting with B. Colin and J. Beatty | 2.2 | 390.00 | 858.00 |
| 03/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for update meeting with client for Automotive Holdings Group | 0.4 | 240.00 | 96.00 |
| 03/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared impairment workpapers for Delphi Steering division | 1.6 | 240.00 | 384.00 |
| 03/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Continued interim testing on Financial Reporting | 1.1 | 280.00 | 308.00 |
| 03/01/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with D. Rhodes re extra space requirements for additional audit team members | 0.8 | 100.00 | 80.00 |
| 03/01/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared walkthrough documentation workpapers for headquarters financial reporting | 2.5 | 360.00 | 900.00 |
| 03/01/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Mercer report on workers' compensation and gave comments to K. Fleming | 2.2 | 650.00 | 1,430.00 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated workpaper AP Selections work paper | 0.5 | 280.00 | 140.00 |
| 03/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented information received from plant contacts for special tools and repair and maintenance selections for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 03/01/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented testing results for Steering | 2.7 | 390.00 | 1,053.00 |
| 03/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed status of the audit with J. Aukermann, M. Brenman and B. Snyder | 1.0 | 390.00 | 390.00 |
| 03/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting - posting entries walkthrough control testing | 1.3 | 480.00 | 624.00 |
| 03/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed special tools selections and construction work in progress transfer selection with fixed asset manager and financial analyst for Energy & Chassis | 0.8 | 200.00 | 160.00 |
| 03/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed journal voucher supporting documentation selected for sas 99 testing as of 12/31/2005 | 2.5 | 290.00 | 725.00 |
| 03/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for the Auburn Hills data center - system software change management | 1.5 | 525.00 | 787.50 |
| 03/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented treasury foreign exchange bank account reconciliation understanding | 2.3 | 280.00 | 644.00 |
| 03/01/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated manual workpapers for headquarters financial reporting | 3.0 | 360.00 | 1,080.00 |
| 03/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Formalized review of global deficiencies for trends affecting the reliability of control testing as of 3_1 | 2.0 | 525.00 | 1,050.00 |
| 03/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Completed Thermal and Interior intangibles and other assets model audit program | 1.6 | 200.00 | 320.00 |
| 03/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed notes re: intercompany derivative designations | 2.1 | 240.00 | 504.00 |
| 03/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Products and Service Solutions special reserve account | 0.6 | 240.00 | 144.00 |
| 03/01/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Meeting with A. Bacarella re: interest expense testing | 0.9 | 200.00 | 180.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and provided selections to tax analyst for selections on property taxes paid for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 03/01/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Obtained and copied 3rd quarter 2005 Deloitte & Touche SAS 99 JV Testing material for D. Ralbusky for review | 0.9 | 100.00 | 90.00 |
| 03/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented information received from plant contacts for construction work in progress for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 03/01/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated headquarters financial reporting control status testing | 0.5 | 360.00 | 180.00 |
| 03/01/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented information received from J. Lowry on disposal of assets | 0.4 | 200.00 | 80.00 |
| 03/01/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on additional selections for post petition liabilities | 2.5 | 200.00 | 500.00 |
| 03/01/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and reviewed final correspondence from remaining engagement team members N-Z, and resolved remaining open items for January/February fee application | 3.2 | 375.00 | 1,200.00 |
| 03/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented other expenses model audit program in the Energy and Chassis audit file | 0.5 | 240.00 | 120.00 |
| 03/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and participated in a conference call with J.Aukerman, B.Snyder and K.Ferrer regarding status of Packard audit | 3.0 | 240.00 | 720.00 |
| 03/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented support provided for pre petition liabilities for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 03/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed work in progress through answering questions re: Thermal and Interior business process testing | 1.6 | 480.00 | 768.00 |
| 03/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with A.Perry re: Delphi derivative confirmations | 0.7 | 240.00 | 168.00 |
| 03/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from R. Patel related to tax rate changes information request | 0.8 | 390.00 | 312.00 |
| 03/01/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Added the audit program memo and revised the documentations for the journal entry testing for the fourth quarter for Mexico plants | 1.3 | 280.00 | 364.00 |
| 03/01/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Examined journal voucher supporting documentation selected for sas 99 testing as of 12/31/2005 | 3.3 | 290.00 | 957.00 |
| 03/01/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Evaluated adequacy of management's key control testing for fixed asset cycle for Energy and Chassis Division. | 3.5 | 290.00 | 1,015.00 |
| 03/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed the proposed agenda items for discussion re: Packard special tooling and provided suggestions | 2.0 | 440.00 | 880.00 |
| 03/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with Delphi re: steel purchase program | 3.8 | 490.00 | 1,862.00 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated workpaper based on explanation provided by J. Lowey, Supervisor of Fixed Asset | 0.5 | 280.00 | 140.00 |
| 03/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared model audit programs and updated testing for operations areas at Delphi Product and Service Solutions | 3.2 | 270.00 | 864.00 |
| 03/01/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued testing of Treasury control objectives | 0.9 | 290.00 | 261.00 |
| 03/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi headquarters stock incentive compensation account reconciliations | 3.5 | 200.00 | 700.00 |
| 03/01/06 | SNYDER, BILL L | SENIOR MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in status update meeting with J Aukerman, K. Ferrer, & M. Brenman | 1.0 | 490.00 | 490.00 |
| 03/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Stamenkovic re: special tools actual spendings | 1.1 | 390.00 | 429.00 |
| 03/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed methodology for calculating accrued property taxes for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 03/01/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented NR/NP Eliminations walkthrough. | 2.0 | 360.00 | 720.00 |
| 03/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with general accounting manager for Energy & Chassis re: open items and additional requests | 1.3 | 270.00 | 351.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared senior review notes for special tools workpapers at Steering division | 1.8 | 240.00 | 432.00 |
| 03/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed impairment analysis for Steering division with Delphi staff | 1.1 | 240.00 | 264.00 |
| 03/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate financial systems control benchmarking analysis | 2.2 | 480.00 | 1,056.00 |
| 03/01/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the deliverable for the fourth quarter for the system and product in data processing system | 3.6 | 280.00 | 1,008.00 |
| 03/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes re: Delphi Products and Service Solutions accounts receivable aging | 2.4 | 240.00 | 576.00 |
| 03/01/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated expenditure benchmark based on updated control objective templates | 0.7 | 280.00 | 196.00 |
| 03/01/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Developed strategy for q4 SAP SAS99 sample selection | 3.1 | 450.00 | 1,395.00 |
| 03/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client reorganization selections still outstanding and fixed asset rollforward | 0.5 | 270.00 | 135.00 |
| 03/01/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for walkthrough meeting of safeguarding of assets | 0.6 | 290.00 | 174.00 |
| 03/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Contacted plant contacts for special tools and repair and maintenance selections for 2005 audit of Energy & Chassis | 1.3 | 200.00 | 260.00 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reconciled Schedule B with Actual to Actual for 12/21/05 Sales Revenue Testing | 1.9 | 280.00 | 532.00 |
| 03/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client questions for cash meeting for the next day | 0.4 | 270.00 | 108.00 |
| 03/01/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Independently tested controls not relied upon for Energy and Chassis Division fixed asset cycle. | 2.0 | 290.00 | 580.00 |
| 03/01/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed e-TBR Information Technology Controls Workpapers | 2.5 | 650.00 | 1,625.00 |
| 03/01/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared summary of open accounting and auditing areas for discussion with L. Marion | 0.8 | 650.00 | 520.00 |
| 03/01/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed with C. Alsager specific questions for 3Q05 Journal Entries | 0.4 | 270.00 | 108.00 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed explanation provided from J. Lowey, Supervisor of Fixed Asset regarding amortization | 0.5 | 280.00 | 140.00 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented analysis on 9/30/05 Sales Revenue Testing | 1.8 | 280.00 | 504.00 |
| 03/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Drafted email to J. Erickson and R. Patel requestion information as part of review of tax rate changes in various jurisdictions | 0.7 | 390.00 | 273.00 |
| 03/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented treasury foreign exchange bank reconciliation work papers with H. Frank | 2.4 | 280.00 | 672.00 |
| 03/01/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Recording Int on Delphi Corp Debt testing results. | 1.0 | 360.00 | 360.00 |
| 03/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided status update for Thermal and Interior audit open items and obtained information regarding fixed asset disposals from D. Greenbury | 2.9 | 270.00 | 783.00 |
| 03/01/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated final leadsheet for property. | 1.6 | 200.00 | 320.00 |
| 03/01/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued testing of Fixed Assets Control Objectives 1.3.1, 1.4.1 | 1.0 | 290.00 | 290.00 |
| 03/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open item list for Automotive Holdings Group | 1.1 | 270.00 | 297.00 |
| 03/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed correspondence to and from client to determine status of items and information requests related to non-US income taxes | 1.5 | 390.00 | 585.00 |
| 03/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing of global engineering system construction work in progress selection | 3.8 | 270.00 | 1,026.00 |
| 03/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with EIL re: interest expense testing for debt | 0.9 | 270.00 | 243.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/01/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough documentation workpapers for headquarters financial reporting | 4.0 | 360.00 | 1,440.00 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with F. Nance, Director of Finance regarding new Delphi accounting changes | 0.7 | 280.00 | 196.00 |
