**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/14/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed value added tax testing and resulting entries | 2.9 | 390.00 | 1,131.00 |
| 03/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed review notes on joint venture audit procedures at Thermal and Interior | 1.1 | 390.00 | 429.00 |
| 03/14/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Packard Employee Cost Walkthroughs | 1.3 | 450.00 | 585.00 |
| 03/14/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized testing procedures and documentation surrounding Thermal and Interior fixed assets | 3.2 | 270.00 | 864.00 |
| 03/14/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed corporate accounting documentation for pensions and other employee benefits | 3.1 | 280.00 | 868.00 |
| 03/14/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed the audit evidence obtain and preliminary conclusions on the jobs bank accrual with B. Plumb and K. Urek | 0.5 | 440.00 | 220.00 |
| 03/14/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed notes cleared on subsequent disbursement testing | 0.3 | 390.00 | 117.00 |
| 03/14/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of fixed assets for Packard | 3.8 | 390.00 | 1,482.00 |
| 03/14/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Examined journal voucher supporting documentation selected for sas 99 testing as of 12/31/2005 | 3.4 | 290.00 | 986.00 |
| 03/14/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed the status of the purchase accounting with the client and reviewed prior year information | 0.5 | 390.00 | 195.00 |
| 03/14/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Followed up engagement team members on technical terms on December and January monthly statements | 2.0 | 375.00 | 750.00 |
| 03/14/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of business process controls | 0.8 | 480.00 | 384.00 |
| 03/14/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented information re: journal voucher EWA03 | 2.7 | 200.00 | 540.00 |
| 03/14/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated 4Q05 journal entries - calculation of January 2005 depreciation | 1.6 | 270.00 | 432.00 |
| 03/14/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated expenditure templates to prepare for reperformance testing | 1.6 | 280.00 | 448.00 |
| 03/14/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with client headquarter treasury control testing | 1.5 | 360.00 | 540.00 |
| 03/14/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on special tooling AR1210 amortization analysis | 2.0 | 200.00 | 400.00 |
| 03/14/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Bernmen regarding sales return testing | 0.4 | 280.00 | 112.00 |
| 03/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed documentation for audit support regarding SAS 99 audit for Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 03/15/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared for and met with T.Hurley to review model reconciliation | 0.3 | 500.00 | 150.00 |
| 03/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Followed-up on all cycles with open items to gain an expected date of receipt | 0.4 | 280.00 | 112.00 |
| 03/15/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed intercompany loan accounting entries with A. Bacarella and S. Shah. | 0.7 | 650.00 | 455.00 |
| 03/15/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared us opeb memo  accounting issues | 3.6 | 490.00 | 1,764.00 |
| 03/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed electronic tickmark template for the benefit liability summary schedules as of year end | 0.2 | 270.00 | 54.00 |
| 03/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on special tooling amortization analysis | 1.3 | 200.00 | 260.00 |
| 03/15/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Identified duplicate records in active and inactive pension files | 3.4 | 450.00 | 1,530.00 |
| 03/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter financial accounting control deficiencies | 1.4 | 480.00 | 672.00 |
| 03/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed subsidy receivables confirmation for Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Finalized analytic review of repair and maintenance expense as discussed with K. Frantz | 1.5 | 200.00 | 300.00 |
| 03/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2005 Section 199 deduction documentation | 0.5 | 525.00 | 262.50 |
| 03/15/06 | AUKERMAN, JEFFREY A | PARTNER | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with M. Howell and M. Brenman re: audit status and response to Risk Partner inquiries | 1.0 | 650.00 | 650.00 |
| 03/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed bank statements for outstanding check testing selections | 1.1 | 270.00 | 297.00 |
| 03/15/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed complete benchmarks for Saginaw | 1.3 | 480.00 | 624.00 |
| 03/15/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the treasury and general ledger application testing procedures and conclusions in the segregation of duties summary memo | 1.7 | 275.00 | 467.50 |
| 03/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared workpapers and cleared review notes for Delphi Steering division property accounts | 3.4 | 240.00 | 816.00 |
| 03/15/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared list of additional wire room information required from client | 1.3 | 300.00 | 390.00 |
| 03/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for Delphi Saginaw special tools accounts | 2.2 | 240.00 | 528.00 |
| 03/15/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tie inventory perpetual to tag detail. | 2.0 | 200.00 | 400.00 |
| 03/15/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion with Delphi Management (A. Kulokowski and R. Kallepalli) re: Packard testing | 0.5 | 450.00 | 225.00 |
| 03/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with seniors and managers re: update meeting | 0.3 | 270.00 | 81.00 |
| 03/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed auditory procedures for detailed operations selections for headquarters | 3.7 | 270.00 | 999.00 |
| 03/15/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Answered review questions regarding inventory | 3.0 | 280.00 | 840.00 |
| 03/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and created US pension demographic questions for E. Jester | 1.7 | 200.00 | 340.00 |
| 03/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Continued to close manager review notes for Delphi Steering division | 1.1 | 270.00 | 297.00 |
| 03/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Update T. McGowan on progress of Internal controls audit | 0.8 | 525.00 | 420.00 |
| 03/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Communicated the financial systems control and design deficiencies to R Romie, M Whiteman, J Schmidt, R Ligenza, and J Volek (all Delphi) | 0.6 | 480.00 | 288.00 |
| 03/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Advanced Computer Systems control testing rollforward procedures with C. Snyder and S. Potter | 0.7 | 270.00 | 189.00 |
| 03/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with L. Tropea re: energy and chassis internal control testing approach | 1.0 | 440.00 | 440.00 |
| 03/15/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Completed the printing and filed accounting memo's in AS2 (10300 section) and provided to D. Moyer review on 3/15/06 | 1.3 | 100.00 | 130.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with G. Chopko, Manager regarding production versus sales adjustments | 0.4 | 280.00 | 112.00 |
| 03/15/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated request list for independent control testing for expenditures | 1.1 | 280.00 | 308.00 |
| 03/15/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Summarized issues noted on the special tools testing | 3.8 | 390.00 | 1,482.00 |
| 03/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed cash review notes for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 03/15/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of energy and chassis open items listing | 1.6 | 480.00 | 768.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support for settlement of inter-company loan hedges | 1.6 | 240.00 | 384.00 |
| 03/15/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Natural gas contract | 0.2 | 340.00 | 68.00 |
| 03/15/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed inventory rollforward testing | 2.2 | 390.00 | 858.00 |
| 03/15/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the application control testing audit procedures to be tested with C. Snyder | 0.7 | 275.00 | 192.50 |
| 03/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed validity of journal voucher supporting documentation selected for sas 99 testing as of 12/31/2005 | 3.5 | 290.00 | 1,015.00 |
| 03/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed prior year testing related to testing of monthly allocations to the divisions from headquarters | 2.8 | 270.00 | 756.00 |
| 03/15/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: business process testing at Packard | 0.6 | 480.00 | 288.00 |
| 03/15/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented results of the special tools conference call with Janice L. and Lloyd High of Delphi Packard | 1.8 | 390.00 | 702.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Sales Revenue work paper | 1.6 | 280.00 | 448.00 |
| 03/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Examined journal voucher supporting documentation selected for sas 99 testing as of 12/31/2005 | 2.1 | 290.00 | 609.00 |
| 03/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi Catalyst data demographics obtained from Hewitt | 2.4 | 200.00 | 480.00 |
| 03/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended meeting with D Moyer, S Salzony, K Flemming, D Ralbusky, K Urek, A Bacarella, C Alsager, regarding audit status update for the entire Delphi audit | 0.3 | 270.00 | 81.00 |
| 03/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations provided for past due receivables for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 03/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed France deferred tax memo from firm office | 1.4 | 525.00 | 735.00 |
| 03/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Communicated control findings to client and discussed details | 1.6 | 280.00 | 448.00 |
| 03/15/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with A. Bacarella intercompany loans and net present value recalculation formula | 1.6 | 340.00 | 544.00 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Accounts Payable workpaper for Flextronics response | 0.4 | 270.00 | 108.00 |
| 03/15/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Resolved queries from wire room subsequent disbursement testing | 4.0 | 300.00 | 1,200.00 |
| 03/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented pension and other employee benefits testing | 2.1 | 280.00 | 588.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Q3 Quarterly Internal Control Procedures | 1.0 | 280.00 | 280.00 |
| 03/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client re: natural gas contracts and forward curves | 0.6 | 270.00 | 162.00 |
| 03/15/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed updated core team testing documentation for financial reporting for Packard | 2.4 | 390.00 | 936.00 |
| 03/15/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed workpaper's (sales, JE Testing & inventory); cleared review notes | 2.0 | 650.00 | 1,300.00 |
| 03/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Logged in returned confirmations for the benefit liabilities for Delphi Corporation as of year end | 0.5 | 270.00 | 135.00 |
| 03/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed incentive compensation expense with S. Kappler for Delphi Corporation | 0.3 | 270.00 | 81.00 |
| 03/15/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Packard Treasury Benchmarks | 3.5 | 450.00 | 1,575.00 |
| 03/15/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Researched engineering and development costs | 2.8 | 390.00 | 1,092.00 |
| 03/15/06 | STEINER, ROBERT C JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consulted on special attrition plan accounting | 1.5 | 670.00 | 1,005.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/15/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Created and updated request list for expenditure business cycle testing | 2.0 | 280.00 | 560.00 |
| 03/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting with K. Fleming, C. Alsager, A. Bacarella, D. Ralbusky, J. Badie, K. Urek re: audit area deadlines | 0.5 | 440.00 | 220.00 |
| 03/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed fixed asset open items with Fixed Asset Manager and Supervisor for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed explanation from M. Stevenson, Analyst regarding year end engineering cost variance | 0.4 | 280.00 | 112.00 |
| 03/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed account fluctuation questions for Headquarters operations | 0.5 | 490.00 | 245.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with S. Reinhard regarding the open item list | 0.3 | 280.00 | 84.00 |
| 03/15/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared Delphi Technologies Inc workpaper | 1.6 | 300.00 | 480.00 |
| 03/15/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Followed up on review notes for journal entry testing | 0.5 | 280.00 | 140.00 |
| 03/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed data reconciliation with Watson Wyatt for valuation procedures | 0.8 | 270.00 | 216.00 |
| 03/15/06 | OLMORE, DAVID S | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended conference call with B. Plumb, B. Steiner, S. Coulter, S. Simpson to discuss specific audit procedures | 1.0 | 450.00 | 450.00 |
| 03/15/06 | GROZDANOVSKII, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Met with J. Deluca to discuss governmental reporting procedures | 1.3 | 75.00 | 97.50 |
| 03/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with D Tauro re: SAP application control testing | 0.7 | 480.00 | 336.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with N. Leach, AP Analyst regarding AP non trade account | 0.4 | 280.00 | 112.00 |
| 03/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed staff workpapers for the other post employment disclosure summary for Delphi Corporation | 0.6 | 270.00 | 162.00 |
| 03/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Spoke to V. Ziemke regarding staff development needs for Dayo | 0.3 | 650.00 | 162.50 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed variances of Commercial Expense | 0.3 | 270.00 | 81.00 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed variances of Plant Closing Expense | 0.4 | 270.00 | 108.00 |
| 03/15/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Recorded and documented client errors in the statement of passed adjustments | 2.5 | 280.00 | 700.00 |
| 03/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed pension and other employee benefits account reconciliations with J Dokho | 1.4 | 280.00 | 392.00 |
| 03/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with H.Frank re: Delphi trade settlement detail | 1.2 | 240.00 | 288.00 |
| 03/15/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 0.5 | 480.00 | 240.00 |
| 03/15/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Developed summary of conclusions re: control activity 5.3.1.1 | 0.8 | 480.00 | 384.00 |
| 03/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed shared drive access user listing for appropriate users | 2.3 | 280.00 | 644.00 |
| 03/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed support provided for accounts payable open invoice testing | 3.3 | 270.00 | 891.00 |
| 03/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with engagement seniors and staff re: status update for the audit and timeline for the next week | 0.3 | 270.00 | 81.00 |
| 03/15/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and participated in conference call with C Hodges, S Cruz, and K Parks about pension files | 1.0 | 450.00 | 450.00 |
| 03/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the audit memo on labor and personnel matters and discussed with the client | 0.5 | 390.00 | 195.00 |
| 03/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2004 tax provision to return analysis | 3.2 | 525.00 | 1,680.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended meeting with S. Szalony to discuss energy and Chassis internal controls audit | 0.8 | 525.00 | 420.00 |
| 03/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed direct review of automotive holdings group inventory reserve and property workpapers | 1.5 | 440.00 | 660.00 |
| 03/15/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Examined special tooling customer contracts | 3.2 | 390.00 | 1,248.00 |
| 03/15/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the control activities to be tested as part of the application controls testing for SAP | 1.2 | 275.00 | 330.00 |
| 03/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi Technologies Inc. workpapers and testing approach | 1.0 | 440.00 | 440.00 |
| 03/15/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up with K.Frantz on lease testing and supporting documentation received | 0.3 | 240.00 | 72.00 |
| 03/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed designation memo for derivatives | 1.1 | 270.00 | 297.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared Q4 Analytic Review open item list for S. Reinhard | 0.5 | 280.00 | 140.00 |
| 03/15/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted reconciliation model for controller datasets | 2.9 | 500.00 | 1,450.00 |
| 03/15/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Recalculated warranty accruals. | 3.0 | 200.00 | 600.00 |
| 03/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Pulled Hyperion trial balances for Delphi accrued liability account | 1.1 | 200.00 | 220.00 |
| 03/15/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed financial reporting benchmark for Saginaw | 1.8 | 480.00 | 864.00 |
| 03/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Footed Delphi tax account 5003 by state | 1.6 | 200.00 | 320.00 |
| 03/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed shared drive access with Ed Rowe | 0.5 | 280.00 | 140.00 |
| 03/15/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed independent testing for Expenditure | 3.0 | 290.00 | 870.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with H. Bramer regarding Income Statement Logic setup | 0.3 | 280.00 | 84.00 |
| 03/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for accounts receivable accounts at Delphi Saginaw division | 2.7 | 240.00 | 648.00 |
| 03/15/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the testing procedures performed for inventory and safeguarding of assets cycle at different divisions with D. Rhoades | 0.5 | 275.00 | 137.50 |
| 03/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the financial systems control testing | 1.9 | 480.00 | 912.00 |
| 03/15/06 | UNDERWOOD, DAWN RENE | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed testing of royalties accrual | 1.8 | 270.00 | 486.00 |
| 03/15/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed back-up of 2004 and 2005 audit files on 3/15/06 | 0.8 | 100.00 | 80.00 |
| 03/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the financial audit control deficiencies | 0.9 | 480.00 | 432.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Sales Return work paper | 1.9 | 280.00 | 532.00 |
| 03/15/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the Affiliated Computer Services (ACS) request list for roll forward testing with K Urek and C. Snyder | 0.7 | 390.00 | 273.00 |
| 03/15/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit findings related to journal voucher supporting documentation for sas 99 testing as of 12/31/2005 | 2.4 | 290.00 | 696.00 |
| 03/15/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reconciled Delphi fee app hours to life to date; e-mailed M. Fleming and T. Miffleton and received the Delphi Feb data | 2.0 | 375.00 | 750.00 |
| 03/15/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Requested and prepared documentation for headquarter treasury control testing | 0.5 | 360.00 | 180.00 |
| 03/15/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client re: electronic funds transfer selections | 1.3 | 200.00 | 260.00 |
| 03/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with B. Holliday re: wire testing questions | 0.6 | 270.00 | 162.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/15/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the changes in the segregation of duties summary memo relating to the segregation of duties testing procedures and results | 2.1 | 275.00 | 577.50 |
| 03/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with J.Badie re: accounts receivable open notes | 0.5 | 240.00 | 120.00 |
| 03/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing procedures on return of material authorizations for the Thermal and Interior division | 1.8 | 270.00 | 486.00 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed variances of Amortization Expense | 0.4 | 270.00 | 108.00 |
| 03/15/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Used ACL to validate active and inactive pension file counts and amounts | 2.3 | 450.00 | 1,035.00 |
| 03/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed benefit liability open items with B. Murray | 0.4 | 270.00 | 108.00 |
| 03/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed events and conversations re: finance employee with S. Coulter and B. Steiner | 1.2 | 650.00 | 780.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. High, Accounting Manager regarding Troubled supplier | 0.5 | 280.00 | 140.00 |
| 03/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed and documented Deloitte actuary review of benefit liabilities to determine additional procedures to perform | 3.8 | 270.00 | 1,026.00 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed variances of Other Cost of Goods Sold | 0.5 | 270.00 | 135.00 |
| 03/15/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with client headquarter fixed asset control testing | 2.0 | 360.00 | 720.00 |
| 03/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on physical inventory count sheet (tag to floor) for Warren | 2.2 | 200.00 | 440.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented AP non trade account explanation from N. Leach, AP Analyst | 0.4 | 280.00 | 112.00 |
| 03/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for allied accounts eliminations for Delphi Steering division | 1.8 | 240.00 | 432.00 |
| 03/15/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for the headquarters expenditure manual workpapers | 3.0 | 280.00 | 840.00 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed variances of Sales non-GM | 0.6 | 270.00 | 162.00 |
| 03/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 1.0 | 525.00 | 525.00 |
| 03/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with S. Shah intercompany loans and net present value recalculation formula | 1.6 | 270.00 | 432.00 |
| 03/15/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Participated in phone conversation with the internal control coordinator, B. Krauseneck | 0.9 | 280.00 | 252.00 |
| 03/15/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the revenue cycle of the Packard Division | 3.8 | 290.00 | 1,102.00 |
| 03/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed business process internal controls benchmark documentation for Sarbanes audit | 3.7 | 525.00 | 1,942.50 |
| 03/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed inter-company loan workbooks entries for inter-company hedge settlement | 1.3 | 240.00 | 312.00 |
| 03/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Followed-up on Inventory cycle open items through discussion with client, N. Cash | 1.1 | 280.00 | 308.00 |
| 03/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed review of international pension plan summary page for disclosure reporting purposes | 2.5 | 270.00 | 675.00 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed variances of Reorganization Items Expense | 0.5 | 270.00 | 135.00 |
| 03/15/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Sent emails requesting meetings for the headquarters' safeguarding of Assets | 1.0 | 280.00 | 280.00 |
| 03/15/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated Packard Treasury re-performance testing workpapers | 0.8 | 450.00 | 360.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/15/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Test pre-petition and post-petition accruals. | 1.0 | 200.00 | 200.00 |
| 03/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed supporting documentation for the debit entry of accrued expenses at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed variances of Interest Expense | 0.3 | 270.00 | 81.00 |
| 03/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed direct review of automotive holding group accrued expense workpapers | 2.5 | 440.00 | 1,100.00 |
| 03/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out bank confirmations for commodities for Headquarters | 2.6 | 200.00 | 520.00 |
| 03/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on pre-inventory cut-off for Warren | 1.5 | 200.00 | 300.00 |
| 03/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed intercompany asset sales for the Steering division | 0.4 | 270.00 | 108.00 |
| 03/15/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed population of payments in order to make selections | 3.1 | 200.00 | 620.00 |
| 03/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the application control testing scope and prepared work plans | 1.7 | 480.00 | 816.00 |
| 03/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with L. High, J. Lowry and K. Ferrer to discuss special tooling amortization methodology | 1.5 | 200.00 | 300.00 |
| 03/15/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of fixed assets for Packard | 3.7 | 390.00 | 1,443.00 |
| 03/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Closed Interior joint venture testing review notes | 0.9 | 200.00 | 180.00 |
| 03/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of open tax audit items - international | 0.6 | 490.00 | 294.00 |
| 03/15/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed intercompany loan accounting entries with J. Aughton and A. Bacarella | 0.7 | 340.00 | 238.00 |
| 03/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed treasury control deficiencies with C Snyder | 0.5 | 280.00 | 140.00 |
| 03/15/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with the Delphi management team to schedule a plant visit to perform inventory and safeguarding of assets process walkthrough and testing procedures for Thermal and Interior division | 1.8 | 275.00 | 495.00 |
| 03/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed construction work in progress for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 03/15/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with engagement seniors and managers regarding status update for the audit | 0.3 | 270.00 | 81.00 |
| 03/15/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented sales testing selections. | 0.5 | 200.00 | 100.00 |
| 03/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed corporate treasury control documentation pertaining to commodities. | 0.7 | 280.00 | 196.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with T. Bonanno, NA RMA Coordinator, re: Sales Return process | 0.5 | 280.00 | 140.00 |
| 03/15/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared manual workpapers for headquarters fixed asset control testing | 1.0 | 360.00 | 360.00 |
| 03/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 03/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out bank confirmations for foreign exchange trades for Headquarters | 2.7 | 200.00 | 540.00 |
| 03/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed operations model audit programs | 1.3 | 390.00 | 507.00 |
| 03/15/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Requested and obtained documentation for headquarter fixed asset control testing | 1.5 | 360.00 | 540.00 |
| 03/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in meeting to discuss sample selection requests and coordination efforts with L. Tropea, S. Zalonie | 0.5 | 650.00 | 325.00 |
| 03/15/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in internal meeting to review progress, timing/milestone dates | 1.0 | 750.00 | 750.00 |
| 03/15/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed and documented procedures on the Thermal and Interior division capitalized variance and lower of cost or market inventory valuations | 3.6 | 270.00 | 972.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in manager and senior meeting re: deadlines and expectations | 0.3 | 270.00 | 81.00 |
| 03/15/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Referenced Packard consolidation schedules as part of reporting | 3.0 | 240.00 | 720.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open Item list | 0.3 | 280.00 | 84.00 |
| 03/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit procedures to perform on outstanding checks in main disbursement accounts | 0.4 | 390.00 | 156.00 |
| 03/15/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed J-calculation and made appropriate selections | 1.9 | 200.00 | 380.00 |
| 03/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed deadline for substantive testing with S. Szalony, A. Bacarella, C. Alsager, D. Ralbusky,  J. Badie and K. Urek | 0.5 | 390.00 | 195.00 |
| 03/15/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with A Bacarella re: treasury subsequent disbursements testing | 0.6 | 300.00 | 180.00 |
| 03/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room transactions | 1.1 | 490.00 | 539.00 |
| 03/15/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and coordinated logistics and documents for 3/17 discussion with KPMG. | 2.4 | 375.00 | 900.00 |
| 03/15/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed status of asset retirement accounting memo with Delphi personnel. | 0.7 | 650.00 | 455.00 |
| 03/15/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control audit procedures and current findings related to internal audit effectiveness. | 0.8 | 650.00 | 520.00 |
| 03/15/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with T. Wilkes to discuss document request list | 0.5 | 290.00 | 145.00 |
| 03/15/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented pension and other employee benefits Walkthroughs | 1.8 | 280.00 | 504.00 |
| 03/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in manager and senior meeting re: deadlines and expectations | 0.3 | 270.00 | 81.00 |
| 03/15/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented physical inventory first and last five shippers and receivers. | 2.0 | 200.00 | 400.00 |
| 03/15/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed status of Treasury and employee cost for energy and chassis | 0.6 | 480.00 | 288.00 |
| 03/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed MSCS Orlando Hosting Facility -  Information Technology Controls Workpapers | 3.5 | 650.00 | 2,275.00 |
| 03/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior cost of sales testing | 4.0 | 390.00 | 1,560.00 |
| 03/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed employee pension demographic follow up questions with E. Jester | 2.6 | 200.00 | 520.00 |
| 03/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read news articles to evaluate subsequent events and impact on planned audit procedures | 0.4 | 390.00 | 156.00 |
| 03/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed intercompany loan accounting entries with J. Aughton and S. Shah | 0.7 | 270.00 | 189.00 |
| 03/15/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough for headquarter fixed asset control testing | 3.0 | 360.00 | 1,080.00 |
| 03/15/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Organized headquarters' Sarbanes Oxley manual workpaper binders | 1.5 | 280.00 | 420.00 |
| 03/15/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared us opeb memo assumption issues | 3.6 | 490.00 | 1,764.00 |
| 03/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter expenditure control testing | 0.9 | 480.00 | 432.00 |
| 03/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared meeting detailed agenda for meeting related to all remaining audit issues at Delphi Product and Service Solutions | 2.1 | 270.00 | 567.00 |
| 03/15/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed reliance testing for Financial Reporting | 2.6 | 290.00 | 754.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/15/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed updated core team testing documentation for Packard | 3.6 | 390.00 | 1,404.00 |
| 03/15/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consideration of and discussion with B. Plumb regarding J. Sheehan and B. Brust communications | 0.3 | 620.00 | 186.00 |
| 03/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the employee cost meeting with D Pettyes | 0.5 | 480.00 | 240.00 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Accounts Payable workpaper for Impala response | 0.4 | 270.00 | 108.00 |
| 03/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed staffing issues with S. VanArsdell | 0.5 | 650.00 | 325.00 |
| 03/15/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Identified pension records excluded because of RIC Indicator | 3.1 | 450.00 | 1,395.00 |
| 03/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations provided for accounts receivable for Energy & Chassis | 3.8 | 270.00 | 1,026.00 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed with Gordon Halleck, Manager Systems and Special Projects, journal entry testing for Revenue reversal | 1.4 | 270.00 | 378.00 |
| 03/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated accounting memo log | 0.5 | 490.00 | 245.00 |
| 03/15/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Independently tested control activities within the revenue cycle of the Packard Division for which Deloitte was unable to re-perform the test procedures conducted by management | 2.2 | 290.00 | 638.00 |
| 03/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed 1998 and forward working papers relating to warranty | 2.4 | 650.00 | 1,560.00 |
| 03/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes on walkthroughs and benchmarking | 2.2 | 280.00 | 616.00 |
| 03/15/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared correspondence with client re: payment selections for wires, electronic fund transfers and checks | 2.4 | 200.00 | 480.00 |
| 03/15/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed and updated deficiency trackers for Saginaw | 2.3 | 480.00 | 1,104.00 |
| 03/15/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared interim inventory notes. | 1.8 | 200.00 | 360.00 |
| 03/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in conversation with client re: open items | 0.5 | 270.00 | 135.00 |
| 03/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed restructuring model audit program supplement | 0.4 | 270.00 | 108.00 |
| 03/15/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested upfront customer receipts | 1.5 | 280.00 | 420.00 |
| 03/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the Affiliated Computer Services (ACS) request list for roll forward testing with K Urek and S Potter | 0.7 | 480.00 | 336.00 |
| 03/15/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Inspected documentation received from M. Wilkes, updated request list | 0.5 | 290.00 | 145.00 |
| 03/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on prepaid expenses for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 03/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared interim review notes on intercompany derivatives and OCI calculations | 3.9 | 270.00 | 1,053.00 |
| 03/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in meeting with C. Snyder to discuss workpaper status report | 0.3 | 650.00 | 162.50 |
| 03/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to emails | 0.5 | 650.00 | 325.00 |
| 03/15/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed information for fee application | 0.3 | 490.00 | 147.00 |
| 03/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the treasury control deficiencies with J Green | 0.5 | 480.00 | 240.00 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed variances of Interest Income | 0.3 | 270.00 | 81.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed variances of Engineering Expense | 0.5 | 270.00 | 135.00 |
| 03/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed current engagement status summary prepared by C. Snyder | 1.0 | 650.00 | 650.00 |
| 03/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on post-inventory cut-off for Warren | 2.0 | 200.00 | 400.00 |
| 03/15/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed workpaper's (sales, JE Testing & inventory); cleared review notes | 4.2 | 650.00 | 2,730.00 |
| 03/15/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Follow-up discussion with G. Miller (GM Financial Shared Services) re: disbursements report request | 0.3 | 390.00 | 117.00 |
| 03/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in meeting with L. Tropea to discuss the status of the engagement and sample selection issues | 0.5 | 650.00 | 325.00 |
| 03/15/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with W Popiel re: headquarter expenditure walkthrough control testing | 0.5 | 480.00 | 240.00 |
| 03/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Delphi Products and Service Solutions subsequent payment on outstanding receivables | 2.2 | 240.00 | 528.00 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed variances of Corporate Cost of Goods Sold | 0.4 | 270.00 | 108.00 |
| 03/15/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and discussed open accounting issues with L. Marion | 1.5 | 650.00 | 975.00 |
| 03/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended meeting with E Ludtke re: journal voucher testing for headquarters | 0.3 | 270.00 | 81.00 |
| 03/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented information received from remaining plant contacts for fixed assets for Energy & Chassis | 1.8 | 200.00 | 360.00 |
| 03/15/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched accounting for foreign exchange hedging and gas hedging | 1.9 | 340.00 | 646.00 |
| 03/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open tax items with J. Erickson | 1.6 | 525.00 | 840.00 |
| 03/15/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of financial reporting for Packard | 1.4 | 390.00 | 546.00 |
| 03/15/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J.Aukerman and M.Howell re: status of the audit and Sarbanes Oxley along with the special review partner responsibilities | 3.7 | 240.00 | 888.00 |
| 03/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with K. McCoy re: derivatives confirmation questions | 0.6 | 270.00 | 162.00 |
| 03/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Initiated review of intercompany loans internal controls testing | 1.4 | 525.00 | 735.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M Whiteman and H. Bramer regarding logic reset | 0.6 | 280.00 | 168.00 |
| 03/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed hedge accounting treatment for intercompany loans | 0.5 | 440.00 | 220.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with A. Murphy, Supplier Quality Engineer, re: Sales Return process | 0.5 | 280.00 | 140.00 |
| 03/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with P. Brusate (client) re: significant subsidiary calculation | 1.0 | 440.00 | 440.00 |
| 03/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed trade articles and periodicals re: Delphi to determine any impact on auditing procedures | 0.5 | 440.00 | 220.00 |
| 03/15/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for investment accounts for Delphi Steering division | 0.9 | 240.00 | 216.00 |
| 03/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed cash flow review notes for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 03/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed direct review of automotive holding group inventory model audit program | 1.5 | 440.00 | 660.00 |
| 03/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared two different bank confirmations received from bank to verify documents for Headquarters | 2.9 | 200.00 | 580.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/15/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed journal voucher EWE12 | 2.2 | 200.00 | 440.00 |
| 03/15/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed intercompany loan calculations and accounting for Singapore and Australia | 1.6 | 340.00 | 544.00 |
| 03/15/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with B. Plumb regarding staffing matters | 1.0 | 620.00 | 620.00 |
| 03/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with J Tomas re: accounts receivable open review notes at Delphi Product and Service Solutions | 0.4 | 270.00 | 108.00 |
| 03/15/06 | HOWELL, MATTHEW J | PARTNER | AUDIT PROCEDURES FOR PACKARD | Prepared for and met with J.Auckerman and M.Brenman re: requirements as a Special Review Partner and associated with this to understand and concur on risks. | 1.0 | 650.00 | 650.00 |
| 03/15/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed warranty memos and details related to 2000 and 1999. | 1.8 | 650.00 | 1,170.00 |
| 03/15/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Met with C Snyder re: headquarter expenditure walkthrough control testing | 0.5 | 280.00 | 140.00 |
| 03/15/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed supporting documentation for warranty accrual | 3.0 | 280.00 | 840.00 |
| 03/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voicemails | 0.5 | 650.00 | 325.00 |
| 03/15/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and prepared documentation for headquarter fixed asset control testing | 2.0 | 360.00 | 720.00 |
| 03/15/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated and cleared review notes for fixed asset control testing | 2.5 | 280.00 | 700.00 |
| 03/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed request list and audit testing workpapers for controls that could be covered by financial audit testing | 1.9 | 280.00 | 532.00 |
| 03/15/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reperformed and updated expenditure control testing template | 3.8 | 280.00 | 1,064.00 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Accounts Payable workpapers and open items list | 1.8 | 270.00 | 486.00 |
| 03/15/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion with Deloitte team re: Packard site visit | 1.2 | 450.00 | 540.00 |
| 03/15/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed documentation requests with G. Naylor and T. Wilkes related to revenue cycle for Packard Division | 1.0 | 290.00 | 290.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed explanation from C. High, Accounting Manager regarding Q4 Analytic Review | 0.6 | 280.00 | 168.00 |
| 03/15/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for the headquarters expenditure cycle testing workpapers | 4.0 | 280.00 | 1,120.00 |