| 03/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed headquarter summary report for internal controls audit | 0.8 | 525.00 | 420.00 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and reviewed cost of sales explanation from G. Chopko, Supervisor | 0.4 | 280.00 | 112.00 |
| 03/01/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed information request related to withholding taxes with A. Miller | 0.3 | 525.00 | 157.50 |
| 03/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes re: Delphi Products and Service Solutions allowance for doubtful accounts | 1.9 | 240.00 | 456.00 |
| 03/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated initial support provided for accounts payable subsequent disbursement testing | 2.1 | 270.00 | 567.00 |
| 03/01/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed General Ledger Information Technology Controls Workpapers | 1.8 | 650.00 | 1,137.50 |
| 03/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared closed review notes for fixed assets at the Steering division | 1.5 | 270.00 | 405.00 |
| 03/01/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed SEC letter dated January 5 with S. VanArsdell | 1.0 | 650.00 | 650.00 |
| 03/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed model audit procedures for property, plant and equipment for Energy & Chassis | 0.7 | 200.00 | 140.00 |
| 03/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and created follow up questions for J. Dokho regarding pension and other postretirement benefits | 2.1 | 200.00 | 420.00 |
| 03/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed new items received and made sample selections for Financial Reporting cycle | 1.2 | 280.00 | 336.00 |
| 03/01/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Received and reviewed requested documentation from client | 0.7 | 290.00 | 203.00 |
| 03/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed notes re: booking of foreign exchange gain/loss to income | 0.8 | 240.00 | 192.00 |
| 03/01/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated debt confirmation listing and followed up with faxed copies | 0.3 | 200.00 | 60.00 |
| 03/01/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax rate changes in various jurisdictions with A. Miller | 1.5 | 525.00 | 787.50 |
| 03/01/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Integra-T Information Technology Controls Workpapers | 3.5 | 650.00 | 2,275.00 |
| 03/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented aged analysis schedule for the Delphi Steering division | 2.9 | 270.00 | 783.00 |
| 03/01/06 | PLUMB, BROCK E | PARTNER | INTERNAL CONTROL TESTING | Reviewed progress on internal control testing and plan to complete | 1.1 | 650.00 | 715.00 |
| 03/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared agenda for the conference call re: special tool on March 2, 2006 | 0.9 | 390.00 | 351.00 |
| 03/01/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed all open items as listed in summary report dated 2/27/06. | 1.1 | 650.00 | 715.00 |
| 03/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared directions for SAS 99 testing at Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 03/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax rate changes in various jurisdictions with J. Urbaniak | 1.5 | 390.00 | 585.00 |
| 03/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized independent testing for Financial Reporting cycle | 0.9 | 280.00 | 252.00 |
| 03/01/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed international final reports from European teams. | 1.6 | 650.00 | 1,040.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate external reporting on Form 10K walkthrough control testing | 2.1 | 480.00 | 1,008.00 |
| 03/01/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed engagement economics for Delphi audit | 2.3 | 490.00 | 1,127.00 |
| 03/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Addressed review notes for inventory testing for Delphi Product and Service Solutions | 1.5 | 270.00 | 405.00 |
| 03/01/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Researched inconsistent data on Quarterly Financial Report 4th quarter data | 2.3 | 75.00 | 172.50 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested support from N. Hotchins, Packard Finance Director regarding significant changes in design of internal control | 0.3 | 280.00 | 84.00 |
| 03/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented support for payables selections for trade payables for Energy & Chassis | 2.3 | 270.00 | 621.00 |
| 03/01/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Calculated fourth quarter special tooling | 1.5 | 200.00 | 300.00 |
| 03/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses from J. Erickson and N. Lavigne regarding Brazil and South Korea income tax adjustments and drafted email with follow-up questions | 2.3 | 390.00 | 897.00 |
| 03/01/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed special tools amortization with K. Ferrer and J. Lowry | 0.5 | 200.00 | 100.00 |
| 03/01/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed special tooling related emails/client memo | 0.2 | 650.00 | 130.00 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with J. Lowey, Supervisor of Fixed assets regarding amortization schedule | 0.2 | 280.00 | 56.00 |
| 03/01/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Discussed status of control audit procedures and current findings with L. Tropea. | 0.6 | 650.00 | 390.00 |
| 03/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes for Energy and Chassis inventory leadsheet | 2.9 | 240.00 | 696.00 |
| 03/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting and disclosure for stock options and restructuring charge walkthrough control testing | 1.5 | 480.00 | 720.00 |
| 03/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared and met with J. Brooks re: the energy and chassis property tax accrual | 2.0 | 440.00 | 880.00 |
| 03/01/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and reviewed final correspondence from remaining engagement team members A-M, and resolved remaining open items for January/February fee application | 2.8 | 375.00 | 1,050.00 |
| 03/01/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested discontinued parts | 2.5 | 280.00 | 700.00 |
| 03/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented and referenced testing of FAS 112 reserve. | 1.4 | 270.00 | 378.00 |
| 03/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 03/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed financial reporting business process testing for Saginaw division | 0.9 | 480.00 | 432.00 |
| 03/01/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Documented manual work papers for the headquarter's Expenditure cycle | 3.0 | 280.00 | 840.00 |
| 03/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received for accrued expenses for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 03/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed client documentation and tested translation adjustment for investments | 3.5 | 240.00 | 840.00 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open item list to determine all outstanding items | 0.4 | 280.00 | 112.00 |
| 03/01/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed documentation for sales testing to ensure all information had been obtained. | 0.8 | 200.00 | 160.00 |
| 03/01/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Consulted with partner on headquarters financial reporting controls testing | 0.5 | 360.00 | 180.00 |
| 03/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting - preparation of consolidated financial statements walkthrough testing | 2.5 | 480.00 | 1,200.00 |
| 03/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented explanations received for accrued payables balances as discussed with Steering division staff | 1.5 | 240.00 | 360.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/01/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Participated in status call with K Ferrer, B Snyder and M Brenman | 1.0 | 650.00 | 650.00 |
| 03/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented treasury foreign exchange hedge designation understanding | 2.1 | 280.00 | 588.00 |
| 03/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received for freight accrual for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 03/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed testing procedures for certain control objectives related to accounting memos | 1.4 | 390.00 | 546.00 |
| 03/01/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of 2004 and 2005 audit files on 3/1/06 | 0.7 | 100.00 | 70.00 |
| 03/01/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed 3Q05 Journal Entry numbers 11 - 20 | 3.2 | 270.00 | 864.00 |
| 03/01/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with L. Marion and J. Aughton regarding open accounting and auditing issues | 1.0 | 650.00 | 650.00 |
| 03/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Contacted client to follow-up on master file open items | 0.4 | 280.00 | 112.00 |
| 03/01/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Discussion of special tooling accounting with K Ferrer | 0.7 | 650.00 | 455.00 |
| 03/01/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated reperformance testing of Energy and Chassis treasury | 3.0 | 450.00 | 1,350.00 |
| 03/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed open items for the Steering division with B. Krauseneck | 0.2 | 270.00 | 54.00 |
| 03/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tested and identified issues to client in regards to accounts payable reconciliation for Delphi Product and Service Solutions | 1.1 | 270.00 | 297.00 |
| 03/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performing testing procedures on the allied accounts receivable and payable imbalances on consolidated basis | 1.5 | 440.00 | 660.00 |
| 03/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized workpaper for construction work in progress for 2005 audit of Energy & Chassis | 2.1 | 200.00 | 420.00 |
| 03/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Tested samples received for Financial Reporting cycle | 0.6 | 280.00 | 168.00 |
| 03/01/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in engagement status update meeting with L. Tropea | 0.5 | 650.00 | 325.00 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Sales Revenue workpaper after clarification from S. Reinhart, OSA Manager | 0.4 | 280.00 | 112.00 |
| 03/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared disposals workpapers for Steering division | 1.9 | 240.00 | 456.00 |
| 03/01/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed documentation for commodities workpapers for 2005 audit of derivatives for Headquarters | 2.6 | 200.00 | 520.00 |
| 03/01/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voice mail messages | 1.0 | 650.00 | 650.00 |
| 03/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with M. Stamenkovic re: tools rebills schedules and monthly detail file on special tools | 1.2 | 390.00 | 468.00 |
| 03/01/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and worked on special tools amortization monthly detail provided by J. Lowry | 3.0 | 200.00 | 600.00 |
| 03/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated discrepancies noted in warranty reserves and excess and obsolete reserve preparation at Delphi Product and Service Solutions | 1.7 | 270.00 | 459.00 |
| 03/01/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed testing of revenue for Steering | 3.8 | 390.00 | 1,482.00 |
| 03/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed work in progress re: business process testing at Energy and Chassis division | 1.2 | 480.00 | 576.00 |
| 03/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles to determine relevance to the audit procedures | 0.3 | 390.00 | 117.00 |
| 03/01/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Recording Int on Delphi Corp Debt walkthrough. | 2.0 | 360.00 | 720.00 |
| 03/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated J. Aughton on status of the overall internal controls audit | 0.6 | 525.00 | 315.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering accrued liabilities, fixed assets and inventory workpapers | 3.3 | 490.00 | 1,617.00 |
| 03/01/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented information on the divisional accruals for legal reserves | 3.9 | 390.00 | 1,521.00 |
| 03/01/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in a discussion with team regarding special tools | 2.0 | 240.00 | 480.00 |