| 03/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations provided for allowance calculation for Energy & Chassis | 1.5 | 270.00 | 405.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed explanation from D. Maslanek regarding year end variance | 1.0 | 280.00 | 280.00 |
| 03/15/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed treasury subsequent disbursements testing | 2.4 | 300.00 | 720.00 |
| 03/15/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on obtaining proof of payment for pricing selection with N. Leach | 1.0 | 200.00 | 200.00 |
| 03/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed cancelled hedging trades to bank payments | 1.8 | 240.00 | 432.00 |
| 03/15/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Obtained requirements for the special partner review necessary for the audit in the current year and referenced the audit workpaper to the checklist for ease of review | 2.5 | 240.00 | 600.00 |
| 03/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi analysis for property tax accruals | 0.7 | 490.00 | 343.00 |
| 03/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed and cleared review notes - Steering workpapers | 3.8 | 490.00 | 1,862.00 |
| 03/15/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with W. Ensor to perform Expenditure | 0.8 | 290.00 | 232.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/15/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Coordinated transfer pricing conference call | 0.7 | 525.00 | 367.50 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed variances of Other Income | 0.4 | 270.00 | 108.00 |
| 03/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with seniors and staff re: update meeting | 0.3 | 270.00 | 81.00 |
| 03/15/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed J. Sheehan email to B. Brust, chair of audit committee, and consideration of audit risk factors | 0.3 | 620.00 | 186.00 |
| 03/15/06 | UNDERWOOD, DAWN RENE | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented results of journal entry testing | 3.9 | 270.00 | 1,053.00 |
| 03/15/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with A. Bacarella to discuss foreign exchange and commodities confirmations for Headquarters | 0.6 | 200.00 | 120.00 |
| 03/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit status for subsequent disbursement testing | 0.7 | 490.00 | 343.00 |
| 03/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Continued documentation of Inventory controls | 2.3 | 280.00 | 644.00 |
| 03/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with J.Schmidt re: Delphi intercompany hedge settlement | 0.7 | 240.00 | 168.00 |
| 03/15/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Follow-up with plant contact re: placed in service dates on selected assets | 0.5 | 440.00 | 220.00 |
| 03/15/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed and cleared review notes for Delphi Product & Systems Solutions workpapers | 3.3 | 490.00 | 1,617.00 |
| 03/15/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with S. Redina, Treasurer of South American regarding changes in the cash account | 0.4 | 280.00 | 112.00 |
| 03/15/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meetings with client | 0.6 | 290.00 | 174.00 |
| 03/15/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed variances of Cost of Sales | 0.4 | 270.00 | 108.00 |
| 03/15/06 | COULTER, STEPHEN J | PARTNER | TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | Attended conference call with B. Plumb, B. Steiner, D. Olmore, S. Simpson to discuss specific audit procedures | 1.0 | 670.00 | 670.00 |
| 03/15/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Assessed adequacy of test procedures performed by management on revenue cycle for Packard Division to determine whether a reliance strategy can be taken on the work conducted by management following re-performance procedures | 3.7 | 290.00 | 1,073.00 |
| 03/15/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed email correspondence - Control Findings Identified during the Financial Statement Audit | 0.5 | 650.00 | 325.00 |
| 03/15/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed corporate accounting internal controls update documentation | 1.3 | 525.00 | 682.50 |
| 03/15/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented settlement detail for inter-company loan hedges | 2.1 | 240.00 | 504.00 |
| 03/15/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Contacted G. Stevons re: joint venture dividend cash receipts and financial statements | 0.2 | 200.00 | 40.00 |
| 03/15/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.2 | 270.00 | 54.00 |
| 03/15/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented procedures around credit memos | 2.9 | 390.00 | 1,131.00 |
| 03/15/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented Financial Reporting cycle controls | 3.1 | 280.00 | 868.00 |
| 03/15/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended meeting with all Deloitte Delphi audit staff regarding timeline for audit substantive work completion | 0.3 | 270.00 | 81.00 |
| 03/15/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed results of special tools  testing with Janice L. and Lloyd High of Delphi Packard | 1.5 | 390.00 | 585.00 |
| 03/15/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with client re: SAS 99 questions | 0.5 | 270.00 | 135.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/15/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed reliance testing for Expenditure | 1.7 | 290.00 | 493.00 |
| 03/15/06 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed corporate audit report on human resource SOX deficiencies | 0.5 | 390.00 | 195.00 |
| 03/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Met with D Bayles (Delphi) re: headquarter employee cost testing | 1.0 | 525.00 | 525.00 |
| 03/16/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Met with D Pettyes and T Clarkston (Delphi) re: headquarter employee cost testing | 1.0 | 280.00 | 280.00 |
| 03/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J Aughton and J Badie re: outstanding issues related to Delphi Product and Service Solutions | 0.8 | 490.00 | 392.00 |
| 03/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with A.Perry re: derivatives cut-off testing | 0.3 | 240.00 | 72.00 |
| 03/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated and evaluated open items list | 0.4 | 390.00 | 156.00 |
| 03/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on various review notes on inventory testing | 2.2 | 200.00 | 440.00 |
| 03/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 3/11/2006 | 2.5 | 290.00 | 725.00 |
| 03/16/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented differences between Delphi's warranty accrual amounts and amounts supported by supporting documentation | 3.5 | 280.00 | 980.00 |
| 03/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated request list and documented financial audit related testing for Financial Reporting | 1.4 | 280.00 | 392.00 |
| 03/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on material pricing testing | 2.2 | 200.00 | 440.00 |
| 03/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed headquarter employee cost control testing analysis | 0.8 | 525.00 | 420.00 |
| 03/16/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Assembled request list for Safeguarding of assets testing | 0.5 | 290.00 | 145.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Q3 Quarterly Internal Control Procedures | 0.6 | 280.00 | 168.00 |
| 03/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized fixed assets additions work paper for review for Energy & Chassis | 2.6 | 200.00 | 520.00 |
| 03/16/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented understanding for accounts payable account 4113 | 1.0 | 280.00 | 280.00 |
| 03/16/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to email messages | 0.5 | 650.00 | 325.00 |
| 03/16/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated audit status | 1.1 | 390.00 | 429.00 |
| 03/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared headquarter employee cost control testing analysis | 0.8 | 480.00 | 384.00 |
| 03/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Set up plant visit for Saginaw Energy and Chassis plant | 0.8 | 280.00 | 224.00 |
| 03/16/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and coordinated logistics for 3/17 discussion with KPMG. | 0.3 | 375.00 | 112.50 |
| 03/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Filled out Model Audit Program for Delphi derivatives | 2.3 | 240.00 | 552.00 |
| 03/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with H Frank and R Huf (Delphi) re: Corporate Treasury control deficiencies | 1.0 | 480.00 | 480.00 |
| 03/16/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Printed final reporting package and logged in tracking report for French units | 0.6 | 100.00 | 60.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented AP testing workpaper | 0.7 | 280.00 | 196.00 |
| 03/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with S Warnack re: headquarter fixed asset control testing | 0.5 | 480.00 | 240.00 |
| 03/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client regarding remaining audit issues at Delphi Product and Service Solutions | 1.4 | 270.00 | 378.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/16/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of headquarter, tax, pension and debt open items and issues. | 2.1 | 650.00 | 1,365.00 |
| 03/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed validity of journal voucher supporting documentation selected for sas 99 testing as of 12/31/2005 | 3.0 | 290.00 | 870.00 |
| 03/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented all interim inventory controls and finalized for review | 3.8 | 280.00 | 1,064.00 |
| 03/16/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed re-organization fee accrual | 3.8 | 300.00 | 1,140.00 |
| 03/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented procedures related to demographic testing for the other post employment life liability | 0.8 | 270.00 | 216.00 |
| 03/16/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Updated status for  headquarters control testing | 1.0 | 280.00 | 280.00 |
| 03/16/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed finalized accounting memos and procedures performed regarding transaction details | 3.4 | 650.00 | 2,210.00 |
| 03/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed support received for Delphi headquarters division accounts payable selections | 0.9 | 240.00 | 216.00 |
| 03/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted a variety of clients re: trial balance reconciliations for different departments | 3.1 | 200.00 | 620.00 |
| 03/16/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of employee cost control findings. | 2.9 | 650.00 | 1,885.00 |
| 03/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated Open Item List for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 03/16/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed inventory reserve analysis for Delphi Steering | 2.0 | 390.00 | 780.00 |
| 03/16/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Core Team of Packard Employee Cost workpapers | 0.8 | 450.00 | 360.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed explanation from C. High, Accounting Manager regarding year end sales fluctuations | 0.5 | 280.00 | 140.00 |
| 03/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched trial balance amounts for different departments reconciliations | 1.6 | 200.00 | 320.00 |
| 03/16/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Read benefit plan amendments to determine effect on pension and OPEB liability | 2.2 | 270.00 | 594.00 |
| 03/16/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated AS/2 with information from Change Order HPCO 54 | 0.4 | 270.00 | 108.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with H. Bramer, Analyst, regarding Q4 analytic review | 0.3 | 280.00 | 84.00 |
| 03/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended meeting with F. Nance re: testing performed at Packard division | 1.2 | 480.00 | 576.00 |
| 03/16/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough for headquarter fixed asset control testing | 2.0 | 360.00 | 720.00 |
| 03/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J Aughton and D Moyer re: outstanding issues related to Delphi Product and Service Solutions | 0.8 | 270.00 | 216.00 |
| 03/16/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed inventory lower of cost or market testing for Delphi Steering | 1.2 | 390.00 | 468.00 |
| 03/16/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Prepared to do list and priorities for items that need to be completed by the end of the month | 1.0 | 650.00 | 650.00 |
| 03/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi incentive compensation deferred compensation account rollforward | 1.9 | 200.00 | 380.00 |
| 03/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed the list of audit concern or open items with J. Aughton in preparation for meeting with client | 2.0 | 440.00 | 880.00 |
| 03/16/06 | NEUENSCHWANDER, JEFFRY A | PARTNER | AUDIT PROCEDURES ON INCOME TAXES | Discussed transfer pricing audit procedures with R.Favor and review of transfer pricing documentation | 1.5 | 750.00 | 1,125.00 |
| 03/16/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Finalized reconciliation of controller datasets and forwarded results to D.Moyer | 2.7 | 500.00 | 1,350.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/16/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Filed additional accounting memos from AS2 (10300 section) and provided to D. Moyer | 0.3 | 100.00 | 30.00 |
| 03/16/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: Delphi Technologies Inc account fluctuations | 0.8 | 300.00 | 240.00 |
| 03/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed shared drive security with E Rowe | 0.5 | 280.00 | 140.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with N. Leach, AP Analyst regarding AP selection | 0.4 | 280.00 | 112.00 |
| 03/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and discussed Thermal and Interior property rollforward with J. Meinberg and C. Gardea | 2.7 | 270.00 | 729.00 |
| 03/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed subsequent event re: warranty with B. Lewis | 0.3 | 270.00 | 81.00 |
| 03/16/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in discussion with client regarding payroll mater file control findings. | 1.3 | 650.00 | 845.00 |
| 03/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented understanding obtained from financial analyst for outstanding trade listing for Headquarters | 1.3 | 200.00 | 260.00 |
| 03/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and reviewed agenda for audit status meeting with client | 0.7 | 490.00 | 343.00 |
| 03/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accounts receivable from the aging to Hyperion for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 03/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager about fixed assets open items and priorities for Energy & Chassis | 0.8 | 200.00 | 160.00 |
| 03/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Summarized material weakness list for internal controls audit | 0.5 | 525.00 | 262.50 |
| 03/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Began final rollforward documentation for all cycles | 1.1 | 280.00 | 308.00 |
| 03/16/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Recalculated warranty accruals. | 3.3 | 200.00 | 660.00 |
| 03/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed Delphi Steering division review notes for accounts receivable, property, and special tools | 0.6 | 240.00 | 144.00 |
| 03/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated and referenced the summary of misstatements schedule | 1.0 | 240.00 | 240.00 |
| 03/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter safeguarding of assets walkthrough testing | 1.1 | 480.00 | 528.00 |
| 03/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed JV FRR27 and FRR 8 with L. High | 0.5 | 200.00 | 100.00 |
| 03/16/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented and updated control testing for expenditure cycle | 3.8 | 280.00 | 1,064.00 |
| 03/16/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed HR Control frameworks and initial testing results for meeting scheduled for later | 1.0 | 650.00 | 650.00 |
| 03/16/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Met with F. Ferguson, Security Supervisor, regarding headquarters' control testing for safeguarding of assets | 3.0 | 280.00 | 840.00 |
| 03/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Cleared review notes on accounts receivable workpapers | 2.1 | 490.00 | 1,029.00 |
| 03/16/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read Change Order agreement from Hewlett Packard for the HPCO 54 to determine FAS13 implications | 2.6 | 270.00 | 702.00 |
| 03/16/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated testing workpapers for headquarter treasury and fixed asset control testing | 1.5 | 360.00 | 540.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested AP invoices from N. Leach, AP Analyst | 0.2 | 280.00 | 56.00 |
| 03/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared remaining notes and updated memo re: Poland factoring agreement | 2.0 | 440.00 | 880.00 |
| 03/16/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of fixed assets for Packard | 3.5 | 390.00 | 1,365.00 |
| 03/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met with B. Murray re: demographic testing procedures and follow up questions | 2.2 | 270.00 | 594.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Evaluated testing status and expectations noted in demographic testing | 1.5 | 390.00 | 585.00 |
| 03/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed Packard special tooling summary of explanation and testing results | 0.5 | 440.00 | 220.00 |
| 03/16/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Created deficiency tracker for expenditure cycle | 3.4 | 280.00 | 952.00 |
| 03/16/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched FAS13 Capital lease accounting | 2.5 | 270.00 | 675.00 |
| 03/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the employee cost meeting with D Pettyes | 0.5 | 480.00 | 240.00 |
| 03/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed internal control weaknesses at Saginaw | 1.2 | 650.00 | 780.00 |
| 03/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated Delphi Products and Service Solutions confirmation control log | 1.1 | 240.00 | 264.00 |
| 03/16/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with T. Wilkes to perform follow up work for expenditure testing | 1.1 | 290.00 | 319.00 |
| 03/16/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed updated inventory price testing | 2.9 | 390.00 | 1,131.00 |
| 03/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed procedures relating to disbursements out of wire room | 1.6 | 270.00 | 432.00 |
| 03/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared for the meeting with H Frank and R Huf (Delphi) re: Corporate Treasury control deficiencies | 0.7 | 480.00 | 336.00 |
| 03/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Requested supporting documentation regarding detailed payables selections for Delphi Product and Service Solutions | 0.3 | 270.00 | 81.00 |
| 03/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Initiated linking of control deficiencies identified during controls audit to identify material weaknesses | 1.3 | 525.00 | 682.50 |
| 03/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with K. McCoy to discuss property issues and setting priorities. | 0.8 | 270.00 | 216.00 |
| 03/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Completed documentation of fourth quarter review at Automotive Holdings Group | 3.9 | 240.00 | 936.00 |
| 03/16/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control audit procedures and current findings related to internal audit effectiveness. | 1.2 | 650.00 | 780.00 |
| 03/16/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed warranty accrual analysis performed as of 9/30/2005 with P. Harshman, Delphi | 1.5 | 280.00 | 420.00 |
| 03/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed tooling issues at Packard with M. Crowley | 0.8 | 650.00 | 520.00 |
| 03/16/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated request list for expenditure control testing | 1.9 | 280.00 | 532.00 |
| 03/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi emails re: Affiliated Computer Services (ACS) control testing | 0.5 | 480.00 | 240.00 |
| 03/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed benchmarks re: Saginaw business process testing | 1.3 | 480.00 | 624.00 |
| 03/16/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated preparation of Packard Roll-Forward workpapers | 1.0 | 450.00 | 450.00 |
| 03/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed prior year warranty roll forward and discussed with M. Crowley and J. Aughton | 2.3 | 650.00 | 1,495.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented year end variance analysis work paper | 2.3 | 280.00 | 644.00 |
| 03/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with J. Badie and D. Moyer re: outstanding issues related to Delphi Product and Service Solutions. | 0.8 | 650.00 | 520.00 |
| 03/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared open items list for headquarters subsequent disbursement testing | 0.7 | 240.00 | 168.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed D. Maslanek, Analyst regarding Analytic Review explanation | 0.5 | 280.00 | 140.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/16/06 | POTTER, SCOTT ALAN | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Generated global general computer control deficiency report for engagement management | 0.2 | 390.00 | 78.00 |
| 03/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with client re: battery shipments from Energy and Chassis at time of sale to Johnson Controls Incorporated | 1.3 | 240.00 | 312.00 |
| 03/16/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed accrued liabilities testing | 3.7 | 390.00 | 1,443.00 |
| 03/16/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed inventory price testing for Delphi Steering | 1.9 | 390.00 | 741.00 |
| 03/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed detail of asset retirement obligation study and selected leases. | 1.1 | 650.00 | 715.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Q4 Quarterly Internal Control Procedures | 0.5 | 280.00 | 140.00 |
| 03/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed outstanding items with W.Kwok | 0.5 | 240.00 | 120.00 |
| 03/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared detailed open items list for headquarters, Delphi Product and Service Solutions, and Delphi Medical Systems | 1.4 | 270.00 | 378.00 |
| 03/16/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in meeting with L. Tropea and C. Snyder to discuss a control deficiency in HR's approval of changes to employee master files | 0.5 | 650.00 | 325.00 |
| 03/16/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Obtained documentation for headquarter fixed asset control testing | 2.5 | 360.00 | 900.00 |
| 03/16/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented reliance testing for E&S expenditures | 0.8 | 290.00 | 232.00 |
| 03/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed with M. Wilkes open items requested re: Electronics and Safety division | 0.3 | 480.00 | 144.00 |
| 03/16/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with the Delphi management team to schedule a plant visit to perform inventory and safeguarding of assets process walkthrough and testing procedures for Energy and Chassis division | 1.7 | 275.00 | 467.50 |
| 03/16/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed independent testing for expenditure testing | 1.5 | 290.00 | 435.00 |
| 03/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic testing for the United States pension plans | 1.4 | 270.00 | 378.00 |
| 03/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Finance Manager - Commercial Accounts Analysis to discuss follow up questions on accounts receivable. | 0.9 | 270.00 | 243.00 |
| 03/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: Noida quality issues for shipments not paid at Energy and Chassis | 0.7 | 240.00 | 168.00 |
| 03/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed electronic fund transfer detail provided by the client to use in testing of payments | 3.3 | 200.00 | 660.00 |
| 03/16/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated testing for expenditures based on documents received from P. Eade | 1.2 | 290.00 | 348.00 |
| 03/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Documented Thermal and Interior joint venture dividend supporting documents | 2.1 | 200.00 | 420.00 |
| 03/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated support and provided follow up questions on support obtained for accounts payable procedures | 3.9 | 270.00 | 1,053.00 |
| 03/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed question for Electronics and Safety team on preproduction costs | 0.4 | 390.00 | 156.00 |
| 03/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with J.Schmidt re: Derivative open notes | 0.8 | 240.00 | 192.00 |
| 03/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized testing of interest expense for interim | 3.9 | 270.00 | 1,053.00 |
| 03/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Cleared the review notes in the headquarter expenditure control testing | 2.4 | 480.00 | 1,152.00 |
| 03/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on JV FRR 48 and Q4 Sopa | 1.7 | 200.00 | 340.00 |
| 03/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the headquarter expenditure design deficiencies | 0.7 | 480.00 | 336.00 |
| 03/16/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reformed procedures executed by management to test internal controls in the revenue cycle of the Packard Division | 3.9 | 290.00 | 1,131.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read and responded to emails during the day from overseas | 1.1 | 650.00 | 715.00 |
| 03/16/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the treasury and financial reporting application testing procedures and conclusions in the segregation of duties summary memo. | 2.2 | 275.00 | 605.00 |
| 03/16/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with Paul Packet regarding purchasing in SAP | 0.9 | 280.00 | 252.00 |
| 03/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed completeness of the accounting memo binder and provide for review | 0.8 | 390.00 | 312.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Bernmen regarding Q4 Analytic Review open notes | 0.5 | 280.00 | 140.00 |
| 03/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed auditory procedures to detailed operations selections for headquarters | 3.2 | 270.00 | 864.00 |
| 03/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed financial accounting standard 88 Mexican detail received from J. Dokho | 2.3 | 200.00 | 460.00 |
| 03/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared for and attended meeting with M. Crowley and K. Ferrer re: Packard special tool accounting methodology | 2.0 | 440.00 | 880.00 |
| 03/16/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing procedures on Thermal and Inventory cut-off of inventory shipments and receipts | 3.7 | 270.00 | 999.00 |
| 03/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed summary of Affiliated Computer Services (ACS) control testing | 0.4 | 525.00 | 210.00 |
| 03/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on disposal of capitalized maintenance analysis | 1.5 | 200.00 | 300.00 |
| 03/16/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Met with D. Burke, Security Manager, regarding headquarters' safeguarding of assets | 1.0 | 280.00 | 280.00 |
| 03/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Referenced audit procedures performed on the balance sheet that relate to specific selections for headquarters operations testing | 1.7 | 270.00 | 459.00 |
| 03/16/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed revised accounting memos and documentation regarding receivable agreements | 1.1 | 650.00 | 715.00 |
| 03/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared listing of remaining headquarters operation selections needed and prepared listing of subsequent questions related to supported selections | 1.9 | 270.00 | 513.00 |
| 03/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for Delphi headquarters division accounts payable accounts | 1.8 | 240.00 | 432.00 |
| 03/16/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed foreign exchange MTM calculations | 1.6 | 340.00 | 544.00 |
| 03/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with finance manager to discuss outstanding issues re accounts receivables sundry account for Energy & Chassis | 0.4 | 200.00 | 80.00 |
| 03/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on 2005 spendings for prior year models | 1.6 | 200.00 | 320.00 |
| 03/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed property asset impairment workpapers | 1.0 | 440.00 | 440.00 |
| 03/16/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the segregation of duties audit testing workpapers to determine the additional information required to close the workpapers and open review notes | 2.1 | 275.00 | 577.50 |
| 03/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed accounts receivable reserve workpapers | 2.2 | 490.00 | 1,078.00 |
| 03/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out bank confirmations for commodities trades for Headquarters | 2.1 | 200.00 | 420.00 |
| 03/16/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with D. Burns to discuss expenditure testing | 0.7 | 290.00 | 203.00 |
| 03/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for accounts payable disbursement selections from Steering division | 3.2 | 240.00 | 768.00 |
| 03/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with H.Frank re: the non-settlement of selected hedges | 1.4 | 240.00 | 336.00 |
| 03/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the meeting with D Pettyes and T Clarkston (Delphi) re: headquarter employee cost testing | 1.4 | 480.00 | 672.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior property testing | 2.1 | 390.00 | 819.00 |
| 03/16/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented interim Financial Reporting controls that were not on request list | 3.9 | 280.00 | 1,092.00 |
| 03/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed plan amendment detail for hourly and salaried pension plans | 0.3 | 270.00 | 81.00 |
| 03/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi incentive compensation fica account rollforward | 1.2 | 200.00 | 240.00 |
| 03/16/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Documented walkthroughs for video surveillance of headquarters' safeguarding of assets | 3.0 | 280.00 | 840.00 |
| 03/16/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared the us life memo | 2.6 | 490.00 | 1,274.00 |
| 03/16/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented reliance testing for expenditures | 2.7 | 290.00 | 783.00 |
| 03/16/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Held phone conversations with T. Holt to discuss expenditure testing | 0.5 | 290.00 | 145.00 |
| 03/16/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi management's control objective templates for the safeguarding of assets cycle to determine the subject matter to be covered to perform the process walkthrough | 2.0 | 275.00 | 550.00 |
| 03/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented corporate accounting pension control testing | 2.3 | 280.00 | 644.00 |
| 03/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 1.0 | 525.00 | 525.00 |
| 03/16/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Assessed adequacy of test procedures performed by management on revenue cycle for Energy and Chassis Division to determine whether reliance can be taken | 3.9 | 290.00 | 1,131.00 |
| 03/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 3/11/2006 open items list for distribution to client | 3.0 | 290.00 | 870.00 |
| 03/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on accounts payable for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 03/16/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed  MSCS Orlando Hosting Facility Information Technology Controls Workpapers - System Change Controls, Operations and Physical Security | 2.5 | 650.00 | 1,625.00 |
| 03/16/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented explanations for fluctuations in Delphi Technologies Inc accounts | 3.4 | 300.00 | 1,020.00 |
| 03/16/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed FAS 133 leadsheet | 1.3 | 340.00 | 442.00 |
| 03/16/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to voice mail messages | 1.5 | 650.00 | 975.00 |
| 03/16/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Investigate and determine lease criteria for IT lease. | 1.0 | 200.00 | 200.00 |
| 03/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes re: SAS 99 journal entry testing | 1.5 | 240.00 | 360.00 |
| 03/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with D Bayles (Delphi) re: headquarter employee cost testing | 1.0 | 480.00 | 480.00 |
| 03/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with financial analyst re account reconciliations received for accounts receivables for Energy & Chassis | 0.4 | 200.00 | 80.00 |
| 03/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on other assets for Automotive Holdings Group | 0.8 | 270.00 | 216.00 |
| 03/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions re: business process testing at Packard | 1.0 | 480.00 | 480.00 |
| 03/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed notes re: Delphi derivatives settlement detail | 2.4 | 240.00 | 576.00 |
| 03/16/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed MSCS Orlando Hosting Facility Information Technology Controls Workpapers | 1.5 | 650.00 | 975.00 |
| 03/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Responded to Delphi related emails and voicemails | 0.7 | 280.00 | 196.00 |
| 03/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed e-mails from client re: cash reconciling items | 0.9 | 270.00 | 243.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed invoices from AP selection testing | 0.5 | 280.00 | 140.00 |
| 03/16/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts payable - interim lead testing for Delphi Steering | 0.4 | 390.00 | 156.00 |
| 03/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed demographic testing procedures to determine follow up questions for the client | 1.8 | 270.00 | 486.00 |
| 03/16/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared deficiency tracker for fixed assets for Packard | 2.6 | 390.00 | 1,014.00 |
| 03/16/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with C. Snyder regarding headquarter fixed asset control testing | 0.5 | 360.00 | 180.00 |
| 03/16/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion with V. Ziemke re: Packard testing | 1.0 | 450.00 | 450.00 |
| 03/16/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed MSCS Orlando Hosting Facility Information Technology Controls Workpapers | 1.5 | 650.00 | 975.00 |
| 03/16/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued Packard Treasury re-performance testing workpapers | 2.0 | 450.00 | 900.00 |
| 03/16/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed status of special tooling with Rich Hoffman | 3.3 | 390.00 | 1,287.00 |
| 03/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed debt workpapers for municipal bond interest | 0.3 | 270.00 | 81.00 |
| 03/16/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Updated open items list | 0.6 | 390.00 | 234.00 |
| 03/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Attended meeting with client regarding purchase price adjustment to the subsidy receivables balances for Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 03/16/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated Delphi December and January monthly statement per instruction from J. Peterson | 0.2 | 375.00 | 75.00 |
| 03/16/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated audit open items listing for distribution to client | 1.1 | 490.00 | 539.00 |
| 03/16/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Searched on Deloitte Audit for capital lease test template | 0.6 | 270.00 | 162.00 |
| 03/16/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared the us opeb memo | 3.9 | 490.00 | 1,911.00 |
| 03/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with B. Murray (client) and B. Holliday re: Delphi technologies balance sheet and income statement fluctuations | 1.0 | 440.00 | 440.00 |
| 03/16/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented test results for fixed assets for Packard | 3.8 | 390.00 | 1,482.00 |
| 03/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented returned questions for the Steering division to address open notes | 1.1 | 270.00 | 297.00 |
| 03/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager review notes for the Steering division | 1.2 | 270.00 | 324.00 |
| 03/16/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on JV FRR 27 testing | 1.3 | 200.00 | 260.00 |
| 03/16/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed inventory capitalization of variance at year end for Delphi Steering | 1.1 | 390.00 | 429.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with L. Jones, Manager of Special Project regarding impairment loss | 0.5 | 280.00 | 140.00 |
| 03/16/06 | FLEMING, KATHERINE EVELYN | MANAGER | INTERNAL CONTROL TESTING | Reviewed UK corporate audit reports and distributed to UK audit team | 1.2 | 390.00 | 468.00 |
| 03/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided information to the client involving information needed to close items | 1.3 | 200.00 | 260.00 |
| 03/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures on consolidated allowance for doubtful accounts analysis | 1.4 | 240.00 | 336.00 |
| 03/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out bank confirmations for foreign exchange trades for Headquarters | 2.9 | 200.00 | 580.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/16/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated AS/2 files with information obtained from Lease vs. Buy Analysis | 1.2 | 270.00 | 324.00 |
| 03/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to questions from client re: derivatives open items and questions | 1.4 | 270.00 | 378.00 |
| 03/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed open items with Fixed Asset Manager and Fixed Asset Supervisor for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 03/16/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with A.Bacarella and client re: open items listing for all Headquarters Cash | 1.6 | 200.00 | 320.00 |
| 03/16/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated accounting for pre-petition property tax calculation for classification in balance sheet | 2.8 | 650.00 | 1,820.00 |
| 03/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented corporate account other employee benefits testing | 2.5 | 280.00 | 700.00 |
| 03/16/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Test pre-petition and post-petition accruals. | 4.0 | 200.00 | 800.00 |
| 03/16/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for headquarters' expenditure cycle control testing | 3.0 | 280.00 | 840.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. Tucker, AR Analyst regarding Sales Return procedures | 0.4 | 280.00 | 112.00 |
| 03/16/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed Thermal and Interior joint venture income journal entries | 3.5 | 200.00 | 700.00 |
| 03/16/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with client to discuss headquarter treasury control testing | 1.5 | 360.00 | 540.00 |
| 03/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review noted on accounts receivable for Energy & Chassis | 2.3 | 270.00 | 621.00 |
| 03/16/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Followed up on review notes for journal entry testing | 1.0 | 280.00 | 280.00 |
| 03/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented other special adjustment support provided by client for Automotive Holdings Group selections | 3.9 | 240.00 | 936.00 |
| 03/16/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list to reflect status changes for Automotive Holdings Group | 1.2 | 240.00 | 288.00 |
| 03/16/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with D Pettyes and T Clarkston (Delphi) re: headquarter employee cost testing | 1.0 | 480.00 | 480.00 |
| 03/16/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed accounts payable - year end lead sheet testing for Delphi Steering | 1.1 | 390.00 | 429.00 |
| 03/16/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Answered review questions regarding inventory | 1.0 | 280.00 | 280.00 |
| 03/16/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Held phone conversations with M. Wilkes to discuss open items and requested documentation | 0.5 | 290.00 | 145.00 |
| 03/16/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed pension demographic testing with K. Fleming | 0.3 | 650.00 | 195.00 |
| 03/16/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed inventory lead sheets - year-end testing for Delphi Steering | 0.8 | 390.00 | 312.00 |
| 03/16/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed summary memo of procedures performed | 1.0 | 390.00 | 390.00 |
| 03/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with E. Ludtke and client re: cash open items | 1.6 | 270.00 | 432.00 |
| 03/16/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Sent emails regarding safeguarding of assets testing | 0.5 | 280.00 | 140.00 |
| 03/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Sent follow up questions re: capital leases to client | 0.3 | 270.00 | 81.00 |
| 03/16/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed Delphi Product and Service Solutions accounting memos (re: Borg and promotional allowances) | 1.1 | 650.00 | 715.00 |
| 03/16/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Traced warranty accrual changes into the general ledger entries | 2.5 | 280.00 | 700.00 |
| 03/16/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with J. Steele regarding receiving goods in SAP | 1.1 | 280.00 | 308.00 |
| 03/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items listing | 1.3 | 270.00 | 351.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client investments open item | 0.3 | 270.00 | 81.00 |
| 03/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Had discussion with t. bomberski related to reporting of control deficiencies | 0.6 | 525.00 | 315.00 |
| 03/16/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed the fourth quarter analytical review workpaper | 3.5 | 240.00 | 840.00 |
| 03/16/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Working lunch meeting with C. Snyder and L. Tropea to discuss the status of the engagement and set priorities for the next two weeks | 1.0 | 650.00 | 650.00 |
| 03/16/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed treasury subsequent disbursements testing | 2.7 | 300.00 | 810.00 |
| 03/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated Open Item List for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open list for Detroit | 0.3 | 280.00 | 84.00 |