| 03/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented operating expenses model audit program for divisions in the Energy and Chassis audit file | 0.4 | 240.00 | 96.00 |
| 03/01/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Documented testing for headquarter's Expenditure cycle | 3.0 | 280.00 | 840.00 |
| 03/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and responded to participating office inquires regarding substantive testing procedures and documentation | 1.0 | 440.00 | 440.00 |
| 03/01/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Set up AS/2 back-up Files for the headquarter's Expenditure cycle | 3.0 | 280.00 | 840.00 |
| 03/01/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed equity, cash and payables section of Thermal and Interior workpapers | 3.8 | 650.00 | 2,470.00 |
| 03/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Drafted emails to J. Erickson and N. Lavigne regarding non-US income tax adjustments noted through audit | 1.8 | 390.00 | 702.00 |
| 03/01/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with C. High and N. Leach to gain understanding of additional selections for post petition liabilities | 0.5 | 200.00 | 100.00 |
| 03/01/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: discrepancies between reconciliations and confirmations for long term debt | 2.2 | 200.00 | 440.00 |
| 03/01/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with B. Plumb regarding SEC letter dated January 5, 2006 | 1.0 | 620.00 | 620.00 |
| 03/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client regarding open items in operations and accrued expenses at Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |
| 03/01/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of managements testing of Energy and Chassis employee cost | 0.5 | 450.00 | 225.00 |
| 03/01/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Completed reperformance testing of Energy and Chassis treasury | 3.5 | 450.00 | 1,575.00 |
| 03/01/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing of lump sum payments for accrued liabilities | 3.1 | 270.00 | 837.00 |
| 03/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and corrected the allied elimination accounts for Delphi Product and Service Solutions | 0.8 | 270.00 | 216.00 |
| 03/01/06 | RIJKAART VAN CAPPELLEN, WIJNAND GERARD | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Responded to A.Miller request re: Dutch corporate income tax rates 2005/2006 | 0.5 | 525.00 | 262.50 |
| 03/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed business warehouse information for AHG cross charges | 0.4 | 270.00 | 108.00 |
| 03/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented cost of sales model audit program for divisions in the Energy and Chassis audit file | 0.5 | 240.00 | 120.00 |
| 03/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed information request related to withholding taxes with J. Urbaniak | 0.3 | 390.00 | 117.00 |
| 03/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated status of work completed for all Delphi divisions | 2.8 | 480.00 | 1,344.00 |
| 03/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Gathered and obtained information for preparation of discussion with automotive holdings group personnel | 0.8 | 440.00 | 352.00 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared documentation and reviewed prior year workpaper for meeting with F. Nance, Director of Internal Control | 0.7 | 280.00 | 196.00 |
| 03/01/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated and made selections of consolidated journal vouchers for testing | 2.7 | 270.00 | 729.00 |
| 03/01/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting - warranty reserve and benefits walkthrough control testing | 0.9 | 480.00 | 432.00 |
| 03/01/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Met with Energy and Chassis Division Fixed Asset staff to review fixed asset capitalization process. | 1.5 | 290.00 | 435.00 |
| 03/01/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager review notes for the Steering division re: account receivables | 2.5 | 270.00 | 675.00 |
| 03/01/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed walkthrough for Financial Reporting with J. Badie and client | 1.1 | 280.00 | 308.00 |
| 03/01/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Posting Entries walkthrough. | 2.0 | 360.00 | 720.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented analysis on 12/31/05 Sales Revenue Testing | 1.8 | 280.00 | 504.00 |
| 03/01/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for an participated in status meeting with M. Crowley and L. Marion. | 1.4 | 650.00 | 910.00 |
| 03/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.4 | 525.00 | 210.00 |
| 03/01/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Finance Manager - Capital Account re: open questions on payables support for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 03/01/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAP q4 SAS99 deliverable | 3.4 | 450.00 | 1,530.00 |
| 03/01/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: miscellaneous account in the interest expense schedule for November | 1.9 | 200.00 | 380.00 |
| 03/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and updated consolidated open items list and drafted communication for distribution | 1.0 | 440.00 | 440.00 |
| 03/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with client re: annual physical inventory costing reserve at Automotive Holdings Group | 1.6 | 240.00 | 384.00 |
| 03/01/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed status of accounting memos with Delphi personnel. | 1.1 | 650.00 | 715.00 |
| 03/01/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Began review of Mexico DGL q3 documentation | 1.6 | 450.00 | 720.00 |
| 03/01/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented additional information in review notes regarding selection for pre and post petition liabilities testing | 1.0 | 200.00 | 200.00 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open item list from Detroit | 0.2 | 280.00 | 56.00 |
| 03/01/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed 3Q05 Journal Entry numbers 1 - 10 | 2.9 | 270.00 | 783.00 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated cost of sales workpaper based on explanation provided by G. Chopko, Supervisor | 0.3 | 280.00 | 84.00 |
| 03/01/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with D Rhoades and client in regards to Sarbanes Oxley financial reporting walkthrough at Delphi Product and Service Solutions | 1.1 | 270.00 | 297.00 |
| 03/01/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented treasury foreign exchange hedge designation work papers | 2.3 | 280.00 | 644.00 |
| 03/01/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented information received from J. Soledad on CWIP selections | 0.4 | 200.00 | 80.00 |
| 03/01/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented testing fixed assets control objective 1.3.1,1.4.2 | 1.8 | 290.00 | 522.00 |
| 03/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed corporate accounting summary report for internal controls audit | 0.9 | 525.00 | 472.50 |
| 03/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed notes re: booking of foreign exchange asset/liability | 0.5 | 240.00 | 120.00 |
| 03/01/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Held meeting with L.Tropea to discuss the status of control testing deficiencies and resourcing activities | 0.3 | 650.00 | 162.50 |
| 03/01/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented RMA testing. | 0.5 | 200.00 | 100.00 |
| 03/01/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prepetition debt reconciliations against leadsheet | 2.8 | 200.00 | 560.00 |
| 03/01/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on and cleared review notes on liabilities analytic | 2.5 | 200.00 | 500.00 |
| 03/01/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated open items list | 0.8 | 390.00 | 312.00 |
| 03/01/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed FRM1 for pre petition liabilities with E. Heney | 0.5 | 200.00 | 100.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/01/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Updated the references in the memo and reviewed the documentation for the fourth quarter for digital general ledger system | 0.8 | 280.00 | 224.00 |
| 03/01/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed special tools accounts with Steering division staff | 1.3 | 240.00 | 312.00 |
| 03/01/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and updated 2005 open items list | 1.0 | 525.00 | 525.00 |
| 03/01/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed joint venture investments model audit program for Thermal and Interior | 2.0 | 200.00 | 400.00 |
| 03/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated the negative inventory workpapers based on inquiry of A. Renaud (client) for clarification | 1.0 | 440.00 | 440.00 |
| 03/01/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Added the audit program memo and revised the documentations for the journal entry testing for the fourth quarter for us plants in digital general ledger and the third quarter in the system and product in data processing system | 2.7 | 280.00 | 756.00 |
| 03/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions accrued liability and inventory workpapers | 2.9 | 490.00 | 1,421.00 |
| 03/01/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Attended meeting with client to obtain testing documentation for headquarters financial reporting | 1.0 | 360.00 | 360.00 |
| 03/01/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the precious group metals memorandum re: potential embedded derivative instrument | 0.7 | 440.00 | 308.00 |
| 03/01/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Documented testing for headquarter's Expenditure cycle | 3.0 | 280.00 | 840.00 |
| 03/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated L. Tropea with status of business process testing at all divisions | 0.8 | 480.00 | 384.00 |
| 03/01/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed finished parts inventory reconciliation testing | 3.5 | 280.00 | 980.00 |
| 03/01/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented sales testing selections. | 4.0 | 200.00 | 800.00 |
| 03/01/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed general computer controls workpapers for the mid-Michigan service center testing - Information operations | 2.6 | 525.00 | 1,365.00 |
| 03/01/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Headquarters ledger audit status and open items | 0.4 | 490.00 | 196.00 |
| 03/01/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion re: Packard workpapers | 0.5 | 450.00 | 225.00 |
| 03/01/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open items list for Automotive Holdings Group | 0.3 | 240.00 | 72.00 |
| 03/01/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Recalculated the amortization schedule | 0.7 | 280.00 | 196.00 |
| 03/01/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated testing documentation for treasury walkthrough | 2.3 | 280.00 | 644.00 |
| 03/01/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended kickoff meeting for Delphi Product & Service Solution with F. Wan | 0.9 | 480.00 | 432.00 |
| 03/01/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Recalculation of Delphi Products and Service Solutions allowance for doubtful accounts electronic worksheet. | 1.1 | 240.00 | 264.00 |
| 03/01/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed audit working papers for inventory | 3.8 | 650.00 | 2,470.00 |
| 03/01/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed various open items with K. Ferrer, Manager | 1.0 | 200.00 | 200.00 |
| 03/01/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed and cleared notes on property and repairs and maintenance testing performed | 1.1 | 390.00 | 429.00 |
| 03/01/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated final leadsheet for special tooling. | 1.5 | 200.00 | 300.00 |
| 03/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed purchase orders received for special tools selections for 2005 audit of Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 03/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed questions on disposal of assets with Delphi Steering division staff | 1.2 | 240.00 | 288.00 |