| 03/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions re: business process testing at Delphi Product Safety and Services | 0.3 | 480.00 | 144.00 |
| 03/16/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion with Delphi Management re: Packard testing | 1.2 | 450.00 | 540.00 |
| 03/16/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed back-up of 2004 and 2005 audit files on 3/16/06 | 0.7 | 100.00 | 70.00 |
| 03/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Setup meetings with Delphi personnel for control testing | 0.3 | 280.00 | 84.00 |
| 03/16/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of financial reporting for Packard | 1.3 | 390.00 | 507.00 |
| 03/16/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed detail for subsequent payment of outstanding receivables | 1.3 | 240.00 | 312.00 |
| 03/16/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed inventory lead sheets - interim testing for Delphi Steering | 0.8 | 390.00 | 312.00 |
| 03/16/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough for headquarter treasury control testing | 2.0 | 360.00 | 720.00 |
| 03/16/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed managements response of items purported to be closed or in progress | 2.0 | 440.00 | 880.00 |
| 03/16/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Discussed engagement status and how the team is doing with L. Tropea | 0.5 | 650.00 | 325.00 |
| 03/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Addressed manager review notes for operation testing procedures for the Steering division | 0.5 | 270.00 | 135.00 |
| 03/16/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with financial analyst and discussed commodities outstanding trade listing for Headquarters | 0.6 | 200.00 | 120.00 |
| 03/16/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Documented results of reperformance testing conducted on revenue cycle controls of the Packard Division | 3.8 | 290.00 | 1,102.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with D. Vogel, AR Analyst regarding Sales Return policies | 0.5 | 280.00 | 140.00 |
| 03/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued review of intercompany loans internal controls testing | 1.4 | 525.00 | 735.00 |
| 03/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented corporate accounting pension control walkthroughs | 3.2 | 280.00 | 896.00 |
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with S. Medina, Treasury regarding South America cash variance | 0.5 | 280.00 | 140.00 |
| 03/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented property tax adjustment for Moraine for Automotive Holdings Group | 0.7 | 270.00 | 189.00 |
| 03/16/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Requested documentation for headquarter fixed asset control testing | 1.0 | 360.00 | 360.00 |
| 03/16/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with H Frank and R Hof to discuss corporate treasury control testing | 1.7 | 280.00 | 476.00 |
| 03/16/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed benchmarking deficiency analysis for business process internal controls audit | 3.6 | 525.00 | 1,890.00 |
| 03/16/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented all control deficiencies found through audit procedures to date for Delphi Product and Service Solutions | 1.7 | 270.00 | 459.00 |
| 03/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Added documentation to the journal entry testing procedures performed for the Steering division | 0.4 | 270.00 | 108.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/16/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Q4 Analytic Review workpaper | 1.6 | 280.00 | 448.00 |
| 03/16/06 | UNDERWOOD, DAWN RENE | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed journal entry support | 2.5 | 270.00 | 675.00 |
| 03/16/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Examined journal voucher supporting documentation selected for sas 99 testing as of 12/31/2005 | 3.3 | 290.00 | 957.00 |
| 03/16/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received for subsequent disbursement testing | 2.4 | 240.00 | 576.00 |
| 03/16/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed operations workpapers | 3.6 | 490.00 | 1,764.00 |
| 03/16/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Completed documentation on interim debt leadsheet | 2.1 | 270.00 | 567.00 |
| 03/16/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented explanations provided for warranty accrual for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 03/16/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated open items list for benefit liabilities and Steering | 1.1 | 270.00 | 297.00 |
| 03/16/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 0.9 | 480.00 | 432.00 |
| 03/17/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Treasury re-performance testing workpapers | 1.4 | 450.00 | 630.00 |
| 03/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw benchmarks | 2.3 | 480.00 | 1,104.00 |
| 03/17/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with. G. Borelli, South America Delphi Analyst, regarding South America tax variance | 0.5 | 280.00 | 140.00 |
| 03/17/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with T. Wilkes to discuss expenditures testing | 0.7 | 290.00 | 203.00 |
| 03/17/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Performed walkthrough with Francis Ferguson, Security Supervisor, regarding headquarters' control testing for safeguarding of assets | 1.5 | 280.00 | 420.00 |
| 03/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Compared restructuring charges to prior year's summary and documented summary of Rio Bravo lease | 3.5 | 270.00 | 945.00 |
| 03/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with D. Moyer and S. Szalony to discuss priorities and staffing | 1.5 | 390.00 | 585.00 |
| 03/17/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented process surrounding the recording of adjusting entries | 1.2 | 390.00 | 468.00 |
| 03/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared updated list of outstanding issues and responsibilities re fixed assets for Energy & Chassis | 1.2 | 200.00 | 240.00 |
| 03/17/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for headquarters' expenditure cycle control testing | 3.0 | 280.00 | 840.00 |
| 03/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Performed cursory review of binder number one for Entity level controls | 0.8 | 525.00 | 420.00 |
| 03/17/06 | STEINER, ROBERT C  JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consulted on special attrition plan accounting | 0.5 | 670.00 | 335.00 |
| 03/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in discussion with client re: Headquarters open items | 0.7 | 490.00 | 343.00 |
| 03/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed progress summary document for thermal and interior internal controls audit | 2.7 | 525.00 | 1,417.50 |
| 03/17/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Bernmen regarding Q4 Analytic Review | 0.4 | 280.00 | 112.00 |
| 03/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Obtained and reviewed documentation for headquarter fixed asset control testing | 2.0 | 360.00 | 720.00 |
| 03/17/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed documentation for the quarterly internal control procedures for Q3 2005 | 0.4 | 390.00 | 156.00 |
| 03/17/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Cleared notes on Warren WH pre-inventory shipping testing | 1.8 | 200.00 | 360.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/17/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed status of client investigation of noted e-mail | 0.5 | 650.00 | 325.00 |
| 03/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes for Delphi Saginaw Steering division | 1.2 | 240.00 | 288.00 |
| 03/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes and documented support received for accrued liabilities for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 03/17/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of employee cost control findings. | 0.8 | 650.00 | 520.00 |
| 03/17/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Documented walkthroughs for video surveillance of headquarters' safeguarding of assets | 3.0 | 280.00 | 840.00 |
| 03/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter expenditure control testing | 3.4 | 480.00 | 1,632.00 |
| 03/17/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on Q4 Journal Entry testing | 2.2 | 200.00 | 440.00 |
| 03/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with S. Szalony re: open review notes on Energy and Chassis audit areas | 0.8 | 240.00 | 192.00 |
| 03/17/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed company car capital lease account | 2.3 | 270.00 | 621.00 |
| 03/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation on Thermal and Interior fraud related journal entry testing | 1.7 | 270.00 | 459.00 |
| 03/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued review of intercompany loans internal controls testing | 0.8 | 525.00 | 420.00 |
| 03/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter expenditure walkthrough control testing | 1.0 | 480.00 | 480.00 |
| 03/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up with S.Reinhart regarding tie out of the allied inventory balances | 3.1 | 240.00 | 744.00 |
| 03/17/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of international reports. | 0.4 | 650.00 | 260.00 |
| 03/17/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items list for pension testing. | 0.7 | 650.00 | 455.00 |
| 03/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client reconciling cash item and accounting entries associated | 0.3 | 270.00 | 81.00 |
| 03/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and participated in a meeting with client on the status of the benefit liabilities area | 1.4 | 390.00 | 546.00 |
| 03/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Update open items list | 0.4 | 270.00 | 108.00 |
| 03/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with D. Moyer and K. Fleming to discuss allocation of staff resources and responsibilities | 1.5 | 440.00 | 660.00 |
| 03/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented and updated control testing for expenditure cycle based on obtaining original requests | 3.4 | 280.00 | 952.00 |
| 03/17/06 | KAPECKI, KENNETH WALTER | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed FAS 142, 144 review and participated in update meeting with KPMG and Deloitte team | 2.0 | 525.00 | 1,050.00 |
| 03/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered and obtained Korea Delphi Automotive Components statutory and US generally accepted accounting principles adjustments | 1.0 | 440.00 | 440.00 |
| 03/17/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed validations in SAP for the application controls testing procedures and gather supporting documentation | 2.1 | 275.00 | 577.50 |
| 03/17/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Calculate retro pricing adjustment effect for sales testing | 0.5 | 200.00 | 100.00 |
| 03/17/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of financial reporting for Packard | 2.1 | 390.00 | 819.00 |
| 03/17/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for meeting with KPMG. | 1.0 | 335.00 | 335.00 |
| 03/17/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Traced re-organization fee accrual to supporting documentation | 3.4 | 300.00 | 1,020.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/17/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed warranty accrual changes between 9/30/2005 and 12/31/2005 | 3.5 | 280.00 | 980.00 |
| 03/17/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared review notes throughout the entire working paper file | 4.0 | 280.00 | 1,120.00 |
| 03/17/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with KPMG re: draft analysis | 2.5 | 300.00 | 750.00 |
| 03/17/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Assembled open items list for Packard | 0.5 | 290.00 | 145.00 |
| 03/17/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with K. Ferrer regarding Q4 review | 0.3 | 280.00 | 84.00 |
| 03/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed manager review notes for headquarters accounts receivable subsequent receipts workpapers | 2.1 | 240.00 | 504.00 |
| 03/17/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed explanation supported by S. Reinhart regarding adjusting entry | 0.4 | 280.00 | 112.00 |
| 03/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with D Steis re: SAP application control testing | 1.3 | 480.00 | 624.00 |
| 03/17/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed, printed, and included Delphi accounting policies in the working papers | 1.5 | 280.00 | 420.00 |
| 03/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met with B. Murray re: open items for benefit liabilities | 1.5 | 270.00 | 405.00 |
| 03/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J Badie regarding preparation for Delphi Product and Service Solutions audit status meeting | 0.5 | 490.00 | 245.00 |
| 03/17/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made selection of cars to test for company car capital lease account | 1.1 | 270.00 | 297.00 |
| 03/17/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Calculate retro pricing adjustment effect for sales testing | 4.0 | 200.00 | 800.00 |
| 03/17/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with partners and managers re: audit status | 1.2 | 490.00 | 588.00 |
| 03/17/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in discuss of status and issues with L. Marion and M. Crowley. | 1.3 | 650.00 | 845.00 |
| 03/17/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed Q4 Packard Open Deficiencies list | 1.1 | 280.00 | 308.00 |
| 03/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with E. Hoch re: review notes on energy and chassis investments, inventory, and operations workpapers | 1.0 | 440.00 | 440.00 |
| 03/17/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Rescheduled SAS 99 meeting with S. Johnson, J. Gilkes and K. Fleming | 0.4 | 100.00 | 40.00 |
| 03/17/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Prepared for meeting with P. Racz | 0.8 | 290.00 | 232.00 |
| 03/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Compiled additional questions for benefit liabilities | 0.4 | 270.00 | 108.00 |
| 03/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out foreign exchange bank confirmations for Headquarters | 2.1 | 200.00 | 420.00 |
| 03/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open status of Headquarters audit areas | 1.3 | 490.00 | 637.00 |
| 03/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared a summary of items discussed during meeting with client regarding open issues at Delphi Product Service Solutions | 0.4 | 270.00 | 108.00 |
| 03/17/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with K. Fleming and S. Szalony re: audit status | 1.5 | 490.00 | 735.00 |
| 03/17/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated status meeting S. Szalony, D. Moyer, K. Fleming, B. Plumb and M. Crowley re: financial audit. | 1.4 | 650.00 | 910.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/17/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed foreign exchange confirmation procedures | 0.6 | 340.00 | 204.00 |
| 03/17/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the revenue cycle of the Packard Division | 2.8 | 290.00 | 812.00 |
| 03/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 3/16/2006 | 3.3 | 290.00 | 957.00 |
| 03/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the headquarter employee cost testing with J Green | 0.5 | 480.00 | 240.00 |
| 03/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Delphi staff to understand support received for subsequent disbursement testing selections | 0.8 | 240.00 | 192.00 |
| 03/17/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared partner cash notes | 4.0 | 200.00 | 800.00 |
| 03/17/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Q4 analytic Review | 1.5 | 280.00 | 420.00 |
| 03/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Participated in phone conversation with B. Krauseneck re: the internal control coordinator | 0.8 | 280.00 | 224.00 |
| 03/17/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Updated status for  headquarters control testing | 1.0 | 280.00 | 280.00 |
| 03/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed additional requests and support needed for cancelled trade payments with client | 0.3 | 270.00 | 81.00 |
| 03/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate employee cost change reports | 1.2 | 480.00 | 576.00 |
| 03/17/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with S. Oliveira regarding South America income tax variance | 0.4 | 280.00 | 112.00 |
| 03/17/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Sent emails regarding safeguarding of assets testing | 0.5 | 280.00 | 140.00 |
| 03/17/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and modified the open items listing for distribution to the client | 1.1 | 490.00 | 539.00 |
| 03/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with partners and managers to discuss status of audit and to set next week's priorities | 1.5 | 650.00 | 975.00 |
| 03/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough for headquarter fixed asset control testing | 2.5 | 360.00 | 900.00 |
| 03/17/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared summary of outstanding audit issues | 1.2 | 300.00 | 360.00 |
| 03/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated reference documentation in operations model audit program at Automotive Holdings Group | 2.1 | 240.00 | 504.00 |
| 03/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support and provided subsequent requests for VE warranty credits and accounting adjustments recorded by the client at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 03/17/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Cleared review notes on repairs and maintenance testing for Delphi Packard | 0.6 | 390.00 | 234.00 |
| 03/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with senior financial analyst re cancelled trades as of 12/31/2005 for Headquarters | 1.1 | 200.00 | 220.00 |
| 03/17/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed reporting documents to Detroit corporate | 0.8 | 390.00 | 312.00 |
| 03/17/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed questions regarding fourth quarter analytical review to W.Kwok | 0.4 | 240.00 | 96.00 |
| 03/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed inventory notes for Automotive Holdings Group after discussion with management | 2.5 | 240.00 | 600.00 |
| 03/17/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with D. Moyers, J. Badie, and client re: outstanding issues at Delphi Product and Service Solutions. | 1.1 | 650.00 | 715.00 |
| 03/17/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on  AR0536 and AR1210 analysis done by J. Lowry | 1.5 | 200.00 | 300.00 |
| 03/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on equity for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 03/17/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed summary of misstatements for Delphi Packard | 0.7 | 390.00 | 273.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Delphi staff to discuss process of elimination of intercompany accounts | 0.7 | 240.00 | 168.00 |
| 03/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated and reviewed list of open items and drafted communication to client and participating office teams | 1.5 | 440.00 | 660.00 |
| 03/17/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Core Team of Packard Employee Cost workpapers | 0.6 | 450.00 | 270.00 |
| 03/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed the open items list for headquarters and thermal and interior audit areas | 0.2 | 390.00 | 78.00 |
| 03/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed detail and made selections of warranty credits issued in December 2005 for Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 03/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior journal entry testing detail review notes | 1.1 | 200.00 | 220.00 |
| 03/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 3/17/06 e-mails regarding tax provision | 0.3 | 525.00 | 157.50 |
| 03/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on long term debt for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 03/17/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared Packard open items request list for Delphi Management | 1.0 | 450.00 | 450.00 |
| 03/17/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out intercompany loan currency exchange rates | 2.1 | 240.00 | 504.00 |
| 03/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items needed from client for debt, cash, and confirmations | 1.2 | 200.00 | 240.00 |
| 03/17/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the segregation of duties summary memo updates with L. Tropea to determine additional changes to be made | 0.5 | 275.00 | 137.50 |
| 03/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed information provided by client for cancelled trade payments | 0.9 | 270.00 | 243.00 |
| 03/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte member firm Schedule H tax submissions | 2.3 | 525.00 | 1,207.50 |
| 03/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated testing and cleared review notes for fixed asset control testing | 1.1 | 280.00 | 308.00 |
| 03/17/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed updated auditing workpapers related to the Thermal and Interior division | 2.2 | 650.00 | 1,430.00 |
| 03/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented demographic follow up questions | 0.2 | 270.00 | 54.00 |
| 03/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly status meeting with B. Plumb, J. Aughton M. Crowley, D. Moyer and S. Szalony | 1.0 | 390.00 | 390.00 |
| 03/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed cancelled trade documents obtained from client for Headquarters | 1.6 | 200.00 | 320.00 |
| 03/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Created follow up questions for financial accounting standard 88 Mexican detail received from J. Dokho | 1.2 | 200.00 | 240.00 |
| 03/17/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. Ahle, Analyst regarding Europe income tax variance | 0.3 | 280.00 | 84.00 |
| 03/17/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Requested update from Greg Anderson on status of journal entry responses | 0.6 | 270.00 | 162.00 |
| 03/17/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with KPMG to review analysis | 3.0 | 750.00 | 2,250.00 |
| 03/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with Fern Wan regarding status of expenditure requests | 0.9 | 280.00 | 252.00 |
| 03/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and updated tax opens items list | 2.2 | 525.00 | 1,155.00 |
| 03/17/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion re: Packard testing | 0.5 | 450.00 | 225.00 |
| 03/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the headquarter employee cost testing with J Green | 0.5 | 280.00 | 140.00 |
| 03/17/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed R&M testing with K. Frantz and analyzed information received | 1.2 | 200.00 | 240.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed responsibilities and prioritized tasks for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 03/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi Mexican and United Kingdom 2004 international pension disclosures | 3.1 | 200.00 | 620.00 |
| 03/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted financial analysts re derivatives open notes for Headquarters | 0.8 | 200.00 | 160.00 |
| 03/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed deficiencies identified for headquarter and corporate internal control testing | 1.9 | 525.00 | 997.50 |
| 03/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with B. Plumb, J. Aughton, M. Crowley, D. Moyer, and K. Fleming re: status of audit areas and open items | 1.0 | 440.00 | 440.00 |
| 03/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed company's response to issues raised about responsibilities for financial reporting of assistant controller with S. Coulter, B. Steiner and D. Olemor | 1.2 | 650.00 | 780.00 |
| 03/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.4 | 480.00 | 672.00 |
| 03/17/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Commodity testing | 1.3 | 340.00 | 442.00 |
| 03/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: business process testing at Packard | 0.8 | 480.00 | 384.00 |
| 03/17/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the documentation received so far from the Delphi management on segregation of duties conflict review to determine the process followed to review the conflict rules to be added to the summary memo | 1.3 | 275.00 | 357.50 |
| 03/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Continued documenting rollforward testing and followed-up on open items for all cycles | 3.1 | 280.00 | 868.00 |
| 03/17/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of fixed assets for Packard | 2.2 | 390.00 | 858.00 |
| 03/17/06 | GROZDANOVSKI, NATALI | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Performed back-up of 2004 and 2005 audit files on 3/17/06 | 0.8 | 100.00 | 80.00 |
| 03/17/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed e-mail analysis of T&I and steering presented by KPMG. | 1.9 | 375.00 | 712.50 |
| 03/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed consigned inventory reconciliations as of 12/31/05 for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 03/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Delivered paperwork for partner | 1.3 | 290.00 | 377.00 |
| 03/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Debriefed with D Tauro and L Tropea re: SAP application control testing | 0.7 | 480.00 | 336.00 |
| 03/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated documentation of Thermal and Interior sales and cost of sales testing | 2.6 | 270.00 | 702.00 |
| 03/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Edited segregation of duties summary memo for internal controls review | 1.8 | 525.00 | 945.00 |
| 03/17/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated income statement testing to address depreciation | 2.8 | 390.00 | 1,092.00 |
| 03/17/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed income statements MAPS and supplemental MAPS for Delphi Packard | 0.5 | 390.00 | 195.00 |
| 03/17/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Cleared review notes on property testing for Delphi Packard | 0.4 | 390.00 | 156.00 |
| 03/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with D Moyer, J Aughton, and client re: outstanding issues at Delphi Product and Service Solutions | 1.1 | 270.00 | 297.00 |
| 03/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.4 | 525.00 | 210.00 |
| 03/17/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Closed notes re: Delphi Products and Service Solutions accounts receivable testing | 1.3 | 240.00 | 312.00 |
| 03/17/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Attended the SAP application controls testing meeting discussion with C. Snyder and D. Steis | 1.3 | 275.00 | 357.50 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/17/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed first segment of draft time material for completion and compliance - January monthly | 2.1 | 500.00 | 1,050.00 |
| 03/17/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed explanation from L. Jones, Manager Special Project, regarding goodwill & impairment losses | 0.4 | 280.00 | 112.00 |
| 03/17/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented expenditures testing based on meeting with P. Racz | 0.7 | 290.00 | 203.00 |
| 03/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented plant closing expenses for Automotive Holdings Group | 2.3 | 240.00 | 552.00 |
| 03/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented inventory walkthrough from plant visit | 1.2 | 280.00 | 336.00 |
| 03/17/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed walkthrough of Inventory and Safeguarding of Assets controls at Saginaw plant | 2.1 | 280.00 | 588.00 |
| 03/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and discussed reimbursable pre-production costs and special tool amortization with J. Clark | 0.4 | 390.00 | 156.00 |
| 03/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the headquarter expenditure control deficiencies | 2.1 | 480.00 | 1,008.00 |
| 03/17/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed with Chris Zuller and Frank Nance of Delphi Packard re: status of audit and issues | 1.5 | 390.00 | 585.00 |
| 03/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed wire transfer selections for testing | 2.4 | 200.00 | 480.00 |
| 03/17/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Composed email to audit team and FAS team regarding SFAS 142 analysis. | 0.7 | 300.00 | 210.00 |
| 03/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with J. Brooks (client) re: energy and chassis open items requested | 1.0 | 440.00 | 440.00 |
| 03/17/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the application controls testing meeting outcome with L. Tropea and C. Snyder to determine the open items list | 0.7 | 275.00 | 192.50 |
| 03/17/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed cost of sales and other journal entry testing | 3.1 | 390.00 | 1,209.00 |
| 03/17/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Hewlett Packard capital leases | 3.6 | 270.00 | 972.00 |
| 03/17/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with D Pettyes (Delphi) re: headquarter employee cost testing | 0.5 | 480.00 | 240.00 |
| 03/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2004 tax provision to return analysis | 1.1 | 525.00 | 577.50 |
| 03/17/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Filled in derivative model audit program | 0.9 | 240.00 | 216.00 |
| 03/17/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Delphi management's control validations testing templates to determine the tests performed for the SAP application controls testing | 2.1 | 275.00 | 577.50 |
| 03/17/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed information for November and December fee application | 0.2 | 490.00 | 98.00 |
| 03/17/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Met with P. Racz to discuss expenditures testing | 1.8 | 290.00 | 522.00 |
| 03/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Debriefed with D Tauro and C. Snyder re: SAP application control testing | 0.8 | 525.00 | 420.00 |
| 03/17/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion with Delphi Management re: Packard testing | 1.0 | 450.00 | 450.00 |
| 03/17/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed and documented procedures to test Thermal and Interior capitalized freight in inventory | 1.7 | 270.00 | 459.00 |
| 03/17/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed segregation of duties summary memo for internal controls audit | 1.3 | 525.00 | 682.50 |
| 03/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented reconciling cash item and related adjustment | 2.4 | 270.00 | 648.00 |
| 03/17/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Contacted plant contact and documented information obtained for construction work in progress for Energy & Chassis | 0.7 | 200.00 | 140.00 |
| 03/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared disposal workpapers for fourth quarter disposal selections at Delphi Steering division | 2.8 | 240.00 | 672.00 |
| 03/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with J Badie, J Aughton, and client re: outstanding issues at Delphi Product and Service Solutions | 1.1 | 490.00 | 539.00 |
| 03/17/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Cleared review notes on pre & post petition testing for Delphi Packard | 0.4 | 390.00 | 156.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/17/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open Item list | 0.2 | 280.00 | 56.00 |
| 03/17/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior journal entry testing detail review notes | 1.6 | 200.00 | 320.00 |
| 03/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared manual workpapers for headquarters fixed asset control testing | 1.7 | 360.00 | 612.00 |
| 03/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior SAS 99 journal entry testing | 3.1 | 390.00 | 1,209.00 |
| 03/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared updated listing of missing/incomplete confirmations for cash | 0.9 | 200.00 | 180.00 |
| 03/17/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented explanations for fluctuations in Delphi Technologies Inc accounts | 1.3 | 300.00 | 390.00 |
| 03/17/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed foreign exchange OCI methodology | 0.2 | 340.00 | 68.00 |
| 03/17/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in audit status meeting with J. Aughton and L. Marion | 1.0 | 650.00 | 650.00 |
| 03/17/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Adjusted 3/11/2006 open items list for distribution to client | 2.2 | 290.00 | 638.00 |
| 03/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created selections for employee cost controls walkthroughs and testing | 1.7 | 280.00 | 476.00 |
| 03/17/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Packard employee cost business process | 0.5 | 480.00 | 240.00 |
| 03/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and participated in meeting with P. Packet regarding the open reacquisition report run in SAP | 0.9 | 280.00 | 252.00 |
| 03/17/06 | UNDERWOOD, DAWN RENE | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented journal entry support | 1.5 | 270.00 | 405.00 |
| 03/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open items list for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 03/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit results for operations account selections for headquarters | 2.4 | 270.00 | 648.00 |
| 03/17/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed foreign exchange testing | 2.9 | 340.00 | 986.00 |
| 03/17/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed Delphi Valuation of T&I and steering with KPMG. | 3.5 | 375.00 | 1,312.50 |
| 03/17/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with J.Schmidt re: intercompany loan settlement | 1.1 | 240.00 | 264.00 |
| 03/17/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: offset to amortization expense to make selections for detail testing | 1.3 | 240.00 | 312.00 |
| 03/17/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Organized full year of journal entries for management review | 0.4 | 270.00 | 108.00 |
| 03/17/06 | STAMENKOVIC, MIODRAG | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on inventory cut-off review notes | 1.3 | 200.00 | 260.00 |
| 03/17/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in discussion with client re: wire room audit status | 0.8 | 490.00 | 392.00 |
| 03/17/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed inventory selection procedures with B. Prueter and B. Kilgore for Delphi Steering | 0.5 | 270.00 | 135.00 |
| 03/17/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with L. Jones, Manager Special Projects, regarding Goodwill & impairment year end variance | 0.5 | 280.00 | 140.00 |
| 03/17/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with H. Matalani regarding South America tax issues | 0.5 | 280.00 | 140.00 |
| 03/17/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented settlement detail for Delphi derivatives | 2.4 | 240.00 | 576.00 |
| 03/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with D Pettyes (Delphi) re: headquarter employee cost testing | 0.5 | 280.00 | 140.00 |
| 03/17/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated request list for expenditure control testing | 1.9 | 280.00 | 532.00 |
| 03/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared updated listing of missing/incomplete confirmations for marketable securities | 0.8 | 200.00 | 160.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing workpapers for headquarter fixed asset control testing | 1.5 | 360.00 | 540.00 |
| 03/17/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and organized e-mails regarding tax provision | 1.6 | 525.00 | 840.00 |
| 03/17/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed treasury subsequent disbursements testing | 2.3 | 300.00 | 690.00 |
| 03/17/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed employee cost documentation for controls testing | 3.6 | 280.00 | 1,008.00 |
| 03/17/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. High regarding Q4 Analytic Review testing | 0.5 | 280.00 | 140.00 |
| 03/17/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in weekly status meeting with B. Plumb, J. Aughton, S. Szalony, D. Moyer and K. Fleming | 1.5 | 650.00 | 975.00 |
| 03/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared updated listing of missing/incomplete confirmations for securitization | 0.4 | 200.00 | 80.00 |
| 03/17/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with client to discuss headquarter treasury control testing | 1.3 | 360.00 | 468.00 |
| 03/17/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meeting with KPMG re: initial findings of SFAS 142 and 144 valuations | 2.5 | 335.00 | 837.50 |
| 03/17/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Delphi staff to discuss municipal bond interest payable balance | 0.4 | 240.00 | 96.00 |
| 03/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools ledger and rollforward as of 12/31/05 for Energy & Chassis | 0.2 | 270.00 | 54.00 |
| 03/17/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with D Moyer regarding preparation for Delphi Product and Service Solutions audit status meeting | 0.5 | 270.00 | 135.00 |
| 03/17/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support provided for accounts receivable for Energy & Chassis | 3.6 | 270.00 | 972.00 |
| 03/17/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Read and discussed GM press release and compared their error corrections relating to Delphi to our audit conclusions | 1.4 | 650.00 | 910.00 |
| 03/17/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched accounting lease treatment for restructuring item | 0.4 | 270.00 | 108.00 |
| 03/17/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: information needed for outstanding check selections needed for testing | 1.6 | 200.00 | 320.00 |
| 03/17/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed procedures and open items for cash testing | 0.8 | 390.00 | 312.00 |
| 03/17/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Debriefed with Deloitte team regarding SFAS 142 analysis | 0.5 | 300.00 | 150.00 |
| 03/17/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with K. Smith (client) re: special tooling ledger asset records and reconciliation to general ledger | 1.0 | 440.00 | 440.00 |
| 03/17/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in discussion with B. Plumb regarding finance employee | 0.2 | 620.00 | 124.00 |
| 03/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended weekly audit status meeting with managers and seniors | 1.0 | 270.00 | 270.00 |
| 03/18/06 | RIEGLING, RYAN J | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Team Status Meeting | 0.8 | 290.00 | 232.00 |
| 03/18/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed December 31, 2005 deferred tax analysis | 3.7 | 525.00 | 1,942.50 |
| 03/18/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit procedures performed on re-organization fees | 2.7 | 300.00 | 810.00 |
| 03/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented control issues from the financial audit substantive procedures | 0.8 | 480.00 | 384.00 |
| 03/18/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in internal control team Sarbanes testing status meeting | 1.2 | 290.00 | 348.00 |
| 03/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room transactions for gain testing | 1.1 | 490.00 | 539.00 |
| 03/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed derivative confirmations to the outstanding trade listing | 0.4 | 240.00 | 96.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for weekly status meeting with team | 0.8 | 390.00 | 312.00 |
| 03/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed and prepared information received and still outstanding re: electronic fund transfers | 1.7 | 200.00 | 340.00 |
| 03/18/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed emails regarding the status of our audit procedures regarding the impairment analyses | 0.5 | 650.00 | 325.00 |
| 03/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed direct review of accounts receivable and property workpapers | 3.0 | 440.00 | 1,320.00 |
| 03/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared headquarters accounts payable workpapers for various disbursement subaccounts | 2.9 | 240.00 | 696.00 |
| 03/18/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for headquarters' safeguarding of assets control testing and manual workpapers | 3.0 | 280.00 | 840.00 |
| 03/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and submitted final fluctuation analysis related to headquarters operations testing | 1.3 | 270.00 | 351.00 |
| 03/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended meeting with D Moyer, S Salzony, K Flemming, D Ralbusky, K Urek, A Bacarella, C Alsager regarding audit status update for the entire Delphi audit | 1.0 | 270.00 | 270.00 |
| 03/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized construction work in progress work paper for review for Energy & Chassis | 1.3 | 200.00 | 260.00 |
| 03/18/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of financial reporting for Packard | 1.9 | 390.00 | 741.00 |
| 03/18/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated elimination of allied royalty payments | 3.2 | 300.00 | 960.00 |
| 03/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared headquarter expenditure control deficiencies | 0.7 | 480.00 | 336.00 |
| 03/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed main pension plan demographic selections to compile follow up questions for client | 1.6 | 270.00 | 432.00 |
| 03/18/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of fixed assets for Packard | 2.2 | 390.00 | 858.00 |
| 03/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly senior and staff meeting | 1.0 | 270.00 | 270.00 |
| 03/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed business process budget to actual report for internal controls audit | 1.3 | 525.00 | 682.50 |
| 03/18/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed data for fixed asset disposal requests | 2.5 | 390.00 | 975.00 |
| 03/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed notes re: derivatives year end rollforward testing. | 0.9 | 240.00 | 216.00 |
| 03/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out bank confirmations for foreign exchange trades for Headquarters | 0.4 | 200.00 | 80.00 |
| 03/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented warranty accrual support as provided by Assistant Finance Director for Energy & Chassis | 2.8 | 270.00 | 756.00 |
| 03/18/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the revenue cycle of the Packard Division | 3.6 | 290.00 | 1,044.00 |