| 03/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and participated in conference call with J. Urbaniak, R. Favor re: income tax audit questions | 0.5 | 490.00 | 245.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested supports from D. Vogel, AR regarding AR aging support | 0.2 | 280.00 | 56.00 |
| 03/02/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Tested additional selections for pre and post petition liabilities | 1.5 | 200.00 | 300.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi headquarter expenditure business cycle control testing | 2.9 | 480.00 | 1,392.00 |
| 03/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in conversation with the client re: derivatives outstanding confirmations and procedures | 0.3 | 270.00 | 81.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated quarterly internal control procedures | 1.4 | 280.00 | 392.00 |
| 03/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded information from Hyperion to be used in conjunction with allowance for doubtful accounts testing | 0.4 | 240.00 | 96.00 |
| 03/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and submitted request to client for sales support for Delphi Medical Systems | 0.4 | 270.00 | 108.00 |
| 03/02/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with B. Plumb, J. Aughton, M. Crowley, S. Coulter,  D. Olmore, B. Steiner, D. Jones, C. Cheng, S. Simpson, D. Kolb re: process surrounding SEC letter dated January 5, 2006 | 0.8 | 620.00 | 496.00 |
| 03/02/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Fixed Assets testing based on responses | 0.8 | 290.00 | 232.00 |
| 03/02/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented sales testing. | 0.3 | 200.00 | 60.00 |
| 03/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the audit substantive control issues in the audit file | 1.1 | 480.00 | 528.00 |
| 03/02/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated reviewed of Thermal and Interior Expenditure flowchart workpaper | 2.3 | 450.00 | 1,035.00 |
| 03/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on a question re: legal issue update | 1.0 | 240.00 | 240.00 |
| 03/02/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued testing of Treasury Cycle | 1.2 | 290.00 | 348.00 |
| 03/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from J. Erickson related to our information request on tax rate adjustments at various Mexico units | 1.6 | 390.00 | 624.00 |
| 03/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed responses from M. Lewis and J. Erickson regarding non-US income tax issues with J. Urbaniak | 0.5 | 390.00 | 195.00 |
| 03/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed special tools audit procedures for 2005 audit of Energy & Chassis | 0.8 | 200.00 | 160.00 |
| 03/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated agenda for meeting with A. Kulikowski and J. Volek | 0.3 | 480.00 | 144.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Q4 Analytic workpaper from SAO's explanation | 1.1 | 280.00 | 308.00 |
| 03/02/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Set up meetings for follow-ups pertaining to Headquarters Expenditure Walkthroughs | 1.5 | 280.00 | 420.00 |
| 03/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented procedures performed for the consolidated allowance for doubtful accounts testing | 0.8 | 240.00 | 192.00 |
| 03/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi audit open items tracker | 2.8 | 270.00 | 756.00 |
| 03/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed inventory status for ineffective controls | 0.6 | 480.00 | 288.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of GMNA Sales | 1.1 | 270.00 | 297.00 |
| 03/02/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in conference call regarding special tools amortization with J. Lowry. N. Hotchkin. L. High, S. Szalony, K. Ferrer, M. Brenman | 1.0 | 200.00 | 200.00 |
| 03/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Inventory for ineffective controls | 0.4 | 480.00 | 192.00 |
| 03/02/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated confirmation control log and confirmation manual workpapers for Delphi Derivatives | 2.3 | 240.00 | 552.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed additional material needed for AR aging testing | 0.6 | 280.00 | 168.00 |
| 03/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed items requested and received and made further requests for Inventory and Financial Reporting cycle | 1.3 | 280.00 | 364.00 |
| 03/02/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with B. Plumb, J. Aughton, M. Crowley, S. Coulter,  D. Olmore, B. Steiner, D. Jones, C. Cheng, S. Simpson,  regarding substance of SEC letter dated January 5, 2006 | 0.7 | 620.00 | 434.00 |
| 03/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the consolidating journal vouchers rollforward schedule to determine journal entries for selections | 1.0 | 440.00 | 440.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation regarding steel management program | 1.1 | 490.00 | 539.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed and documented new explanation for Q4 analytic from S. Reinhart, OSA Manager | 0.7 | 280.00 | 196.00 |
| 03/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed the draft financial statements disclosures for new disclosure items | 1.0 | 440.00 | 440.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Accounts Payable | 0.7 | 270.00 | 189.00 |
| 03/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented model audit procedures for property, plant and equipment for 2005 audit of Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Other Misc Assets | 0.6 | 270.00 | 162.00 |
| 03/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed accounts payable testing with W.Kwok | 0.4 | 240.00 | 96.00 |
| 03/02/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior joint venture, CHC, adjustment to 2005 equity income | 2.0 | 200.00 | 400.00 |
| 03/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of business cycle testing at Thermal and Interior with M. Kargela | 0.4 | 480.00 | 192.00 |
| 03/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance on consolidated journal voucher selection process | 1.4 | 270.00 | 378.00 |
| 03/02/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed Delphi benefit liabilities demographic testing pay period differences with M. Sherman from the National Benefits Center | 1.9 | 200.00 | 380.00 |
| 03/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation of the accrued liabilities at the Steering division | 2.6 | 270.00 | 702.00 |
| 03/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Attended open Item Meeting with Assistant Finance Director and S. Szalony for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 03/02/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed IT2 Information Technology Controls Workpapers | 2.0 | 650.00 | 1,300.00 |
| 03/02/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented testing results for Steering | 2.9 | 390.00 | 1,131.00 |
| 03/02/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued work on inventory reserve testing | 2.5 | 280.00 | 700.00 |
| 03/02/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with H Frank and documented Foreign Exchange trades testing | 3.5 | 280.00 | 980.00 |
| 03/02/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Evaluated inventory reserve assumptions | 0.9 | 390.00 | 351.00 |
| 03/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the calculation of headquarters imbalance items to be expensed as part of the allied elimination entry | 1.0 | 440.00 | 440.00 |
| 03/02/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed Safeguarding of Assets walkthrough with Client | 1.0 | 290.00 | 290.00 |
| 03/02/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in engagement status update meeting with L. Tropea | 0.5 | 650.00 | 325.00 |
| 03/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and discussed other post employment benefit payment detail with J. Dokho | 1.2 | 270.00 | 324.00 |
| 03/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed business process update with V. Ziemke for internal controls audit | 1.4 | 525.00 | 735.00 |
| 03/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared detail open items listing for all audit areas at Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |
| 03/02/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed IT2 Information Technology Controls Workpaper | 3.0 | 650.00 | 1,950.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Taxes | 0.6 | 270.00 | 162.00 |
| 03/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with client re: status of Automotive Holdings Group Audit | 0.8 | 240.00 | 192.00 |
| 03/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.9 | 525.00 | 472.50 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/02/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with A.Perry re: Delphi derivative confirmations | 1.8 | 240.00 | 432.00 |
| 03/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared inquiries for the client re: debt documentation | 0.9 | 200.00 | 180.00 |
| 03/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with J. Walker re: HQ Sarbanes link to audit testing | 0.4 | 270.00 | 108.00 |
| 03/02/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion re: Saginaw workpapers | 0.5 | 450.00 | 225.00 |
| 03/02/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Reviewed the selection criteria made by the audit team and wrote the statistical program to trim down the dataset before running batch 3 | 3.2 | 280.00 | 896.00 |
| 03/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager to discuss model audit programs for Energy and Chassis | 0.2 | 240.00 | 48.00 |
| 03/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed accounting memo and other information related to the Steel Purchase program | 3.2 | 650.00 | 2,080.00 |
| 03/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list | 1.5 | 270.00 | 405.00 |
| 03/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing on jobs bank activity for fourth quarter | 1.9 | 270.00 | 513.00 |
| 03/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing of reconciling cash item for payments recorded to payables | 2.9 | 270.00 | 783.00 |
| 03/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Began testing for all controls in Inventory cycle not yet started | 3.1 | 280.00 | 868.00 |
| 03/02/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and evaluated open items in testing and request related to benefit liabilities | 0.8 | 390.00 | 312.00 |
| 03/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed re: conference call on special costs issues with S. Szalony, M. Brenman, N. Hotchkin, L. High, J. Lowry and M. Stamenkovic | 1.0 | 390.00 | 390.00 |
| 03/02/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Organized Follow-up list for Headquarter's Expenditure walkthrough review notes | 1.0 | 280.00 | 280.00 |
| 03/02/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed SEC letter and our meeting with the company with S. Coulter, S. Simpson and B. Steiner | 1.2 | 650.00 | 780.00 |
| 03/02/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created financial systems work papers | 2.6 | 280.00 | 728.00 |
| 03/02/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Consulted with senior manager on march audit assignments | 0.4 | 360.00 | 144.00 |
| 03/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched information on Hyperion for long-term debt interest expense | 1.9 | 200.00 | 380.00 |
| 03/02/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed draft minutes of February 13, 2006 audit committee meeting | 0.3 | 620.00 | 186.00 |
| 03/02/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed control audit tool testing documentation for review notes | 2.5 | 280.00 | 700.00 |
| 03/02/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed responses from M. Lewis and J. Erickson regarding non-US income tax issues with J. Urbaniak | 0.5 | 525.00 | 262.50 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Brenman, AERS Sr. Audit regarding AP testing | 0.4 | 280.00 | 112.00 |
| 03/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared accrued expenses model audit program for Automotive Holdings Group | 0.7 | 270.00 | 189.00 |
| 03/02/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Made the documentation for the journal entry testing for the first three quarters for Mexico plants | 3.4 | 280.00 | 952.00 |
| 03/02/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed 2004 Delphi headquarters stock incentive quarterly activity | 1.8 | 200.00 | 360.00 |