| 03/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared review notes and updated documentation of Thermal and Interior operations testing | 3.2 | 270.00 | 864.00 |
| 03/18/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Summarized notes from audit committee December meeting. | 1.1 | 650.00 | 715.00 |
| 03/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the index of the entity level controls binders and ensured all documentation was provided correctly | 2.1 | 280.00 | 588.00 |
| 03/18/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated documentation for independent expenditure testing | 2.5 | 280.00 | 700.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed updated Delphi 2005 pension disclosure sheet | 1.4 | 200.00 | 280.00 |
| 03/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented derivatives release of other comprehensive income settlement | 1.2 | 240.00 | 288.00 |
| 03/18/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed KPMG meeting results to determine next steps | 1.0 | 750.00 | 750.00 |
| 03/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 03/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Filled in the Model Audit Program for Delphi derivatives | 2.7 | 240.00 | 648.00 |
| 03/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.8 | 480.00 | 864.00 |
| 03/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed debt audit procedures for headquarters | 4.0 | 390.00 | 1,560.00 |
| 03/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Corporate accounting financial performance monitoring walkthrough testing | 1.8 | 480.00 | 864.00 |
| 03/18/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared headquarters accounts payable workpapers for allied accounts | 1.8 | 240.00 | 432.00 |
| 03/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed income statement operation fluctuation questions | 0.6 | 490.00 | 294.00 |
| 03/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed benchmarks and deficiency trackers for Saginaw division | 2.6 | 480.00 | 1,248.00 |
| 03/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Met with engagement seniors and managers re: update and responsibility assignments | 1.0 | 270.00 | 270.00 |
| 03/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools ledger and rollforward as of 12/31/05 for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 03/18/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Singapore firm Attachment H and country memorandum | 1.1 | 525.00 | 577.50 |
| 03/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began review of final debt testing | 2.3 | 270.00 | 621.00 |
| 03/18/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of union talks. | 0.4 | 650.00 | 260.00 |
| 03/18/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of staffing issues for the reminder of March and April | 0.7 | 650.00 | 455.00 |
| 03/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and submitted detailed request for all unsupported and partially supported operation account selections for headquarters | 3.7 | 270.00 | 999.00 |
| 03/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed updated Delphi 2005 other postretirement benefits disclosure sheet | 2.3 | 200.00 | 460.00 |
| 03/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Attended team meeting to discuss progress on completion of controls audit 6 participants | 0.4 | 525.00 | 210.00 |
| 03/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented derivatives cash settlement detail | 1.4 | 240.00 | 336.00 |
| 03/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended weekly manager and senior accountant audit status update meeting and determined allocation of resources | 1.0 | 440.00 | 440.00 |
| 03/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Closed notes re: derivatives memos | 1.1 | 240.00 | 264.00 |
| 03/18/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed November 2005 deferred tax analysis | 2.4 | 525.00 | 1,260.00 |
| 03/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Summarized control deficiencies for control objectives to material weakness areas | 3.4 | 280.00 | 952.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Updated status of all testing areas | 0.6 | 280.00 | 168.00 |
| 03/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented special tools purchase orders and proof of payment received for Energy & Chassis | 1.9 | 200.00 | 380.00 |
| 03/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Gathered and distributed audit requests received late on previous day and organized the remaining audit areas for divisional and headquarters workpapers | 1.0 | 440.00 | 440.00 |
| 03/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed responses from client on open items for benefit liabilities | 1.1 | 270.00 | 297.00 |
| 03/18/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed email related to KDAC audit | 0.2 | 650.00 | 130.00 |
| 03/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated all trackers for rollforward, Inventory, and Financial Reporting | 1.4 | 280.00 | 392.00 |
| 03/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: financial reporting for Thermal and Interior | 0.3 | 480.00 | 144.00 |
| 03/18/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated treasury documentation related to lease agreements | 1.9 | 280.00 | 532.00 |
| 03/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized debt information for review | 1.8 | 200.00 | 360.00 |
| 03/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated priority list detailing responsibilities for benefit liabilities and Steering | 0.4 | 270.00 | 108.00 |
| 03/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended internal control team Sarbanes testing status meeting with M. Kargela, D. Rhoades, R. Reigling, A. Ruhlig and L. Tropea | 0.4 | 480.00 | 192.00 |
| 03/18/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed engagement planning for staffing requirements | 0.3 | 490.00 | 147.00 |
| 03/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with seniors and managers re: open items and issues | 1.0 | 270.00 | 270.00 |
| 03/18/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2004 provision to return analysis | 1.9 | 525.00 | 997.50 |
| 03/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented payment support received related to accounts receivable allowance for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 03/18/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consideration of various Delphi audit matters | 0.3 | 620.00 | 186.00 |
| 03/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly status meeting with D. Moyer, S. Szalony, J. Badie, A. Bacarella, D. Ralbusky, K. Urek, and C. Alsager | 1.0 | 390.00 | 390.00 |
| 03/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Prepared the headquarter employee cost walkthrough control testing template | 1.8 | 480.00 | 864.00 |
| 03/18/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began review of final derivatives testing for foreign exchange | 3.9 | 270.00 | 1,053.00 |
| 03/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools tooling ledger for spending on selected items for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 03/18/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 1.2 | 525.00 | 630.00 |
| 03/18/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Organized and indexed Sarbanes Oxley binders for Headquarters control testing | 2.0 | 280.00 | 560.00 |
| 03/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finished documentation of rollforward testing | 2.4 | 280.00 | 672.00 |
| 03/18/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Safeguarding of Assets | 2.2 | 290.00 | 638.00 |
| 03/18/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on wire room transactions for debit balance testing | 3.1 | 490.00 | 1,519.00 |
| 03/18/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Received update re: status of E. Strzempek business process testing | 0.4 | 480.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed support for trade accounts payable testing at Delphi Product and Service Solutions | 1.2 | 270.00 | 324.00 |
| 03/18/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finished documentation of Financial Reporting interim testing | 1.6 | 280.00 | 448.00 |
| 03/18/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in manager and senior audit status meeting | 1.1 | 490.00 | 539.00 |
| 03/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented spending for special tools selections for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 03/18/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the Affiliated Computer Services (ACS) references within the headquarter expenditure control testing | 1.2 | 480.00 | 576.00 |
| 03/18/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support for proposed adjustment related to sundry accounts receivable proposed adjustment | 0.6 | 270.00 | 162.00 |
| 03/18/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Derived report from control audit tool to list all control deficiencies for transactions | 1.2 | 280.00 | 336.00 |
| 03/18/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Performed testing procedures on pension benefit payments for the main Delphi pension plans | 3.1 | 270.00 | 837.00 |
| 03/18/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for headquarters' expenditure control testing and manual workpapers | 3.0 | 280.00 | 840.00 |
| 03/18/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed France firm tax memorandum | 1.2 | 525.00 | 630.00 |
| 03/18/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed accounts receivable open items for Delphi Product and Service Solutions | 0.7 | 270.00 | 189.00 |
| 03/18/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing workpapers for headquarter fixed asset control testing | 1.3 | 360.00 | 468.00 |
| 03/18/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the press release issued by General Motors to evaluate impact on the Delphi audit | 1.2 | 390.00 | 468.00 |
| 03/18/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed 2000 warranty workpapers and memo to understand roll-forward. | 1.4 | 650.00 | 910.00 |
| 03/18/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized documentation for Thermal and Interior annual physical inventory adjustment | 3.8 | 270.00 | 1,026.00 |
| 03/18/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough for headquarter fixed asset control testing | 3.2 | 360.00 | 1,152.00 |
| 03/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed industry press release re: jobs bank accrual methodology | 0.6 | 440.00 | 264.00 |
| 03/18/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and completed first round testing for expenditure reperformance testing | 1.0 | 280.00 | 280.00 |
| 03/18/06 | TOMAS, JOHN DIMITRI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed accounts receivable notes | 0.7 | 240.00 | 168.00 |
| 03/18/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reconciled information from confirmations received and bank reconciliation of clients | 2.9 | 200.00 | 580.00 |
| 03/18/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed automotive holding group memo re: retro price adjustment subsequent event entries | 0.4 | 440.00 | 176.00 |
| 03/18/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared manual workpapers for headquarters fixed asset control testing | 1.5 | 360.00 | 540.00 |
| 03/18/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared list of open items for fixed assets for client review for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 03/18/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented updated Delphi 2005 other postretirement benefits disclosure sheet | 3.4 | 200.00 | 680.00 |
| 03/19/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed response from N. Lavigne related to income tax adjustments at Brazil and France units | 2.1 | 390.00 | 819.00 |
| 03/19/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed considerations of 2004 10K-a | 0.3 | 620.00 | 186.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/19/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed open non-US income tax issues | 0.8 | 390.00 | 312.00 |
| 03/19/06 | URBANIAK, JULIE JOHNSON | MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items and next steps related to non-US income taxes with A. Miller | 1.3 | 525.00 | 682.50 |
| 03/19/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed responses from J. Erickson regarding income tax adjustments at various non-US units | 1.8 | 390.00 | 702.00 |
| 03/19/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open items and next steps related to non-US income taxes with J. Urbaniak | 1.3 | 390.00 | 507.00 |
| 03/19/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items and prepared work plan for coming week. | 2.1 | 650.00 | 1,365.00 |
| 03/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with client re: depreciation expense for impaired assets detailed selections support at Automotive Holdings Group | 0.6 | 240.00 | 144.00 |
| 03/20/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the fixed assets cycle of the Energy & Chassis Division | 2.6 | 290.00 | 754.00 |
| 03/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed SAS 99 journal entries for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 03/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Assistant Finance Director, General Accounting Manager and S. Szalony re: outstanding open items for Automotive Holdings Group | 0.7 | 270.00 | 189.00 |
| 03/20/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Reviewed status of Aftermarket testing and open issues. | 1.1 | 650.00 | 715.00 |
| 03/20/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property working papers | 1.1 | 650.00 | 715.00 |
| 03/20/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accounts receivable working papers | 1.8 | 650.00 | 1,170.00 |
| 03/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: outstanding issues with bank confirmation collection | 1.8 | 200.00 | 360.00 |
| 03/20/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued documentation of DPSS Fixed Assets | 3.0 | 290.00 | 870.00 |
| 03/20/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Identified duplicate records in cash balance pension files | 2.7 | 450.00 | 1,215.00 |
| 03/20/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Revenue benchmark workpaper | 1.0 | 450.00 | 450.00 |
| 03/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Initiated review of headquarters expenditure internal control testing | 3.6 | 525.00 | 1,890.00 |
| 03/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Posted items to proposed adjustment schedule for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 03/20/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Expenditure benchmark workpaper | 1.0 | 450.00 | 450.00 |
| 03/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meeting with client re: wire room audit procedures | 1.2 | 490.00 | 588.00 |
| 03/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting disclosure for restructuring and stock options control testing | 0.9 | 480.00 | 432.00 |
| 03/20/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with J Nolan regarding headquarter financial reporting design and control deficiencies | 1.7 | 360.00 | 612.00 |
| 03/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented purchase order and proof of payment support received for special tools selections for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 03/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J Badie and client regarding the recording of budgeted and actual fringe benefit costs to the divisional and headquarters ledger | 0.6 | 490.00 | 294.00 |
| 03/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed final derivatives leadsheet | 3.9 | 270.00 | 1,053.00 |
| 03/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented procedures performed on recurring consolidated journal vouchers | 2.3 | 270.00 | 621.00 |
| 03/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures re: wire room accounting | 2.7 | 490.00 | 1,323.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/20/06 | UNDERWOOD, DAWN RENE | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and documented sales contracts | 3.0 | 270.00 | 810.00 |
| 03/20/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Commodity Testing | 2.8 | 340.00 | 952.00 |
| 03/20/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for the headquarters' expenditure cycle control testing | 3.0 | 280.00 | 840.00 |
| 03/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting with fixed assets supervisor for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 03/20/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in call with audit team to discuss KPMG meeting on 3/17 | 0.5 | 335.00 | 167.50 |
| 03/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared manager review notes for Delphi Steering division accrued accounts payable accounts | 2.8 | 240.00 | 672.00 |
| 03/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated accounting memo binders for newly issue or revised accounting memos | 0.5 | 650.00 | 325.00 |
| 03/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read and updated stock incentive compensation model audit program for Delphi headquarters | 2.2 | 270.00 | 594.00 |
| 03/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client in regards to journal entries recorded for the sale of the battery business at Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 03/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed impairment rollforward for Energy & Chassis | 2.3 | 270.00 | 621.00 |
| 03/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with D Moyer and client regarding the recording of budgeted and actual fringe benefit costs to the divisional and headquarters ledger | 0.6 | 270.00 | 162.00 |
| 03/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Created slide from Deloitte for Finance directors presentation | 0.9 | 525.00 | 472.50 |
| 03/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J. Badie and B. Murray (client) re: battery business sale transactions | 0.4 | 440.00 | 176.00 |
| 03/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed direct review of debit note testing for accounts payable | 0.5 | 440.00 | 220.00 |
| 03/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested electronic fund transfer documentation for outstanding check information | 3.1 | 200.00 | 620.00 |
| 03/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed open items to determine remaining follow up items needed for the Steering division | 0.5 | 270.00 | 135.00 |
| 03/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meeting with client re: lower of cost or market reserve | 0.9 | 490.00 | 441.00 |
| 03/20/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed pre and post petition accruals | 2.0 | 280.00 | 560.00 |
| 03/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 03/20/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Sales Return Testing | 0.9 | 280.00 | 252.00 |
| 03/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting with W. Luethge, R. Colby and D. Moyer re: 12/31/05 property tax accrual | 1.0 | 525.00 | 525.00 |
| 03/20/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed KPMG analysis and develop questions regarding SFAS 142 analysis. | 2.4 | 300.00 | 720.00 |
| 03/20/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Identified duplicate records between salary and hourly pension files | 3.4 | 450.00 | 1,530.00 |
| 03/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Followed-up on open items for Financial Reporting cycle | 0.6 | 280.00 | 168.00 |
| 03/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Created Delphi headquarters incentive compensation open items to do list | 1.2 | 200.00 | 240.00 |
| 03/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Participated in meeting with client re: Borg and Beck trademark accounting | 0.6 | 490.00 | 294.00 |
| 03/20/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Expenditure reliance testing workpapers | 1.3 | 450.00 | 585.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/20/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Bernmen regarding Adjustment entry testing | 0.6 | 280.00 | 168.00 |
| 03/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented other post employment detail testing selections for benefit liabilities for Delphi Corporation as of year end | 2.6 | 270.00 | 702.00 |
| 03/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Completed review of inter company loans control testing for the headquarters treasury group | 3.2 | 525.00 | 1,680.00 |
| 03/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Attended meeting with D. Bayles to discuss upcoming presentation to finance directors | 0.8 | 525.00 | 420.00 |
| 03/20/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with F. Nance, Internal Audit Director regarding Deficiencies in Internal Control over Financial Reporting files | 0.5 | 280.00 | 140.00 |
| 03/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed fixed assets additions for Energy & Chassis | 1.4 | 270.00 | 378.00 |
| 03/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed accounting memo prepared by client and researched conclusion related to significant subsidiaries | 1.7 | 650.00 | 1,105.00 |
| 03/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with S. Lovelady & client re: journal entry testing for Automotive Holdings Group | 0.8 | 240.00 | 192.00 |
| 03/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed the inventory model audit program for Thermal and Interior | 3.9 | 390.00 | 1,521.00 |
| 03/20/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with K. Ferrer, AERS Manager, regarding Q4 Analytic Review | 0.4 | 280.00 | 112.00 |
| 03/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Read attorney letter received to evaluate response and impact on the audit | 1.1 | 390.00 | 429.00 |
| 03/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated documentation related to the appropriate approval of productive purchase orders | 2.9 | 280.00 | 812.00 |
| 03/20/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Completed documentation for headquarters' safeguarding of assets testing | 4.0 | 280.00 | 1,120.00 |
| 03/20/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed foreign exchange & Commodity OCI - Income release methodology | 1.9 | 340.00 | 646.00 |
| 03/20/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with D. Gilmore, AP regarding AP invoice | 0.4 | 280.00 | 112.00 |
| 03/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets independent testing for Saginaw Division | 2.4 | 480.00 | 1,152.00 |
| 03/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented deficiency tracker for Financial Reporting cycle | 2.3 | 280.00 | 644.00 |
| 03/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with Delphi staff to discuss the special tools ledger for the Steering division | 0.2 | 240.00 | 48.00 |
| 03/20/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared manual workpapers for headquarters fixed asset controls testing | 1.5 | 360.00 | 540.00 |
| 03/20/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open Item list | 0.3 | 280.00 | 84.00 |
| 03/20/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented deficiencies for DPSS Safeguarding of Assets | 1.0 | 290.00 | 290.00 |
| 03/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed other post employment selections with S. Kappler | 0.4 | 270.00 | 108.00 |
| 03/20/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Packard Treasury re-performance testing workpapers | 0.5 | 450.00 | 225.00 |
| 03/20/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed SFAS 142 Step 2 valuation of TI and Steering | 1.0 | 335.00 | 335.00 |
| 03/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim outstanding trades listing foreign exchange | 1.2 | 270.00 | 324.00 |
| 03/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed physical inventory observation workpapers for Thermal and Interior | 0.6 | 390.00 | 234.00 |
| 03/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and interior return materials and sales testing contracts and systems applications and product in data processing system entries | 2.6 | 200.00 | 520.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client in regards to subsidy receivables support for Delphi Product and Service Solutions | 1.8 | 270.00 | 486.00 |
| 03/20/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Independently tested control activities within the revenue cycle of the Energy & Chassis Division for which Deloitte was unable to re-perform the test procedures conducted by management | 3.7 | 290.00 | 1,073.00 |
| 03/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes from Corporate Accounting testing and walkthrough | 3.4 | 280.00 | 952.00 |
| 03/20/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Completed documentation for headquarters' safeguarding of assets walkthroughs | 3.8 | 280.00 | 1,064.00 |
| 03/20/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Requested documentation from the client for headquarter fixed asset control testing | 0.8 | 360.00 | 288.00 |
| 03/20/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed GM rebill journal entry with Gordon Halleck, Manager Systems and Special Projects | 0.4 | 270.00 | 108.00 |
| 03/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Researched bankruptcy rules re: property tax allocation between pre-petition and post-petition periods | 1.3 | 525.00 | 682.50 |
| 03/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and picked selections for Delphi 2002 deferred salary payout | 1.2 | 200.00 | 240.00 |
| 03/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented explanation for Ford Mustang warranty accrual for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 03/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit procedures applied to fringe benefit journal vouchers recorded on the headquarters ledger | 0.7 | 270.00 | 189.00 |
| 03/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting preparation of consolidated balance sheet and statement of cash flow control testing | 1.7 | 480.00 | 816.00 |
| 03/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2005 rate reconciliation analysis and support | 2.3 | 525.00 | 1,207.50 |
| 03/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed fixed assets deficiency tracker for Saginaw division | 0.9 | 480.00 | 432.00 |
| 03/20/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed outstanding issues related to non-US income taxes | 1.0 | 390.00 | 390.00 |
| 03/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented warranty accrual proposed entries provided by Assistant Finance Director for Energy & Chassis | 1.1 | 270.00 | 297.00 |
| 03/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed audit status of Delphi Headquarters audit areas | 0.3 | 490.00 | 147.00 |
| 03/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Followed-up on open items for Financial Reporting cycle with M. Wilkes | 1.1 | 280.00 | 308.00 |
| 03/20/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Began drafting of time schedules for December and January monthly statements | 0.6 | 500.00 | 300.00 |
| 03/20/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with team member to discuss SFAS 142 analysis | 0.6 | 300.00 | 180.00 |
| 03/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Analyzed and documented Delphi Thermal and Interior SPZOO, joint venture, elimination at a consolidated level | 2.3 | 200.00 | 460.00 |
| 03/20/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed physical inventory cut-off testing of Delphi Steering | 0.4 | 390.00 | 156.00 |
| 03/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed selection of consolidating journal vouchers for testing procedures | 0.3 | 440.00 | 132.00 |
| 03/20/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented DPSS Employee Cost based on documentation provided by F. Wan | 1.0 | 290.00 | 290.00 |
| 03/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated independent testing for the expenditure cycle | 3.8 | 280.00 | 1,064.00 |
| 03/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed prior period tax adjustment memo re: France and Mexico dated 3/7/06 | 1.1 | 525.00 | 577.50 |
| 03/20/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed updated Seoul, Korea Deloitte Attachment H submission | 0.3 | 525.00 | 157.50 |
| 03/20/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Test prepetition and post petition amounts for tax accruals to see if appropriate. | 2.5 | 200.00 | 500.00 |
| 03/20/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi headquarters incentive compensation allocation to the divisions | 3.8 | 200.00 | 760.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on consolidated journal voucher recording spare parts inventory | 2.8 | 270.00 | 756.00 |
| 03/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed listing of open audit areas and discussed items with B. Plumb and J. Aughton | 1.8 | 650.00 | 1,170.00 |
| 03/20/06 | JAIN, ASHOK K | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in internal meeting to review progress, timing/milestone dates | 1.0 | 750.00 | 750.00 |
| 03/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with R. Reimnick (client) to discuss the remaining open questions on allied imbalances | 1.0 | 440.00 | 440.00 |
| 03/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting review of accounts receivable allowance and goodwill impairment control testing | 1.5 | 480.00 | 720.00 |
| 03/20/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Performed the inventory and safeguarding of assets walkthrough with the Production Control & Logistics Supervisor at the lake Orion plant for the thermal & interior division | 3.8 | 275.00 | 1,045.00 |
| 03/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed stock incentive rollforward and leadsheets to determine testing procedures to be performed at the headquarters level | 3.4 | 270.00 | 918.00 |
| 03/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed questions regarding fourth quarter analytical review to W.Kwok | 0.4 | 240.00 | 96.00 |
| 03/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Performed pension and other post retirement expense testing for the year | 1.4 | 270.00 | 378.00 |
| 03/20/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed status of Packard testing and open issues. | 0.3 | 650.00 | 195.00 |
| 03/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed initial information provided for the adjustment to depreciation expense offset account at Energy and Chassis | 2.3 | 240.00 | 552.00 |
| 03/20/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Obtained documentation from the client for headquarters fixed asset control testing | 0.3 | 360.00 | 108.00 |
| 03/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with D Moyer in regards to budgeted and variance to actual journal vouchers recorded on the headquarters ledger | 0.4 | 270.00 | 108.00 |
| 03/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented headquarter employee cost control and design issues for management presentation | 0.5 | 480.00 | 240.00 |
| 03/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: fixed assets independent testing for Energy & Chassis division | 0.2 | 480.00 | 96.00 |
| 03/20/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in call with Audit team to discuss SFAS 142 analysis | 0.8 | 300.00 | 240.00 |
| 03/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with General Accounting Supervisor re: warranty proposed adjustments for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 03/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed journal voucher supporting documentation related to miscellaneous headquarter entries | 3.5 | 290.00 | 1,015.00 |
| 03/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared Steering workpapers for partner review | 0.3 | 270.00 | 81.00 |
| 03/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed interim outstanding trades listing for commodities | 3.2 | 270.00 | 864.00 |
| 03/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter safeguarding of assets walkthrough control testing | 0.8 | 480.00 | 384.00 |
| 03/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Provided update to open items on Delphi Thermal and Interior to D. Praus | 1.9 | 270.00 | 513.00 |
| 03/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Prepared for and attended meeting with C. Alsager and client regarding remaining audit requests to finalize the testing procedures | 0.5 | 440.00 | 220.00 |
| 03/20/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed labor allocations and variances for inventory with B.Catron | 0.5 | 280.00 | 140.00 |
| 03/20/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed current draft of open items list. | 1.2 | 650.00 | 780.00 |
| 03/20/06 | SPRINGER, RICK | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and called Deloitte audit team re:  status of SFAS 142 and 144 valuation analysis | 1.2 | 375.00 | 450.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/20/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated treasury subsequent disbursements | 3.6 | 300.00 | 1,080.00 |
| 03/20/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Q3 & Q4  Internal Control Procedures | 1.5 | 280.00 | 420.00 |
| 03/20/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued documentation of DPSS Treasury | 2.0 | 290.00 | 580.00 |
| 03/20/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed property held for sale & tooling issues and possible adjusting entries related thereto. | 0.6 | 650.00 | 390.00 |
| 03/20/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed  A/P MAP and pre & post petition supplemental MAP for Delphi Steering | 0.3 | 390.00 | 117.00 |
| 03/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client in regards to transferred personnel payroll packages for headquarters | 1.1 | 270.00 | 297.00 |
| 03/20/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. Zerull, Packard Assistant Director regarding adjustment entries | 0.5 | 280.00 | 140.00 |
| 03/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed direct review of the sales model audit program for energy and chassis and inventory in transit estimate | 1.5 | 440.00 | 660.00 |
| 03/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures on consolidated journal voucher recording company car leases | 2.3 | 270.00 | 621.00 |
| 03/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed direct review of property and operations workpapers for energy and chassis | 2.1 | 440.00 | 924.00 |
| 03/20/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed testing documentation for headquarter fixed asset control testing | 2.1 | 360.00 | 756.00 |
| 03/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Read attorney letter received to evaluate response and impact on the audit | 0.3 | 390.00 | 117.00 |
| 03/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Shanghai in transit inventory greater than 90 days revised imbalance statement for Energy and Chassis | 2.9 | 240.00 | 696.00 |
| 03/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate external reporting control testing | 2.0 | 480.00 | 960.00 |
| 03/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 2.4 | 480.00 | 1,152.00 |
| 03/20/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Packard Safeguarding of Assets | 1.0 | 290.00 | 290.00 |
| 03/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles and securities and exchange filings to evaluate impact on the audit | 0.8 | 390.00 | 312.00 |
| 03/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and prepared audit analysis of Delphi's accounting for property tax accruals | 1.1 | 490.00 | 539.00 |
| 03/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed headquarter expenditure cycle control testing | 1.6 | 480.00 | 768.00 |
| 03/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Examined journal voucher supporting documentation of headquarter's correcting entries | 3.4 | 290.00 | 986.00 |
| 03/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.2 | 270.00 | 54.00 |
| 03/20/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed final time compilations for completeness and staff compliance | 3.9 | 500.00 | 1,950.00 |
| 03/20/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed foreign exchange settlement testing for final | 3.9 | 270.00 | 1,053.00 |
| 03/20/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed prepaid expense working papers | 0.4 | 650.00 | 260.00 |
| 03/20/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed year end testing for special tools for Delphi Steering | 1.2 | 390.00 | 468.00 |
| 03/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.9 | 525.00 | 472.50 |
| 03/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed prepaid expose account 2685 for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 03/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Extrapolated error for construction work in progress for Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 03/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meeting with client re: property tax accruals | 1.3 | 490.00 | 637.00 |
| 03/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed employee cost with L Criss, G Dantzler, and J Nolan | 1.3 | 280.00 | 364.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Extrapolated error for fixed assets additions testing for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 03/20/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of fixed assets for Packard | 3.4 | 390.00 | 1,326.00 |
| 03/20/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Prepared for and participated in control testing update discussion with L. Tropea including discussion of draft internal management presentation. | 1.7 | 650.00 | 1,105.00 |
| 03/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed and performed procedures on Delphi analysis of inventory lower of cost or market reserve | 1.7 | 270.00 | 459.00 |
| 03/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented Financial Reporting manual workpapers | 3.9 | 280.00 | 1,092.00 |
| 03/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Sent email to client re: wire room audit questions | 0.7 | 490.00 | 343.00 |
| 03/20/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed status of E&C testing and open issues. | 0.2 | 650.00 | 130.00 |
| 03/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate treasury cash management control testing | 1.0 | 480.00 | 480.00 |
| 03/20/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed further discussions with P. Harshman, Delphi, and documented understanding of changes from interim testing | 2.0 | 280.00 | 560.00 |
| 03/20/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Made edits to AHG workpapers for additional information provided for Q3 and Q4 journal entries | 2.7 | 270.00 | 729.00 |
| 03/20/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed 3-28-06 audit committee meeting agenda and consideration thereof | 0.2 | 620.00 | 124.00 |
| 03/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with S Warnack re: status update on headquarter fixed asset control testing | 1.0 | 480.00 | 480.00 |
| 03/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed inventory audit procedures for Thermal and Interior | 2.2 | 390.00 | 858.00 |
| 03/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed potential misstatement entries with C.Zerull and obtained additional supporting documentation | 3.5 | 240.00 | 840.00 |
| 03/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Headquarters employee cost review notes | 2.1 | 280.00 | 588.00 |
| 03/20/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of revenue for Thermal and Interior | 3.6 | 390.00 | 1,404.00 |
| 03/20/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Analyzed fixed asset disposals | 2.5 | 280.00 | 700.00 |
| 03/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed construction work in progress and developed calculation for proposed entry for Energy & Chassis | 1.9 | 270.00 | 513.00 |
| 03/20/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed year-end inventory capitalization for Delphi Steering | 1.2 | 390.00 | 468.00 |
| 03/20/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR STEERING | Reviewed status of Saginaw testing and open issues. | 0.3 | 650.00 | 195.00 |
| 03/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Summarized effective control activities for Saginaw division | 2.3 | 480.00 | 1,104.00 |
| 03/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and updated status for all cycles at all divisions | 1.7 | 280.00 | 476.00 |
| 03/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support provided for testing of headquarters monthly rebilling of information technology and other administrative expenses to the divisions books | 1.7 | 270.00 | 459.00 |
| 03/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented headquarters employee cost process memos for testing | 1.5 | 280.00 | 420.00 |
| 03/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit procedures on allied accounts payable and receivable balances recorded as inventory in transit | 1.0 | 440.00 | 440.00 |
| 03/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J Badie in regards to budgeted and variance to actual journal vouchers recorded on the headquarters ledger | 0.4 | 490.00 | 196.00 |
| 03/20/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed  testing perform on absorption variance for Delphi Steering | 1.3 | 390.00 | 507.00 |
| 03/20/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi accounting for reorganization expenses | 1.1 | 490.00 | 539.00 |
| 03/20/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with H. Bramer, Analyst regarding restatement entry testing | 0.4 | 280.00 | 112.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/20/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the revenue cycle of the Energy & Chassis Division | 3.8 | 290.00 | 1,102.00 |
| 03/20/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed inventory price testing for Delphi Steering | 1.1 | 390.00 | 429.00 |
| 03/20/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Revenue walkthrough workpaper | 1.3 | 450.00 | 585.00 |
| 03/20/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing on re-organization fees accrual | 1.5 | 300.00 | 450.00 |
| 03/20/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed interim testing for special tools for Delphi Steering | 2.3 | 390.00 | 897.00 |
| 03/20/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed inventory leadsheet - year end testing of Delphi Steering | 0.7 | 390.00 | 273.00 |
| 03/20/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested fixed asset physical inventory results | 3.1 | 390.00 | 1,209.00 |
| 03/20/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Test prepetition additions and deletions to determine if correct amount. | 3.0 | 200.00 | 600.00 |
| 03/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed headquarter work papers and control testing with L Tropea | 1.2 | 480.00 | 576.00 |
| 03/20/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Revenue flowchart workpaper | 2.0 | 450.00 | 900.00 |
| 03/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented Roll-forward analysis and workpapers for all cycles | 2.4 | 280.00 | 672.00 |
| 03/20/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the exceptions noted on the Steering Access list testing for segregation of duties test to close the audit workpapers | 2.2 | 275.00 | 605.00 |
| 03/20/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Test prepetition additions and deletions to determine if correct amount in prepetition at year end. | 2.5 | 200.00 | 500.00 |