| 03/02/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the fixed asset cycle of the Energy and Chassis Division. | 3.7 | 290.00 | 1,073.00 |
| 03/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from J. Erickson related to our information request on tax rate adjustments at various Germany units | 0.6 | 390.00 | 234.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Provided information to assistant finance director for Automotive Holdings Group re: allowance calculation | 0.3 | 270.00 | 81.00 |
| 03/02/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Revised the documentations for the journal entry testing for the third quarter for us plants in digital general ledger and sent out all the documentations for Delphi journal entry testing | 2.1 | 280.00 | 588.00 |
| 03/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list based on meeting with divisional personnel to reflect the current status of open items | 1.0 | 440.00 | 440.00 |
| 03/02/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed long term debt with K. Frantz | 0.5 | 200.00 | 100.00 |
| 03/02/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2004 provision-to-return analysis | 2.6 | 525.00 | 1,365.00 |
| 03/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools testing procedures for 2005 audit of Energy & Chassis | 2.7 | 200.00 | 540.00 |
| 03/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participate in weekly business cycle control status meeting with A Kulikowski and J Volek | 1.1 | 480.00 | 528.00 |
| 03/02/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Participated in Delphi-Packard discussions with Delphi management | 0.7 | 450.00 | 315.00 |
| 03/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated the status of operations testing at headquarters | 0.6 | 270.00 | 162.00 |
| 03/02/06 | STICKLINSKI, PATRICIA A | MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Followed up on progress of sample selections and approach | 2.1 | 450.00 | 945.00 |
| 03/02/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with D. Moyer, L. Tropea re: tax 404 | 0.5 | 525.00 | 262.50 |
| 03/02/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated treasury documentation and cleared review notes | 3.9 | 280.00 | 1,092.00 |
| 03/02/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented sales testing. | 4.0 | 200.00 | 800.00 |
| 03/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in conversation with client re: certain sub account reconciliation for cash item | 0.3 | 270.00 | 81.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed with C. Alsager the analysis of Balance Sheet and Income Statement items | 0.4 | 270.00 | 108.00 |
| 03/02/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Revised Quarterly Financial Report 4th quarter and resubmitted to Census Bureau | 1.1 | 75.00 | 82.50 |
| 03/02/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed Delphi headquarters termination costs for FAS 88 for the Mexican entities with J. Dokho | 1.2 | 200.00 | 240.00 |
| 03/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed repair and maintenance selections for 2005 audit of Energy & Chassis | 2.2 | 200.00 | 440.00 |
| 03/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented procedures applied to accrued expenses in the model audit program for Delphi Product and Service Solutions | 1.1 | 270.00 | 297.00 |
| 03/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the corporate and headquarters control testing status document | 0.8 | 480.00 | 384.00 |
| 03/02/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed received confirmations for Delphi derivatives | 1.4 | 240.00 | 336.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Prepaid Sundry | 0.8 | 270.00 | 216.00 |
| 03/02/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented understanding of Safeguarding of Assets | 2.0 | 290.00 | 580.00 |
| 03/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: cash adjustments | 1.2 | 270.00 | 324.00 |
| 03/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed schedule of staff to work left to complete with L. Tropea | 1.3 | 480.00 | 624.00 |
| 03/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Had discussion with V. Ziemke on scheduling of staff for march audit areas | 1.3 | 525.00 | 682.50 |
| 03/02/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on updating long term debt narrative | 1.5 | 200.00 | 300.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/02/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculated purchases and sales for Delphi Steel Management Program for the odd pages of the report received from D. Brewer | 1.6 | 200.00 | 320.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Q4 Analytic explanation received from Delphi | 0.7 | 280.00 | 196.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Accounts Payable Minority JV | 0.7 | 270.00 | 189.00 |
| 03/02/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared interim property notes. | 2.0 | 200.00 | 400.00 |
| 03/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering accrued liability workpapers | 0.7 | 490.00 | 343.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Accounts Receivable - GM | 0.7 | 270.00 | 189.00 |
| 03/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets benchmark for Saginaw | 1.8 | 480.00 | 864.00 |
| 03/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with D. Rhoades and V. Ziemke to discuss inventory summary report for partners | 0.3 | 525.00 | 157.50 |
| 03/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated open items list | 0.5 | 390.00 | 195.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Property Plant & Equipment | 0.9 | 270.00 | 243.00 |
| 03/02/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Obtained support from K. Frantz and tested long term debt selections and | 2.0 | 200.00 | 400.00 |
| 03/02/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing workpapers for headquarters financial reporting | 3.5 | 360.00 | 1,260.00 |
| 03/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Prepared for and attended meeting with automotive holdings group personnel, C. Alsager and E. Hoch re: remaining audit requests to finalize procedures | 1.5 | 440.00 | 660.00 |
| 03/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: annual physical inventory adjustment for prior period for Energy and Chassis | 0.3 | 240.00 | 72.00 |
| 03/02/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed and evaluated open items in testing and request related to Thermal and Interior | 1.2 | 390.00 | 468.00 |
| 03/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Began review of fixed asset additions testing for Energy & Chassis | 1.7 | 270.00 | 459.00 |
| 03/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Summarized Inventory results for ineffective controls at Thermal and Interior | 1.6 | 280.00 | 448.00 |
| 03/02/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with H Frank and discussed commodity trades | 1.1 | 280.00 | 308.00 |
| 03/02/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared review notes on long-term debt | 1.8 | 200.00 | 360.00 |
| 03/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Summarized Inventory results for ineffective controls at Steering | 0.9 | 280.00 | 252.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Accounts Receivable - Non GM | 0.8 | 270.00 | 216.00 |
| 03/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation of the allowance for doubtful accounts supplemental audit program for the Steering division | 1.2 | 270.00 | 324.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Notes Receivable | 0.7 | 270.00 | 189.00 |
| 03/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Drafted emails in response to emails received from J. Erickson and N. Lavigne regarding non-US income tax issues | 1.3 | 390.00 | 507.00 |
| 03/02/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared SOD Testing Status Update document and attended meeting with client to discuss SOD Testing | 3.0 | 525.00 | 1,575.00 |
| 03/02/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Replied to Delphi headquarter's related follow-up emails | 1.0 | 280.00 | 280.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Minority Interest Liabilities | 0.4 | 270.00 | 108.00 |
| 03/02/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with J Lamb to review Posting Entries testing selections. | 1.5 | 360.00 | 540.00 |
| 03/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Began review of fixed asset disposal testing for Energy & Chassis | 0.9 | 270.00 | 243.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/02/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Participated in phone conversation regarding open expenditure control test related to credit memos | 0.6 | 280.00 | 168.00 |
| 03/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from J. Erickson related to our information request on tax rate adjustments at various South Korea units | 0.5 | 390.00 | 195.00 |
| 03/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 1.1 | 270.00 | 297.00 |
| 03/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on addressing manager questions in inventory substantive testing | 3.8 | 240.00 | 912.00 |
| 03/02/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated allowance for doubtful accounts testing for Delphi Products and Service Solutions | 2.1 | 240.00 | 504.00 |
| 03/02/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed workpaper and engagement status reports prepared by C. Snyder | 0.5 | 650.00 | 325.00 |
| 03/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended meeting with D. Moyer, C. snyder, R. Favor, about Delphi tax internal control audit | 0.5 | 525.00 | 262.50 |
| 03/02/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of 2004 and 2005 audit files on 3/2/06 | 0.8 | 100.00 | 80.00 |
| 03/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Coordinated accounts payable testing amongst audit seniors for the Delphi engagement | 0.5 | 270.00 | 135.00 |
| 03/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager review notes relating to the Delphi Steering division | 1.4 | 270.00 | 378.00 |
| 03/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed quarterly review procedures with S. Lovelady for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 03/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed requirements and communication with Deloitte and Touche Detroit re: accounts payable testing and local division responsibility | 1.0 | 240.00 | 240.00 |
| 03/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury foreign exchange control testing | 1.5 | 480.00 | 720.00 |
| 03/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open item listing and submitted to Deloitte and Touche, Detroit | 1.2 | 240.00 | 288.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Tooling | 0.5 | 270.00 | 135.00 |
| 03/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from J. Erickson related to our information request on tax rate adjustments at various France units | 0.7 | 390.00 | 273.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Account Receivable Allowances | 0.6 | 270.00 | 162.00 |
| 03/02/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voicemail messages | 1.0 | 650.00 | 650.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Verified if all hard copies work paper have been signed off | 1.0 | 280.00 | 280.00 |
| 03/02/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared interim special tooling notes. | 1.0 | 200.00 | 200.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed 12/31/05 AP lead sheet work paper reconciliation | 0.4 | 280.00 | 112.00 |
| 03/02/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Held meeting with client to discuss questions on Fixed Assets reliance workpapers | 1.0 | 290.00 | 290.00 |
| 03/02/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed annual physical inventory reconciliation testing | 3.0 | 280.00 | 840.00 |
| 03/02/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented testing of additional selections for pre and post petition liabilities | 1.5 | 200.00 | 300.00 |
| 03/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from M. Lewis regarding potential dual consolidated loss exposures | 0.4 | 390.00 | 156.00 |
| 03/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Tested and documented scrap expense controls | 2.4 | 280.00 | 672.00 |
| 03/02/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed FDC Information Technology Controls Workpapers | 2.0 | 650.00 | 1,300.00 |
| 03/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented procedures performed on the disposal testing selections at the Steering division | 1.8 | 240.00 | 432.00 |