| 03/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed corporate internal controls audit progress with C. Snyder | 1.2 | 525.00 | 630.00 |
| 03/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support for the recording of debit memos in the accounts receivable balance of Delphi Product and Service Solutions | 0.8 | 270.00 | 216.00 |
| 03/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in conversation related to expenditure testing with L. Wade | 0.9 | 280.00 | 252.00 |
| 03/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed audit open issues with J. Sheehan | 0.9 | 650.00 | 585.00 |
| 03/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed business process status with C. Snyder and L. Tropea | 0.5 | 480.00 | 240.00 |
| 03/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested wire transfer selections for outstanding check information | 3.3 | 200.00 | 660.00 |
| 03/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended conference call with J. Clark re: status of electronics and safety and asset disposal | 1.2 | 440.00 | 528.00 |
| 03/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared manager review notes for Delphi Steering division inventory accounts | 2.8 | 240.00 | 672.00 |
| 03/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated expenditure walkthrough and cleared review notes | 1.6 | 280.00 | 448.00 |
| 03/20/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed lower of cost or market inventory analysis for Delphi Steering | 1.8 | 390.00 | 702.00 |
| 03/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed SEC investigation with D. Wilson of Wilmer Cutler | 0.7 | 650.00 | 455.00 |
| 03/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed special tools selections with fixed assets supervisor for Energy & Chassis | 0.9 | 200.00 | 180.00 |
| 03/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed corporate treasury control deficiencies with H Frank | 0.6 | 280.00 | 168.00 |
| 03/20/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed and recalculated pre-paid utilities calculation | 3.8 | 270.00 | 1,026.00 |
| 03/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended internal control team Sarbanes testing status meeting with M. Kargela, D. Rhoades, R. Reigling, A. Ruhlig and L.Tropea | 1.4 | 480.00 | 672.00 |
| 03/20/06 | AL QAMARI, NISHREEN ABBAS | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed industry research for reasonable weighted average cost of capital. | 2.0 | 335.00 | 670.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/20/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. Tucker, Accounts Receivable regarding Sales Return testing | 0.4 | 280.00 | 112.00 |
| 03/20/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed business process internal controls audit progress with V. Ziemke | 1.3 | 525.00 | 682.50 |
| 03/20/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the evidence to support the exceptions noted on the steering access list testing for segregation of duties test | 2.1 | 275.00 | 577.50 |
| 03/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed testing and support necessary for adjustment entries posted by Packard | 0.6 | 240.00 | 144.00 |
| 03/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and responded to participating office inquiries and drafted communications to the inquires | 0.5 | 440.00 | 220.00 |
| 03/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit findings related to headquarter's correcting entries | 1.0 | 290.00 | 290.00 |
| 03/20/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough for headquarter fixed asset control testing | 3.5 | 360.00 | 1,260.00 |
| 03/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed business process testing with L. Tropea | 1.3 | 480.00 | 624.00 |
| 03/20/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed headquarters employee cost management assessments. | 2.3 | 280.00 | 644.00 |
| 03/20/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with N. Leach, AP analyst regarding AP invoice | 0.3 | 280.00 | 84.00 |
| 03/20/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit inquiries on Delphi purchase orders with General Motors to obtain additional accounts receivable assurance | 0.9 | 270.00 | 243.00 |
| 03/20/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed testing of revenue for Steering | 1.2 | 390.00 | 468.00 |
| 03/20/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed French factoring | 1.2 | 650.00 | 780.00 |
| 03/20/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for the headquarters' safeguarding of assets walkthrough manual workpapers | 3.0 | 280.00 | 840.00 |
| 03/20/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Revenue reliance testing workpapers | 1.7 | 450.00 | 765.00 |
| 03/20/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Independently tested control activities within the fixed asset cycle of the Energy & Chassis Division for which Deloitte was unable to re-perform the test procedures conducted by management | 1.9 | 290.00 | 551.00 |
| 03/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared manager review notes for Delphi Steering division construction work in process accounts | 1.6 | 240.00 | 384.00 |
| 03/20/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting posting entries control testing | 0.6 | 480.00 | 288.00 |
| 03/20/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Finished documenting testing of DPSS Safeguarding of Assets | 3.0 | 290.00 | 870.00 |
| 03/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received for fixed asset transfer selections for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 03/20/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed operations working papers | 2.3 | 650.00 | 1,495.00 |
| 03/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented Electronic and Safety allied imbalance for intransit inventory at Energy and Chassis | 3.4 | 240.00 | 816.00 |
| 03/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Worked on fourth quarter analytical review | 1.0 | 240.00 | 240.00 |
| 03/20/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Made edits to Capital Lease workpapers | 0.3 | 270.00 | 81.00 |
| 03/20/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed existing SAS 99 journal testing on Delphi Technologies Inc | 3.9 | 300.00 | 1,170.00 |
| 03/20/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared various review notes within the audit file | 3.5 | 280.00 | 980.00 |
| 03/20/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared listing of all reconciliation questions for client re: bank confirmations | 2.9 | 200.00 | 580.00 |
| 03/20/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented foreign exchange trade confirmations for Headquarters | 2.1 | 200.00 | 420.00 |
| 03/20/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Bernmen, AERS Senior regarding Q4 analysis | 0.4 | 280.00 | 112.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/20/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up with S.Reinhart regarding tie out of the allied inventory balances | 0.5 | 240.00 | 120.00 |
| 03/20/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit findings related to journal voucher supporting documentation related to miscellaneous headquarter journal entries | 2.0 | 290.00 | 580.00 |
| 03/20/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended meeting and made subsequent requests related to partially supported journal voucher selections from headquarters ledger | 2.4 | 270.00 | 648.00 |
| 03/20/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed OCI, Balance Sheets & Income Reports | 0.9 | 340.00 | 306.00 |
| 03/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented demographic testing procedures related to Delphi international pension plans | 1.2 | 270.00 | 324.00 |
| 03/20/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented impaired assets detailed selections support for Automotive Holdings Group | 0.9 | 240.00 | 216.00 |
| 03/20/06 | WHITE, JULIE R | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Valuation team to discuss questions regarding SFAS 142 analysis | 0.8 | 300.00 | 240.00 |
| 03/20/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared subsequent disbursement workpapers for consolidated Delphi entity | 3.6 | 240.00 | 864.00 |
| 03/20/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued documentation of DPSS Employee Cost | 2.0 | 290.00 | 580.00 |
| 03/20/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Meet and discussed with Greg Anderson, Delphi and Erin Hoch, Deloitte & Touche, 3Q and 4Q journal entries | 0.8 | 270.00 | 216.00 |
| 03/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated testing documentation related to expenditure testing regarding the processing of all goods and services received | 2.1 | 280.00 | 588.00 |
| 03/20/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Saginaw design deficiencies | 1.1 | 480.00 | 528.00 |
| 03/20/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the incentive compensation procedures to be performed and questions to be presented to the client | 0.5 | 390.00 | 195.00 |
| 03/20/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in call with Franch engagement team regarding status. | 0.5 | 650.00 | 325.00 |
| 03/20/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed direct review of the accrued liabilities workpapers for energy and chassis | 1.5 | 440.00 | 660.00 |
| 03/20/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Expenditure walkthrough workpaper | 1.2 | 450.00 | 540.00 |
| 03/20/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with C. Snyder regarding status update on headquarter fixed asset control testing | 1.0 | 360.00 | 360.00 |
| 03/20/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with G. May, Analyst regarding restatement entries | 0.4 | 280.00 | 112.00 |
| 03/20/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Identified duplicate records between cash balance and salary pension files | 2.1 | 450.00 | 945.00 |
| 03/20/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Participated in conversation related to expenditure testing with B. Prueter, internal control coordinator | 0.7 | 280.00 | 196.00 |
| 03/20/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized final control activity for Inventory cycle | 1.2 | 280.00 | 336.00 |
| 03/20/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed property tax procedure obtained from Deloitte Detroit team | 0.5 | 280.00 | 140.00 |
| 03/20/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and participated in conference call with Deloitte & Touche fair value specialist regarding impairment analysis testing | 1.5 | 650.00 | 975.00 |
| 03/20/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed benefit liabilities open items and other post employment testing procedures with B. Murray | 0.3 | 270.00 | 81.00 |
| 03/20/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented FY05 Analytic Review | 1.8 | 280.00 | 504.00 |
| 03/20/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Retrieved additional testing samples from F. Ferguson for headquarters' safeguarding of assets testing | 1.0 | 280.00 | 280.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/20/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed special tools detail provided by Fixed Asset Supervisor for Energy & Chassis | 0.8 | 270.00 | 216.00 |
| 03/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with client re: excess and obsolete inventory writeoff for Flint East plant site at Automotive Holdings Group | 1.9 | 240.00 | 456.00 |
| 03/21/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the steering access list conclusions in the segregation of duties summary memo document | 1.3 | 275.00 | 357.50 |
| 03/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted slide re: pre-approval of services for audit committee meeting | 2.0 | 440.00 | 880.00 |
| 03/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared year end workpapers related to impairment accounts for Steering division | 2.8 | 240.00 | 672.00 |
| 03/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: sales return report for January returns from customers at Energy and Chassis | 0.8 | 240.00 | 192.00 |
| 03/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: JPMorgan Chase account reconciliations for Delphi China, DASHI, & Aircraft sub-lease revenues | 1.8 | 200.00 | 360.00 |
| 03/21/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Thermal and Interior Inventory flowchart workpaper | 3.5 | 450.00 | 1,575.00 |
| 03/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed metrics to link deficiencies with material weaknesses | 1.6 | 525.00 | 840.00 |
| 03/21/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated interim testing for expenditure cycle | 1.7 | 280.00 | 476.00 |
| 03/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client the lower of cost or market reserve | 0.5 | 490.00 | 245.00 |
| 03/21/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed consignment reconciliations for vendors 1 - 7 | 3.3 | 270.00 | 891.00 |
| 03/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed debt issuance fees | 3.9 | 270.00 | 1,053.00 |
| 03/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed accounting memo for compressor inventory | 1.2 | 490.00 | 588.00 |
| 03/21/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed outstanding items with W.Kwok | 0.5 | 240.00 | 120.00 |
| 03/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Received update from team re: status of Energy and Safety fieldwork | 0.3 | 480.00 | 144.00 |
| 03/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and submitted detailed open items listing for headquarters client management | 0.7 | 270.00 | 189.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Attachment C for Q3 & Q4 from F. Nance, Director of Internal Audit | 0.7 | 280.00 | 196.00 |
| 03/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting workers compensation walkthrough control testing | 1.4 | 480.00 | 672.00 |
| 03/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed database created to summarize the global deficiencies | 0.5 | 525.00 | 262.50 |
| 03/21/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Packard Treasury re-performance testing workpapers | 1.0 | 450.00 | 450.00 |
| 03/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed the status by area per the updated percentage of completion document | 0.3 | 390.00 | 117.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Starr, Accounting Manager regarding Year end adjusting entries | 0.5 | 280.00 | 140.00 |
| 03/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed employee cost business cycle for Saginaw division | 1.8 | 480.00 | 864.00 |
| 03/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: BankOne accounts and reconciliations | 1.9 | 200.00 | 380.00 |
| 03/21/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed monthly fee application | 1.2 | 490.00 | 588.00 |
| 03/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed headquarter employee cost control testing with J Green | 0.5 | 280.00 | 140.00 |
| 03/21/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing workpapers for headquarter fixed asset control testing | 2.5 | 360.00 | 900.00 |
| 03/21/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of revenue for Thermal and Interior | 2.8 | 390.00 | 1,092.00 |
| 03/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Clarified documentation re: allowance for doubtful account testing procedures performed for Steering | 0.8 | 270.00 | 216.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Performed testing procedures for system generated detailed selection related to asset impairment at Energy and Chassis | 2.1 | 240.00 | 504.00 |
| 03/21/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed confirmation testing | 1.8 | 340.00 | 612.00 |
| 03/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out foreign exchange trade bank confirmations for Headquarters | 2.6 | 200.00 | 520.00 |
| 03/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior joint venture 2005 internal statements | 2.5 | 200.00 | 500.00 |
| 03/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi financial accounting standard 88 Mexican entity detail to send to actuary | 1.9 | 200.00 | 380.00 |
| 03/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for the headquarters' Safeguarding of assets control testing | 0.5 | 280.00 | 140.00 |
| 03/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Archived pertinent Delphi Emails | 2.0 | 280.00 | 560.00 |
| 03/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed fixed assets and special tools with fixed asset supervisor and C. Alsager for Energy & Chassis | 1.1 | 200.00 | 220.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with H. Bramer, Analyst regarding joint venture entities | 0.4 | 280.00 | 112.00 |
| 03/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Conducted staff update meeting | 0.7 | 650.00 | 455.00 |
| 03/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Passed all control testing documentation to applicable areas of interest prior to exiting the engagement | 0.5 | 280.00 | 140.00 |
| 03/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared manager review notes for special tools amortization accounts for Delphi Saginaw division | 3.2 | 240.00 | 768.00 |
| 03/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and attended meeting with B. Plumb, J. Aughton, D. Moyer, K. Fleming, C. Alsager, A. Bacarella, J. Badie, D. Ralbusky, K. Urek, E. Hoch, S. Zmuda, and E. Schrot to discuss status of audit procedures | 0.7 | 440.00 | 308.00 |
| 03/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared manager review notes for inventory variance accounts for Delphi Steering division | 3.4 | 240.00 | 816.00 |
| 03/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Prepared and discussed status of audit | 0.7 | 390.00 | 273.00 |
| 03/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented foreign exchange trade bank confirmations for Headquarters | 2.4 | 200.00 | 480.00 |
| 03/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in team meeting on priorities for the next two weeks led by B. Plumb and J. Aughton | 0.7 | 390.00 | 273.00 |
| 03/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Tested employee cost controls for headquarters | 2.1 | 280.00 | 588.00 |
| 03/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed follow-up inquiries on Delphi accounts receivable open items with Delphi Packard personnel | 1.3 | 270.00 | 351.00 |
| 03/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Drafted follow-up communication with participating offices re: reporting packages | 1.0 | 440.00 | 440.00 |
| 03/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Developed user friendly interface for control activity/control objective/control finding database | 1.2 | 280.00 | 336.00 |
| 03/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Resolved issue of reliance on financial audit instead of additional sample | 0.7 | 525.00 | 367.50 |
| 03/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for meeting with J. Nolan related to journal voucher supporting documentation related to third quarter accruals | 0.3 | 290.00 | 87.00 |
| 03/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Accumulated questions on the benefit liability rollforward and expense testing for Delphi Corporation | 0.8 | 270.00 | 216.00 |
| 03/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting to review the operations testing open notes with E. Hoch | 0.5 | 440.00 | 220.00 |
| 03/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions re: business process testing approach | 0.8 | 480.00 | 384.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/21/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Attended Delphi team meeting | 0.7 | 270.00 | 189.00 |
| 03/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed Q3 2005 internal control procedures for Delphi Packard | 0.2 | 390.00 | 78.00 |
| 03/21/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Requested documentation from the client for headquarter fixed asset control testing | 0.4 | 360.00 | 144.00 |
| 03/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented minutes from the SAS 99 discussion with treasury | 2.1 | 390.00 | 819.00 |
| 03/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued review of headquarters expenditure internal control testing | 3.8 | 525.00 | 1,995.00 |
| 03/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed control activity identified for financial reporting cycle and mapped to the Delphi control framework | 1.0 | 440.00 | 440.00 |
| 03/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: Toronto-Dominion bank reconciliation for Canadian vendor payments | 0.8 | 200.00 | 160.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. Zerull, Packard Assistant Director regarding Excess and Obsolete entry testing | 0.6 | 280.00 | 168.00 |
| 03/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the corporate accounting review of management's testing with J Green | 0.5 | 280.00 | 140.00 |
| 03/21/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Continued to independently test control activities within the revenue cycle of the Energy & Chassis Division for which Deloitte was unable to re-perform the test procedures conducted by management | 3.9 | 290.00 | 1,131.00 |
| 03/21/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Completed independent expenditure testing related to invoice processing | 3.9 | 280.00 | 1,092.00 |
| 03/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in team meeting to discuss engagement issues | 0.7 | 200.00 | 140.00 |
| 03/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Deloitte actuary review memo for extended disability liability recorded for Delphi | 0.5 | 270.00 | 135.00 |
| 03/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Moyer re: Steering receivable testing | 0.7 | 270.00 | 189.00 |
| 03/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Reviewed and documented audit procedures applied to detail of returned goods for FAS 48 revenue adjustment at Delphi Product and Service Solutions | 0.9 | 270.00 | 243.00 |
| 03/21/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the revenue cycle of the Energy & Chassis Division | 2.9 | 290.00 | 841.00 |
| 03/21/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed warranty rollforward for SEC letter and discussed with J. Aughton | 2.1 | 650.00 | 1,365.00 |
| 03/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Participated in engagement team meeting to discuss status of the audit | 0.7 | 240.00 | 168.00 |
| 03/21/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough for headquarter fixed asset control testing | 3.2 | 360.00 | 1,152.00 |
| 03/21/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated independent documentation related to expenditure control testing | 2.8 | 280.00 | 784.00 |
| 03/21/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed and analyzed supporting documentation obtained for potential misstatement of entry related to Daesung | 2.5 | 240.00 | 600.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented adjustment entries workpaper | 0.8 | 280.00 | 224.00 |
| 03/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for meeting with fixed asset supervisor and C. Alsager for Energy & Chassis | 0.8 | 200.00 | 160.00 |
| 03/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client and D Moyer regarding status of audit and remaining open issues at Delphi Product and Service Solutions | 2.1 | 270.00 | 567.00 |
| 03/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Created resource model for roll off as work is completed | 1.7 | 525.00 | 892.50 |
| 03/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed impairment policy and depreciation policy for Energy & Chassis | 0.9 | 200.00 | 180.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/21/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of fixed assets for Packard | 2.3 | 390.00 | 897.00 |
| 03/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed open items list and updated as necessary with information provided by client | 1.4 | 440.00 | 616.00 |
| 03/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed documentation of accounts receivable collections | 0.4 | 490.00 | 196.00 |
| 03/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.2 | 525.00 | 105.00 |
| 03/21/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Independently tested control activities within the revenue cycle of the Energy & Chassis Division for which Deloitte was unable to re-perform the test procedures conducted by management | 3.4 | 290.00 | 986.00 |
| 03/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: reconciliation for CitiBank accounts and sub-accounts per confirmation | 2.1 | 200.00 | 420.00 |
| 03/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with J. Hooper in order to obtain information relating to Delphi's accounts payable system | 0.7 | 270.00 | 189.00 |
| 03/21/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Performed further discussions with P. Harshman, Delphi, and documented understanding of changes from interim testing | 3.5 | 280.00 | 980.00 |
| 03/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed commodities selections with financial analyst for Headquarters | 0.8 | 200.00 | 160.00 |
| 03/21/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed consignment reconciliations for vendors 8 - 14 | 2.2 | 270.00 | 594.00 |
| 03/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the headquarter safe guarding of assets control testing | 1.1 | 480.00 | 528.00 |
| 03/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Finalized documentation on Thermal and Interior annual physical inventories | 2.7 | 270.00 | 729.00 |
| 03/21/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared status of open items listing | 0.6 | 490.00 | 294.00 |
| 03/21/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed assets for Thermal and Interior | 3.5 | 390.00 | 1,365.00 |
| 03/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared most recent open items list for partner review and distribution to the client | 3.7 | 290.00 | 1,073.00 |
| 03/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created database for control activity reporting | 1.7 | 280.00 | 476.00 |
| 03/21/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed accrued liability working papers | 2.2 | 650.00 | 1,430.00 |
| 03/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Replied to all emails pertaining to engagement matters | 0.5 | 280.00 | 140.00 |
| 03/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed financial reporting benchmark for Saginaw | 0.8 | 480.00 | 384.00 |
| 03/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented Roll-forward Deficiency Tracker for all cycles | 1.1 | 280.00 | 308.00 |
| 03/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed impairment control activity to determine effectiveness | 0.7 | 480.00 | 336.00 |
| 03/21/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Continued to reperformed procedures executed by management to test internal controls in the revenue cycle of the Energy & Chassis Division | 3.0 | 290.00 | 870.00 |
| 03/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented minutes from the SAS 99 discussion with human resources | 2.0 | 390.00 | 780.00 |
| 03/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed accounts receivable allowance for doubtful account testing | 1.1 | 490.00 | 539.00 |
| 03/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to comments on memo related to SEC letter and 2000 warranty. | 0.4 | 650.00 | 260.00 |
| 03/21/06 | PLUMB, BROCK E | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed operations working papers | 1.9 | 650.00 | 1,235.00 |
| 03/21/06 | UNDERWOOD, DAWN RENE | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Followed up on journal entry selections | 2.6 | 270.00 | 702.00 |
| 03/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed payment detail for interest payments | 2.1 | 270.00 | 567.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open Item list | 0.3 | 280.00 | 84.00 |
| 03/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented update of requested information on consolidated allied imbalance testing procedures | 0.5 | 440.00 | 220.00 |
| 03/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed ATA procedures testing | 0.9 | 390.00 | 351.00 |
| 03/21/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared manager review notes for Delphi's labor flowback accounts for headquarters division | 1.6 | 240.00 | 384.00 |
| 03/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed 4th Q 2005 Global analytic review for Delphi Packard | 0.7 | 390.00 | 273.00 |
| 03/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and updated status for all cycles at all divisions | 0.8 | 280.00 | 224.00 |
| 03/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Recalculated pre-petition interest payable | 1.9 | 270.00 | 513.00 |
| 03/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting 10-K footnote support walkthrough control testing | 1.2 | 480.00 | 576.00 |
| 03/21/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with client to discuss headquarters employee cost control testing | 1.0 | 360.00 | 360.00 |
| 03/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed client prepared memo re: hose warranty reserve by Delphi Steering | 1.9 | 270.00 | 513.00 |
| 03/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Cleared review notes for the headquarters' expenditure cycle control testing | 0.5 | 280.00 | 140.00 |
| 03/21/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed with senior manager headquarter fixed asset disposal control testing | 0.7 | 360.00 | 252.00 |
| 03/21/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed testing of revenue for Steering | 0.6 | 390.00 | 234.00 |
| 03/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes in equity for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 03/21/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested pre-petition amounts for tax accruals to ensure proper classification and timing. | 2.0 | 200.00 | 400.00 |
| 03/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: Energy and Chassis business process testing | 1.2 | 480.00 | 576.00 |
| 03/21/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with the segregation of duties team lead to follow up on the additional information required on the exceptions noted on the Packard access testing | 0.6 | 275.00 | 165.00 |
| 03/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Updated open items list for benefit liabilities and Steering | 0.6 | 270.00 | 162.00 |
| 03/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Finance Manager - Systems re: SAS 99 selection and consigned inventory. | 1.1 | 270.00 | 297.00 |
| 03/21/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated incorrect disbursement to Korean entity | 2.4 | 300.00 | 720.00 |
| 03/21/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed property tax accrual with K. Irwin, Delphi, and determined testing approach | 1.0 | 280.00 | 280.00 |
| 03/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed open notes on operations testing workpapers for energy and chassis division | 1.0 | 440.00 | 440.00 |
| 03/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed summary of control objectives linked to material weaknesses | 1.1 | 525.00 | 577.50 |
| 03/21/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared workpaper files for manager review of SAS99 testing | 0.3 | 270.00 | 81.00 |
| 03/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed documentation of receivable subsidy calculation | 0.8 | 490.00 | 392.00 |
| 03/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the selections of consolidating journal vouchers with respect to specific identified risks | 1.0 | 440.00 | 440.00 |
| 03/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client to discuss request list for Inventory cycle | 0.6 | 280.00 | 168.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed joint venture true up calculation for Daesung | 0.4 | 280.00 | 112.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/21/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Identified duplicate records between hourly and cash balance pension files | 1.3 | 450.00 | 585.00 |
| 03/21/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed PGM Lease memo | 2.4 | 340.00 | 816.00 |
| 03/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed documentation of marketing development fund accrual | 0.7 | 490.00 | 343.00 |
| 03/21/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented support received from fixed assets supervisor re special tools and impairments for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Q4 analytic review | 0.5 | 280.00 | 140.00 |
| 03/21/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued documentation of independent testing of fixed assets | 2.5 | 290.00 | 725.00 |
| 03/21/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared manual workpapers for headquarters fixed asset control testing | 2.2 | 360.00 | 792.00 |
| 03/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to questions regarding derivatives and related testing. | 0.5 | 650.00 | 325.00 |
| 03/21/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed status of certain items with B. Plumb via phone | 0.3 | 650.00 | 195.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented year end adjusting entries workpaper for Q3 adjustments | 0.6 | 280.00 | 168.00 |
| 03/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated evidence received for Thermal and Interior consigned inventory | 1.7 | 270.00 | 459.00 |
| 03/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed documentation of promotional allowance calculation | 0.4 | 490.00 | 196.00 |
| 03/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Determined procedures necessary to audit consigned inventory for Energy & Chassis | 2.4 | 270.00 | 648.00 |
| 03/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented employee cost controls for headquarters | 3.2 | 280.00 | 896.00 |
| 03/21/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with Jermaine Badie on operations testing of monthly budget | 0.4 | 270.00 | 108.00 |
| 03/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Examined journal voucher supporting documentation related to third quarter headquarter accruals | 3.2 | 290.00 | 928.00 |
| 03/21/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed post-petition amounts for tax accruals with manager to determine if items were properly classified. | 3.0 | 200.00 | 600.00 |
| 03/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented Anaheim invoice testing procedures related to plant closing expense at Automotive Holdings Group | 1.6 | 240.00 | 384.00 |
| 03/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Backed up all AS/2 Files and hard drive Delphi Material | 0.5 | 280.00 | 140.00 |
| 03/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting employee defined benefit plan walkthrough control testing | 1.6 | 480.00 | 768.00 |
| 03/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and prepared detail for monthly allocation of expenses at headquarters for audit work to be performed | 0.4 | 270.00 | 108.00 |
| 03/21/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed capital lease accounting for company cars | 1.7 | 270.00 | 459.00 |
| 03/21/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued documentation of deficiencies for DPSS | 0.5 | 290.00 | 145.00 |
| 03/21/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared various review notes within the audit file | 1.0 | 280.00 | 280.00 |
| 03/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed withholding table deficiency to come to a conclusion of where the deficiency should lie | 0.6 | 525.00 | 315.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed joint venture true up calculation for Shingsung | 0.4 | 280.00 | 112.00 |
| 03/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: reconciliation for MobileAria cash accounts | 1.2 | 200.00 | 240.00 |
| 03/21/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control findings related to employee costs and expenditures. | 0.5 | 650.00 | 325.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/21/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented shippers and receiver dates from system. | 1.0 | 200.00 | 200.00 |
| 03/21/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Participated in discussions with M. Wilkes to obtain documentation necessary to complete testing | 0.7 | 290.00 | 203.00 |
| 03/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Financial Reporting cycle control activities | 3.9 | 280.00 | 1,092.00 |
| 03/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed NPI - Alabama for Delphi Steering | 0.3 | 390.00 | 117.00 |
| 03/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Verified buy/sell relationship between customers and vendors in the general ledger system for Energy and Chassis | 2.3 | 240.00 | 552.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. High, Finance Manager regarding SOPA entries | 0.5 | 280.00 | 140.00 |
| 03/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed management memo re: operating segments and chief operating decision maker | 1.5 | 440.00 | 660.00 |
| 03/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented support provided for prepaid deposits to vendors for Energy & Chassis | 1.6 | 270.00 | 432.00 |
| 03/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Spoke with S. Medina, Corporate Finance, regarding financial reporting lease transaction testing | 0.5 | 280.00 | 140.00 |
| 03/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Referenced debt amortization schedules | 3.9 | 270.00 | 1,053.00 |
| 03/21/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented fixed asset physical inventory results | 3.8 | 390.00 | 1,482.00 |
| 03/21/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in phone conversation with F. Wan related to outstanding requests for expenditure cycle | 0.7 | 280.00 | 196.00 |
| 03/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed Borg & Beck accounting memo | 1.3 | 490.00 | 637.00 |
| 03/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on accrued liabilities for Energy & Chassis | 1.5 | 270.00 | 405.00 |
| 03/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed detailed testing of sales for Delphi Medical Systems | 1.2 | 270.00 | 324.00 |
| 03/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed request list and discussed with client | 1.2 | 280.00 | 336.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Bernmen, AERS Senior regarding outstanding audit testing. | 0.5 | 280.00 | 140.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Q4 Quarterly Internal Control Procedures | 0.5 | 280.00 | 140.00 |
| 03/21/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed Control Objective for financial reporting, lease transaction control testing | 2.0 | 280.00 | 560.00 |
| 03/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended update meeting with Deloitte engagement team | 0.7 | 200.00 | 140.00 |
| 03/21/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Wrote the segregation of duties significant deficiency for the internal controls audit | 0.8 | 525.00 | 420.00 |
| 03/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed validity of journal voucher supporting documentation selected for sas 99 testing as of 12/31/2005 | 1.0 | 290.00 | 290.00 |
| 03/21/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Thermal and Interior Inventory benchmark workpaper | 3.0 | 450.00 | 1,350.00 |
| 03/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Closed manager review notes for Delphi Steering receivables and inventory | 1.9 | 270.00 | 513.00 |
| 03/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with engagement team to discuss status of audit and future plans | 0.7 | 270.00 | 189.00 |
| 03/21/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in team meeting re: audit progress | 0.7 | 300.00 | 210.00 |
| 03/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed JE testing for AHG | 0.6 | 390.00 | 234.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. Tucker, AR Analyst regarding Sales Return testing | 0.5 | 280.00 | 140.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/21/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Began documentation for impairment amortization offset account related to Automotive Holdings Group | 1.5 | 240.00 | 360.00 |
| 03/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: UMB Bank reconciliation from Delphi Medical Systems-Colorado | 1.7 | 200.00 | 340.00 |
| 03/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Created Database for control objective reporting | 1.8 | 280.00 | 504.00 |
| 03/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Performed auditory procedures on support received for expanded testing selections of warranty credits issued for vehicle electronic products for Delphi Product and Service Solutions | 1.3 | 270.00 | 351.00 |
| 03/21/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Searched consultation database for prior years consultations related to Delphi | 0.8 | 650.00 | 520.00 |
| 03/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client and J Badie regarding status of audit and remaining open issues at Delphi Product and Service Solutions | 2.1 | 490.00 | 1,029.00 |
| 03/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented results of testing of detailed selections of trade accounts receivable at Delphi Product and Service Solutions | 2.3 | 270.00 | 621.00 |
| 03/21/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Began recalculation of interest accrual for debtor in financing debt | 1.8 | 270.00 | 486.00 |
| 03/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the corporate accounting review of management's testing with J Green | 0.5 | 480.00 | 240.00 |
| 03/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.4 | 270.00 | 108.00 |
| 03/21/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued documentation of independent testing of Expenditures | 2.0 | 290.00 | 580.00 |
| 03/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met with B. Murray re: benefit liability overall rollforward questions | 1.1 | 270.00 | 297.00 |
| 03/21/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued documentation of reperformance testing of Expenditures | 2.0 | 290.00 | 580.00 |
| 03/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to questions regarding headquarters testing and planned procedures. | 0.5 | 650.00 | 325.00 |
| 03/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Communicated the headquarter financial reporting control and design deficiencies to J Nolan (Delphi) | 0.5 | 480.00 | 240.00 |
| 03/21/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered supporting documentation for treasury disbursements | 3.8 | 300.00 | 1,140.00 |
| 03/21/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in status update meeting with engagement team | 0.7 | 490.00 | 343.00 |
| 03/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed explanation for depreciation increase from 12/31/04 to 12/31/05 for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 03/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Participated in Delphi team meeting on timing and expectations going forward. | 0.7 | 270.00 | 189.00 |
| 03/21/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the exceptions noted on the Packard access list testing for the segregation of duties test | 3.7 | 275.00 | 1,017.50 |