| 03/02/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented RMA testing. | 2.3 | 200.00 | 460.00 |
| 03/02/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Thermal and Interior Expenditure workpapers | 3.0 | 450.00 | 1,350.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/02/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in engagement status update discussion with V. Ziemke | 0.5 | 650.00 | 325.00 |
| 03/02/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to email | 0.5 | 650.00 | 325.00 |
| 03/02/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and corresponded with various team members re: preparation of final schedule and assisted with preparation process of final schedules for January/February | 2.9 | 375.00 | 1,087.50 |
| 03/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed special tools procedures for Energy and Chassis division with K McCoy | 0.9 | 240.00 | 216.00 |
| 03/02/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for Safeguarding of Assets walkthrough meeting | 0.4 | 290.00 | 116.00 |
| 03/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client re: open items list for marketable securities testing | 0.6 | 200.00 | 120.00 |
| 03/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Addressed senior manger review notes for accounts payable testing of Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |
| 03/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions accrued liability and operations workpapers | 1.9 | 490.00 | 931.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed AP reconciliation for accounts | 1.2 | 280.00 | 336.00 |
| 03/02/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Initiated creation of DPSS Revenue workpapers in audit file | 1.0 | 290.00 | 290.00 |
| 03/02/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with C Hewlett to review Commercial Paper and Money Market testing selections. | 1.0 | 360.00 | 360.00 |
| 03/02/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed notes re: Delphi derivatives hedge designation forms | 1.5 | 240.00 | 360.00 |
| 03/02/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Posting Entries testing results. | 2.5 | 360.00 | 900.00 |
| 03/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed inventory subaccount variances with Delhi Saginaw staff | 1.7 | 240.00 | 408.00 |
| 03/02/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Checked and debugged the program to make sure we picked up all the journal entries marked for selections | 1.5 | 280.00 | 420.00 |
| 03/02/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed financial systems processes with M Whiteman | 1.2 | 280.00 | 336.00 |
| 03/02/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Attended meeting with client to obtain testing documentation for headquarters financial reporting | 0.6 | 360.00 | 216.00 |
| 03/02/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Documented results of Deloitte's review of management's assessment in Deloitte deficiency tracker for fixed asset cycle of Energy and Chassis Division. | 3.3 | 290.00 | 957.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. High, Finance Manager regarding AR aging variance | 0.4 | 280.00 | 112.00 |
| 03/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Evaluated internal controls related to headquarters areas to determine the scope of testing | 0.8 | 650.00 | 520.00 |
| 03/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed the difference in the term loan discount amortization and the confirmation received | 2.3 | 200.00 | 460.00 |
| 03/02/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed depreciation and impairment with L. Marion | 0.4 | 650.00 | 260.00 |
| 03/02/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and amended tax opens items list | 0.8 | 525.00 | 420.00 |
| 03/02/06 | MOYER, DENNY L | SENIOR MANAGER | SAS 99 / JOURNAL ENTRY TESTING | Reviewed SAS 99 deliverable and made audit input selections | 3.1 | 490.00 | 1,519.00 |
| 03/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Discussed with S. Szalony re: debrief on the results of the special tools call and testing | 0.6 | 390.00 | 234.00 |
| 03/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Attended meeting with D Moyer, L Tropea, R Favor re: Delphi tax internal control audit | 0.5 | 480.00 | 240.00 |
| 03/02/06 | KOSONOG, MICHAEL S | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed and reviewed review notes for Delphi SOD Testing workpapers with D. Tauro | 2.0 | 525.00 | 1,050.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/02/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for meeting on SEC letter | 1.3 | 650.00 | 845.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed new template for additional at AP testing | 0.4 | 280.00 | 112.00 |
| 03/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed purchase orders received for construction work in progress for 2005 audit of Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 03/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed confirmation issues with the received confirmations and the originals needed | 0.4 | 200.00 | 80.00 |
| 03/02/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed financial systems processes with financial audit team | 0.8 | 280.00 | 224.00 |
| 03/02/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up with G.Naylor regarding open items in accounts receivable testing | 2.1 | 240.00 | 504.00 |
| 03/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed model audit program from prior year re: long-term debt testing | 3.4 | 200.00 | 680.00 |
| 03/02/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated reviewed of Thermal and Interior Expenditure benchmark workpaper | 1.0 | 450.00 | 450.00 |
| 03/02/06 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended meeting with L. Tropea, C. snyder, R. Favor, re: Delphi tax internal control audit | 0.5 | 490.00 | 245.00 |
| 03/02/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed SEC letter with J. Sheehan, A. Vondra and M. Loeb | 2.4 | 650.00 | 1,560.00 |
| 03/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and met with C. Gargea regarding fixed asset disposals and special tooling open items for Thermal and Interior | 2.5 | 270.00 | 675.00 |
| 03/02/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed testing papers for the headquarter's Expenditure cycle | 2.0 | 280.00 | 560.00 |
| 03/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed Fidelity request with B. Murray | 0.5 | 270.00 | 135.00 |
| 03/02/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed November 2005 deferred analysis | 3.1 | 525.00 | 1,627.50 |
| 03/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented temporary layoff expense detail as provided by client for Automotive Holdings Group | 1.3 | 240.00 | 312.00 |
| 03/02/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of revenue for Thermal and Interior | 3.6 | 390.00 | 1,404.00 |
| 03/02/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Attended conference call with B. Plumb, B. Steiner, D. Olmore, D&T general counsel re: information related to balances at spin off from GM | 2.0 | 670.00 | 1,340.00 |
| 03/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed questions on model audit programs with E. Hoch for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 03/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with B. Plumb, J. Augton, S. Coulter, B. Steiner and others regarding open SEC issues | 1.5 | 650.00 | 975.00 |
| 03/02/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed engagement economics for Delphi audit | 1.1 | 490.00 | 539.00 |
| 03/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 2.8 | 270.00 | 756.00 |
| 03/02/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated documentation of Treasury Cash Management - Commercial Paper based on discussions with C Hewlett. | 1.0 | 360.00 | 360.00 |
| 03/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented CJV testing for China entity | 1.8 | 270.00 | 486.00 |
| 03/02/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed notes re: Delphi derivatives hedging position forms | 1.3 | 240.00 | 312.00 |
| 03/02/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed annual physical inventory compilation testing | 3.0 | 280.00 | 840.00 |
| 03/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attend energy and chassis meeting with C. Alsager re: remaining audit requests to finalize procedures | 1.5 | 440.00 | 660.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/02/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed prior year workpapers for long-term debt testing procedures | 2.7 | 200.00 | 540.00 |
| 03/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed pension and other post employment assumptions for Delphi Corporation benefit liability | 1.6 | 270.00 | 432.00 |
| 03/02/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering fixed asset and special tooling workpapers | 0.9 | 490.00 | 441.00 |
| 03/02/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items related to non-US income tax audit with A. Miller | 2.9 | 525.00 | 1,522.50 |
| 03/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared internal control memo for Europe testing of the SAP Application | 2.3 | 525.00 | 1,207.50 |
| 03/02/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Assessed adequacy of test procedures performed by management on fixed asset cycle for Energy and Chassis Division to determine whether reliance can be taken. | 3.8 | 290.00 | 1,102.00 |
| 03/02/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for 3/2/2006 | 3.5 | 290.00 | 1,015.00 |
| 03/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with assistant finance director, finance manager, S. Szalony and E. Hoch re: Automotive Holdings Group open items and expected date to receive. | 0.8 | 270.00 | 216.00 |
| 03/02/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Obtained team members schedules, updated staff calendar and distributed to all team members | 1.7 | 100.00 | 170.00 |
| 03/02/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended conference call with B. Plumb, B. Steiner, S. Coulter, D&T general counsel re: information related to balances at spin off from GM | 2.0 | 450.00 | 900.00 |
| 03/02/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed purchase orders for special tools selections for 2005 audit of Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 03/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Worked on internal control audit budget for March and April | 1.6 | 525.00 | 840.00 |
| 03/02/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough documentation workpapers for headquarters financial reporting | 4.0 | 360.00 | 1,440.00 |
| 03/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended conference call with Packard personnel and K. Ferrer re: special tooling accounting questions | 1.5 | 440.00 | 660.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of GMIO Sales | 0.5 | 270.00 | 135.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Notes Payable | 0.7 | 270.00 | 189.00 |
| 03/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Tested and documented consignment control activity | 1.4 | 280.00 | 392.00 |
| 03/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets re-performance fieldwork for Saginaw | 1.3 | 480.00 | 624.00 |
| 03/02/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Revised open items list for 3/2/2006 | 3.5 | 290.00 | 1,015.00 |
| 03/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Addressed senior manger review notes for product discounts and co-op accruals, brand accruals at Delphi Product and Service Solutions | 3.4 | 270.00 | 918.00 |
| 03/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with S. Warnack and J. walker on March audit responsibilities for internal controls audit | 0.4 | 525.00 | 210.00 |
| 03/02/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with B. Plumb, A. Vondra, J. Sheehan and M. Loeb regarding discussions with the SEC | 1.0 | 650.00 | 650.00 |
| 03/02/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items related to non-US income tax audit with J. Urbaniak | 2.9 | 390.00 | 1,131.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested supports from N. Leach, AP regarding AP testing | 0.2 | 280.00 | 56.00 |