| 03/21/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: Branch Bank & Trust reconciliation for Specialty Electronics | 1.1 | 200.00 | 220.00 |
| 03/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated Delphi open items list | 2.3 | 270.00 | 621.00 |
| 03/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed corporate accounting assessment of management's testing | 1.4 | 480.00 | 672.00 |
| 03/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in discussion of status and issues with L. Marion. | 2.1 | 650.00 | 1,365.00 |
| 03/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed Q4 2005 internal control procedures for Delphi Packard | 0.2 | 390.00 | 78.00 |
| 03/21/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated outstanding request listing for expenditure cycle | 1.6 | 280.00 | 448.00 |
| 03/21/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Met with J Nolan to discuss Employee cost controls for headquarters | 1.4 | 280.00 | 392.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/21/06 | UNDERWOOD, DAWN RENE | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and documented sales contracts | 2.1 | 270.00 | 567.00 |
| 03/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.9 | 480.00 | 912.00 |
| 03/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed headquarter employee cost control testing with J Green | 0.5 | 480.00 | 240.00 |
| 03/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Safeguarding of Assets | 0.7 | 480.00 | 336.00 |
| 03/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed questions presented by seniors on audit areas | 0.4 | 390.00 | 156.00 |
| 03/21/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed and documented information regarding labor and price variances for inventory | 1.5 | 280.00 | 420.00 |
| 03/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed sales returns testing for Delphi Packard | 0.8 | 390.00 | 312.00 |
| 03/21/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Sorted and compiled Delphi life to date time data as of February '06 | 2.6 | 375.00 | 975.00 |
| 03/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Attended Delphi audit update meeting with entire audit staff | 0.7 | 200.00 | 140.00 |
| 03/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Roll-forward Deficiency Tracker and testing template | 3.6 | 280.00 | 1,008.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with L. Jones, Manager of Special Projects regarding adjusted entries | 0.5 | 280.00 | 140.00 |
| 03/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit results for operations fluctuation analytical testing for headquarters | 3.6 | 270.00 | 972.00 |
| 03/21/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued documentation of deficiencies for E&S | 0.8 | 290.00 | 232.00 |
| 03/21/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for and attended meeting with the entire Deloitte audit team re: status of the audit | 0.7 | 270.00 | 189.00 |
| 03/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed JE testing for Energy & Chassis | 2.7 | 390.00 | 1,053.00 |
| 03/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi incentive compensation additional documentation received from S. Kappler | 3.7 | 200.00 | 740.00 |
| 03/21/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Prepared for and met with D. Ralbusky re: Steering receivable testing | 0.7 | 490.00 | 343.00 |
| 03/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 1.6 | 270.00 | 432.00 |
| 03/21/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared workpaper files for manager review of SAS99 testing | 0.3 | 270.00 | 81.00 |
| 03/21/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Coordinated testing activities with financial audit and control audit teams. | 0.7 | 650.00 | 455.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed joint venture true up calculation for Promotora | 0.5 | 280.00 | 140.00 |
| 03/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of wire room testing. | 0.2 | 650.00 | 130.00 |
| 03/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with John Nolan re: journal voucher supporting documentation | 2.0 | 290.00 | 580.00 |
| 03/21/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered background information on pension fund disbursements | 3.7 | 300.00 | 1,110.00 |
| 03/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared memo summarizing procedures related to SEC letter related to 2000 warranty. | 3.3 | 650.00 | 2,145.00 |
| 03/21/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting other post employee benefits and pension valuation walkthrough control testing | 2.0 | 480.00 | 960.00 |
| 03/21/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed incentive compensation rollforwards and supporting documentation with S. Kappler | 2.2 | 200.00 | 440.00 |
| 03/21/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated deficiency tracker related to expenditure testing | 1.1 | 280.00 | 308.00 |
| 03/21/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. Zerull, Packard Assistant Director regarding Q4 Analytic | 0.4 | 280.00 | 112.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/21/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed ATA calculations with Kim Ferrer | 0.3 | 270.00 | 81.00 |
| 03/21/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued documentation of reperformance testing of Fixed Assets | 2.6 | 290.00 | 754.00 |
| 03/21/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list with most recent information from audit seniors and managers | 1.5 | 290.00 | 435.00 |
| 03/21/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the compensating controls review performed by Deloitte team in the segregation of duties summary memo | 2.4 | 275.00 | 660.00 |
| 03/21/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Wrote memo regarding standard cost testing at Thermal and Interior | 2.3 | 270.00 | 621.00 |
| 03/21/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed special tools policy for Delphi Steering | 0.3 | 390.00 | 117.00 |
| 03/21/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of Aftermarket testing and open issues. | 0.6 | 650.00 | 390.00 |
| 03/21/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Discussed fixed asset disposal policy with M. McWorther, Delphi, determined proper accounting treatment and analyzed updated file from Delphi for disposals | 3.5 | 280.00 | 980.00 |
| 03/21/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented WIP indicator testing. | 2.0 | 200.00 | 400.00 |
| 03/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client prepared detail for benefit liability questions | 0.6 | 270.00 | 162.00 |
| 03/21/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented minutes from the SAS 99 discussion with security | 1.9 | 390.00 | 741.00 |
| 03/21/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Safety open items | 1.3 | 480.00 | 624.00 |
| 03/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with S. Kappler re: incentive compensation questions | 0.6 | 270.00 | 162.00 |
| 03/21/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Supervisor and K. McCoy re: open items and additional requests | 1.1 | 270.00 | 297.00 |
| 03/21/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Followed-up on open items with Internal Control Coordinator | 0.8 | 280.00 | 224.00 |
| 03/21/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Continued drafting of time schedules for December and January monthly statements | 2.8 | 500.00 | 1,400.00 |
| 03/21/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Clarified documentation re: accrued expenses and warranty items at the Steering division | 2.3 | 270.00 | 621.00 |
| 03/21/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Drafted communication with assistant finance director to clarify our audit request related to core generator sales | 0.4 | 440.00 | 176.00 |
| 03/21/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Review special tooling rollforward of activity | 3.7 | 390.00 | 1,443.00 |
| 03/21/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed fixed asset final rollforward testing | 3.4 | 390.00 | 1,326.00 |
| 03/22/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed updated file of special tools spending | 2.5 | 390.00 | 975.00 |
| 03/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Delphi US Pension demographic testing review notes | 2.7 | 200.00 | 540.00 |
| 03/22/06 | STEINER, ROBERT C  JR | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consulted on special attrition plan accounting | 3.0 | 670.00 | 2,010.00 |
| 03/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed business process control testing progress with V. ziemke | 1.8 | 525.00 | 945.00 |
| 03/22/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed the draft interim billing for December and January | 1.8 | 650.00 | 1,170.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/22/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated incorrect disbursement to Korean entity | 2.7 | 300.00 | 810.00 |
| 03/22/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed warranty issue first with B. Steiner and then with M. Crowley | 1.1 | 650.00 | 715.00 |
| 03/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the list of open controls within corporate accounting | 1.8 | 480.00 | 864.00 |
| 03/22/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the inventory walkthrough performed at the lake Orion plant for the inventory business cycle testing at the Thermal & Interior division | 2.8 | 275.00 | 770.00 |
| 03/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented control activities for Financial Reporting interim testing | 3.9 | 280.00 | 1,092.00 |
| 03/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed corporate accounting summary of progress made by J. walker | 1.4 | 525.00 | 735.00 |
| 03/22/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with D. Fidler regarding accounts receivable collectibility analysis due to Delphi bankruptcy netting process | 1.9 | 270.00 | 513.00 |
| 03/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2005 tax rate reconciliation workpapers | 1.6 | 525.00 | 840.00 |
| 03/22/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tie out Delphi's year end schedule A. | 1.0 | 200.00 | 200.00 |
| 03/22/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared workpaper files for Partner review of SAS99 entry testing | 0.4 | 270.00 | 108.00 |
| 03/22/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with D. Petric, AP regarding Allied Inventory Schedule | 0.7 | 280.00 | 196.00 |
| 03/22/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared postretirement audit memo for us plans | 3.9 | 490.00 | 1,911.00 |
| 03/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Rollforward work papers | 1.8 | 480.00 | 864.00 |
| 03/22/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Sales Return work paper based on discussion with T. Bonanno, NA RMA Coordinator | 0.6 | 280.00 | 168.00 |
| 03/22/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Processed information received from client related to excess and obsolete inventory from the Anderson plant of Automotive Holdings Group | 0.9 | 240.00 | 216.00 |
| 03/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received from treasury department re cancelled trades for Headquarters | 2.6 | 200.00 | 520.00 |
| 03/22/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed status of asset retirement accounting memo with Delphi personnel. | 0.1 | 650.00 | 65.00 |
| 03/22/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the Packard access list test conclusions within the segregation of duties summary memo | 1.3 | 275.00 | 357.50 |
| 03/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Consolidated open items list for 3/20/2006 | 1.8 | 290.00 | 522.00 |
| 03/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed audit workpapers for Steering | 1.8 | 490.00 | 882.00 |
| 03/22/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Revenue re-performance testing workpapers | 2.6 | 450.00 | 1,170.00 |
| 03/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed increase to environmental reserve for selected site | 0.4 | 270.00 | 108.00 |
| 03/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed North American global HQ fluctuations | 3.9 | 270.00 | 1,053.00 |
| 03/22/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed sales returns testing | 2.0 | 240.00 | 480.00 |
| 03/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with the client re: internet sales accounting and promotional accruals at Delphi Product Services and Solutions | 2.6 | 270.00 | 702.00 |
| 03/22/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed up with all needed information to complete open items for cash and debt | 2.1 | 200.00 | 420.00 |
| 03/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed updated summary of audit adjustments for Delphi France Holding units | 0.7 | 440.00 | 308.00 |
| 03/22/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: sales returns population for Energy and Chassis | 3.1 | 240.00 | 744.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed cleared notes - special tools testing for Delphi Steering | 0.8 | 390.00 | 312.00 |
| 03/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed cancelled trades with A. Bacarella, financial analyst, and treasury for Headquarters | 1.1 | 200.00 | 220.00 |
| 03/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed-up on percentage of completion on questions from the partners | 0.8 | 390.00 | 312.00 |
| 03/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed fixed asset open items with P. O'Bee for the Steering division | 0.4 | 270.00 | 108.00 |
| 03/22/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Completed documentation of three expenditure control activities | 1.7 | 290.00 | 493.00 |
| 03/22/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed headquarters expenditures control documentation | 3.4 | 280.00 | 952.00 |
| 03/22/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the headquarter fixed asset control testing status with C. Snyder and L. Tropea | 0.5 | 360.00 | 180.00 |
| 03/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented receivable confirmation sent in the confirmation control for Delphi Product Services and Solutions | 0.3 | 270.00 | 81.00 |
| 03/22/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with and discussed with Gordon Halleck, Manager Systems and Special Projects, the reconciliation of consignment inventory | 0.7 | 270.00 | 189.00 |
| 03/22/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Assessed adequacy of test procedures performed by management on revenue cycle for Delphi Product & Service Solutions Division to determine whether a reliance strategy can be taken on the work conducted by management following re-performance procedures | 1.6 | 290.00 | 464.00 |
| 03/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed Delphi incentive compensation plan payments | 3.3 | 200.00 | 660.00 |
| 03/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Addressed questions received on benefit liability testing | 0.4 | 390.00 | 156.00 |
| 03/22/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented control deficiencies for expenditure and safeguarding of assets | 1.2 | 290.00 | 348.00 |
| 03/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Documented updated status of open and outstanding items for Delphi Packard | 1.0 | 390.00 | 390.00 |
| 03/22/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis on all Delphi divisional accounts receivable allowance workpapers to evaluate discrepancies in calculation methodology | 3.2 | 270.00 | 864.00 |
| 03/22/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared manual workpapers for headquarters fixed asset control testing | 2.9 | 360.00 | 1,044.00 |
| 03/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with J Nolan re: obtaining a list of manual payments for control testing | 0.8 | 480.00 | 384.00 |
| 03/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Followed-up on open items and finalized documentation for Financial Reporting cycle | 1.2 | 280.00 | 336.00 |
| 03/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed Deloitte Korea schedule H updated submission | 0.8 | 525.00 | 420.00 |
| 03/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Addressed questions received on operations testing related to legal accrual and relocation costs | 0.6 | 390.00 | 234.00 |
| 03/22/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed a portion of the Thermal and Interior property audit workpapers | 1.8 | 650.00 | 1,170.00 |
| 03/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented Financial Reporting walkthrough | 1.3 | 280.00 | 364.00 |
| 03/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation received for headquarters division Statements on Auditing Standards #99 testing | 3.2 | 240.00 | 768.00 |
| 03/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on accounts receivable for Automotive Holdings Group | 1.5 | 270.00 | 405.00 |
| 03/22/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Removed counter/correcting entries for time datasets | 3.5 | 375.00 | 1,312.50 |
| 03/22/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed up with outstanding calculations for interest expense on long-term debt | 2.4 | 200.00 | 480.00 |
| 03/22/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Test prepetition additional and deletions in 2006 to see if adjustment should be made to year end 2005. | 2.5 | 200.00 | 500.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi 2002 Incentive Compensation final payout file received from S. Kappler | 2.1 | 200.00 | 420.00 |
| 03/22/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared listing of outstanding issues and cash confirmations for the client | 1.9 | 200.00 | 380.00 |
| 03/22/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated request status for expenditure cycle open items | 0.5 | 280.00 | 140.00 |
| 03/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed direct review of inventory reserve workpapers | 1.0 | 440.00 | 440.00 |
| 03/22/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Made edits to workpaper file based upon Manager review of SAS99 testing | 0.3 | 270.00 | 81.00 |
| 03/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed company prepared memorandum re: France and Mexico tax true-up adjustments | 2.3 | 525.00 | 1,207.50 |
| 03/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior control financial reporting cycle | 3.7 | 480.00 | 1,776.00 |
| 03/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched recognition and retention grant liability account in Hyperion | 1.1 | 200.00 | 220.00 |
| 03/22/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with T. Bonanno, NA RMA Coordinator regarding Sales Return testing | 0.5 | 280.00 | 140.00 |
| 03/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi and the UAW. | 0.6 | 270.00 | 162.00 |
| 03/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: wire room disbursements | 2.1 | 490.00 | 1,029.00 |
| 03/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed term loan and revolver interest accrual | 1.1 | 270.00 | 297.00 |
| 03/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed review notes on long term debt for Automotive Holdings Group | 0.8 | 270.00 | 216.00 |
| 03/22/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion with Deloitte team re: Packard and Thermal and Interior workpapers | 1.3 | 450.00 | 585.00 |
| 03/22/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Prepared for and met with client re: excess and obsolete inventory follow up questions for Flint East plant of Automotive Holdings Group | 1.1 | 240.00 | 264.00 |
| 03/22/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed IT expense budget reconciliation with Deanna Ralbusky | 0.8 | 270.00 | 216.00 |
| 03/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Discussed Safeguarding of Assets for Headquarters with C. Snyder | 0.5 | 480.00 | 240.00 |
| 03/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed and documented auditory procedures to the detailed operations selections for headquarters | 3.2 | 270.00 | 864.00 |
| 03/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Worked to complete cash testing documentation | 2.2 | 390.00 | 858.00 |
| 03/22/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with A.Bacarella, K.Fleming and client re: open items for Cash & Debt accounts | 1.6 | 200.00 | 320.00 |
| 03/22/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Completed postretirement audit memo for us plans | 3.0 | 490.00 | 1,470.00 |
| 03/22/06 | GARRETT, GEORGE N | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed significance test for equity investee financial statements under Rule 3-09 | 1.5 | 670.00 | 1,005.00 |
| 03/22/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with J. Aughton accounting for intercompany loans | 0.5 | 340.00 | 170.00 |
| 03/22/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed journal entries with Gordon Halleck, Manager Systems and Special Projects | 0.4 | 270.00 | 108.00 |
| 03/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Initiated 2343 form to document significant deficiencies for segregation of duties | 0.9 | 525.00 | 472.50 |
| 03/22/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed control deficiency with J. Aughton and K. Urek for Expenditure | 0.5 | 290.00 | 145.00 |
| 03/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures re: wire room disbursements | 0.8 | 490.00 | 392.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/22/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with the Production Control & Logistics Supervisor to gather the samples for receiving, shipping and scrap processes within the inventory cycle testing for the Thermal and Interior division | 1.1 | 275.00 | 302.50 |
| 03/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on accounts receivable for Energy & Chassis | 2.2 | 270.00 | 594.00 |
| 03/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Cleared closed review notes on prepaid expense workpapers | 0.5 | 440.00 | 220.00 |
| 03/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented foreign demographic testing procedures | 3.7 | 270.00 | 999.00 |
| 03/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed pre petition accrued liability allocation methodology workpaper | 1.0 | 440.00 | 440.00 |
| 03/22/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Q4 Analytics | 2.2 | 340.00 | 748.00 |
| 03/22/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Independently tested control activities within the revenue cycle of the Energy & Chassis Division for which Deloitte was unable to re-perform the test procedures conducted by management | 3.8 | 290.00 | 1,102.00 |
| 03/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2004 footnote workpapers re: France net operating loss deferred tax assets and 2005 France true-up adjustment | 1.4 | 525.00 | 735.00 |
| 03/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with Assistant Finance Director re: prepaid expenses and entry to eliminate buy/sell transactions. | 1.1 | 270.00 | 297.00 |
| 03/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed accounts payable reconcilement testing for Delphi Steering | 0.8 | 390.00 | 312.00 |
| 03/22/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed pre-petition testing performed by Deloitte & Touche staff | 1.5 | 280.00 | 420.00 |
| 03/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed agreement with supplier of Thermal and Interior to understand accounting impact | 2.2 | 390.00 | 858.00 |
| 03/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed safeguarding of assets control testing with V Ziemke | 0.5 | 480.00 | 240.00 |
| 03/22/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed SAS 99 testing for Delphi Technologies Inc | 2.6 | 300.00 | 780.00 |
| 03/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: business process testing | 1.3 | 480.00 | 624.00 |
| 03/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed news articles and press release to determine impact on the audit procedures | 0.9 | 390.00 | 351.00 |
| 03/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tied out foreign exchange trade bank confirmations for Headquarters | 1.8 | 200.00 | 360.00 |
| 03/22/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Researched the buy/sell relationship between Energy and Chassis's customers and vendors | 2.3 | 240.00 | 552.00 |
| 03/22/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Identified hourly active records to exclude from pension files based on RIC indicator | 3.3 | 450.00 | 1,485.00 |
| 03/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed HQ open items status | 0.3 | 270.00 | 81.00 |
| 03/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with S. Lovelady re: operation allocation testing procedures | 0.8 | 270.00 | 216.00 |
| 03/22/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed assets for Thermal and Interior | 3.8 | 390.00 | 1,482.00 |
| 03/22/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Sent email to Paul Sturkenboom with questions on IT expense allocation | 0.3 | 270.00 | 81.00 |
| 03/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.5 | 525.00 | 262.50 |
| 03/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on accrued liabilities for Automotive Holdings Group | 1.4 | 270.00 | 378.00 |
| 03/22/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted emails to R.Hoillet and response to D.Moyer re: expenses 2nd monthly | 0.2 | 500.00 | 100.00 |
| 03/22/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed and continued compiling Delphi time data | 0.8 | 375.00 | 300.00 |
| 03/22/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the revenue cycle of the Energy & Chassis Division | 3.9 | 290.00 | 1,131.00 |
| 03/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis control activity 4.1.2.4 | 0.4 | 480.00 | 192.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed derivatives confirmation with A. Bacarella for Headquarters | 0.7 | 200.00 | 140.00 |
| 03/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Edited the segregation of duties significant deficiency after partner review for the internal controls audit | 1.3 | 525.00 | 682.50 |
| 03/22/06 | PLUMB, BROCK E | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed and edited warranty memo for consideration of 2000 charge to equity | 2.5 | 650.00 | 1,625.00 |
| 03/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for meeting on open items in cash at headquarters | 0.5 | 390.00 | 195.00 |
| 03/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the open notes on property workpapers and discussed with A. Bacarella to further clarify | 0.5 | 440.00 | 220.00 |
| 03/22/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: dividend payments from joint ventures at Energy and Chassis | 1.1 | 240.00 | 264.00 |
| 03/22/06 | FLYNN, JASON T | PRINCIPAL | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed US OPEB actuarial results and final memo | 3.0 | 710.00 | 2,130.00 |
| 03/22/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Tested headquarters expenditures control testing reliance on documentation received from core team. | 2.4 | 280.00 | 672.00 |
| 03/22/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Revised control objective database finding report | 1.8 | 280.00 | 504.00 |
| 03/22/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalize capital lease workpapers | 1.3 | 270.00 | 351.00 |
| 03/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed explanations provided by client for certain derivatives requests | 3.9 | 270.00 | 1,053.00 |
| 03/22/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Q4 Analytic Review from clarification from S. Oliveira, Delphi South America Analyst | 0.5 | 280.00 | 140.00 |
| 03/22/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Provided workpaper review; tooling issue; held for sale asset issue; discussed completion date with J.Clark; reviewed SEOE; prepared for conference call with client. | 2.4 | 650.00 | 1,560.00 |
| 03/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Read 2005 general computer controls for the national benefit center re: Delphi corporation benefit liabilities | 0.7 | 270.00 | 189.00 |
| 03/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Compiled responses to Deloitte actuary questions on the international pension plans for Delphi | 0.9 | 270.00 | 243.00 |
| 03/22/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed fixed asset disposal file for completeness | 2.5 | 280.00 | 700.00 |
| 03/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared request to client for outstanding check copies | 0.2 | 490.00 | 98.00 |
| 03/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed audit workpapers for Delphi Product Systems & Solutions | 0.6 | 490.00 | 294.00 |
| 03/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Update open items list for Automotive Holdings Group | 0.3 | 270.00 | 81.00 |
| 03/22/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Thermal and Interior Inventory flowchart workpaper | 1.0 | 450.00 | 450.00 |
| 03/22/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed year-end foreign exchange and commodity testing | 2.3 | 340.00 | 782.00 |
| 03/22/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed other expense budget allocation including verification of amounts with Hyperion | 2.2 | 270.00 | 594.00 |
| 03/22/06 | KYRIAKAKIS, JONATHAN GEORGE | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Answered questions from team relating to the Company's foreign exchange hedges | 1.9 | 490.00 | 931.00 |
| 03/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed inventory request for Steering division with B. Prueter and B. Kilgor | 0.3 | 270.00 | 81.00 |
| 03/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 03/22/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Revised control activity database finding report | 1.3 | 280.00 | 364.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed accounts payable interim testing for Delphi Steering | 1.8 | 390.00 | 702.00 |
| 03/22/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed allied inventory follow up with W.Kwok | 0.5 | 240.00 | 120.00 |
| 03/22/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Continued documentation of expenditure independent testing | 2.5 | 290.00 | 725.00 |
| 03/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed quarterly procedures for Delphi Steering | 1.1 | 390.00 | 429.00 |
| 03/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed holdback on construction contracts for Delphi Steering | 0.6 | 390.00 | 234.00 |
| 03/22/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Calculate tax accrual and what is pre versus post-petition | 2.5 | 200.00 | 500.00 |
| 03/22/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed variance analysis from S. Oliveira, Delphi South America Analyst | 0.6 | 280.00 | 168.00 |
| 03/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with J. Erickson re: 12/31/05 deferred tax binders | 0.5 | 525.00 | 262.50 |
| 03/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audited support for detailed sales selection for Delphi Medical Systems | 1.1 | 270.00 | 297.00 |
| 03/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audited procedures performed on headquarters operations fluctuation analysis | 1.6 | 270.00 | 432.00 |
| 03/22/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated independent testing for expenditure cycle related to duplicate purchase requests in SAP | 2.8 | 280.00 | 784.00 |
| 03/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the headquarter fixed asset control testing status with S Warnack and L Tropea | 0.5 | 480.00 | 240.00 |
| 03/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed presentations from Financial Task Team meetings. | 2.1 | 650.00 | 1,365.00 |
| 03/22/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Fill out SAS Income statement MAPs. | 2.0 | 200.00 | 400.00 |
| 03/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meetings with the client on cash and debt with A. Bacarella and E. Ludtke | 1.7 | 390.00 | 663.00 |
| 03/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and updated status for all cycles at all divisions | 0.4 | 280.00 | 112.00 |
| 03/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed investment review notes for Automotive Holdings Group | 0.2 | 270.00 | 54.00 |
| 03/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Supervisor re: open items and information available for Energy & Chassis | 0.9 | 270.00 | 243.00 |
| 03/22/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of financial reporting for Packard | 3.1 | 390.00 | 1,209.00 |
| 03/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | Reviewed the implication of rule 3.05 guidance in connection with significant subsidiary test under 3.09 | 2.3 | 440.00 | 1,012.00 |
| 03/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Performed direct review of operations testing workpapers | 3.0 | 440.00 | 1,320.00 |
| 03/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Updated open items list for 3/20/2006 | 3.5 | 290.00 | 1,015.00 |
| 03/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with K. McCoy and S. Shah and client re: derivatives open items | 0.6 | 270.00 | 162.00 |
| 03/22/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Identified salaried active records to exclude from pension files based on RIC indicator | 2.4 | 450.00 | 1,080.00 |
| 03/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Met with Internal Control Coordinator to obtain and discuss requested items | 0.6 | 280.00 | 168.00 |
| 03/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed pre and post petition testing for Delphi Steering | 1.4 | 390.00 | 546.00 |
| 03/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed derivatives with A. Bacarella, S. Shah and financial analysts for Headquarters | 0.6 | 200.00 | 120.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/22/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of fixed assets for Packard | 3.5 | 390.00 | 1,365.00 |
| 03/22/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the evidence to support the exceptions noted on the Packard access testing for the segregation of duties test | 2.8 | 275.00 | 770.00 |
| 03/22/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared workpaper files for Partner review of SAS99 entry testing | 0.3 | 270.00 | 81.00 |
| 03/22/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed headquarters expenditures control testing documentation from core team | 3.2 | 280.00 | 896.00 |
| 03/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented special tools support received from fixed assets supervisor for Energy & Chassis | 2.3 | 200.00 | 460.00 |
| 03/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared review notes for Inventory cycle | 0.7 | 280.00 | 196.00 |
| 03/22/06 | FALES, AARON M | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed property tax accruals re: pre and post petition split | 0.1 | 390.00 | 39.00 |
| 03/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed intercompany loans workpapers and related guidance. | 1.4 | 650.00 | 910.00 |
| 03/22/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional data into time schedules for December and January monthly statements | 1.1 | 500.00 | 550.00 |
| 03/22/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered information on selected journals in SAS 99 testing | 3.4 | 300.00 | 1,020.00 |
| 03/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with K. McCoy re: derivatives confirmation requests | 0.7 | 270.00 | 189.00 |
| 03/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented fixed asset transfer selection support received from fixed assets supervisor for Energy & Chassis | 1.3 | 200.00 | 260.00 |
| 03/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed and responded to e-mails re: income taxes | 1.1 | 525.00 | 577.50 |
| 03/22/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared information and reconciliations for all cash accounts received thus far | 3.1 | 200.00 | 620.00 |
| 03/22/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Updated and closed review notes for independent expenditure testing | 3.4 | 280.00 | 952.00 |
| 03/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on accounts payable for Automotive Holdings Group | 0.8 | 270.00 | 216.00 |
| 03/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Performed initial review for all open testing items | 0.8 | 280.00 | 224.00 |
| 03/22/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed the Delphi time data for abbreviations and naming conventions | 2.4 | 375.00 | 900.00 |
| 03/22/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented information obtained on disbursement to Korean entity | 2.3 | 300.00 | 690.00 |
| 03/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed global analytic balance sheet and income statement for Delphi Steering | 3.2 | 390.00 | 1,248.00 |
| 03/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed final testing report and attachment from Brazil. | 3.3 | 650.00 | 2,145.00 |
| 03/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.2 | 480.00 | 576.00 |
| 03/22/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Met with J Nolan regarding obtaining a list of manual payments for control testing | 0.8 | 360.00 | 288.00 |
| 03/22/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures on Delphi equity accounts for accrued dividend liability | 3.1 | 270.00 | 837.00 |
| 03/22/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control audit procedures and current findings related to internal audit effectiveness. | 0.9 | 650.00 | 585.00 |
| 03/22/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough for headquarter fixed asset control testing | 1.3 | 360.00 | 468.00 |
| 03/22/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. High, Finance Manager regarding adjusted entries | 0.4 | 280.00 | 112.00 |
| 03/22/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated deficiency tracker related to expenditure testing | 3.8 | 280.00 | 1,064.00 |
| 03/22/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed status of warranty accrual testing with B. Plumb | 0.4 | 650.00 | 260.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|--------------------------|-------|------|-------|
| 03/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with K. Fleming and E. Ludtke and client re: cash and debt open items | 1.6 | 270.00 | 432.00 |
| 03/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented control activities for Financial Reporting independent testing | 3.2 | 280.00 | 896.00 |
| 03/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with A. Bacarella and K. Fleming re: Headquarters audit status | 0.6 | 490.00 | 294.00 |
| 03/22/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with A. Murphy, Supplier Quality Engineer regarding Sales return testing | 0.5 | 280.00 | 140.00 |
| 03/22/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed description of activity for seniors and staff | 2.0 | 375.00 | 750.00 |
| 03/22/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Further discussed property tax accrual with K. Irwin, Delphi, and tested allocation of property taxes | 2.0 | 280.00 | 560.00 |
| 03/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed information sent by the client related to foreign pension plans | 0.3 | 390.00 | 117.00 |
| 03/22/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with K. McCoy and client re: derivatives cancelled trade testing | 1.1 | 270.00 | 297.00 |
| 03/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed documentation received for environmental reserve estimates for Delphi headquarters division | 3.2 | 240.00 | 768.00 |
| 03/22/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed fixed assets open items with C. Alsager for Energy & Chassis | 0.6 | 200.00 | 120.00 |
| 03/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed testing procedures on special tools ledger received from Delphi Steering division | 1.9 | 240.00 | 456.00 |
| 03/22/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Delphi Purchasing schedule | 0.6 | 280.00 | 168.00 |
| 03/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Summarized business process controls testing | 1.8 | 480.00 | 864.00 |
| 03/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting financial performance walkthrough control testing to determine open items | 2.0 | 480.00 | 960.00 |
| 03/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Analyzed Safeguarding of Assets testing performed by Delphi Management | 0.7 | 480.00 | 336.00 |
| 03/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed status of Aftermarket testing and open issues. | 0.3 | 650.00 | 195.00 |
| 03/22/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented results of testing procedures performed on restructuring reserve for Delphi headquarters division | 2.7 | 240.00 | 648.00 |
| 03/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed application controls | 0.6 | 480.00 | 288.00 |
| 03/22/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Cleared various review notes within the  audit file | 2.5 | 280.00 | 700.00 |
| 03/22/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented items of interest in summary memo to be provided to Deloitte & Touche Detroit. | 3.5 | 280.00 | 980.00 |
| 03/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed validity of journal voucher supporting documentation selected for sas 99 testing as of 12/31/2005 | 1.7 | 290.00 | 493.00 |
| 03/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared review notes addressed by the staff for Delphi Steering | 0.9 | 270.00 | 243.00 |
| 03/22/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Thermal and Interior Inventory re-performance testing workpaper | 3.1 | 450.00 | 1,395.00 |
| 03/22/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open Item list | 0.2 | 280.00 | 56.00 |
| 03/22/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed and documented testing procedures on consolidated journal vouchers selected for testing | 2.8 | 270.00 | 756.00 |
| 03/22/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared meeting agenda and status update | 1.8 | 390.00 | 702.00 |
| 03/22/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Bernmen regarding allied inventory | 0.5 | 280.00 | 140.00 |
| 03/22/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting walkthrough control testing to determine open items | 3.6 | 480.00 | 1,728.00 |
| 03/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed stock incentive plans and recognition and retention grants for Delphi Corporation | 1.8 | 270.00 | 486.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: Delphi Product & Safety Solutions divisions expenditure division | 0.7 | 480.00 | 336.00 |
| 03/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi restricted stock unit plan for incentive compensation account | 1.4 | 200.00 | 280.00 |
| 03/22/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled expense group 1, for 2nd Monthly statement | 0.5 | 500.00 | 250.00 |
| 03/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented demographic procedures performed to the united states pension plans | 1.3 | 270.00 | 351.00 |
| 03/22/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed expenditure control with T. Holt | 0.8 | 290.00 | 232.00 |
| 03/22/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with D. Moyer and A. Bacarella to discuss open items on headquarters audit areas | 0.5 | 390.00 | 195.00 |
| 03/22/06 | UNDERWOOD, DAWN RENE | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documenting journal entries | 2.5 | 270.00 | 675.00 |