| 03/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.7 | 480.00 | 816.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Sundry Liabilities | 0.9 | 270.00 | 243.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/02/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed fixed asset beginning balance testing for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 03/02/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Analyzed FAS 88 calculations received from J. Dokho compared to pension summary sheet | 2.7 | 200.00 | 540.00 |
| 03/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open items list with changes from meeting with client for Energy and Chassis | 2.1 | 240.00 | 504.00 |
| 03/02/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated and cleared review notes related to employee cost walkthrough | 3.2 | 280.00 | 896.00 |
| 03/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for inventory subaccounts for Delphi Steering division | 1.9 | 240.00 | 456.00 |
| 03/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed testing procedures for inventory compilation for the Delphi Steering division | 0.9 | 270.00 | 243.00 |
| 03/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed business process overall status re: Delphi | 1.4 | 480.00 | 672.00 |
| 03/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open items list with changes from meeting with client for Automotive Holdings Group | 1.9 | 240.00 | 456.00 |
| 03/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed methods for communicating audit approach to staff | 0.7 | 480.00 | 336.00 |
| 03/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: corporate and headquarter control testing | 0.5 | 480.00 | 240.00 |
| 03/02/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 3/2/2006 | 3.3 | 290.00 | 957.00 |
| 03/02/06 | WALKER, JACQUELINE M | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Documented Commercial Paper and Money Market testing results. | 2.0 | 360.00 | 720.00 |
| 03/02/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Tested and documented delivery exception reports | 1.8 | 280.00 | 504.00 |
| 03/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched and provided Delphi accounting policy on special tools to French audit team | 0.7 | 270.00 | 189.00 |
| 03/02/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented testing of reconciling cash item for booking to different cash sub-account cash received | 2.6 | 270.00 | 702.00 |
| 03/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Obtained status update of the items received for divisional open requests | 0.5 | 440.00 | 220.00 |
| 03/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for meeting with D. Bayless on Friday | 1.6 | 525.00 | 840.00 |
| 03/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed headquarters operations information as provided by client | 3.3 | 240.00 | 792.00 |
| 03/02/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared and documented audit process applied to the year-end inventory analysis and significant fluctuations in inventory for Delphi Product and Service Solutions | 2.3 | 270.00 | 621.00 |
| 03/02/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared and discussed with M. Stamenkovic re: Deloitte & Touche testing for the special tools issue | 1.5 | 390.00 | 585.00 |
| 03/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated open items list with Deloitte senior group | 1.1 | 240.00 | 264.00 |
| 03/02/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with client re: temporary layoff expense account at Automotive Holdings Group | 1.6 | 240.00 | 384.00 |
| 03/02/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Wrote the description for the selections for income statement accounts for the first three quarters in the digital general ledger system | 2.5 | 280.00 | 700.00 |
| 03/02/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated disclosure adjustment discovered with the push down of restatement entries by sector | 2.2 | 270.00 | 594.00 |
| 03/02/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on accrued liabilities testing | 2.1 | 200.00 | 420.00 |
| 03/02/06 | STEINER, ROBERT C  JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed risk management program partner memos from full scope units | 1.5 | 670.00 | 1,005.00 |
| 03/02/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting to discuss security of assets for DPSS | 1.8 | 390.00 | 702.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/02/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued testing of Employee Cost Cycle | 1.2 | 290.00 | 348.00 |
| 03/02/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with B. Ford re invoice correction procedure | 0.6 | 100.00 | 60.00 |
| 03/02/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Initiated testing of Safeguarding of Assets at Northfield location | 1.4 | 290.00 | 406.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed notes from M. Bernmen, AERS Senior regarding additional AP testing | 0.5 | 280.00 | 140.00 |
| 03/02/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented information received on specific legal matters received for client | 2.6 | 390.00 | 1,014.00 |
| 03/02/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Performed testing of headquarters financial reporting controls | 2.0 | 360.00 | 720.00 |
| 03/02/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended meeting with A. Kulikowski and J. Volek re: status of business process testing | 1.1 | 480.00 | 528.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated quarterly internal control procedures checklist | 0.5 | 280.00 | 140.00 |
| 03/02/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Expenditure cycle review notes for headquarter's walkthroughs | 3.0 | 280.00 | 840.00 |
| 03/02/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with J Green re: treasury foreign exchange, commodity, and inter-company loan control testing with H Frank | 0.9 | 480.00 | 432.00 |
| 03/02/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly business process internal controls audit update with Delphi, A. Kulikowski, J. Volek | 1.1 | 525.00 | 577.50 |
| 03/02/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated and requested documentation for treasury business cycle testing | 3.4 | 280.00 | 952.00 |
| 03/02/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed documentation of the receivable final leadsheet and aged analysis for the Steering division | 2.1 | 270.00 | 567.00 |
| 03/02/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the jobs bank reserve rollforward schedule and determined testing approach | 1.0 | 440.00 | 440.00 |
| 03/02/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed disposal of several assets in the 4th quarter 2005 with Delphi engineers | 1.7 | 240.00 | 408.00 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Revised reviewed notes from work paper Sales Revenue 9/30/05 and 12/31/05 | 0.7 | 280.00 | 196.00 |
| 03/02/06 | FLEMING, L MICHAEL | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared final reconciliation of data and reconciled amount from system to monthly statement for January/February | 1.1 | 375.00 | 412.50 |
| 03/02/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Verified variance explanation provided by Delphi management against email confirmations. | 1.8 | 280.00 | 504.00 |
| 03/02/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed variances of Non GM Sales | 0.4 | 270.00 | 108.00 |
| 03/03/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion re: Packard workpapers | 1.0 | 450.00 | 450.00 |
| 03/03/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed notes re: other comprehensive income for Delphi derivatives | 1.7 | 240.00 | 408.00 |
| 03/03/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and discussed receivable reconciling items with K. Price | 1.3 | 390.00 | 507.00 |
| 03/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed contingent liabilities related to non-US income taxes with J. Urbaniak | 0.8 | 390.00 | 312.00 |
| 03/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Researched accounting treatment for disposal of assets | 2.3 | 270.00 | 621.00 |
| 03/03/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed staffing levels and requests for each manager. | 2.0 | 650.00 | 1,300.00 |
| 03/03/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed work papers to ensure that all notes had been cleared. | 1.2 | 280.00 | 336.00 |
| 03/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury and headquarter design and control deficiencies | 1.9 | 480.00 | 912.00 |
| 03/03/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in meeting with L. Marion, B. Plumb and J. Aughton regarding open accounting and auditing issues | 1.0 | 650.00 | 650.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/03/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Assessed adequacy of test procedures performed by management on fixed asset cycle for Energy and Chassis Division to determine whether reliance can be taken. | 3.8 | 290.00 | 1,102.00 |
| 03/03/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Replied to Delphi headquarter's related follow-up emails | 1.0 | 280.00 | 280.00 |
| 03/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed the remaining open items and status update of items received today | 1.0 | 440.00 | 440.00 |
| 03/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed current list of deficiencies and client responses | 1.0 | 650.00 | 650.00 |
| 03/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in meeting with D. Bayless, L. Tropea and J. Aughton to discuss the status of various deficiencies and entity level controls | 1.0 | 650.00 | 650.00 |
| 03/03/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculated property insurance policy premium and provided questions to client re: differences | 0.3 | 270.00 | 81.00 |
| 03/03/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in conversation with client re: insurance premium payment difference | 0.3 | 270.00 | 81.00 |
| 03/03/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed explanation from G. Borelli, OSA Analyst | 0.4 | 280.00 | 112.00 |
| 03/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client in regards to additional support items requested for accrued expenses at Delphi Product Service Solutions | 0.7 | 270.00 | 189.00 |
| 03/03/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in conversation with client re: cost estimate support for environmental selections | 0.5 | 270.00 | 135.00 |
| 03/03/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in team scheduling/planning call | 0.4 | 290.00 | 116.00 |
| 03/03/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated fixed assets control testing related to remediated controls | 3.1 | 280.00 | 868.00 |
| 03/03/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to Delphi emails (re: staffing, international status) | 0.3 | 650.00 | 195.00 |
| 03/03/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with G. Borelli, OSA Analyst regarding clarification to Q4 Analytic | 0.5 | 280.00 | 140.00 |
| 03/03/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion re: ERS staffing | 0.5 | 450.00 | 225.00 |
| 03/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with D Moyer in regards to accrued expenses and inventory reserve review notes for Delphi Product and Service Solutions | 0.6 | 270.00 | 162.00 |
| 03/03/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed a portion of the accrual workpapers for the Thermal and Interior division | 3.8 | 650.00 | 2,470.00 |
| 03/03/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Attachment J - Deficiencies list | 0.8 | 280.00 | 224.00 |
| 03/03/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed documentation for model audit procedures for property, plant and equipment for 2005 audit of Energy & Chassis | 2.6 | 200.00 | 520.00 |
| 03/03/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Continued documentation of independent Inventory testing | 3.9 | 280.00 | 1,092.00 |
| 03/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Compiled valuation detail to provide to Deloitte actuary for testing procedures | 0.9 | 270.00 | 243.00 |
| 03/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.8 | 480.00 | 864.00 |
| 03/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed scheduling for Packard division | 0.4 | 480.00 | 192.00 |
| 03/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support provided by client in regards to excess and obsolete analysis for Delphi Product Service Solutions | 1.2 | 270.00 | 324.00 |
| 03/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of inventory lower cost of market reserve analysis | 0.6 | 490.00 | 294.00 |