| 03/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and discussed with client re: accounting for investment | 1.1 | 490.00 | 539.00 |
| 03/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Deloitte actuarial memo re: extended disability for Delphi | 0.4 | 270.00 | 108.00 |
| 03/22/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched recognition and retention grant expense account in Hyperion | 1.6 | 200.00 | 320.00 |
| 03/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed review notes on accounts payable for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 03/22/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed France tax memorandum with S. Wolfe | 0.5 | 525.00 | 262.50 |
| 03/22/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Updated and closed review notes for expenditure walkthrough | 1.7 | 280.00 | 476.00 |
| 03/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed safeguarding of assets progress for the international internal control testing | 1.6 | 525.00 | 840.00 |
| 03/22/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up with S.Reinhart and reviewed supporting documentation regarding tie out of the allied inventory balances | 3.0 | 240.00 | 720.00 |
| 03/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: intercompay profit in inventory | 0.4 | 490.00 | 196.00 |
| 03/22/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Year end adjusting entry workpaper | 2.5 | 280.00 | 700.00 |
| 03/22/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Identified cash balance active records to exclude from pension files based on RIC indicator | 2.3 | 450.00 | 1,035.00 |
| 03/22/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and interior deficiency tracker | 1.3 | 480.00 | 624.00 |
| 03/22/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed cleared notes - inventory testing for Delphi Steering | 1.3 | 390.00 | 507.00 |
| 03/22/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Completed engagement assessment for Delphi control testing assignment. | 3.0 | 280.00 | 840.00 |
| 03/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Addressed senior manager review comments related to internet sales at Delphi Product Services and Solutions | 1.7 | 270.00 | 459.00 |
| 03/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of international reports due. | 0.3 | 650.00 | 195.00 |
| 03/22/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed IT expense budget allocation including verification of amounts to Hyperion | 3.1 | 270.00 | 837.00 |
| 03/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Investigated the recording of accounts receivable reserves for transferred receivables at Delphi Product Services and Solutions | 0.4 | 270.00 | 108.00 |
| 03/22/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed updates to the corporate audit tool with corporate audit tool team | 0.5 | 525.00 | 262.50 |
| 03/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Cleared senior manager review comments related to promotion accruals at Delphi Product Service and Solutions | 0.7 | 270.00 | 189.00 |
| 03/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and prepared a request for client re: property tax accruals | 0.6 | 490.00 | 294.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/22/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed news articles and trade journals for implications on the audit procedures | 0.5 | 440.00 | 220.00 |
| 03/22/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing workpapers for headquarter fixed asset control testing | 3.5 | 360.00 | 1,260.00 |
| 03/22/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Sales Return workpaper | 1.2 | 280.00 | 336.00 |
| 03/22/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: accounts receivable allowance and customer set offs | 2.6 | 490.00 | 1,274.00 |
| 03/22/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Addressed senior manager review comments related to warranty reserve testing for Delphi Product Service and Solutions | 0.7 | 270.00 | 189.00 |
| 03/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed status of Automotive Holding Group open requests. | 0.4 | 650.00 | 260.00 |
| 03/22/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with and discussed capital lease treatment of company cars with Sherri Kappler, Benefits Analyst - Corporate Accounting | 0.6 | 270.00 | 162.00 |
| 03/22/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed Steering workpapers to determine items for manager and partner review | 0.9 | 270.00 | 243.00 |
| 03/22/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed Pacer for relevant filings, reviewed same, and advised D.Moyer re: status | 1.0 | 500.00 | 500.00 |
| 03/22/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Continued documentation of expenditure reperformance testing | 2.6 | 290.00 | 754.00 |
| 03/22/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Edit workpapers for responses on consigned inventory reconciliations | 0.6 | 270.00 | 162.00 |
| 03/22/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Finished documentation of safeguarding of assets | 2.3 | 290.00 | 667.00 |
| 03/22/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with K. McCoy re: fixed asset support received and for Energy & Chassis | 0.6 | 270.00 | 162.00 |
| 03/22/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared 3/20/2006 open items list for distribution to client | 3.0 | 290.00 | 870.00 |
| 03/22/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated open items listing | 2.5 | 240.00 | 600.00 |
| 03/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR AHG | Discussed intercompany loan accounting entries with S. Shad | 0.5 | 650.00 | 325.00 |
| 03/22/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared review notes for Financial Reporting cycle | 0.4 | 280.00 | 112.00 |
| 03/22/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed status of Energy and Chassis testing and open issues (re: placed in service, tooling, interface, Switech) | 0.9 | 650.00 | 585.00 |
| 03/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with C. Alsager to discuss impairment depreciation accounts and trial balance edits. | 0.7 | 240.00 | 168.00 |
| 03/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in SAS 99 inquiry with the global supply management director led by J. Gilkes | 1.0 | 390.00 | 390.00 |
| 03/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Prepared Saginaw divisional files for partner review | 1.3 | 480.00 | 624.00 |
| 03/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Attended internal control team Sarbanes testing status meeting with M. Kargela, D. Rhoades, R. Reigling, A. Ruhlig, R. Noetzel, J. Green and L. Tropea | 1.2 | 480.00 | 576.00 |
| 03/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the headquarter and corporate design deficiencies | 1.2 | 480.00 | 576.00 |
| 03/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client prepared recognition and retention grant workpapers | 2.4 | 270.00 | 648.00 |
| 03/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed open review notes on Fitzgerald plant impairment for Automotive Holdings Group | 0.6 | 270.00 | 162.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with S. Reinhard regarding Q4 Analytic Review | 0.6 | 280.00 | 168.00 |
| 03/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed overseas HQ fluctuations | 3.9 | 270.00 | 1,053.00 |
| 03/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax workpaper with A. Nellis | 1.6 | 525.00 | 840.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/23/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Addressed questions regarding fourth quarter analytical review to W.Kwok | 0.5 | 240.00 | 120.00 |
| 03/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Followed-up on open items with client F. Wan | 2.4 | 280.00 | 672.00 |
| 03/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with A.Bacarella and client re: open item listing and issues | 1.1 | 200.00 | 220.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. High, Accounting Manager, regarding retro active billing | 0.4 | 280.00 | 112.00 |
| 03/23/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed workpaper status report and open item lists | 1.0 | 650.00 | 650.00 |
| 03/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures on Delphi tax schedules in order to assist Deloitte tax group | 2.4 | 270.00 | 648.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed notes from Sales revenue testing | 0.8 | 280.00 | 224.00 |
| 03/23/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed cleared notes re: Steering 4Q analytic review and MAPS | 0.7 | 390.00 | 273.00 |
| 03/23/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Obtained support and tested schedules provided to corporate for FN disclosures | 2.5 | 280.00 | 700.00 |
| 03/23/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Reviewed current list of deficiencies and impact on the substantive testing procedures | 1.3 | 650.00 | 845.00 |
| 03/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed fixed asset additions, disposal, and depreciation testing issues | 1.5 | 440.00 | 660.00 |
| 03/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with J. Nolan re:  open headquarter items | 0.2 | 270.00 | 54.00 |
| 03/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with S. Kihn, J. Erickson, D. Moyer, J. Urbaniak and A. Miller re: tax open items list | 1.0 | 525.00 | 525.00 |
| 03/23/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared workpapers for Central Office Expense Allocation testing | 1.1 | 270.00 | 297.00 |
| 03/23/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided documentation of testing performed on repetitive treasury subsequent disbursements | 3.6 | 300.00 | 1,080.00 |
| 03/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Energy and Chassis fixed assets cycle | 0.5 | 480.00 | 240.00 |
| 03/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed overseas HQ fluctuations | 1.2 | 270.00 | 324.00 |
| 03/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with General Accounting Supervisor and E. Hoch re: E-TBR trial balance edits. | 1.1 | 270.00 | 297.00 |
| 03/23/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough for headquarter fixed asset control testing | 1.3 | 360.00 | 468.00 |
| 03/23/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Assessed adequacy of test procedures performed by management on revenue cycle for Delphi Product & Service Solutions Division to determine whether a reliance strategy can be taken on the work conducted by management following re-performance procedures | 3.9 | 290.00 | 1,131.00 |
| 03/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed audit procedures for wire room disbursements | 0.5 | 490.00 | 245.00 |
| 03/23/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed motions re: retainer and clarified for statement; reviewed Pacer and reviewed supplemental comp order for compliance | 0.7 | 500.00 | 350.00 |
| 03/23/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued documentation of E&S Fixed Assets testing | 1.7 | 290.00 | 493.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with A. Rufat, Analyst regarding Q4 Analytic Review | 0.4 | 280.00 | 112.00 |
| 03/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Evaluated audit areas in Thermal and Interior available for partner review | 0.5 | 390.00 | 195.00 |
| 03/23/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed pension valuation count issues with M Tomlinson | 0.5 | 450.00 | 225.00 |
| 03/23/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed tax workpapers with A. Nellis | 1.6 | 295.00 | 472.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and developed subsequent requests related to year-end pension benefits accrual booked on the headquarters ledger | 1.4 | 270.00 | 378.00 |
| 03/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed legal services accrual with the client | 0.5 | 390.00 | 195.00 |
| 03/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Met with B. Murray re: benefit liability request for Delphi Corporation | 0.6 | 270.00 | 162.00 |
| 03/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed client response for the contributions to the pension plans for Delphi Corporation | 1.3 | 270.00 | 351.00 |
| 03/23/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Discussed results of pension analysis with D Ralbusky | 0.5 | 450.00 | 225.00 |
| 03/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated variance in divisional allocations from headquarters to the divisions expense | 1.2 | 270.00 | 324.00 |
| 03/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed up on certain derivatives open items | 0.9 | 270.00 | 243.00 |
| 03/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and investigated property construction work in process, depreciation expense, asset addition, and trial balance submission issues | 3.5 | 440.00 | 1,540.00 |
| 03/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit procedures applied to detailed operations journal vouchers for headquarters | 1.7 | 270.00 | 459.00 |
| 03/23/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Investigated a method to efficiently pull a population of unpriced invoices from SAP and make a selection for detail control testing at the Energy & Chassis Division | 2.0 | 290.00 | 580.00 |
| 03/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting recording interest on public debt control testing | 0.7 | 480.00 | 336.00 |
| 03/23/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented SAS 99 journal testing findings | 3.1 | 300.00 | 930.00 |
| 03/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented client explanations and audit of operations fluctuations at Delphi Product Service and Solutions | 0.7 | 270.00 | 189.00 |
| 03/23/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed December and January fee application draft | 2.9 | 490.00 | 1,421.00 |
| 03/23/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion, and prepared and issued open items list re: Packard open items list | 1.5 | 450.00 | 675.00 |
| 03/23/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Identified hourly inactive records to exclude from pension files based on status code | 3.4 | 450.00 | 1,530.00 |
| 03/23/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tie out Delphi's year end schedule A. | 0.5 | 200.00 | 100.00 |
| 03/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting and disclosure for stock options control testing | 1.7 | 480.00 | 816.00 |
| 03/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with S. Zmuda re: procedures performed on journal voucher testing | 2.1 | 290.00 | 609.00 |
| 03/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Inventory Supervisor and Inventory Analyst to discuss buy/sell journal entries to eliminate profit for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 03/23/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled and reviewed Delphi data set - staff - group 2 for monthly statement | 3.0 | 375.00 | 1,125.00 |
| 03/23/06 | POPIEL, WALTER EDWARD II | ASSOCIATE | INTERNAL CONTROL TESTING | Completed engagement assessment for Delphi control testing assignment. | 3.0 | 280.00 | 840.00 |
| 03/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Documented responses to partner review notes for Energy and Chassis operations testing | 3.9 | 240.00 | 936.00 |
| 03/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Followed-up on open items and updated request list | 0.8 | 280.00 | 224.00 |
| 03/23/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for Denso Diam initial review | 1.5 | 490.00 | 735.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/23/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated schedule of passed adjustments | 2.4 | 390.00 | 936.00 |
| 03/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed energy and chassis operations leadsheet and testing workpapers | 1.0 | 440.00 | 440.00 |
| 03/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed testing procedures on subsequent disbursements out of Delphi's wire room related to Korea Delphi Automotive Company | 2.9 | 270.00 | 783.00 |
| 03/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed coverage of audit balances for new trial balances added during 2005 | 1.0 | 440.00 | 440.00 |
| 03/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DPSS | Prepared and participated in discussion related to XM confirmation and letter agreement | 1.1 | 650.00 | 715.00 |
| 03/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open international locations reporting packages and drafted communication requesting submission | 1.0 | 440.00 | 440.00 |
| 03/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting re: 2004 provision-to-return, 11/30/05 deferred analysis, 12/31/05 deferred analysis and Michigan Single Business Tax | 0.4 | 525.00 | 210.00 |
| 03/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed operations detail testing selections for Delphi headquarters | 0.3 | 270.00 | 81.00 |
| 03/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed differences in the headquarter expense allocations | 0.4 | 270.00 | 108.00 |
| 03/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed testing process for Energy and Chassis Revenue cycle | 0.4 | 480.00 | 192.00 |
| 03/23/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meeting with client re: repetitive treasury disbursements testing | 1.2 | 300.00 | 360.00 |
| 03/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed and closed review notes for prepaid expenses for Automotive Holdings Group | 1.1 | 270.00 | 297.00 |
| 03/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed corporate accounting and headquarter treasury open items with C. Snyder | 0.5 | 280.00 | 140.00 |
| 03/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented pension benefit payment selections and sampling method | 0.8 | 270.00 | 216.00 |
| 03/23/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Requested and obtained documentation for headquarter fixed asset control testing | 1.0 | 360.00 | 360.00 |
| 03/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Delphi staff to discuss procedures used to analyze and accrue for environmental reserve | 2.9 | 240.00 | 696.00 |
| 03/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed Thermal and Interior return of material authorization testing with E. Schrot | 0.6 | 270.00 | 162.00 |
| 03/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Referenced Branch Bank & Trust reconciliation for Specialty Electronics | 1.1 | 200.00 | 220.00 |
| 03/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued review of headquarters expenditure internal control testing | 2.6 | 525.00 | 1,365.00 |
| 03/23/06 | RIEGLING, RYAN J | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared for status update | 0.2 | 290.00 | 58.00 |
| 03/23/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended various consultation discussion with ERS team members | 3.8 | 450.00 | 1,710.00 |
| 03/23/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Revised the postretirement final memo for us opeb and life | 2.0 | 490.00 | 980.00 |
| 03/23/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared analytical review of the deferred tax true up from November to December | 3.0 | 295.00 | 885.00 |
| 03/23/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared manual workpapers for headquarters fixed asset control testing | 3.2 | 360.00 | 1,152.00 |
| 03/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Prepared for SAS 99 meeting with global supply management | 0.5 | 390.00 | 195.00 |
| 03/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed remaining Thermal and Interior return materials testing issues with K. Urek | 0.6 | 200.00 | 120.00 |
| 03/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed journal voucher supporting documentation | 3.0 | 290.00 | 870.00 |
| 03/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed the headquarter treasury testing of wires with C. Snyder | 1.0 | 525.00 | 525.00 |
| 03/23/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met and discussed with John Nolan, the fluctuations of budget vs. actual administrative expenses at HQ | 1.1 | 270.00 | 297.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Documented electronics and chassis expenditures controls | 3.2 | 280.00 | 896.00 |
| 03/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan Single Business Tax accrual audit procedures with A. Nellis and R. Favor | 0.5 | 240.00 | 120.00 |
| 03/23/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Erickson, Z. Matice and R. Favor regarding provision-to-return analysis, 11/30/05 deferred analysis and 12/31/05 deferred analysis questions and Michigan Single Business Tax accrual information request | 0.8 | 295.00 | 236.00 |
| 03/23/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Prepared December deferred tax workpapers. | 2.1 | 295.00 | 619.50 |
| 03/23/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Independently tested control activities within the revenue cycle of the Delphi Product & Service Solutions Division for which Deloitte was unable to re-perform the test procedures conducted by management | 3.9 | 290.00 | 1,131.00 |
| 03/23/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Responded to emails | 0.5 | 650.00 | 325.00 |
| 03/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with Fixed Asset Supervisor to discuss special tools and depreciation policy for fixed assets for Energy & Chassis | 0.4 | 270.00 | 108.00 |
| 03/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Requested and reviewed support given for facilities expenses recorded on the headquarters ledger | 2.3 | 270.00 | 621.00 |
| 03/23/06 | NELLIS, AMANDA MARIE | ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan Single Business Tax accrual audit procedures with R. Favor and E. Hoch | 0.5 | 295.00 | 147.50 |
| 03/23/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of financial reporting for Packard | 3.4 | 390.00 | 1,326.00 |
| 03/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented commodities additional cancelled trade selections in workpapers for Headquarters | 1.9 | 200.00 | 380.00 |
| 03/23/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Test prepetition and post petition amounts for tax accruals | 3.5 | 200.00 | 700.00 |
| 03/23/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for and attended status meeting with A. Jackson, R. Jobe, R. Hoffman | 2.2 | 390.00 | 858.00 |
| 03/23/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Coordinated with the security officer at the lake Orion plant to gather the samples to perform the testing of the safeguarding of assets cycle | 1.8 | 275.00 | 495.00 |
| 03/23/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi Corporation (HQ) capital lease analysis | 2.3 | 390.00 | 897.00 |
| 03/23/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Spoke to V. Ziemke regarding the status of the General Computer Control workpapers | 0.5 | 650.00 | 325.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with L. Jones, Manager of Special Projects, regarding year end adjusting entry testing | 0.6 | 280.00 | 168.00 |
| 03/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed question re: fixed asset walk from 2004 to 2005 | 0.3 | 490.00 | 147.00 |
| 03/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Updated the headquarter and corporate control testing status tracker | 0.9 | 480.00 | 432.00 |
| 03/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property workpapers and proposed adjustments for Energy & Chassis | 2.6 | 270.00 | 702.00 |
| 03/23/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Initiated review of Thermal and Interior Fixed Asset Deficiency Tracker workpaper | 0.5 | 450.00 | 225.00 |
| 03/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed income tax e-mails | 0.7 | 525.00 | 367.50 |
| 03/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented audit procedures applied to outstanding cost of sales detailed selections for Delphi Product Service and Solutions | 0.9 | 270.00 | 243.00 |
| 03/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated business process status tracker | 1.3 | 480.00 | 624.00 |
| 03/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Discussed with client aluminum regression analysis | 0.5 | 270.00 | 135.00 |
| 03/23/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed responses to non us pension issues | 3.0 | 490.00 | 1,470.00 |
| 03/23/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Identified cash balance inactive records from pension files based on status code | 1.5 | 450.00 | 675.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/23/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the changes to update the segregation of duties summary memo based on the review performed by the senior management | 2.1 | 275.00 | 577.50 |
| 03/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented support received from financial analysts re bank confirmations with outstanding issues for Headquarters | 1.1 | 200.00 | 220.00 |
| 03/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested and documented the validity of sas 99 journal vouchers | 2.0 | 290.00 | 580.00 |
| 03/23/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Read actuary memo on ERISA normal cost valuation | 0.3 | 270.00 | 81.00 |
| 03/23/06 | GARRETT, GEORGE N | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed significance test for equity investee financial statements under Rule 3-09 | 1.0 | 670.00 | 670.00 |
| 03/23/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Intercompany loan hedges | 1.1 | 340.00 | 374.00 |
| 03/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed workpapers prepared by W. Popiel to determine completion status | 2.3 | 525.00 | 1,207.50 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with D. Maslanek, Germany Analyst, regarding sales revenue | 1.0 | 280.00 | 280.00 |
| 03/23/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Conducted SAS 99 interview with S.Johnson (VP Global Supply Management) | 1.0 | 750.00 | 750.00 |
| 03/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented Delphi performance achievement plan payout selection testing | 1.7 | 200.00 | 340.00 |
| 03/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Referenced UMB Bank reconciliation from Delphi Medical Systems-Colorado | 1.7 | 200.00 | 340.00 |
| 03/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Evaluated open items to determine appropriate follow-up and staffing | 2.8 | 390.00 | 1,092.00 |
| 03/23/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Thermal and Interior Expenditure re-performance testing workpaper | 0.5 | 450.00 | 225.00 |
| 03/23/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Prepared questions for SAS 99 interviews | 1.0 | 750.00 | 750.00 |
| 03/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and responded to inquiries re: rule 3-09 calculation | 1.0 | 440.00 | 440.00 |
| 03/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented reconciliation for CitiBank accounts and sub-accounts per confirmation | 0.9 | 200.00 | 180.00 |
| 03/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated confirmation schedule for derivatives for Headquarters | 1.3 | 200.00 | 260.00 |
| 03/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed electronics and chassis expenditures controls for reliance | 2.4 | 280.00 | 672.00 |
| 03/23/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Edited workpapers based on discussion with John Nolan and Jim Steele | 3.2 | 270.00 | 864.00 |
| 03/23/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Finished documentation of Packard Expenditure Deficiencies | 1.2 | 290.00 | 348.00 |
| 03/23/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled expense group 2, for 2nd Monthly statement | 1.8 | 500.00 | 900.00 |
| 03/23/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Thermal and Interior property, special tools and other areas audit workpapers | 3.5 | 650.00 | 2,275.00 |
| 03/23/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met and discussed with Greg Anderson questions on Q3 journal entries | 0.3 | 270.00 | 81.00 |
| 03/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting incentive compensation valuation process control testing | 0.8 | 480.00 | 384.00 |
| 03/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Cleared manager review notes for Steering division 4th quarter review workpapers | 2.4 | 240.00 | 576.00 |
| 03/23/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed and prepared testing documentation for headquarter fixed asset control testing | 1.9 | 360.00 | 684.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open Item list | 0.4 | 280.00 | 112.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/23/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Followed up on open requests for Packard Expenditures | 1.1 | 290.00 | 319.00 |
| 03/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed embedded derivative survey | 0.6 | 270.00 | 162.00 |
| 03/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed status of Automotive Holding Group open requests. | 0.4 | 650.00 | 260.00 |
| 03/23/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed contracts related to purchased parts. | 3.0 | 280.00 | 840.00 |
| 03/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed E-TBR trail balance edits and support provided for adjusting entries. | 1.4 | 270.00 | 378.00 |
| 03/23/06 | RIEGLING, RYAN J | ASSOCIATE | INTERNAL CONTROL TESTING | Participated in Team Status Update meeting | 1.0 | 290.00 | 290.00 |
| 03/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Met with S. Lovelady and Automotive Holding Group accounting manager re: statement on auditing standards 99 journal entry selections | 0.3 | 240.00 | 72.00 |
| 03/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed guidance and discussed intercompany loan accounting and entries with S. Shah. | 1.2 | 650.00 | 780.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. High, Finance Manager regarding Cockpit calculation | 0.5 | 280.00 | 140.00 |
| 03/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Continued 2343 form to document significant deficiencies for segregation of duties | 0.8 | 525.00 | 420.00 |
| 03/23/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed the safeguarding of assets control framework template and the risk statements identified to determine the controls performed at lake Orion plant to mitigate the risk identified | 1.5 | 275.00 | 412.50 |
| 03/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with E. Hoch to discuss impairment depreciation accounts and trial balance edits. | 0.7 | 270.00 | 189.00 |
| 03/23/06 | STICKLINSKI, PATRICIA A | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Identified salary inactive records to exclude from pension files based on status code | 2.6 | 450.00 | 1,170.00 |
| 03/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Provided guidance on the headquarters audit areas | 0.4 | 390.00 | 156.00 |
| 03/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted client re: JPMorgan Chase account reconciliations for Delphi China, DASHI, & Aircraft sub-lease revenues | 1.8 | 200.00 | 360.00 |
| 03/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting eliminating allied interest control testing | 0.8 | 480.00 | 384.00 |
| 03/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Attended meeting with J. Erickson, Z. Matice and A. Nellis re: 2004 provision-to-return analysis, 11/30/05 deferred analysis, 12/31/05 deferred analysis and Michigan Single Business Tax accrual information request | 0.8 | 525.00 | 420.00 |
| 03/23/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared for conference call with R.Jobe re: status & SEOE items; reviewed tooling issues & cleared review notes. | 2.6 | 650.00 | 1,690.00 |
| 03/23/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued documentation of DPSS fixed assets testing | 2.5 | 290.00 | 725.00 |
| 03/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed capitalizable maintenance added to fixed assets for additions selected for Energy & Chassis | 0.5 | 270.00 | 135.00 |
| 03/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed status of Energy testing and open issues (re: depreciation, maintenance). | 1.2 | 650.00 | 780.00 |
| 03/23/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended consultation discussion with re: Energy and Chassis testing | 2.0 | 450.00 | 900.00 |
| 03/23/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Reviewed treatment of Daesung additional JV investments in 2005 | 3.8 | 390.00 | 1,482.00 |
| 03/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed HQ income statement fluctuations | 3.9 | 270.00 | 1,053.00 |
| 03/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented BankOne accounts and reconciliations | 1.4 | 200.00 | 280.00 |
| 03/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed testing procedures performed on Statements on Auditing standard #99 testing for headquarters division | 3.6 | 240.00 | 864.00 |
| 03/23/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented shippers and receiver receiver dates from system | 2.0 | 200.00 | 400.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Analyzed construction work in progress deactivation date and compared this to support received from plant contacts for Energy & Chassis | 2.6 | 200.00 | 520.00 |
| 03/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting fringe matrix accounting control testing | 0.5 | 480.00 | 240.00 |
| 03/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed benefit liability section for Delphi to determine status completion | 1.4 | 270.00 | 378.00 |
| 03/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Prepared for and attended meeting with client to discuss testing of subsidy receivable deductions and relief of promotional accruals at Delphi Product Service and Solutions | 0.8 | 270.00 | 216.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with T. Bonanno, NA RMA Coordinator regarding Sales Return | 0.4 | 280.00 | 112.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Bernmen regarding Q4 Analytic Review | 0.5 | 280.00 | 140.00 |
| 03/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented explanation of relieved promotion accruals at Delphi Product Service and Solutions | 0.8 | 270.00 | 216.00 |
| 03/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented and recalculated credited service years for US Pension demographic selections | 3.2 | 200.00 | 640.00 |
| 03/23/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed initial review of SAS99 Testing | 0.3 | 270.00 | 81.00 |
| 03/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed status of Automotive Holding Group open requests (re: depreciation and maintenance) | 1.6 | 650.00 | 1,040.00 |
| 03/23/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Continued compilation and review of data set - staff - group 3 and prepared comments for the engagement team | 3.0 | 375.00 | 1,125.00 |
| 03/23/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Tested and documented the validity of sas 99 journal vouchers | 1.2 | 290.00 | 348.00 |
| 03/23/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in meeting with F. Wan related to expenditure independent testing | 0.9 | 280.00 | 252.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Recomputed cockpit adjustment entry for year end adjusting entry testing | 0.4 | 280.00 | 112.00 |
| 03/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised extrapolation error for construction work in progress for Energy & Chassis | 1.7 | 200.00 | 340.00 |
| 03/23/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Continued review of Saginaw Expenditure independent testing workpaper | 2.2 | 450.00 | 990.00 |
| 03/23/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing workpapers for headquarter fixed asset control testing | 3.3 | 360.00 | 1,188.00 |
| 03/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Referenced reconciliation for MobileAria cash accounts | 1.1 | 200.00 | 220.00 |
| 03/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised fixed assets additions extrapolation of error for Energy & Chassis | 1.6 | 200.00 | 320.00 |
| 03/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Prepared for and met with S, Kappler re: other post employment liabilities | 1.6 | 270.00 | 432.00 |
| 03/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: Energy and Chassis and Delphi Product & Safety Solutions divisions | 1.2 | 480.00 | 576.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Conducted sample selection testing for year end adjusting Cockpit entry | 0.3 | 280.00 | 84.00 |
| 03/23/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Documented items of interest in summary memo to be provided to Deloitte & Touche Detroit. | 1.5 | 280.00 | 420.00 |
| 03/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with fixed asset manager at Energy and Chassis to discuss impairment selections made for operations testing | 1.2 | 240.00 | 288.00 |
| 03/23/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and documented expenditure business cycle interim testing | 3.9 | 280.00 | 1,092.00 |
| 03/23/06 | HAMILTON, BRIAN J | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Calculated 2004 additional depreciation recorded for 2004 fixed asset items disposed in 2005 | 3.5 | 280.00 | 980.00 |
| 03/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented manual workpapers for all control activities tested | 3.9 | 280.00 | 1,092.00 |

415 of 695

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/23/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and documented expenditure business cycle independent testing | 3.7 | 280.00 | 1,036.00 |
| 03/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed audit workpapers for receivables and accrued liabilities | 1.2 | 490.00 | 588.00 |
| 03/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Reviewed workpapers for journal entry testing procedures for Steering | 0.9 | 270.00 | 243.00 |
| 03/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Reviewed corporate employee cost business process controls | 1.8 | 280.00 | 504.00 |
| 03/23/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Discussed accounting for certain open items with J. Aughton and engagement managers | 0.7 | 650.00 | 455.00 |
| 03/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with General Accounting Supervisor and C. Alsager re: E-TBR trial balance edits. | 1.1 | 240.00 | 264.00 |
| 03/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed electronics and chassis review notes with K Wade | 1.2 | 280.00 | 336.00 |
| 03/23/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control findings related to employee costs (re: missing documentation). | 0.5 | 650.00 | 325.00 |
| 03/23/06 | MOEN, JOANNE MOONEY | DIRECTOR | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated in discussion of SEC reporting issues | 1.0 | 630.00 | 630.00 |
| 03/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented and Referenced journal voucher for Toronto-Dominion bank reconciliation | 0.8 | 200.00 | 160.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed Excess and Obsolete year end adjusting entry calculation | 0.5 | 280.00 | 140.00 |
| 03/23/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed prepetition versus postpetition testing | 3.1 | 390.00 | 1,209.00 |
| 03/23/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of fixed assets for Packard | 3.6 | 390.00 | 1,404.00 |
| 03/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed Switech proposed adjustment and drafted questions for inquiry | 1.0 | 440.00 | 440.00 |
| 03/23/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Internal control team Sarbanes testing status meeting V. ziemke,R. noetzel,M. Kargela, D. Rhoades, R. reigling, A. Ruhlig, L. tropea | 1.0 | 450.00 | 450.00 |
| 03/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting posting entries control testing | 1.8 | 480.00 | 864.00 |
| 03/23/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Finished documentation of DPSS Treasury | 2.1 | 290.00 | 609.00 |
| 03/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for meeting re: open items list | 0.5 | 525.00 | 262.50 |
| 03/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.4 | 525.00 | 210.00 |
| 03/23/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Edited Capital Lease workpapers subsequent to manager review | 2.2 | 270.00 | 594.00 |
| 03/23/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed material received from client related to generator core business for inventory testing at Automotive Holdings Group | 2.3 | 240.00 | 552.00 |
| 03/23/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Met with K Tanielian to discuss procedures performed on journal voucher testing | 2.1 | 240.00 | 504.00 |
| 03/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR AHG | Reviewed status of Aftermarket testing and open issues (re: Athens and journals) | 0.7 | 650.00 | 455.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested Q4 Analytic Review explanation from South America region | 0.3 | 280.00 | 84.00 |
| 03/23/06 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Discussed open income tax issues with D. Moyer, R. Favor, J. Urbaniak, S. Kihn, and J. Erickson | 0.8 | 390.00 | 312.00 |
| 03/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed 2005 tax rate reconciliation | 2.4 | 525.00 | 1,260.00 |
| 03/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed workpapers for T&I to determine if internal controls are deficient | 1.4 | 525.00 | 735.00 |
| 03/23/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of control testing by cycle in France. | 1.0 | 650.00 | 650.00 |
| 03/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior control effectiveness deficiencies | 3.7 | 480.00 | 1,776.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed corporate accounting and headquarter treasury open items with J Green | 0.5 | 480.00 | 240.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Analyzed retroactive billing entry breakdown | 0.4 | 280.00 | 112.00 |
| 03/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Contacted financial analysts re issues with third party confirmations received for Headquarters | 0.6 | 200.00 | 120.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with C. Tucker, AR Analyst, regarding sales return testing | 0.4 | 280.00 | 112.00 |
| 03/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Updated L. Tropea re: progress on business process testing | 0.5 | 480.00 | 240.00 |
| 03/23/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Responded to inquiries from participating offices re: open reporting packages | 1.0 | 440.00 | 440.00 |
| 03/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Reviewed audit workpapers for operations and fixed assets | 0.7 | 490.00 | 343.00 |
| 03/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared review noted on deficiency trackers | 1.1 | 280.00 | 308.00 |
| 03/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Discussed warranty liability recorded as of year end for Steering | 0.2 | 270.00 | 54.00 |
| 03/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 0.5 | 480.00 | 240.00 |
| 03/23/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Researched Intercompany loan hedges | 3.1 | 340.00 | 1,054.00 |
| 03/23/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized outstanding selections with client and tested | 1.4 | 200.00 | 280.00 |
| 03/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed expenditure cycle re: Energy and Chassis division | 1.2 | 480.00 | 576.00 |