| 03/03/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created open items list for 3Q05 Journal Entries for Delphi review | 1.4 | 270.00 | 378.00 |
| 03/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Read Delphi prepared assumption memo | 0.5 | 270.00 | 135.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/03/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed status of Expenditure and Financial Reporting cycles | 0.7 | 280.00 | 196.00 |
| 03/03/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for 3/2/2006 for distribution to client | 1.7 | 290.00 | 493.00 |
| 03/03/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Downloaded pension, life and welfare files and began review | 3.9 | 490.00 | 1,911.00 |
| 03/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of payroll liability workpapers for Headquarters | 0.4 | 490.00 | 196.00 |
| 03/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly status meeting with B. Plumb, J. Aughton M. Crowley, D. Moyer and S. Szalony | 1.0 | 390.00 | 390.00 |
| 03/03/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion re: Saginaw payroll workpapers | 0.7 | 450.00 | 315.00 |
| 03/03/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Wrote the documentation for the selections for income statement accounts for the fourth quarter in sap and dgl system | 2.2 | 280.00 | 616.00 |
| 03/03/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented second environmental selection status corroboration with lawyer reports | 2.4 | 270.00 | 648.00 |
| 03/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi headquarters stock incentive compensation beginning balances for the 2005 rollforward | 2.1 | 200.00 | 420.00 |
| 03/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed Steering inventory workpapers | 0.6 | 490.00 | 294.00 |
| 03/03/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in a status meeting to determine the scope and staffing of testing to be conducted by Deloitte during the week of March 6, 2006. | 0.8 | 290.00 | 232.00 |
| 03/03/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared and met with J. Juhasz regarding open items in inventory testing | 1.8 | 200.00 | 360.00 |
| 03/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented incurred but not reported valuation and testing procedures | 0.6 | 270.00 | 162.00 |
| 03/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed sample of support for sales detail for Delphi Medical Systems | 0.4 | 270.00 | 108.00 |
| 03/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in post meeting discussion to develop next steps with L. Tropea and J. Aughton | 0.5 | 650.00 | 325.00 |
| 03/03/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Researched warranty issue raised in SEC letter dated January 5 | 1.2 | 650.00 | 780.00 |
| 03/03/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with M Whiteman and discussed financial systems processes follow up items | 1.2 | 280.00 | 336.00 |
| 03/03/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed fourth quarter analytical review file received from financial analyst for 2005 audit of derivatives for Headquarters | 1.4 | 200.00 | 280.00 |
| 03/03/06 | JIAN, SHULING | ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Wrote the journal entry testing procedures for the fourth quarter for the sap system | 1.1 | 280.00 | 308.00 |
| 03/03/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed 2005 income tax rate reconciliation and tax contingency with A. Nellis | 1.0 | 525.00 | 525.00 |
| 03/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers for disposal selections at Steering division | 1.4 | 240.00 | 336.00 |
| 03/03/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with R. Favor & J. Erickson re: 2005 income tax contingency | 0.5 | 295.00 | 147.50 |
| 03/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting to discuss the energy and chassis internal controls over asset impairment | 1.0 | 440.00 | 440.00 |
| 03/03/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued documenting testing of Employee cost | 1.2 | 290.00 | 348.00 |
| 03/03/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim interest expense worksheet | 0.3 | 270.00 | 81.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Held pre-client meeting with L. Tropea to discuss the agenda and outcomes of the meeting with D. Bayless | 0.5 | 650.00 | 325.00 |
| 03/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed corporate and headquarter documentation standards | 0.5 | 480.00 | 240.00 |
| 03/03/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2005 income tax rate reconciliation | 1.2 | 525.00 | 630.00 |
| 03/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi headquarters other postretirement summary disclosure sheet | 1.8 | 200.00 | 360.00 |
| 03/03/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of business process testing at each division | 0.8 | 480.00 | 384.00 |
| 03/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Analyzed and documented 2004 foreign pension in local currency disclosure sheet | 1.9 | 200.00 | 380.00 |
| 03/03/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Met with M. Wilkes regarding Deloitte final Sarbanes procedures | 1.3 | 390.00 | 507.00 |
| 03/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received from client on follow-up items in litigation review | 4.0 | 390.00 | 1,560.00 |
| 03/03/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed testing procedures performed at Energy and Chassis related to Automotive Holdings Group account balances | 3.9 | 240.00 | 936.00 |
| 03/03/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed new headquarter's Expenditure cycle control objective templates | 2.0 | 280.00 | 560.00 |
| 03/03/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Coordinated with client to provide access to files in our procession | 1.7 | 390.00 | 663.00 |
| 03/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed procedures for Steering division disposal testing with Deloitte seniors | 0.8 | 240.00 | 192.00 |
| 03/03/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Prepared for and attended meeting at Delphi Thermal and Interior to discuss status of audit open items with accounting staff | 1.5 | 270.00 | 405.00 |
| 03/03/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Filled out model audit program sections re: debt confirmation procedures and generally accepted accounting principles considerations | 1.8 | 200.00 | 360.00 |
| 03/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with Delphi Steering finance personnel re: audit status and open items | 1.1 | 270.00 | 297.00 |
| 03/03/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the treasury commodities hedge confirm testing | 1.4 | 480.00 | 672.00 |
| 03/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed the property tax accrual support for the energy and chassis balance as of year-end | 1.0 | 440.00 | 440.00 |
| 03/03/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed contingent liabilities related to non-US income taxes with A. Miller | 0.8 | 525.00 | 420.00 |
| 03/03/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed daily back-ups of 2004 and 2005 audit files on 3/3/06 | 0.8 | 100.00 | 80.00 |
| 03/03/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 3/2/2006 | 2.5 | 290.00 | 725.00 |
| 03/03/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on clearing notes for A/P testing | 1.8 | 200.00 | 360.00 |
| 03/03/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculated purchases and sales for Delphi Steel Management Program for the even pages of the report received from D. Brewer | 0.9 | 200.00 | 180.00 |
| 03/03/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on documenting pre and post petition liabilities testing | 2.2 | 200.00 | 440.00 |
| 03/03/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Independently tested control activities within the fixed asset cycle of the Energy and Chassis Division for which Deloitte was unable to re-perform the test procedures conducted by management. | 3.7 | 290.00 | 1,073.00 |
| 03/03/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed with J. Kay re procedures on Delphi engagement for server back-ups | 0.5 | 100.00 | 50.00 |
| 03/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Worked on internal control audit budget for March and April | 0.3 | 525.00 | 157.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/03/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to inquiries from participating offices re: scope of services for tax related matters | 1.3 | 440.00 | 572.00 |
| 03/03/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented RMA testing. | 3.0 | 200.00 | 600.00 |
| 03/03/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed incurred but not reported liability detail with Delphi third party provider | 0.3 | 270.00 | 81.00 |
| 03/03/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed updated testing on Thermal and Interior special tooling projects in net gain position | 0.6 | 270.00 | 162.00 |
| 03/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Retrieved asset values for property disposal selections | 0.4 | 240.00 | 96.00 |
| 03/03/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed status of Inventory cycle across all divisions tested to determine effectiveness | 1.9 | 280.00 | 532.00 |
| 03/03/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | met with client to discuss fixed asset testing | 1.1 | 290.00 | 319.00 |
| 03/03/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Attended meeting with client to obtain testing documentation for headquarters financial reporting | 0.3 | 360.00 | 108.00 |
| 03/03/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control audit procedures and current findings. | 1.9 | 650.00 | 1,235.00 |
| 03/03/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with L. Marion on Status of open items | 1.2 | 650.00 | 780.00 |
| 03/03/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for Saturday update meeting with C. Alsager, D. Ralbusky, and K. Urek | 0.6 | 270.00 | 162.00 |
| 03/03/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for consolidated accounts receivable allowance for doubtful accounts | 1.7 | 240.00 | 408.00 |
| 03/03/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Analyzed adjustments to income tax expense at selected non-US units | 3.8 | 390.00 | 1,482.00 |
| 03/03/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared analysis of year-end FAS 48 reserve for Delphi Product Service Solutions | 0.8 | 270.00 | 216.00 |
| 03/03/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Had discussion with internal controls team on scheduling for march audit areas | 1.2 | 525.00 | 630.00 |
| 03/03/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in status meeting with M. Crowley, B. Plumb, J. Shehan and L. Marion. | 0.7 | 650.00 | 455.00 |
| 03/03/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Erickson and A. Nellis re: 2005 tax rate reconciliation | 0.5 | 525.00 | 262.50 |
| 03/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in engagement status discussion and feedback on workpaper review comments with L. Tropea | 0.5 | 650.00 | 325.00 |
| 03/03/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Delphi Product & Systems Solutions inventory, accrued liability and receivable workpapers | 1.7 | 490.00 | 833.00 |
| 03/03/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for fixed asset independent testing | 2.9 | 280.00 | 812.00 |
| 03/03/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the fixed asset cycle of the Energy and Chassis Division. | 3.1 | 290.00 | 899.00 |
| 03/03/06 | JIAN, SHULING | ASSOCIATE | SAS 99 / JOURNAL ENTRY TESTING | Researched the discrepancies between the number of lines in tab 10 and tab 4, revised the threshold for test 4d and reran the program for trimming the dataset | 3.1 | 280.00 | 868.00 |
| 03/03/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated and cleared review notes related to treasury walkthrough | 3.2 | 280.00 | 896.00 |
| 03/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Determined adequate coverage of Automotive Holdings Group trial balances. | 3.9 | 270.00 | 1,053.00 |
| 03/03/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed Corporate Tax Information Technology Controls Workpapers | 3.0 | 650.00 | 1,950.00 |
| 03/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and discussed SAS 99 questions with assistant finance director for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 03/03/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed SAS 99 journal entry testing questions with S. Lovelady | 0.6 | 270.00 | 162.00 |