| 03/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting with R. Favor, J. Urbaniak, A. Miller and client re: audit status for taxes | 1.2 | 490.00 | 588.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Conducted sample selection testing for Excess and Obsolete year end adjusting entry | 0.4 | 280.00 | 112.00 |
| 03/23/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and documented audit procedures applied to transactions related to the sale of the battery business for headquarters operations testing | 2.4 | 270.00 | 648.00 |
| 03/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi headquarters incentive compensation deferred compensation asset / liability / expense balances | 2.8 | 200.00 | 560.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Made sample selection for retroactive billing entry | 0.3 | 280.00 | 84.00 |
| 03/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and met with client re: Headquarters open audit items | 1.8 | 490.00 | 882.00 |
| 03/23/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with E. Ludtke and client re: cash open items | 1.1 | 270.00 | 297.00 |
| 03/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Documented minutes from SAS 99 meeting with global supply management | 2.2 | 390.00 | 858.00 |
| 03/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed balances in default accounts for construction work in progress for Energy & Chassis | 0.7 | 270.00 | 189.00 |
| 03/23/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and documented manual work papers for expenditure business cycle independent testing | 1.8 | 280.00 | 504.00 |
| 03/23/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Evaluated journal voucher regarding cash payment to Delphi joint venture | 1.2 | 650.00 | 780.00 |
| 03/23/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in meeting with client re: SAS 99 journal testing | 1.3 | 300.00 | 390.00 |
| 03/23/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Discussed Thermal and Interior return materials testing price discrepancies with J. O'Shea | 0.7 | 200.00 | 140.00 |
| 03/23/06 | SCHROEDER, AMANDA JEANNE | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Calculate Tax accrual and what is pre versus post-petition | 2.0 | 200.00 | 400.00 |
| 03/23/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued documentation of E&S Expenditures testing | 2.1 | 290.00 | 609.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/23/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Reviewed status of international income tax audit procedures | 0.6 | 490.00 | 294.00 |
| 03/23/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed Delphi T&I journal entry testing | 1.3 | 390.00 | 507.00 |
| 03/23/06 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed account reconciliation for fixed assets for internal control testing | 0.4 | 490.00 | 196.00 |
| 03/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Debriefed with V. Ziemke for Business process meeting summary | 0.5 | 525.00 | 262.50 |
| 03/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | INTERNAL CONTROL TESTING | Prepare for and attended status update meeting with Sarbanes testing team | 0.9 | 280.00 | 252.00 |
| 03/23/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed Michigan Single Business Tax audit procedures with A. Nellis and E. Hoch | 0.5 | 525.00 | 262.50 |
| 03/23/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Performed testing of revenue for Steering | 0.8 | 390.00 | 312.00 |
| 03/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 1.0 | 270.00 | 270.00 |
| 03/23/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled and reviewed Delphi data set - staff - group 3 and prepared comments for the engagement team | 2.3 | 375.00 | 862.50 |
| 03/23/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Completed listing of responsibilities for Energy & Chassis and prioritized assignments. | 0.3 | 270.00 | 81.00 |
| 03/23/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed control effectiveness deficiencies re: financial reporting business cycle for Thermal and Interior | 0.7 | 480.00 | 336.00 |
| 03/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting preparation of balance sheet and cash flow control testing | 0.9 | 480.00 | 432.00 |
| 03/23/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed status of Electronic and Safety testing and open issues (re: placed in service and tooling) | 0.3 | 650.00 | 195.00 |
| 03/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Requested additional information related to Thermal and Interior return of material authorization part numbers | 1.3 | 270.00 | 351.00 |
| 03/23/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and documented manual work papers for expenditure business cycle independent testing | 1.9 | 280.00 | 532.00 |
| 03/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Reviewed progress of corporate/headquarter internal control testing | 1.0 | 525.00 | 525.00 |
| 03/23/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Requested addition supports from S. Reinhard, Manager | 0.3 | 280.00 | 84.00 |
| 03/23/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the revenue cycle of the Delphi Product & Service Solutions Division | 3.8 | 290.00 | 1,102.00 |
| 03/23/06 | MIFFLETON, CATHERINE TAYLOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed dataset to reconcile same and notified A.Shrestha | 0.5 | 300.00 | 150.00 |
| 03/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed the headquarter treasury testing of wires with L Tropea | 1.0 | 480.00 | 480.00 |
| 03/23/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Deloitte actuary memo re: Delphi year end valuation for other post employment benefits | 0.9 | 270.00 | 243.00 |
| 03/23/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the safeguarding of assets walkthrough performed at the lake Orion plant for the safeguarding of assets cycle in the thermal & interior division | 2.6 | 275.00 | 715.00 |
| 03/23/06 | MCGOWAN, TODD M | PARTNER | INTERNAL CONTROL TESTING | Participated in meeting with V. Ziemke regarding manual and AS/2 workpapers for Saginaw | 0.5 | 650.00 | 325.00 |
| 03/23/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR AHG | Reviewed AHG quarterly analytic review | 1.4 | 390.00 | 546.00 |
| 03/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting warranty reserve control testing | 0.5 | 480.00 | 240.00 |
| 03/23/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed equity work papers to determine what procedures were necessary | 0.7 | 390.00 | 273.00 |
| 03/23/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting and disclosure for restructuring control testing | 1.5 | 480.00 | 720.00 |
| 03/23/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed electronics and chassis expenditures controls | 2.5 | 280.00 | 700.00 |
| 03/23/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed assets for Thermal and Interior | 1.8 | 390.00 | 702.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/23/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Began re-performance testing of Financial Reporting cycle | 3.4 | 280.00 | 952.00 |
| 03/23/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended update with business process internal control audit team 7 participants | 0.6 | 525.00 | 315.00 |
| 03/23/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed analysis on Delphi reported trial balances compared to Deloitte reports received | 3.8 | 270.00 | 1,026.00 |
| 03/23/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed construction work in progress extrapolation with C. Alsager for Energy & Chassis | 0.3 | 200.00 | 60.00 |
| 03/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with J. Aughton, M. Crowley, D. Moyer and K. Fleming re: open divisional audit procedures | 1.0 | 440.00 | 440.00 |
| 03/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed entity level control testing with L Tropea and S Warnack | 1.0 | 480.00 | 480.00 |
| 03/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to emails received for the Delphi Sarbanes Oxley procedures | 0.5 | 525.00 | 262.50 |
| 03/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed Deloitte actuary memo re: other post employment benefits | 2.3 | 270.00 | 621.00 |
| 03/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Followed up on employee cost control issue and responded | 0.8 | 525.00 | 420.00 |
| 03/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior operating and effectiveness deficiencies | 0.6 | 480.00 | 288.00 |
| 03/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented demographic testing procedures for main pension plans | 0.6 | 270.00 | 162.00 |
| 03/24/06 | MOYER, DENNY L | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Prepared for and met with client re: capitalized maintenance and repair policy | 0.9 | 490.00 | 441.00 |
| 03/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Participated in conference call with Chris Zerull, Janice Lowry, Nick Hotchkin, Lloyd High, Mark Szalony re: special tools issue | 1.0 | 390.00 | 390.00 |
| 03/24/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in discussion of status and issues with L. Marion and M. Crowley. | 2.1 | 650.00 | 1,365.00 |
| 03/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Organized remaining responsibilities for benefit liabilities | 0.5 | 270.00 | 135.00 |
| 03/24/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated documentation control matrix for entity level testing | 2.5 | 360.00 | 900.00 |
| 03/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Closed remaining annual physical inventory review notes for Automotive Holdings Group | 0.9 | 240.00 | 216.00 |
| 03/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared partner notes and update documentation on accounts receivable | 1.2 | 270.00 | 324.00 |
| 03/24/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Prepared manual workpapers for headquarters fixed asset control testing | 1.7 | 360.00 | 612.00 |
| 03/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Copied and reviewed 2004 filed research and experimentation credit workpapers and analysis | 1.5 | 525.00 | 787.50 |
| 03/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Updated global deficiencies for reporting purposes | 1.1 | 525.00 | 577.50 |
| 03/24/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Discussed and planned testing of entity level controls. | 1.2 | 650.00 | 780.00 |
| 03/24/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared Saginaw files for Region 10 work and talked with Security re: badge access | 1.0 | 450.00 | 450.00 |
| 03/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed corporate employee cost testing with C. Snyder | 1.5 | 280.00 | 420.00 |
| 03/24/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Participated in status meeting with F. Wan related to expenditure independent testing | 0.9 | 280.00 | 252.00 |
| 03/24/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Inventory re-performance testing workpaper | 3.5 | 450.00 | 1,575.00 |
| 03/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed journal voucher supporting documentation re: December 2005 accruals | 3.9 | 290.00 | 1,131.00 |
| 03/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared updated listing for cash open items and received updates inquiries | 1.4 | 200.00 | 280.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| 03/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Cleared property open items re: capitalizable software | 2.5 | 270.00 | 675.00 |
| 03/24/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented deficiencies for DPSS fixed assets | 1.0 | 290.00 | 290.00 |
| 03/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Documented detail testing procedures performed for the pension and other post employment plans | 1.4 | 270.00 | 378.00 |
| 03/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared open items list for manager review and distribution to partner | 3.9 | 290.00 | 1,131.00 |
| 03/24/06 | GILKES, JOHN G | PRINCIPAL | SAS 99 / JOURNAL ENTRY TESTING | Prepared for and participated in in telephonic meeting with J.Aughton and K.Fleming re: review progress of SAS 99 interviews | 1.0 | 750.00 | 750.00 |
| 03/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi retiree demographics for US Pension comparing the Delphi information and the actuary data file | 3.2 | 200.00 | 640.00 |
| 03/24/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated capital lease workpapers based on responses from Sherri Kappler, Benefits Analyst - Corporate Accounting | 1.1 | 270.00 | 297.00 |
| 03/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with K. Fleming and client re: cash open items and balance sheet fluctuations | 1.6 | 270.00 | 432.00 |
| 03/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Closed remaining inventory in transit review notes at Energy and Chassis | 1.9 | 240.00 | 456.00 |
| 03/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared and met with S. Lovelady and client to discuss capital leases | 0.7 | 390.00 | 273.00 |
| 03/24/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Reviewed Thermal and Interior Inventory independent testing workpaper | 3.5 | 450.00 | 1,575.00 |
| 03/24/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Participated in phone call with J. Mackiewicz to discuss Packard Expenditure Control. | 0.5 | 290.00 | 145.00 |
| 03/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with General Accounting Supervisor to discuss E-TBR entries and overlay entries for Energy & Chassis. | 0.6 | 270.00 | 162.00 |
| 03/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Created deficiency tracker for rollforward testing | 0.6 | 280.00 | 168.00 |
| 03/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participated in SOX control testing status update with L Tropea and V Ziemke | 1.0 | 480.00 | 480.00 |
| 03/24/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Investigated SAS 99 review queries | 0.4 | 300.00 | 120.00 |
| 03/24/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed ASEC opeb and pension confirmations | 1.0 | 490.00 | 490.00 |
| 03/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Read industry articles on current events occurring with Delphi and the UAW. | 0.4 | 270.00 | 108.00 |
| 03/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed corporate employee cost testing with J Green | 0.7 | 480.00 | 336.00 |
| 03/24/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Continued preparation of the non - us pension plans draft audit memo | 2.9 | 490.00 | 1,421.00 |
| 03/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared and meet with fixed asset supervisor for Energy & Chassis re outstanding issues | 1.1 | 200.00 | 220.00 |
| 03/24/06 | COLIN, ROBERT L | PARTNER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Prepared workpaper package for 2nd partner review. | 0.5 | 650.00 | 325.00 |
| 03/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed and responded to entity level matrix for documenting testing | 0.7 | 525.00 | 367.50 |
| 03/24/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Discussed and reviewed detail of staffing for April | 1.0 | 650.00 | 650.00 |
| 03/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with client re: income statement fluctuations | 0.7 | 270.00 | 189.00 |
| 03/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Discussed property tax accrual methodology with A. Fales | 1.0 | 525.00 | 525.00 |
| 03/24/06 | AUGHTON, JEFFERY S | PARTNER | INTERNAL CONTROL TESTING | Reviewed status of employee cost control findings (re: missing documentation and signature authority). | 1.2 | 650.00 | 780.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed client prepared detail for the revenue and recognition grant accounting | 1.4 | 270.00 | 378.00 |
| 03/24/06 | LAUDERMILCH, STEVEN WILLIAM | SENIOR MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Performed working capital data review in support of audit | 1.0 | 525.00 | 525.00 |
| 03/24/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented cockpit first quarter, FY04 adjusting entry | 0.5 | 280.00 | 140.00 |
| 03/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and participated in meeting with John Nolan re: journal voucher supporting documentation | 2.0 | 290.00 | 580.00 |
| 03/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Researched proper accounting for buy/sell profit elimination for Energy & Chassis | 1.3 | 270.00 | 351.00 |
| 03/24/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Completed manual documentation for independent testing of the expenditure cycle | 1.6 | 280.00 | 448.00 |
| 03/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and met with client re: sales return testing population for Energy and Chassis | 2.4 | 240.00 | 576.00 |
| 03/24/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with M. Bernmen and K. Ferrer regarding Delphi open items | 0.7 | 280.00 | 196.00 |
| 03/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with General Accounting Supervisor to discuss E-TBR entries and overlay entries for Energy & Chassis. | 0.6 | 270.00 | 162.00 |
| 03/24/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reconciled variance of central office expenses as related to AHG | 2.1 | 270.00 | 567.00 |
| 03/24/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of fixed assets for Packard | 2.9 | 390.00 | 1,131.00 |
| 03/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared analysis on assets not timely entered into the system for Energy & Chassis | 1.2 | 270.00 | 324.00 |
| 03/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Researched and documented treatment of Daesung JV acquisition | 2.3 | 390.00 | 897.00 |
| 03/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Reviewed deficiencies prior to submission to Delphi management team | 1.2 | 280.00 | 336.00 |
| 03/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Cleared review notes for fixed asset additions and construction work in progress for Energy & Chassis | 1.3 | 200.00 | 260.00 |
| 03/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting open account balancing control testing | 1.2 | 480.00 | 576.00 |
| 03/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared partner notes and update documentation on Thermal and Interior accounts payable | 0.6 | 270.00 | 162.00 |
| 03/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed reconciliations for Deutsche Bank | 2.4 | 200.00 | 480.00 |
| 03/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with A. Bacarella and client to discuss open items in cash, and balance sheet and income statement fluctuations | 1.6 | 390.00 | 624.00 |
| 03/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Finalized documentation for support received for additional cancelled trade selections for Headquarters | 2.4 | 200.00 | 480.00 |
| 03/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Gathered and reviewed the memo re: factoring arrangements from prior year workpapers | 0.5 | 440.00 | 220.00 |
| 03/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed operations and accounts receivable workpapers | 1.1 | 490.00 | 539.00 |
| 03/24/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Documented Year end adjusting entry workpaper | 0.6 | 280.00 | 168.00 |
| 03/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared partner review notes and update documentation on Thermal and Interior fixed assets | 3.6 | 270.00 | 972.00 |
| 03/24/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Reviewed journal entry testing | 2.9 | 390.00 | 1,131.00 |
| 03/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Documented rollforward population analysis | 2.6 | 280.00 | 728.00 |
| 03/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Met with D Pettyes (Delphi) re: corporate employee cost control testing | 0.7 | 480.00 | 336.00 |
| 03/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit procedures applied to year-end facilities accruals booked on the headquarters ledger | 1.1 | 270.00 | 297.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with client re: foreign currency translation transactions and insurance payments for headquarters | 1.8 | 270.00 | 486.00 |
| 03/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with C. Alsager and client re: construction work in process exception to our testing | 0.5 | 440.00 | 220.00 |
| 03/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open items to transition to team | 1.2 | 390.00 | 468.00 |
| 03/24/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated tickmarks for Equity lead sheet | 2.6 | 270.00 | 702.00 |
| 03/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 1.9 | 480.00 | 912.00 |
| 03/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Prepared for and attended conference call with M. Crowley, K. Ferrer, and client re: special tooling balances | 0.8 | 440.00 | 352.00 |
| 03/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Analyzed foreign currency historical exchange rates for Deutsche bank reconciliations | 1.9 | 200.00 | 380.00 |
| 03/24/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Participated in audit status meeting with J. Aughton and L. Marion | 1.0 | 650.00 | 650.00 |
| 03/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Revised documentation for special tools for Energy & Chassis | 2.8 | 200.00 | 560.00 |
| 03/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Tested employee cost payroll controls | 1.9 | 280.00 | 532.00 |
| 03/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting debt summary & cash paid control testing | 1.0 | 480.00 | 480.00 |
| 03/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Created open items list for US Pension demographic selections | 1.2 | 200.00 | 240.00 |
| 03/24/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open items list for cash testing and errors noted. | 1.2 | 650.00 | 780.00 |
| 03/24/06 | GROZDANOVSKI, NATALI | ASSOCIATE | GOVERNMENTAL REPORTS | Met with J. Deluca to discuss governmental reporting procedures | 1.1 | 75.00 | 82.50 |
| 03/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Provided update on business process testing to J. Aughton | 1.0 | 480.00 | 480.00 |
| 03/24/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Performed testing of fixed assets for Thermal & Interior | 0.9 | 390.00 | 351.00 |
| 03/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Attended weekly business process update meeting with A. Kulikowski and J. Volek | 1.6 | 525.00 | 840.00 |
| 03/24/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Finished documentation of Packard expenditures | 2.8 | 290.00 | 812.00 |
| 03/24/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Followed up on requests for E&S Expenditures | 0.5 | 290.00 | 145.00 |
| 03/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Participate in weekly business cycle control status meeting with A Kulikowski and J Volek | 1.6 | 480.00 | 768.00 |
| 03/24/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR PACKARD | Reviewed special tool presentation and accounting schedules related to Packard division | 1.2 | 650.00 | 780.00 |
| 03/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared fraud testing workpapers for Delphi headquarters division | 3.1 | 240.00 | 744.00 |
| 03/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Documented the meeting with D Pettyes (Delphi) re: corporate employee cost control testing | 0.7 | 480.00 | 336.00 |
| 03/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Participated in Sarbanes Oxley control testing status update with L. Tropea and C. Snyder | 1.0 | 480.00 | 480.00 |
| 03/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Referenced financial performance work papers correct frequency of controls | 1.7 | 280.00 | 476.00 |
| 03/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed journal entry recorded by the national benefit center | 0.4 | 270.00 | 108.00 |
| 03/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR PACKARD | Participated in conference call with Steve Daniels and Chris Zerull re: Daesung JV investments | 1.0 | 390.00 | 390.00 |
| 03/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR AHG | Updated open item list for Automotive Holdings Group | 0.2 | 270.00 | 54.00 |
| 03/24/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with managers and partners re: audit status | 1.3 | 490.00 | 637.00 |
| 03/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Tested Financial reporting cycle using re-performance testing | 3.9 | 280.00 | 1,092.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 03/24/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Independently tested control activities within the revenue cycle of the Delphi Product & Service Solutions Division for which Deloitte was unable to re-perform the test procedures conducted by management | 3.4 | 290.00 | 986.00 |
| 03/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Met with V. Ziemke to discuss progress of business process controls audit | 2.4 | 525.00 | 1,260.00 |
| 03/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed property and special tools status and open items for Energy & Chassis | 1.6 | 270.00 | 432.00 |
| 03/24/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Assessed adequacy of test procedures performed by management on revenue cycle for Delphi Product & Service Solutions Division to determine whether a reliance strategy can be taken on the work conducted by management following re-performance procedures | 3.2 | 290.00 | 928.00 |
| 03/24/06 | THOMAS, DANIEL JOSEPH | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Began preparation of the non - us pension plans draft audit memo | 3.9 | 490.00 | 1,911.00 |
| 03/24/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with F. Nance, Director of Internal Audit regarding Q4 Analytic Review | 0.4 | 280.00 | 112.00 |
| 03/24/06 | MCCOY, KATHRYN ANNE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Finalized documentation for construction work in progress workpapers for Energy & Chassis | 1.4 | 200.00 | 280.00 |
| 03/24/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Updated Open Item list | 0.5 | 280.00 | 140.00 |
| 03/24/06 | RUHLIG, AARON VAUGHAN | ASSOCIATE | INTERNAL CONTROL TESTING | Reperformed procedures executed by management to test internal controls in the revenue cycle of the Delphi Product & Service Solutions Division | 3.8 | 290.00 | 1,102.00 |
| 03/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DPSS | Cleared review notes for accrued liability and inventory workpapers | 1.2 | 490.00 | 588.00 |
| 03/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR STEERING | Cleared review notes for operations and receivable workpapers | 0.9 | 490.00 | 441.00 |
| 03/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open items in cash and quarterly fluctuation analysis to prepare for meeting | 2.9 | 390.00 | 1,131.00 |
| 03/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Reviewed and documented support for differences in depreciation dates for Energy & Chassis | 2.1 | 270.00 | 567.00 |
| 03/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Discussed open items and constructions work in progress with Fixed Assets Supervisor for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 03/24/06 | FERRER, KIM ANN G | MANAGER | AUDIT PROCEDURES FOR DPSS | Reviewed sales testing performed on DPSS | 2.5 | 390.00 | 975.00 |
| 03/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed open items for benefit liabilities and addressed questions | 1.3 | 390.00 | 507.00 |
| 03/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Finished documentation of Inventory walkthrough | 1.1 | 280.00 | 308.00 |
| 03/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR AHG | Reviewed and documented client support for Flint East inventory write-offs at Automotive Holdings Group | 2.1 | 240.00 | 504.00 |
| 03/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed status of Headquarters audit areas | 1.1 | 490.00 | 539.00 |
| 03/24/06 | NOETZEL, RICHARD KENNETH | MANAGER | INTERNAL CONTROL TESTING | Prepared for and attended various consultation discussion with ERS team members re: testing and workpaper status | 2.5 | 450.00 | 1,125.00 |
| 03/24/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the thermal & interior division safeguarding of assets independent testing procedures and results | 3.2 | 275.00 | 880.00 |
| 03/24/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Followed up on open items in SAS 99 journal testing | 1.6 | 300.00 | 480.00 |
| 03/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed the United Auto Workers, General Motor, and Delphi special attrition program agreement | 1.0 | 440.00 | 440.00 |
| 03/24/06 | MOYER, DENNY L | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Prepared for and attended meeting with R. Favor, J. Urbaniak, A. Miller and client re: audit status for taxes | 1.2 | 490.00 | 588.00 |

Delphi Corporation, et al.
Chapter 11 Case 05-44481 (RDD)
Deloitte and Touche LLP
Second Interim Application
(02/01/06 - 05/31/06)
Exhibit E

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/24/06 | BRENMAN, MILANA | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed outstanding items with W.Kwok and K.Ferrer | 0.3 | 240.00 | 72.00 |
| 03/24/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the samples received from the Production Control & Logistics Supervisor for the inventory cycle walkthrough for the Thermal & Interior division | 1.5 | 275.00 | 412.50 |
| 03/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Agreed client prepared fixed assets walk to ledger balances | 3.1 | 270.00 | 837.00 |
| 03/24/06 | BACARELLA, ANGELA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated open items list | 1.1 | 270.00 | 297.00 |
| 03/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Conducted accounting research on the impact of the special attrition program agreement | 1.0 | 440.00 | 440.00 |
| 03/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed Delphi incentive compensation Recognition and Retention Grant amortization file received from S. Kappler | 2.1 | 200.00 | 420.00 |
| 03/24/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Reviewed open items for Q4 Analytic Review | 1.6 | 280.00 | 448.00 |
| 03/24/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed and responded to e-mails (re: Spain approval fee requests, audit committee presentations, audit status) | 0.6 | 650.00 | 390.00 |
| 03/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared partner notes and update documentation on Thermal and Interior accrued liabilities | 2.8 | 270.00 | 756.00 |
| 03/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Reviewed employee flowback information for the Delphi main pension and other post employment plans | 0.7 | 270.00 | 189.00 |
| 03/24/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Participated in meeting with J. Aughton, D. Moyer, S. Szalony and K. Fleming regarding audit status | 1.0 | 650.00 | 650.00 |
| 03/24/06 | SCHROT, ERICA LYNNE | ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Documented Delphi demographic requests documentation for benefit liabilities received from M. Swastek | 1.5 | 200.00 | 300.00 |
| 03/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Discussed entity level control testing with C. Snyder and S. Warnack | 1.0 | 525.00 | 525.00 |
| 03/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Participated in weekly business cycle controls status meeting with A. Kulikowski and J. Volek | 1.6 | 480.00 | 768.00 |
| 03/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Participated in weekly status meeting with J. Aughton, M. Crowley, D. Moyer and S. Szalony | 1.0 | 390.00 | 390.00 |
| 03/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for and attended meeting with R. Reimnick (client) re: allied imbalance open items | 1.0 | 440.00 | 440.00 |
| 03/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Analyzed employee cost documentation received from D. Pettyes | 1.2 | 280.00 | 336.00 |
| 03/24/06 | CROWLEY, MARK J | PARTNER | REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | Responded to email from B. Plumb regarding FASB 140 accounting | 0.7 | 650.00 | 455.00 |
| 03/24/06 | FAVOR, RICHARD A | SENIOR MANAGER | AUDIT PROCEDURES ON INCOME TAXES | Met with T. Koontz re: 2004 filed research and experimentation credit analysis and workpapers | 0.5 | 525.00 | 262.50 |
| 03/24/06 | KARGELA, MICHAEL W | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Performed testing of financial reporting for Packard | 3.6 | 390.00 | 1,404.00 |
| 03/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed supporting documentation for SAS 99 audit procedures for Delphi Product Service and Solutions | 0.9 | 270.00 | 243.00 |
| 03/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Responded to Delphi related emails | 0.4 | 280.00 | 112.00 |
| 03/24/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and cleared review notes for expenditure benchmark template | 3.9 | 280.00 | 1,092.00 |
| 03/24/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared open reviewed notes for audit areas related to Thermal and Interior division | 2.8 | 650.00 | 1,820.00 |
| 03/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Reviewed the corporate accounting recording marketable securities control testing | 1.3 | 480.00 | 624.00 |
| 03/24/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with L. Jones, Special Project and M. Cusack, PC&L Director regarding Excess and Obsolete year end adjusting entry calculation | 0.4 | 280.00 | 112.00 |
| 03/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Participated in SOX control testing status update with C. Snyder and V. Ziemke | 1.0 | 525.00 | 525.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed the schedule of managers and staff to update the boards and adjust staffing schedule | 0.5 | 440.00 | 220.00 |
| 03/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Prepared for meeting with J. Nolan related to journal voucher supporting documentation related to third quarter accruals | 0.5 | 290.00 | 145.00 |
| 03/24/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Updated capital lease workpapers for HP change order contracts | 0.9 | 270.00 | 243.00 |
| 03/24/06 | STRZEMPEK, ERIC MATTHEW | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Updated and completed testing template documentation of independent testing for expenditure cycle | 3.2 | 280.00 | 896.00 |
| 03/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Performed and documented auditory procedures applied to a gain on foreign currency translation adjustment at headquarters | 1.7 | 270.00 | 459.00 |
| 03/24/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated walkthrough for headquarter fixed asset control testing | 1.3 | 360.00 | 468.00 |
| 03/24/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Continued documentation of E&S Expenditures | 1.0 | 290.00 | 290.00 |
| 03/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed corporate employee cost testing with J Green | 0.8 | 480.00 | 384.00 |
| 03/24/06 | ALSAGER, CHRISTINA C | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Updated open item list for Energy & Chassis | 0.3 | 270.00 | 81.00 |
| 03/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed business process testing performed in France | 0.9 | 480.00 | 432.00 |
| 03/24/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed status of international report (re: Germany and France) | 0.2 | 650.00 | 130.00 |
| 03/24/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Delphi France testing to be completed | 0.8 | 525.00 | 420.00 |
| 03/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Answered questions from team re: Energy and Safety and Packard testing | 0.7 | 480.00 | 336.00 |
| 03/24/06 | UREK, KYLE M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR THERMAL & INTERIOR | Cleared partner notes and update documentation on Thermal and Interior cash | 0.3 | 270.00 | 81.00 |
| 03/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Prepared corporate accounting work papers for filing | 0.3 | 280.00 | 84.00 |
| 03/24/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Discussed the thermal and interior safeguarding of assets control testing with C. Snyder | 0.5 | 275.00 | 137.50 |
| 03/24/06 | FALES, AARON M | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed property tax accruals re: pre and post petition split | 3.0 | 390.00 | 1,170.00 |
| 03/24/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Continued documentation of DPSS Fixed Assets | 3.2 | 290.00 | 928.00 |
| 03/24/06 | MOYER, DENNY L | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed account reconciliation for fixed assets for internal control testing | 0.4 | 490.00 | 196.00 |
| 03/24/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Referenced treasury work papers correct frequency of controls | 1.4 | 280.00 | 392.00 |
| 03/24/06 | SHRESTHA, ASHISH A | SENIOR ASSOCIATE | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled and reviewed Delphi data set - Jr. staff - group 1 for monthly statement | 3.7 | 375.00 | 1,387.50 |
| 03/24/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed process for mapping control activities to potential material weaknesses | 1.3 | 480.00 | 624.00 |
| 03/24/06 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated expense additions, December and January monthlies | 1.2 | 500.00 | 600.00 |
| 03/24/06 | FALES, AARON M | SENIOR ASSOCIATE | AUDIT PROCEDURES ON INCOME TAXES | Reviewed property tax accruals re: pre and post petition split | 1.0 | 390.00 | 390.00 |
| 03/24/06 | AUGHTON, JEFFERY S | PARTNER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Participated in discussion of fraud interviews and completion of planning documentation with K. Fleming, J. Gilkes, and M. Crowley. | 0.3 | 650.00 | 195.00 |
| 03/24/06 | TANIELIAN, KEVORK KRIKOR | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented audit findings related to journal voucher supporting documentation re: reversing entries | 1.0 | 290.00 | 290.00 |
| 03/24/06 | SHAH, SHAHID A | MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with Jonathan on Intercompany Loan hedge calculation | 1.9 | 340.00 | 646.00 |
| 03/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed support provided support for insurance settlement payments at headquarters | 0.9 | 270.00 | 243.00 |
| 03/24/06 | SNYDER, CLAYTON A | MANAGER | INTERNAL CONTROL TESTING | Discussed Delphi Thermal & Interior (T&I) safeguarding of assets control testing with D Tauro | 0.5 | 480.00 | 240.00 |
| 03/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Prepared for and attended meeting with C. Alsager and client re: edit errors on trial balance submission and entries recorded | 0.7 | 440.00 | 308.00 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Second Interim Application**
**(02/01/06 - 05/31/06)**
**Exhibit E**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 03/24/06 | BADIE, JERMAINE N | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Documented all information received to date and what items still needed in headquarters operations testing | 2.1 | 270.00 | 567.00 |
| 03/24/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR AHG | Coordinated conference call and review documentation re: Packard special tooling updates | 1.0 | 440.00 | 440.00 |
| 03/24/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Updated testing workpapers for headquarter fixed asset control testing | 1.0 | 360.00 | 360.00 |
| 03/24/06 | WARNACK, SARAH A | SENIOR ASSOCIATE | INTERNAL CONTROL TESTING | Discussed entity level control testing with L Tropea and C Snyder | 1.0 | 360.00 | 360.00 |
| 03/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met with Delphi staff to discuss support for journal vouchers which were selected for fraud testing at headquarters division | 2.2 | 240.00 | 528.00 |
| 03/24/06 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed December and January fee application draft | 0.4 | 490.00 | 196.00 |
| 03/24/06 | LOVELADY, SUSAN L | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Met and discussed capital leases with Sherri Kappler, Benefits Analyst - Corporate Accounting | 0.8 | 270.00 | 216.00 |
| 03/24/06 | KWOK, WYNETTE KAKI | ASSOCIATE | AUDIT PROCEDURES FOR PACKARD | Discussed with S. Reinhard, Manager regarding Q4 Analytic open items | 0.7 | 280.00 | 196.00 |
| 03/24/06 | HOLLIDAY, BRADLEY SEAN | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Reviewed open queries on receivables testing | 1.6 | 300.00 | 480.00 |
| 03/24/06 | LUDTKE, EMILY IRENE | ASSOCIATE | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Participated in discussion with Citibank about reasoning for discrepancy of confirmation and statement for cash | 2.7 | 200.00 | 540.00 |
| 03/24/06 | FLEMING, KATHERINE EVELYN | MANAGER | AUDIT PROCEDURES PLANNING AND DEVELOPMENT | Discussed status of SAS 99 testing with J. Gilkes, J. Aughton and M. Crowley | 0.4 | 390.00 | 156.00 |
| 03/24/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Tested completeness of disposal file | 2.8 | 390.00 | 1,092.00 |
| 03/24/06 | ZMUDA, SHAUN STANLEY | ASSOCIATE | AUDIT PROCEDURES FOR STEERING | Prepared disposal testing workpapers for Delphi Steering division | 2.7 | 240.00 | 648.00 |
| 03/24/06 | CROWLEY, MARK J | PARTNER | AUDIT PROCEDURES FOR PACKARD | Participated in meeting with S. Szalony and Delphi Packard team regarding special tool accounting | 0.5 | 650.00 | 325.00 |
| 03/24/06 | AUGHTON, JEFFERY S | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and participated status meeting S. Szalony, D. Moyer, K. Fleming and M. Crowley re: financial audit. | 1.0 | 650.00 | 650.00 |
| 03/24/06 | TAURO, DIMPI F | ASSOCIATE | INTERNAL CONTROL TESTING | Documented the segregation of duties deficiency conclusion within the audit summary document for 2005 | 2.8 | 275.00 | 770.00 |
| 03/24/06 | RHOADES, DAISHA KRISTI | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented final control activities open in Financial Reporting cycle | 2.1 | 280.00 | 588.00 |
| 03/24/06 | CLARK, JILL M | MANAGER | AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | Updated open items list | 1.6 | 390.00 | 624.00 |
| 03/24/06 | RALBUSKY, DEANNA M | SENIOR ASSOCIATE | AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | Compiled demographic follow up questions for the main pension plans | 0.8 | 270.00 | 216.00 |
| 03/24/06 | HOCH, ERIN NICOLE | ASSOCIATE | AUDIT PROCEDURES FOR ENERGY & CHASSIS | Met with client re: detail testing procedures for benefit and merit costs at Energy and Chassis | 0.7 | 240.00 | 168.00 |
| 03/25/06 | TROPEA, LEONARD A | SENIOR MANAGER | INTERNAL CONTROL TESTING | Reviewed Headquarters benchmark for the expenditure cycle | 2.0 | 525.00 | 1,050.00 |
| 03/25/06 | RIEGLING, RYAN J | ASSOCIATE | AUDIT PROCEDURES FOR DPSS | Documented deficiencies for DPSS | 1.0 | 290.00 | 290.00 |
| 03/25/06 | SZALONY, SCOTT P | SENIOR MANAGER | AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | Drafted memo re: accounting implications of special attrition program agreement | 1.8 | 440.00 | 792.00 |
| 03/25/06 | MOYER, DENNY L | SENIOR MANAGER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Prepared for and met with managers and seniors re: audit status | 0.8 | 490.00 | 392.00 |
| 03/25/06 | GREEN, JONATHAN DAVID | ASSOCIATE | INTERNAL CONTROL TESTING | Performed reliance on electronics and chassis expenditures business process controls | 2.5 | 280.00 | 700.00 |
| 03/25/06 | VAN ARSDELL, STEPHEN C | PARTNER | ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | Reviewed materials for 3-28-06 audit committee meeting | 0.6 | 620.00 | 372.00 |
| 03/25/06 | ZIEMKE, VALERIE LEA | MANAGER | INTERNAL CONTROL TESTING | Reviewed e-mail re: Delphi business process testing | 0.9 | 480.00 | 432.00 |